| Docket ID | Docket Title | Agency | Docket Type | Petition Number | RIN |
|---|---|---|---|---|---|
| ATF-2018-0002 | Bump-Stock-Type Devices | ATF | Rulemaking | N/A | 1140-AA52 |

| Submitter Last Name | Submitter First Name | Organization | Document ID | Posted Date | Received Date | Document Detail |
|---|---|---|---|---|---|---|
| N/A | N/A | N/A | ATF-2018-0002-0001 | 3/29/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0001 |
| Dawson | WS | N/A | ATF-2018-0002-0002 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0002 |
| Stettler | Jonathan | N/A | ATF-2018-0002-0003 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0003 |
| Armknecht | Kevin | N/A | ATF-2018-0002-0004 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0004 |
| Douvier | Ryan | N/A | ATF-2018-0002-0005 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0005 |
| Saget | Bob | N/A | ATF-2018-0002-0006 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0006 |
| Smith | Matthew | N/A | ATF-2018-0002-0007 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0007 |
| Mandl | James | N/A | ATF-2018-0002-0008 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0008 |
| Owens | John | N/A | ATF-2018-0002-0009 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0009 |
| Guinta | Matthew | N/A | ATF-2018-0002-0010 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0010 |
| bergman | jeffrey | N/A | ATF-2018-0002-0011 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0011 |
| Bellomo | Thane | N/A | ATF-2018-0002-0012 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0012 |
| Codrea | David | Unorganized Militia | ATF-2018-0002-0013 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0013 |
| Martineau | Stephen | N/A | ATF-2018-0002-0014 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0014 |
| Peal | David | N/A | ATF-2018-0002-0015 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0015 |
| Mullins | Cody | N/A | ATF-2018-0002-0016 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0016 |
| Kent | Heston | N/A | ATF-2018-0002-0017 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0017 |
| Smith | Christopher | N/A | ATF-2018-0002-0018 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0018 |
| Cruze | Justin | N/A | ATF-2018-0002-0019 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0019 |
| Phillips | Danny | N/A | ATF-2018-0002-0020 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0020 |
| McCune | Tim | N/A | ATF-2018-0002-0021 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0021 |
| Wasome | F.U. | N/A | ATF-2018-0002-0022 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0022 |
| Quesenberry | Austin | N/A | ATF-2018-0002-0023 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0023 |
| Frischer | Robert | N/A | ATF-2018-0002-0024 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0024 |
| Shimshak | Isaac | N/A | ATF-2018-0002-0025 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0025 |
| Ellenburg | Chris | N/A | ATF-2018-0002-0026 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0026 |
| Yang | Timothy | N/A | ATF-2018-0002-0027 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0027 |
| C | D | N/A | ATF-2018-0002-0028 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0028 |
| R | J | N/A | ATF-2018-0002-0029 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0029 |
| Phillips | Jarek | N/A | ATF-2018-0002-0030 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0030 |
| Genschaw | Alexander | N/A | ATF-2018-0002-0031 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0031 |
| Lucci | Joseph | N/A | ATF-2018-0002-0032 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0032 |
| Smith | Jack | N/A | ATF-2018-0002-0033 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0033 |
| Massey | Billy | N/A | ATF-2018-0002-0034 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0034 |
| Fincannon | Colton | N/A | ATF-2018-0002-0035 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0035 |
| LaFleur | Charles | N/A | ATF-2018-0002-0036 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0036 |
| Blashka | James | N/A | ATF-2018-0002-0037 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0037 |
| Clavell | Tyler | N/A | ATF-2018-0002-0038 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0038 |
| Gipson | Gordon | N/A | ATF-2018-0002-0039 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0039 |
| Magaro | Jeremy | N/A | ATF-2018-0002-0040 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0040 |
| Curlin | Phillip | N/A | ATF-2018-0002-0041 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0041 |
| Douvier | Anna | N/A | ATF-2018-0002-0042 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0042 |
| Lancaster | Robert | N/A | ATF-2018-0002-0043 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0043 |
| Georgeson | Davis | N/A | ATF-2018-0002-0044 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0044 |
| Britt | Warren | N/A | ATF-2018-0002-0045 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Anonymous | Zacary | N/A | ATF-2018-0002-0046 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0046 |
| Baker | Scott | N/A | ATF-2018-0002-0047 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0047 |
| Wilson | Neil | N/A | ATF-2018-0002-0048 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0048 |
| Danos | Raymond | N/A | ATF-2018-0002-0049 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0049 |
| Struckman | Glenn | N/A | ATF-2018-0002-0050 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0050 |
| HANSEN | BRET | N/A | ATF-2018-0002-0051 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0051 |
| Denny | Christopher | N/A | ATF-2018-0002-0052 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0052 |
| Katchick | Matthew | N/A | ATF-2018-0002-0053 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0053 |
| beu | zion | N/A | ATF-2018-0002-0054 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0054 |
| Anspaugh | Craig | N/A | ATF-2018-0002-0055 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0055 |
| Winkleman | Stephen | N/A | ATF-2018-0002-0056 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0056 |
| Smyth | Alexander | N/A | ATF-2018-0002-0057 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0057 |
| Ellis | AJ | N/A | ATF-2018-0002-0058 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0058 |
| Kimpton | Thomas | N/A | ATF-2018-0002-0059 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0059 |
| Omodt | Benjamin | N/A | ATF-2018-0002-0060 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0060 |
| Kufchak | Geoffry | N/A | ATF-2018-0002-0061 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0061 |
| anderson | joseph | N/A | ATF-2018-0002-0062 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0062 |
| Stocking | James | N/A | ATF-2018-0002-0063 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0063 |
| Hewitt | Frank | N/A | ATF-2018-0002-0064 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0064 |
| Stelton | Corey | N/A | ATF-2018-0002-0065 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0065 |
| Vigil | Paul | N/A | ATF-2018-0002-0066 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0066 |
| Wood | William | Mr. | ATF-2018-0002-0067 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0067 |
| jones | bill | N/A | ATF-2018-0002-0068 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0068 |
| Trinidad | Diesther | N/A | ATF-2018-0002-0069 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0069 |
| M | Ronan | N/A | ATF-2018-0002-0070 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0070 |
| Celkan | Teoman | N/A | ATF-2018-0002-0071 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0071 |
| Phillips | Jeff | N/A | ATF-2018-0002-0072 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0072 |
| Baker | Scott | N/A | ATF-2018-0002-0073 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0073 |
| Lange | John | N/A | ATF-2018-0002-0074 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0074 |
| Allhands | Corey | N/A | ATF-2018-0002-0075 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0075 |
| Mertens | Blake | Blake Mertens | ATF-2018-0002-0076 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0076 |
| DAYTON | KARRY | Federal firearms institute | ATF-2018-0002-0077 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0077 |
| DesErmia | Reid | N/A | ATF-2018-0002-0078 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0078 |
| You | Bi yu | N/A | ATF-2018-0002-0079 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0079 |
| Gross | Darius | N/A | ATF-2018-0002-0080 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0080 |
| Clapp | Alan | N/A | ATF-2018-0002-0081 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0081 |
| Johnson | Brian | N/A | ATF-2018-0002-0082 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0082 |
| Buntrock | Josh | Mr. | ATF-2018-0002-0083 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0083 |
| Stubenrauch | Roy | N/A | ATF-2018-0002-0084 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0084 |
| Bielinski | Christopher | N/A | ATF-2018-0002-0085 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0085 |
| Scharf | John | N/A | ATF-2018-0002-0086 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0086 |
| Cobasky | Robert | N/A | ATF-2018-0002-0087 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0087 |
| Alleva | Gary | N/A | ATF-2018-0002-0088 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0088 |
| Clark | John | N/A | ATF-2018-0002-0089 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0089 |
| D'Antonio | Rick | N/A | ATF-2018-0002-0090 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0090 |
| Lowe | Jordan | N/A | ATF-2018-0002-0091 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0091 |
| Nord | David | N/A | ATF-2018-0002-0092 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0092 |
| Katchick | Matthew | N/A | ATF-2018-0002-0093 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0093 |
| Cox | Ryan | N/A | ATF-2018-0002-0094 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0094 |
| Hampton | William | N/A | ATF-2018-0002-0095 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0095 |
| Sparks | Steven | N/A | ATF-2018-0002-0096 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0096 |

| Keiser | Blair | N/A | ATF-2018-0002-0097 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0097 |
| Bostick | E. Ray Jr. | N/A | ATF-2018-0002-0098 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0098 |
| Martin | John | N/A | ATF-2018-0002-0099 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0099 |
| Hunter | Donn | N/A | ATF-2018-0002-0100 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0100 |
| Mendoza | Miguel | N/A | ATF-2018-0002-0101 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0101 |
| Torpey | William | N/A | ATF-2018-0002-0102 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0102 |
| Gallup | John | N/A | ATF-2018-0002-0103 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0103 |
| Fodor | Jared | N/A | ATF-2018-0002-0104 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0104 |
| Hale | Anthony | N/A | ATF-2018-0002-0105 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0105 |
| Crossett | Hunter | N/A | ATF-2018-0002-0106 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0106 |
| Beam | Cason | N/A | ATF-2018-0002-0107 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0107 |
| Reid | Robert | N/A | ATF-2018-0002-0108 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0108 |
| Rosenschein | Barry | N/A | ATF-2018-0002-0109 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0109 |
| kautzer | sam | N/A | ATF-2018-0002-0110 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0110 |
| Pivonka | Jason | 809 Enterprises LLC | ATF-2018-0002-0111 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0111 |
| Williams | Steve | N/A | ATF-2018-0002-0112 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0112 |
| Tinges | Paul | N/A | ATF-2018-0002-0113 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0113 |
| Gatenby | Griffin | N/A | ATF-2018-0002-0114 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0114 |
| Sweet | Ryan | N/A | ATF-2018-0002-0115 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0115 |
| Cannon | Armin | N/A | ATF-2018-0002-0116 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0116 |
| Lawrence | Craig | N/A | ATF-2018-0002-0117 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0117 |
| Epley | Andrew | N/A | ATF-2018-0002-0118 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0118 |
| Sisemore | Elijah | N/A | ATF-2018-0002-0119 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0119 |
| Bucci | Michael | N/A | ATF-2018-0002-0120 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0120 |
| Griffin | Danny | N/A | ATF-2018-0002-0121 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0121 |
| Lyublinski | Alexander | N/A | ATF-2018-0002-0122 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0122 |
| Price | William | N/A | ATF-2018-0002-0123 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0123 |
| Luke | Adam | N/A | ATF-2018-0002-0124 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0124 |
| Taylor | Pearce | N/A | ATF-2018-0002-0125 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0125 |
| Meints | Nathan | N/A | ATF-2018-0002-0126 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0126 |
| Smithton | James | Mr. | ATF-2018-0002-0127 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0127 |
| Allen | Muriel | N/A | ATF-2018-0002-0128 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0128 |
| Bailey | Joshua | N/A | ATF-2018-0002-0129 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0129 |
| Hackenberg | David | N/A | ATF-2018-0002-0130 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0130 |
| Guthrie | Patric | N/A | ATF-2018-0002-0131 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0131 |
| Hanlin | Robert | RC Gunworks LLC | ATF-2018-0002-0132 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0132 |
| Giordano | Lou | N/A | ATF-2018-0002-0133 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0133 |
| Bonanno | Bryce | N/A | ATF-2018-0002-0134 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0134 |
| Mendez | Juan | N/A | ATF-2018-0002-0135 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0135 |
| Diel | Heath | N/A | ATF-2018-0002-0136 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0136 |
| Leach | Nathan | N/A | ATF-2018-0002-0137 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0137 |
| Pappas III | Pete | Director - Sportsmen's Association for Firearms Education | ATF-2018-0002-0138 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0138 |
| Kouse | Bruce | N/A | ATF-2018-0002-0139 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0139 |
| Crockett | James | N/A | ATF-2018-0002-0140 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0140 |
| Sutterlin | Karl | N/A | ATF-2018-0002-0141 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0141 |
| Do | Steve | N/A | ATF-2018-0002-0142 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0142 |
| Barnes | Michael | N/A | ATF-2018-0002-0143 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0143 |
| Costellic | Anthony | N/A | ATF-2018-0002-0144 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0144 |
| vanlier | Benjamin | N/A | ATF-2018-0002-0145 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0145 |
| Heck | Hareld | N/A | ATF-2018-0002-0146 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0146 |

| Fuchs | Harry | N/A | ATF-2018-0002-0147 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0147 |
|---|---|---|---|---|---|---|
| Martin | Stefen | N/A | ATF-2018-0002-0148 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0148 |
| Long | Cliff | N/A | ATF-2018-0002-0149 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0149 |
| Salinas | Edward | N/A | ATF-2018-0002-0150 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0150 |
| Denney | John | Mr. | ATF-2018-0002-0151 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0151 |
| Gomes | Christopher | N/A | ATF-2018-0002-0152 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0152 |
| Irizarry | Eduardo | N/A | ATF-2018-0002-0153 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0153 |
| White | Danny | N/A | ATF-2018-0002-0154 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0154 |
| Motes | Edwin | N/A | ATF-2018-0002-0155 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0155 |
| Buchanan | Edwin | N/A | ATF-2018-0002-0156 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0156 |
| Roberts | Adam | N/A | ATF-2018-0002-0157 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0157 |
| Pagel | Lason | N/A | ATF-2018-0002-0158 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0158 |
| Wolfe | Jackson | N/A | ATF-2018-0002-0159 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0159 |
| Husvar | Jerod | N/A | ATF-2018-0002-0160 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0160 |
| Ohler | Oscar | N/A | ATF-2018-0002-0161 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0161 |
| Eaton | Robert | Concerned Citizen | ATF-2018-0002-0162 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0162 |
| Schaefer | Natalie | N/A | ATF-2018-0002-0163 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0163 |
| Heins | Stephen | N/A | ATF-2018-0002-0164 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0164 |
| Newlin | Ned | N/A | ATF-2018-0002-0165 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0165 |
| Black | Keith | N/A | ATF-2018-0002-0166 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0166 |
| Addison-Hall | Tonia | N/A | ATF-2018-0002-0167 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0167 |
| Gorman | Tim | N/A | ATF-2018-0002-0168 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0168 |
| Cole | Brett | N/A | ATF-2018-0002-0169 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0169 |
| Donohue | Ben | N/A | ATF-2018-0002-0170 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0170 |
| Tailer | Jeff | N/A | ATF-2018-0002-0171 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0171 |
| Schroll | Andrew | N/A | ATF-2018-0002-0172 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0172 |
| Klassen | Mike | N/A | ATF-2018-0002-0173 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0173 |
| Galliford | Brad | N/A | ATF-2018-0002-0174 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0174 |
| Reeves | Eric | N/A | ATF-2018-0002-0175 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0175 |
| Chuck | Brenton | N/A | ATF-2018-0002-0176 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0176 |
| Chen | Wentao | N/A | ATF-2018-0002-0177 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0177 |
| Atkin | Levi | N/A | ATF-2018-0002-0178 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0178 |
| Coil | Andrew | N/A | ATF-2018-0002-0179 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0179 |
| Hogan | Theodore | N/A | ATF-2018-0002-0180 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0180 |
| Cerbe | Benjamin | N/A | ATF-2018-0002-0181 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0181 |
| Oliver | Jacob | N/A | ATF-2018-0002-0182 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0182 |
| Lail | Christopher | N/A | ATF-2018-0002-0183 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0183 |
| smith | anomymous | N/A | ATF-2018-0002-0184 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0184 |
| Gauthier | James | N/A | ATF-2018-0002-0185 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0185 |
| Christensen | Paul | N/A | ATF-2018-0002-0186 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0186 |
| Schmid | John | N/A | ATF-2018-0002-0187 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0187 |
| Sanpei | Lee | N/A | ATF-2018-0002-0188 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0188 |
| Johnson | Jason | N/A | ATF-2018-0002-0189 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0189 |
| munson | joshua | N/A | ATF-2018-0002-0190 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0190 |
| Holland | Scott | N/A | ATF-2018-0002-0191 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0191 |
| Jordan | Charles | N/A | ATF-2018-0002-0192 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0192 |
| Lesher | Andrew | N/A | ATF-2018-0002-0193 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0193 |
| OBoyle | Sally | N/A | ATF-2018-0002-0194 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0194 |
| Mulliken | Joshua | N/A | ATF-2018-0002-0195 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0195 |
| Chang | Raymond | N/A | ATF-2018-0002-0196 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0196 |
| Becker | Adam | N/A | ATF-2018-0002-0197 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0197 |
| bowman | henry | N/A | ATF-2018-0002-0198 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ramrez JR | Jos Marcos | N/A | ATF-2018-0002-0199 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0199 |
| Painter | Sean | N/A | ATF-2018-0002-0200 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0200 |
| Tanner | Wesley | Mr. | ATF-2018-0002-0201 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0201 |
| Boupha | Akaphonh | N/A | ATF-2018-0002-0202 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0202 |
| Libby | Richard | N/A | ATF-2018-0002-0203 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0203 |
| condra | sean | N/A | ATF-2018-0002-0204 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0204 |
| brawdy | dan | N/A | ATF-2018-0002-0205 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0205 |
| Satora | Damian | N/A | ATF-2018-0002-0206 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0206 |
| Sherd | Scott | N/A | ATF-2018-0002-0207 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0207 |
| Edwards | Steve | N/A | ATF-2018-0002-0208 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0208 |
| Samons | Arthur | N/A | ATF-2018-0002-0209 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0209 |
| Addington | Breven | N/A | ATF-2018-0002-0210 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0210 |
| Westbrook | Corey | N/A | ATF-2018-0002-0211 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0211 |
| Williams | Daniel | Daniel E Williams | ATF-2018-0002-0212 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0212 |
| Helwick | Don | N/A | ATF-2018-0002-0213 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0213 |
| Swanson | John | N/A | ATF-2018-0002-0214 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0214 |
| Le | Cuong | N/A | ATF-2018-0002-0215 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0215 |
| Ward | Joseph | N/A | ATF-2018-0002-0216 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0216 |
| BARNARD | PHILLIP | N/A | ATF-2018-0002-0217 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0217 |
| nolan | michael | N/A | ATF-2018-0002-0218 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0218 |
| Sedaghatpour | Ali | N/A | ATF-2018-0002-0219 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0219 |
| Smith | Alton | N/A | ATF-2018-0002-0220 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0220 |
| Genzlinger | Debra | N/A | ATF-2018-0002-0221 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0221 |
| Marmolejo | Thomas | N/A | ATF-2018-0002-0222 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0222 |
| Johnson | Chad | N/A | ATF-2018-0002-0223 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0223 |
| Rabitaille III | Richard | N/A | ATF-2018-0002-0224 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0224 |
| Breeden | Jason | N/A | ATF-2018-0002-0225 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0225 |
| Higgins | Walton | N/A | ATF-2018-0002-0226 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0226 |
| White | Hudson | N/A | ATF-2018-0002-0227 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0227 |
| Raymouth | Joe | N/A | ATF-2018-0002-0228 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0228 |
| Godar | Anthony | N/A | ATF-2018-0002-0229 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0229 |
| Mainolfa | Damian | N/A | ATF-2018-0002-0230 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0230 |
| DH | Duke | N/A | ATF-2018-0002-0231 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0231 |
| Seaman | Nathan | N/A | ATF-2018-0002-0232 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0232 |
| Fellerer | Samuel | N/A | ATF-2018-0002-0233 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0233 |
| Casebeer | James | N/A | ATF-2018-0002-0234 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0234 |
| Mayne | Glen | N/A | ATF-2018-0002-0235 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0235 |
| Goodner | Daniel | N/A | ATF-2018-0002-0236 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0236 |
| overstreet | john | N/A | ATF-2018-0002-0237 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0237 |
| Miller | Nick | N/A | ATF-2018-0002-0238 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0238 |
| Layne | Bruce | N/A | ATF-2018-0002-0239 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0239 |
| Martin | Jared | N/A | ATF-2018-0002-0240 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0240 |
| Edge | Greg | N/A | ATF-2018-0002-0241 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0241 |
| Dougherty | Heath | N/A | ATF-2018-0002-0242 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0242 |
| Pierce | Joshua | N/A | ATF-2018-0002-0243 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0243 |
| Dorsett | Robert | N/A | ATF-2018-0002-0244 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0244 |
| Dorsett | Robert | N/A | ATF-2018-0002-0245 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0245 |
| White | Thomas | N/A | ATF-2018-0002-0246 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0246 |
| Enriquez | John Anthony | N/A | ATF-2018-0002-0247 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0247 |
| Aubuchon | Erik | N/A | ATF-2018-0002-0248 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0248 |
| Lucas | Tivadar | N/A | ATF-2018-0002-0249 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0249 |
| Nestle | Brad | N/A | ATF-2018-0002-0250 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0250 |

| Link | Brandin | N/A | ATF-2018-0002-0251 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0251 |
|------|---------|-----|--------------------|----------|-----------|------------------------------------------------------------|
| Braun | Gordon | N/A | ATF-2018-0002-0252 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0252 |
| Gardner | Blake | N/A | ATF-2018-0002-0253 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0253 |
| Usey | Colin | N/A | ATF-2018-0002-0254 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0254 |
| Thurman | David | N/A | ATF-2018-0002-0255 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0255 |
| Moon | Hyungjin | N/A | ATF-2018-0002-0256 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0256 |
| Spade | Shawn | N/A | ATF-2018-0002-0257 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0257 |
| Lavota | Randy | N/A | ATF-2018-0002-0258 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0258 |
| Rouse | Stephen | NRA, VCDL, GOA | ATF-2018-0002-0259 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0259 |
| Dunagan | Bryce | N/A | ATF-2018-0002-0260 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0260 |
| Christesen | Ryne | N/A | ATF-2018-0002-0261 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0261 |
| Clark | Jason | N/A | ATF-2018-0002-0262 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0262 |
| Simpson | Ryan | N/A | ATF-2018-0002-0263 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0263 |
| Brokaw | Chase | N/A | ATF-2018-0002-0264 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0264 |
| Rohde | Justin | N/A | ATF-2018-0002-0265 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0265 |
| Hanks | James | N/A | ATF-2018-0002-0266 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0266 |
| Michael | Chris | N/A | ATF-2018-0002-0267 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0267 |
| Christesen | Ryne | N/A | ATF-2018-0002-0268 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0268 |
| Folkedahl | Zachary | N/A | ATF-2018-0002-0269 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0269 |
| Smith | Mark | N/A | ATF-2018-0002-0270 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0270 |
| Good | Josh | N/A | ATF-2018-0002-0271 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0271 |
| Jordan | Chad | N/A | ATF-2018-0002-0272 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0272 |
| W | Brian | N/A | ATF-2018-0002-0273 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0273 |
| Marrero | Dennis | N/A | ATF-2018-0002-0274 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0274 |
| Godar | Gregory | N/A | ATF-2018-0002-0275 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0275 |
| Clark | Adam | N/A | ATF-2018-0002-0276 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0276 |
| Harmon | David | N/A | ATF-2018-0002-0277 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0277 |
| Kruse | John | N/A | ATF-2018-0002-0278 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0278 |
| Zenz | Nicholas | N/A | ATF-2018-0002-0279 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0279 |
| McLellan | Osborne | N/A | ATF-2018-0002-0280 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0280 |
| Russell | Matthew | N/A | ATF-2018-0002-0281 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0281 |
| Scott | David | N/A | ATF-2018-0002-0282 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0282 |
| Klemm | Wilbur | N/A | ATF-2018-0002-0283 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0283 |
| Long | Joseph | N/A | ATF-2018-0002-0284 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0284 |
| Capobres | Tyler | N/A | ATF-2018-0002-0285 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0285 |
| Minnich | Preston | N/A | ATF-2018-0002-0286 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0286 |
| Pertuit | Ross | N/A | ATF-2018-0002-0287 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0287 |
| MATZELLE | KYLE | N/A | ATF-2018-0002-0288 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0288 |
| Reed | Jerome | N/A | ATF-2018-0002-0289 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0289 |
| Cable | Jason | N/A | ATF-2018-0002-0290 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0290 |
| Katchen | Samuel | N/A | ATF-2018-0002-0291 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0291 |
| Marshall | Ryan | N/A | ATF-2018-0002-0292 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0292 |
| Kunz | Daniel | N/A | ATF-2018-0002-0293 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0293 |
| Everett | Chris | N/A | ATF-2018-0002-0294 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0294 |
| Weidenhammer | Daniel | N/A | ATF-2018-0002-0295 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0295 |
| LaBrier | Kamerun | N/A | ATF-2018-0002-0296 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0296 |
| Watts | Scott | N/A | ATF-2018-0002-0297 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0297 |
| Kirk | Nathan | N/A | ATF-2018-0002-0298 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0298 |
| Lanier | Ron | N/A | ATF-2018-0002-0299 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0299 |
| Kuepper | Joseph | N/A | ATF-2018-0002-0300 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0300 |
| Barton | Todd | N/A | ATF-2018-0002-0301 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0301 |
| Haglund | Jordan | N/A | ATF-2018-0002-0302 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0302 |

| Greenwood | Matthew | N/A | ATF-2018-0002-0303 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0303 |
|---|---|---|---|---|---|---|
| Romine | Andrew | N/A | ATF-2018-0002-0304 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0304 |
| Collins | Joe | N/A | ATF-2018-0002-0305 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0305 |
| Perkins | Ryan | N/A | ATF-2018-0002-0306 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0306 |
| Cannon | Mackenzie | N/A | ATF-2018-0002-0307 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0307 |
| Hanlin | Robert | RC Gunworks LLC | ATF-2018-0002-0308 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0308 |
| Ramey | Ricky | none | ATF-2018-0002-0309 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0309 |
| Mobley | Daniel | N/A | ATF-2018-0002-0310 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0310 |
| White | Chadwick | N/A | ATF-2018-0002-0311 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0311 |
| Jobin | Amanda | N/A | ATF-2018-0002-0312 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0312 |
| Trout | Joseph | N/A | ATF-2018-0002-0313 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0313 |
| Potter | Joe | N/A | ATF-2018-0002-0314 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0314 |
| Keener | Ryan | N/A | ATF-2018-0002-0315 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0315 |
| Burns | Daniel | N/A | ATF-2018-0002-0316 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0316 |
| Walley | Seth | N/A | ATF-2018-0002-0317 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0317 |
| Lewis | David | N/A | ATF-2018-0002-0318 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0318 |
| Christopher | Arron | N/A | ATF-2018-0002-0319 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0319 |
| Knight | Michael | Knight | ATF-2018-0002-0320 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0320 |
| Ellison | Robert | N/A | ATF-2018-0002-0321 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0321 |
| Palmer | Levi | N/A | ATF-2018-0002-0322 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0322 |
| Black | Gerard | N/A | ATF-2018-0002-0323 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0323 |
| Alfonseca | Xavier | N/A | ATF-2018-0002-0324 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0324 |
| Newtown | Glenford | N/A | ATF-2018-0002-0325 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0325 |
| Smith | Jeff | N/A | ATF-2018-0002-0326 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0326 |
| Mills | Joe | N/A | ATF-2018-0002-0327 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0327 |
| Bonkoski | Lawrence | N/A | ATF-2018-0002-0328 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0328 |
| Bova | Jesse | N/A | ATF-2018-0002-0329 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0329 |
| sothern | tristan | N/A | ATF-2018-0002-0330 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0330 |
| Henderson | Daniel | N/A | ATF-2018-0002-0331 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0331 |
| Pederson | Jeff | N/A | ATF-2018-0002-0332 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0332 |
| Clark | Brandon | N/A | ATF-2018-0002-0333 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0333 |
| Lampman | Garrett | N/A | ATF-2018-0002-0334 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0334 |
| Keith | Davy | N/A | ATF-2018-0002-0335 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0335 |
| Avila | John | N/A | ATF-2018-0002-0336 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0336 |
| Deeds | Larry | N/A | ATF-2018-0002-0337 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0337 |
| Wall | Peter | N/A | ATF-2018-0002-0338 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0338 |
| Johnson | Byron | N/A | ATF-2018-0002-0339 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0339 |
| Henry | Mark | American citizen | ATF-2018-0002-0340 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0340 |
| Hall | Jamie | N/A | ATF-2018-0002-0341 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0341 |
| Silcott | Samuel | N/A | ATF-2018-0002-0342 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0342 |
| Nelson | Seth | National Gun Owners of America | ATF-2018-0002-0343 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0343 |
| Love | Anthony | Banfield (White Oak) | ATF-2018-0002-0344 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0344 |
| Feola | Joe | Mr. | ATF-2018-0002-0345 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0345 |
| Mariani | Christopher | N/A | ATF-2018-0002-0346 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0346 |
| Alfaro | Frederick | N/A | ATF-2018-0002-0347 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0347 |
| Rocholl | Dustin | N/A | ATF-2018-0002-0348 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0348 |
| Skees | Paul | N/A | ATF-2018-0002-0349 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0349 |
| Wyatt | Zach | N/A | ATF-2018-0002-0350 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0350 |
| Brown | Allan | N/A | ATF-2018-0002-0351 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0351 |
| Patterson | Douglas | N/A | ATF-2018-0002-0352 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0352 |
| Bogart | Garth | N/A | ATF-2018-0002-0353 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cassady | Paul | N/A | ATF-2018-0002-0354 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0354 |
| Perisho | Chris | N/A | ATF-2018-0002-0355 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0355 |
| mcfarland | ian | N/A | ATF-2018-0002-0356 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0356 |
| Darlington | Charles | N/A | ATF-2018-0002-0357 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0357 |
| Webb | Daniel | N/A | ATF-2018-0002-0358 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0358 |
| Crafton | Melvin L | N/A | ATF-2018-0002-0359 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0359 |
| Gray | Lawrence | n/a | ATF-2018-0002-0360 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0360 |
| Dollins | Brian | N/A | ATF-2018-0002-0361 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0361 |
| Jacklin | Joshua | N/A | ATF-2018-0002-0362 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0362 |
| Maxwell | Bruce | N/A | ATF-2018-0002-0363 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0363 |
| Konney | Joshua | N/A | ATF-2018-0002-0364 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0364 |
| Schulte | Andrew | N/A | ATF-2018-0002-0365 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0365 |
| Green | Darryl | N/A | ATF-2018-0002-0366 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0366 |
| Westin | Tony | N/A | ATF-2018-0002-0367 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0367 |
| Lewis | Johnson | N/A | ATF-2018-0002-0368 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0368 |
| Mccune | Chase | N/A | ATF-2018-0002-0369 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0369 |
| hill | bob | N/A | ATF-2018-0002-0370 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0370 |
| Boles | Bill | N/A | ATF-2018-0002-0371 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0371 |
| Macdonald | Jonathan | N/A | ATF-2018-0002-0372 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0372 |
| Sepulveda | Daniel | N/A | ATF-2018-0002-0373 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0373 |
| Bowman | Elijah | N/A | ATF-2018-0002-0374 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0374 |
| Silverman | Michael | N/A | ATF-2018-0002-0375 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0375 |
| Rhodes | Jonathan | N/A | ATF-2018-0002-0376 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0376 |
| Burket | Craig | N/A | ATF-2018-0002-0377 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0377 |
| Elliott | Samuel | N/A | ATF-2018-0002-0378 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0378 |
| Reyes | Marlo | N/A | ATF-2018-0002-0379 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0379 |
| Van Dyke | Dale | N/A | ATF-2018-0002-0380 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0380 |
| Sayger | Garrett | N/A | ATF-2018-0002-0381 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0381 |
| meyer | james | N/A | ATF-2018-0002-0382 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0382 |
| Jost | Jason | N/A | ATF-2018-0002-0383 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0383 |
| Anonymous | Anonymous | N/A | ATF-2018-0002-0384 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0384 |
| Bonney | Lyle | N/A | ATF-2018-0002-0385 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0385 |
| Hawkins | Cheyenne | N/A | ATF-2018-0002-0386 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0386 |
| Krueger | Andrew | N/A | ATF-2018-0002-0387 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0387 |
| Messersmith | Peter | N/A | ATF-2018-0002-0388 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0388 |
| Arritt | Isaac | N/A | ATF-2018-0002-0389 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0389 |
| Nelson | Bob | N/A | ATF-2018-0002-0390 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0390 |
| Stewart | Jared | N/A | ATF-2018-0002-0391 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0391 |
| Huffman | Dave | N/A | ATF-2018-0002-0392 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0392 |
| Coleman | Andrew | N/A | ATF-2018-0002-0393 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0393 |
| Seluta | Joshua | N/A | ATF-2018-0002-0394 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0394 |
| Turner | Tony | N/A | ATF-2018-0002-0395 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0395 |
| noot | pete | N/A | ATF-2018-0002-0396 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0396 |
| R | E | N/A | ATF-2018-0002-0397 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0397 |
| Hutcherson | James | N/A | ATF-2018-0002-0398 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0398 |
| Thompson | Sean | N/A | ATF-2018-0002-0399 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0399 |
| Arriaza | Gustavo | N/A | ATF-2018-0002-0400 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0400 |
| Michie | Andrew | N/A | ATF-2018-0002-0401 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0401 |
| Scudder | Oscar | N/A | ATF-2018-0002-0402 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0402 |
| Anderson | Andy | N/A | ATF-2018-0002-0403 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0403 |
| Krejchi | Brock | N/A | ATF-2018-0002-0404 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0404 |
| Lock | Jon | N/A | ATF-2018-0002-0405 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0405 |

| Pipher | Ron | N/A | ATF-2018-0002-0406 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0406 |
| Blakely | Jack | N/A | ATF-2018-0002-0407 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0407 |
| Harlan | Jerry | N/A | ATF-2018-0002-0408 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0408 |
| Roberson | Timothy | N/A | ATF-2018-0002-0409 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0409 |
| Fors | Derek | N/A | ATF-2018-0002-0410 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0410 |
| Buffington | James | N/A | ATF-2018-0002-0411 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0411 |
| Drees | Dylan | N/A | ATF-2018-0002-0412 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0412 |
| Gardes | Christopher | N/A | ATF-2018-0002-0413 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0413 |
| Roxx | Timothy and Rebecca | National Rifle Association | ATF-2018-0002-0414 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0414 |
| Needham | Craig | N/A | ATF-2018-0002-0415 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0415 |
| Lyublinski | Alexander | N/A | ATF-2018-0002-0416 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0416 |
| Boorman | Kirk | N/A | ATF-2018-0002-0417 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0417 |
| D | Scot | N/A | ATF-2018-0002-0418 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0418 |
| Nichols | Jonathan | N/A | ATF-2018-0002-0419 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0419 |
| Carter | Stephen | N/A | ATF-2018-0002-0420 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0420 |
| Shirley | Adam | N/A | ATF-2018-0002-0421 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0421 |
| VanMiddlesworth | Jim | N/A | ATF-2018-0002-0422 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0422 |
| goodman | David | N/A | ATF-2018-0002-0423 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0423 |
| Easley | Dillen | N/A | ATF-2018-0002-0424 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0424 |
| Austin | William | N/A | ATF-2018-0002-0425 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0425 |
| Smith | Jerald | N/A | ATF-2018-0002-0426 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0426 |
| Leach | Marcus | N/A | ATF-2018-0002-0427 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0427 |
| Hanby | David | N/A | ATF-2018-0002-0428 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0428 |
| Bennett | Caleb | Mr. | ATF-2018-0002-0429 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0429 |
| Chacon | Camron | N/A | ATF-2018-0002-0430 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0430 |
| Siegrist | Evan | N/A | ATF-2018-0002-0431 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0431 |
| Shay | Shawn | N/A | ATF-2018-0002-0432 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0432 |
| Bailey | Joel | N/A | ATF-2018-0002-0433 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0433 |
| Nevaux | Michael | Mr. | ATF-2018-0002-0434 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0434 |
| Laabs | Erich | NRA Life Member | ATF-2018-0002-0435 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0435 |
| FLENS | BRIAN | N/A | ATF-2018-0002-0436 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0436 |
| Murphy | Ray | N/A | ATF-2018-0002-0437 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0437 |
| Trout | Jacob | N/A | ATF-2018-0002-0438 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0438 |
| Pfoser | Michael | N/A | ATF-2018-0002-0439 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0439 |
| Cardin | Jaeger | N/A | ATF-2018-0002-0440 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0440 |
| Gerlach | Raymond | N/A | ATF-2018-0002-0441 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0441 |
| Summerlin | Michaelee | N/A | ATF-2018-0002-0442 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0442 |
| Doucette | Sean | N/A | ATF-2018-0002-0443 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0443 |
| Kelley | Patrick | N/A | ATF-2018-0002-0444 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0444 |
| Cline | Gary | N/A | ATF-2018-0002-0445 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0445 |
| Stone | Blair | N/A | ATF-2018-0002-0446 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0446 |
| Zelko | Jeremy | N/A | ATF-2018-0002-0447 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0447 |
| Osha | Alex | N/A | ATF-2018-0002-0448 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0448 |
| Bolen | Jeff | N/A | ATF-2018-0002-0449 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0449 |
| White | Gregory | Mr. | ATF-2018-0002-0450 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0450 |
| Penninger | William | N/A | ATF-2018-0002-0451 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0451 |
| Wells | Mark | N/A | ATF-2018-0002-0452 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0452 |
| Gould | Craig | N/A | ATF-2018-0002-0453 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0453 |
| HOBSON | EDDIE | N/A | ATF-2018-0002-0454 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0454 |
| EFRE | Loretto | N/A | ATF-2018-0002-0455 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0455 |
| Brown | Jordan | N/A | ATF-2018-0002-0456 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0456 |

| Flaws | Derek | N/A | ATF-2018-0002-0457 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0457 |
|---|---|---|---|---|---|---|
| Humphrey | Timothy | N/A | ATF-2018-0002-0458 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0458 |
| Dymond | Blake | N/A | ATF-2018-0002-0459 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0459 |
| Adams | Dennis | N/A | ATF-2018-0002-0460 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0460 |
| Robison | Don | N/A | ATF-2018-0002-0461 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0461 |
| Worley | Bradley | N/A | ATF-2018-0002-0462 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0462 |
| Gensheimer | Mark | N/A | ATF-2018-0002-0463 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0463 |
| Riffe | James | Mr. | ATF-2018-0002-0464 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0464 |
| Hernandez | Elimeletd | N/A | ATF-2018-0002-0465 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0465 |
| Englund | Mike | N/A | ATF-2018-0002-0466 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0466 |
| Jones | Sean | N/A | ATF-2018-0002-0467 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0467 |
| McLaren | Skylor | N/A | ATF-2018-0002-0468 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0468 |
| Brunderman | Jeffrey | N/A | ATF-2018-0002-0469 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0469 |
| Owen | Brad | N/A | ATF-2018-0002-0470 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0470 |
| Patterson | David | N/A | ATF-2018-0002-0471 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0471 |
| Nobles | Mark | N/A | ATF-2018-0002-0472 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0472 |
| Cooper | Korderro | N/A | ATF-2018-0002-0473 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0473 |
| Latimer | James | N/A | ATF-2018-0002-0474 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0474 |
| Simpson | Keith | N/A | ATF-2018-0002-0475 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0475 |
| Tiedeman | Louie | N/A | ATF-2018-0002-0476 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0476 |
| Bennett | Phillip | N/A | ATF-2018-0002-0477 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0477 |
| McKinney | Devon | N/A | ATF-2018-0002-0478 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0478 |
| Perez | Rob | N/A | ATF-2018-0002-0479 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0479 |
| Luder | Eugene | N/A | ATF-2018-0002-0480 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0480 |
| Schlechty | Stephen | N/A | ATF-2018-0002-0481 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0481 |
| Acle | Alex | N/A | ATF-2018-0002-0482 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0482 |
| Kelly | Christopher | N/A | ATF-2018-0002-0483 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0483 |
| Gaillard | Chuck | N/A | ATF-2018-0002-0484 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0484 |
| Foerch Jr. | Donald | N/A | ATF-2018-0002-0485 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0485 |
| Weeks | Gary | Mr | ATF-2018-0002-0486 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0486 |
| hoeffleur | craig | N/A | ATF-2018-0002-0487 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0487 |
| Mock | Jason | N/A | ATF-2018-0002-0488 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0488 |
| Hodskins | Jerrith | N/A | ATF-2018-0002-0489 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0489 |
| Draggoo | Dan | N/A | ATF-2018-0002-0490 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0490 |
| Britt | Eric | N/A | ATF-2018-0002-0491 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0491 |
| Xu | michael | N/A | ATF-2018-0002-0492 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0492 |
| Johnson | Thomas | N/A | ATF-2018-0002-0493 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0493 |
| Garbry | Garett | N/A | ATF-2018-0002-0494 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0494 |
| Proctor | Morgan | N/A | ATF-2018-0002-0495 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0495 |
| Byron | Alex | N/A | ATF-2018-0002-0496 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0496 |
| Bonkoski | Deborah | N/A | ATF-2018-0002-0497 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0497 |
| Edwards | Todd | N/A | ATF-2018-0002-0498 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0498 |
| Gomez | Louis | N/A | ATF-2018-0002-0499 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0499 |
| claiborn | jeffrey | N/A | ATF-2018-0002-0500 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0500 |
| Harris | Alan | N/A | ATF-2018-0002-0501 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0501 |
| Weise | Anthony | N/A | ATF-2018-0002-0502 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0502 |
| Bell | Jon | N/A | ATF-2018-0002-0503 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0503 |
| Greer | Jeff | N/A | ATF-2018-0002-0504 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0504 |
| Cook | Steven | N/A | ATF-2018-0002-0505 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0505 |
| Sagil | Jon | N/A | ATF-2018-0002-0506 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0506 |
| Higgins | Jacob | N/A | ATF-2018-0002-0507 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0507 |
| Church | Jeremy | N/A | ATF-2018-0002-0508 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hayes | M. | N/A | ATF-2018-0002-0509 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0509 |
| Kresge | Kevin | Mr. | ATF-2018-0002-0510 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0510 |
| Smith | Kyle | N/A | ATF-2018-0002-0511 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0511 |
| Murphy | Kyle | Law abiding American | ATF-2018-0002-0512 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0512 |
| Phelps | Andrew | N/A | ATF-2018-0002-0513 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0513 |
| Potter | Derek | N/A | ATF-2018-0002-0514 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0514 |
| Mussman | Cody | N/A | ATF-2018-0002-0515 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0515 |
| Biek | Matthew | N/A | ATF-2018-0002-0516 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0516 |
| Reitz | Samuel | N/A | ATF-2018-0002-0517 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0517 |
| Brown | Jared | N/A | ATF-2018-0002-0518 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0518 |
| Beshada | Reuven | N/A | ATF-2018-0002-0519 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0519 |
| Padgett | Jacob | N/A | ATF-2018-0002-0520 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0520 |
| Brandfas | Brian | N/A | ATF-2018-0002-0521 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0521 |
| Toppins | Anthony | N/A | ATF-2018-0002-0522 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0522 |
| Creech | Richard | N/A | ATF-2018-0002-0523 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0523 |
| Fontenot | Joshua | N/A | ATF-2018-0002-0524 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0524 |
| Jones | Robert | N/A | ATF-2018-0002-0525 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0525 |
| Greatbatch | John | N/A | ATF-2018-0002-0526 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0526 |
| Wilson | Brad | N/A | ATF-2018-0002-0527 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0527 |
| DeLuca | Clint | N/A | ATF-2018-0002-0528 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0528 |
| Sowards | Joseph | N/A | ATF-2018-0002-0529 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0529 |
| Hunt | Brent | N/A | ATF-2018-0002-0530 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0530 |
| Jansen | Robert | N/A | ATF-2018-0002-0531 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0531 |
| Lundberg | Jonas | N/A | ATF-2018-0002-0532 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0532 |
| Oster | Seffren | N/A | ATF-2018-0002-0533 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0533 |
| Healy | John | N/A | ATF-2018-0002-0534 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0534 |
| Kleinwolterink | Luke | N/A | ATF-2018-0002-0535 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0535 |
| Decker | Elijah | N/A | ATF-2018-0002-0536 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0536 |
| Herrera | Ricardo | N/A | ATF-2018-0002-0537 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0537 |
| Moody | Brennus | N/A | ATF-2018-0002-0538 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0538 |
| S | Bill | N/A | ATF-2018-0002-0539 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0539 |
| Skerl | Zachary | N/A | ATF-2018-0002-0540 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0540 |
| Byrne | Thoams | N/A | ATF-2018-0002-0541 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0541 |
| Whittaker | Jacob | N/A | ATF-2018-0002-0542 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0542 |
| Hubbard | Tracy | N/A | ATF-2018-0002-0543 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0543 |
| Mac Donald | Adam | N/A | ATF-2018-0002-0544 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0544 |
| Manning | Justin | N/A | ATF-2018-0002-0545 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0545 |
| Kotlowski | Brandon | N/A | ATF-2018-0002-0546 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0546 |
| Caruso | Gaetano | N/A | ATF-2018-0002-0547 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0547 |
| White | Josh | N/A | ATF-2018-0002-0548 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0548 |
| Mcelhenny | Ian | N/A | ATF-2018-0002-0549 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0549 |
| CRIST | DAVID | N/A | ATF-2018-0002-0550 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0550 |
| Upchurch | Robert | N/A | ATF-2018-0002-0551 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0551 |
| Beardslee | Laurie | N/A | ATF-2018-0002-0552 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0552 |
| Burnham | Connor | N/A | ATF-2018-0002-0553 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0553 |
| Weber | Bradley | N/A | ATF-2018-0002-0554 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0554 |
| Ramstad | Shanon | N/A | ATF-2018-0002-0555 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0555 |
| Sauerwine | Grant | N/A | ATF-2018-0002-0556 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0556 |
| Schomp | Chris | N/A | ATF-2018-0002-0557 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0557 |
| Harper | Warren | N/A | ATF-2018-0002-0558 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0558 |
| Anonymous | Jack | N/A | ATF-2018-0002-0559 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0559 |
| Bodmer | Richard | N/A | ATF-2018-0002-0560 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0560 |

| Conway | Mark | N/A | ATF-2018-0002-0561 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0561 |
| Tifft | Paul | N/A | ATF-2018-0002-0562 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0562 |
| Elliot | David | N/A | ATF-2018-0002-0563 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0563 |
| Kobs | Brent | N/A | ATF-2018-0002-0564 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0564 |
| Martin | Adam | N/A | ATF-2018-0002-0565 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0565 |
| Doss | Charlie | N/A | ATF-2018-0002-0566 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0566 |
| Meloche | Richard | N/A | ATF-2018-0002-0567 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0567 |
| Haag | Zach | N/A | ATF-2018-0002-0568 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0568 |
| Holmes | Dave | N/A | ATF-2018-0002-0569 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0569 |
| Schomburg | Andrew | N/A | ATF-2018-0002-0570 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0570 |
| Oler | Neil | N/A | ATF-2018-0002-0571 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0571 |
| Mullen | Travis | N/A | ATF-2018-0002-0572 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0572 |
| Kibler | Joseph | N/A | ATF-2018-0002-0573 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0573 |
| Keith | Simon | N/A | ATF-2018-0002-0574 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0574 |
| Ford | Bradley | N/A | ATF-2018-0002-0575 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0575 |
| Mitchell | Brandon | N/A | ATF-2018-0002-0576 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0576 |
| Bauer | Willia | N/A | ATF-2018-0002-0577 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0577 |
| Horton | David | N/A | ATF-2018-0002-0578 | 4/2/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0578 |
| Coffman | ISAAC | N/A | ATF-2018-0002-0579 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0579 |
| Cilluffo | Anthony | N/A | ATF-2018-0002-0580 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0580 |
| Sicola | Stefan | N/A | ATF-2018-0002-0581 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0581 |
| Witherspoon | William | N/A | ATF-2018-0002-0582 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0582 |
| Nickles | Chandler | N/A | ATF-2018-0002-0583 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0583 |
| Clark | Thaddeus | N/A | ATF-2018-0002-0584 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0584 |
| Causey | Bob | N/A | ATF-2018-0002-0585 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0585 |
| Berman | Michael | N/A | ATF-2018-0002-0586 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0586 |
| EBRAHIMI | ARASH | N/A | ATF-2018-0002-0587 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0587 |
| Goodwin | Daniel | N/A | ATF-2018-0002-0588 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0588 |
| Asakura | Brad | N/A | ATF-2018-0002-0589 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0589 |
| Cooper | Glen | N/A | ATF-2018-0002-0590 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0590 |
| Jennings | James | N/A | ATF-2018-0002-0591 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0591 |
| mcfarland | ian | N/A | ATF-2018-0002-0592 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0592 |
| Anderson | Charles | N/A | ATF-2018-0002-0593 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0593 |
| Batwinski | David | N/A | ATF-2018-0002-0594 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0594 |
| Mohrherr | Carl | N/A | ATF-2018-0002-0595 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0595 |
| CHWICK | ALAN | N/A | ATF-2018-0002-0596 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0596 |
| Bell | Scott | N/A | ATF-2018-0002-0597 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0597 |
| Hartung | Keith | N/A | ATF-2018-0002-0598 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0598 |
| Delaney | Carl | N/A | ATF-2018-0002-0599 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0599 |
| Bragg | Matthew | N/A | ATF-2018-0002-0600 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0600 |
| Koppenhafer | Fredrick | N/A | ATF-2018-0002-0601 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0601 |
| Booth | Robert | N/A | ATF-2018-0002-0602 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0602 |
| Jones | Mr. | N/A | ATF-2018-0002-0603 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0603 |
| Lewis | Robert | N/A | ATF-2018-0002-0604 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0604 |
| Bowkett | James | N/A | ATF-2018-0002-0605 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0605 |
| Baca | Irvin | N/A | ATF-2018-0002-0606 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0606 |
| Pauley | Donald | N/A | ATF-2018-0002-0607 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0607 |
| Finn | Max | N/A | ATF-2018-0002-0608 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0608 |
| Edwards | Chad | N/A | ATF-2018-0002-0609 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0609 |
| Casbeer | Bill | N/A | ATF-2018-0002-0610 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0610 |
| Hedlund | Ryan | N/A | ATF-2018-0002-0611 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0611 |
| Barton | Dean | N/A | ATF-2018-0002-0612 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bravo | Gildardo | N/A | ATF-2018-0002-0613 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0613 |
| Froehlich | Greg | N/A | ATF-2018-0002-0614 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0614 |
| Copeland | Nicholas | N/A | ATF-2018-0002-0615 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0615 |
| Ramos | Roberto | N/A | ATF-2018-0002-0616 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0616 |
| Smeltzer | Donald | N/A | ATF-2018-0002-0617 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0617 |
| Casavecchia | Richard | N/A | ATF-2018-0002-0618 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0618 |
| Willson | Jen | N/A | ATF-2018-0002-0619 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0619 |
| Waldron | Timothy | N/A | ATF-2018-0002-0620 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0620 |
| Harrod | Jacob | N/A | ATF-2018-0002-0621 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0621 |
| Heape | Joel | N/A | ATF-2018-0002-0622 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0622 |
| Fairbanks | Raymond | N/A | ATF-2018-0002-0623 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0623 |
| Lutkowski | Lee | N/A | ATF-2018-0002-0624 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0624 |
| Blades | Brent | N/A | ATF-2018-0002-0625 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0625 |
| B | Kevin | N/A | ATF-2018-0002-0626 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0626 |
| Whitehead | Brian | N/A | ATF-2018-0002-0627 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0627 |
| Latarski | William | N/A | ATF-2018-0002-0628 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0628 |
| Howard | Tadd | N/A | ATF-2018-0002-0629 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0629 |
| Stubblefield | Jeff | N/A | ATF-2018-0002-0630 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0630 |
| Miller | R | N/A | ATF-2018-0002-0631 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0631 |
| Messner | Kenneth | N/A | ATF-2018-0002-0632 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0632 |
| Whitley | John | N/A | ATF-2018-0002-0633 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0633 |
| Mandelias | Jodi | N/A | ATF-2018-0002-0634 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0634 |
| Miller | Jim | N/A | ATF-2018-0002-0635 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0635 |
| Dare | Russell | N/A | ATF-2018-0002-0636 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0636 |
| Fan | Rudy | N/A | ATF-2018-0002-0637 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0637 |
| Pence | Erik | N/A | ATF-2018-0002-0638 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0638 |
| Page | Wade | N/A | ATF-2018-0002-0639 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0639 |
| Mettey | Joseph | N/A | ATF-2018-0002-0640 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0640 |
| Combs | Alexander | N/A | ATF-2018-0002-0641 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0641 |
| Alessandro | Chris | N/A | ATF-2018-0002-0642 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0642 |
| Woldstad | Dennis (Griz) | N/A | ATF-2018-0002-0643 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0643 |
| Drury | Samuel | N/A | ATF-2018-0002-0644 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0644 |
| Bussjaeger | Carl | N/A | ATF-2018-0002-0645 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0645 |
| Cheng | Andy | N/A | ATF-2018-0002-0646 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0646 |
| Jones | Daniel | N/A | ATF-2018-0002-0647 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0647 |
| Lynch | Matt | N/A | ATF-2018-0002-0648 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0648 |
| Sheehy | Terrence | N/A | ATF-2018-0002-0649 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0649 |
| Robinson | Ryan | N/A | ATF-2018-0002-0650 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0650 |
| Owens Jr | Joseph | N/A | ATF-2018-0002-0651 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0651 |
| Hawley jr | George | N/A | ATF-2018-0002-0652 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0652 |
| Kephart | John | N/A | ATF-2018-0002-0653 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0653 |
| Durham sr. | Steven | N/A | ATF-2018-0002-0654 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0654 |
| Brilliant | David | N/A | ATF-2018-0002-0655 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0655 |
| Hunt | John | N/A | ATF-2018-0002-0656 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0656 |
| Wynn | Jimmy | N/A | ATF-2018-0002-0657 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0657 |
| Dykeman | John David | N/A | ATF-2018-0002-0658 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0658 |
| Ramirez | TAO | N/A | ATF-2018-0002-0659 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0659 |
| Manor | Steven | N/A | ATF-2018-0002-0660 | 4/2/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0660 |
| Hettver | Eric | N/A | ATF-2018-0002-0661 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0661 |
| Lauer | Christopher | N/A | ATF-2018-0002-0662 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0662 |
| klang | richard | N/A | ATF-2018-0002-0663 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0663 |
| Busch | Michael | Ruffin | ATF-2018-0002-0664 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0664 |

| Sargenti | Justin | N/A | ATF-2018-0002-0665 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0665 |
|---|---|---|---|---|---|---|
| Berg | Ray | NA | ATF-2018-0002-0666 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0666 |
| Huss | Randa | N/A | ATF-2018-0002-0667 | 4/2/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0667 |
| Burnette | Jack | N/A | ATF-2018-0002-0668 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0668 |
| Loecher | Michael | ][ ][ ][ %SFNY | ATF-2018-0002-0669 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0669 |
| vrtachnik | brad | N/A | ATF-2018-0002-0670 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0670 |
| Jacobs | Kyle | N/A | ATF-2018-0002-0671 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0671 |
| Duplechain | Gabriel | N/A | ATF-2018-0002-0672 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0672 |
| Zeh | Kevin | N/A | ATF-2018-0002-0673 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0673 |
| KANE | JOHN | N/A | ATF-2018-0002-0674 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0674 |
| Harper | Adam | N/A | ATF-2018-0002-0675 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0675 |
| Lawson | Patricia | N/A | ATF-2018-0002-0676 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0676 |
| Bru | Ri | N/A | ATF-2018-0002-0677 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0677 |
| Duescher | Brian | N/A | ATF-2018-0002-0678 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0678 |
| curran | patrick | N/A | ATF-2018-0002-0679 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0679 |
| Walker | Geoff | N/A | ATF-2018-0002-0680 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0680 |
| Vegan | Be | N/A | ATF-2018-0002-0681 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0681 |
| Li | Alex | N/A | ATF-2018-0002-0682 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0682 |
| Eidson | Jason | N/A | ATF-2018-0002-0683 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0683 |
| Lamour | Mitchell | N/A | ATF-2018-0002-0684 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0684 |
| B | Andrew | N/A | ATF-2018-0002-0685 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0685 |
| Fellwock | Fred | N/A | ATF-2018-0002-0686 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0686 |
| C | Caleb | N/A | ATF-2018-0002-0687 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0687 |
| Gianfelice | Mark | N/A | ATF-2018-0002-0688 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0688 |
| Penfold | Sean | N/A | ATF-2018-0002-0689 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0689 |
| Miles | Christopher | N/A | ATF-2018-0002-0690 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0690 |
| Murphy | Kevin | N/A | ATF-2018-0002-0691 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0691 |
| Ridenour | Patrick | N/A | ATF-2018-0002-0692 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0692 |
| Venable | Nick | N/A | ATF-2018-0002-0693 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0693 |
| Underwood | Mr. | N/A | ATF-2018-0002-0694 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0694 |
| Schroeder | Scott | N/A | ATF-2018-0002-0695 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0695 |
| Handy | Luke | N/A | ATF-2018-0002-0696 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0696 |
| Winkler | Matthew | N/A | ATF-2018-0002-0697 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0697 |
| Couture | Eric | N/A | ATF-2018-0002-0698 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0698 |
| Krainik | Andrew | N/A | ATF-2018-0002-0699 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0699 |
| Estes | Russell | N/A | ATF-2018-0002-0700 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0700 |
| Chicas | Oscar | N/A | ATF-2018-0002-0701 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0701 |
| Flagg | Timothy | N/A | ATF-2018-0002-0702 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0702 |
| Reep | Jason | N/A | ATF-2018-0002-0703 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0703 |
| Larson | Deven | N/A | ATF-2018-0002-0704 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0704 |
| Fuller | John | N/A | ATF-2018-0002-0705 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0705 |
| Harrod | Norman | N/A | ATF-2018-0002-0706 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0706 |
| Lauer | Christopher | N/A | ATF-2018-0002-0707 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0707 |
| Evers | Curt | N/A | ATF-2018-0002-0708 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0708 |
| Garner | Anthony | N/A | ATF-2018-0002-0709 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0709 |
| Tomlin | John | N/A | ATF-2018-0002-0710 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0710 |
| Jones | Richard | N/A | ATF-2018-0002-0711 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0711 |
| Smith | Jeremy | N/A | ATF-2018-0002-0712 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0712 |
| Coey | Kyle | N/A | ATF-2018-0002-0713 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0713 |
| Tienter | Richard | N/A | ATF-2018-0002-0714 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0714 |
| Lagermann | David | N/A | ATF-2018-0002-0715 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0715 |
| Stephens | Daryl | N/A | ATF-2018-0002-0716 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0716 |

| Neufeld | Jeffrey | N/A | ATF-2018-0002-0717 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0717 |
| S. | Nathan | N/A | ATF-2018-0002-0718 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0718 |
| Deatrick | Darrell | N/A | ATF-2018-0002-0719 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0719 |
| Towsend | James | N/A | ATF-2018-0002-0720 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0720 |
| Okenfuss | Craig | N/A | ATF-2018-0002-0721 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0721 |
| Tomlinson | Kevin | N/A | ATF-2018-0002-0722 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0722 |
| schmalstieg | stephen | N/A | ATF-2018-0002-0723 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0723 |
| Johnson | Brendan | N/A | ATF-2018-0002-0724 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0724 |
| Bachman | Mark | N/A | ATF-2018-0002-0725 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0725 |
| Woods | Roger | N/A | ATF-2018-0002-0726 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0726 |
| Watson | Christopher | N/A | ATF-2018-0002-0727 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0727 |
| Parish | Aaron | N/A | ATF-2018-0002-0728 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0728 |
| Sandoval | Alex | N/A | ATF-2018-0002-0729 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0729 |
| Anders | James | N/A | ATF-2018-0002-0730 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0730 |
| Stinson | William | N/A | ATF-2018-0002-0731 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0731 |
| Oclair | Cody | N/A | ATF-2018-0002-0732 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0732 |
| Hisey | Ardell | N/A | ATF-2018-0002-0733 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0733 |
| Story | Larry | N/A | ATF-2018-0002-0734 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0734 |
| Blumenthal | Mike | N/A | ATF-2018-0002-0735 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0735 |
| Oberle | Brian | N/A | ATF-2018-0002-0736 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0736 |
| Hill | James | N/A | ATF-2018-0002-0737 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0737 |
| Keeton | Bill | N/A | ATF-2018-0002-0738 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0738 |
| Bryant | Michael | N/A | ATF-2018-0002-0739 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0739 |
| Bonanno | Bryce | N/A | ATF-2018-0002-0740 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0740 |
| Schwartz | Luke | N/A | ATF-2018-0002-0741 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0741 |
| Mollman | David | N/A | ATF-2018-0002-0742 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0742 |
| Grest | Christian | N/A | ATF-2018-0002-0743 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0743 |
| Toolin | Sean | N/A | ATF-2018-0002-0744 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0744 |
| Fort | Stephen | N/A | ATF-2018-0002-0745 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0745 |
| Walsh | Steven | N/A | ATF-2018-0002-0746 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0746 |
| Kruwel | Trevor | N/A | ATF-2018-0002-0747 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0747 |
| Rosado | Christopher | N/A | ATF-2018-0002-0748 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0748 |
| Walker | Rick | N/A | ATF-2018-0002-0749 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0749 |
| Maschhoff | Frank | N/A | ATF-2018-0002-0750 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0750 |
| Lambson | Gene | N/A | ATF-2018-0002-0751 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0751 |
| Lanik | Gregg | N/A | ATF-2018-0002-0752 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0752 |
| Vergiels | Joshua | N/A | ATF-2018-0002-0753 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0753 |
| Briggs | Tyler | N/A | ATF-2018-0002-0754 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0754 |
| Zurn | Sam | N/A | ATF-2018-0002-0755 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0755 |
| Laverty | Austin | N/A | ATF-2018-0002-0756 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0756 |
| Janocko | Matthew | N/A | ATF-2018-0002-0757 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0757 |
| Noel | Harry | N/A | ATF-2018-0002-0758 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0758 |
| Emmons | Nicholas | N/A | ATF-2018-0002-0759 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0759 |
| mc neal | jeremy | N/A | ATF-2018-0002-0760 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0760 |
| Tuer | Jacob | N/A | ATF-2018-0002-0761 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0761 |
| Carlson | Casey | N/A | ATF-2018-0002-0762 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0762 |
| Estes | Bill | N/A | ATF-2018-0002-0763 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0763 |
| Hunter | Ryan | N/A | ATF-2018-0002-0764 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0764 |
| Christoph | Stuart | N/A | ATF-2018-0002-0765 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0765 |
| Adams | Benjamin | N/A | ATF-2018-0002-0766 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0766 |
| Mudd | clayton | N/A | ATF-2018-0002-0767 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0767 |
| Enderud | Justin | N/A | ATF-2018-0002-0768 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0768 |

| Cintron | Rico | N/A | ATF-2018-0002-0769 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0769 |
| Spalding | Eric | N/A | ATF-2018-0002-0770 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0770 |
| Harris | Daniel | N/A | ATF-2018-0002-0771 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0771 |
| Bullock | Chad | N/A | ATF-2018-0002-0772 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0772 |
| Perry | Jason | N/A | ATF-2018-0002-0773 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0773 |
| Leonberger | Brandon | N/A | ATF-2018-0002-0774 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0774 |
| Partain | Scott | N/A | ATF-2018-0002-0775 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0775 |
| Anonymous | Johnathan | N/A | ATF-2018-0002-0776 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0776 |
| Hopkins | Wesley | N/A | ATF-2018-0002-0777 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0777 |
| Williams | Phillip | N/A | ATF-2018-0002-0778 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0778 |
| Hunter | Robert | N/A | ATF-2018-0002-0779 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0779 |
| Carter | Jeremy | N/A | ATF-2018-0002-0780 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0780 |
| Weston | Joshua | N/A | ATF-2018-0002-0781 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0781 |
| Harris | Lincoln | N/A | ATF-2018-0002-0782 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0782 |
| Meador | Michael | N/A | ATF-2018-0002-0783 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0783 |
| Randall | Zachary | N/A | ATF-2018-0002-0784 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0784 |
| Westman | Michael | N/A | ATF-2018-0002-0785 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0785 |
| Becker | Joe | Retired law enforcement officer | ATF-2018-0002-0786 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0786 |
| Cribbs | David | N/A | ATF-2018-0002-0787 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0787 |
| Baxa | Jim | N/A | ATF-2018-0002-0788 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0788 |
| Petty | Tim | WEST-WARD PHARMACEUTICALS/INVE NTIV HEALTH | ATF-2018-0002-0789 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0789 |
| Steadman | Clarence | N/A | ATF-2018-0002-0790 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0790 |
| Liptrap | John | N/A | ATF-2018-0002-0791 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0791 |
| Tracy | Phillip | N/A | ATF-2018-0002-0792 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0792 |
| DARNELL | GENE | N/A | ATF-2018-0002-0793 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0793 |
| Lampley | Michael | N/A | ATF-2018-0002-0794 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0794 |
| Hughes | Kent | N/A | ATF-2018-0002-0795 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0795 |
| Ginn | Tyler | N/A | ATF-2018-0002-0796 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0796 |
| Cruze | Justin | N/A | ATF-2018-0002-0797 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0797 |
| Hanna | Kyle | N/A | ATF-2018-0002-0798 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0798 |
| Martinez | Austin | N/A | ATF-2018-0002-0799 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0799 |
| Jones | Nicholas | N/A | ATF-2018-0002-0800 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0800 |
| Fortier | William | N/A | ATF-2018-0002-0801 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0801 |
| Bowen | Lee | N/A | ATF-2018-0002-0802 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0802 |
| Scott | Johnnie | resort rewards center | ATF-2018-0002-0803 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0803 |
| Gabriel | Gary | N/A | ATF-2018-0002-0804 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0804 |
| Reeves | Ryan | N/A | ATF-2018-0002-0805 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0805 |
| Phillips | Jarek | N/A | ATF-2018-0002-0806 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0806 |
| Matke | David | N/A | ATF-2018-0002-0807 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0807 |
| hodgin | Andrew | N/A | ATF-2018-0002-0808 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0808 |
| King | Michael | N/A | ATF-2018-0002-0809 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0809 |
| Gubernick | Matthew | N/A | ATF-2018-0002-0810 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0810 |
| Hill | Ryan | N/A | ATF-2018-0002-0811 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0811 |
| hopkins | philip | N/A | ATF-2018-0002-0812 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0812 |
| Holderman | Mark | N/A | ATF-2018-0002-0813 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0813 |
| Cooper | Matthew | N/A | ATF-2018-0002-0814 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0814 |
| Hoffman | Matthew | N/A | ATF-2018-0002-0815 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0815 |
| Johnson | Zachary | N/A | ATF-2018-0002-0816 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0816 |
| SYLVIA | CHRIS | N/A | ATF-2018-0002-0817 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0817 |

| Strickland | William | N/A | ATF-2018-0002-0818 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0818 |
|---|---|---|---|---|---|---|
| Childs | Geoff | N/A | ATF-2018-0002-0819 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0819 |
| Phillips | Charles | N/A | ATF-2018-0002-0820 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0820 |
| Hinh | Christopher | N/A | ATF-2018-0002-0821 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0821 |
| BROOKS | JOSEPH | N/A | ATF-2018-0002-0822 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0822 |
| Gregs | John | N/A | ATF-2018-0002-0823 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0823 |
| Nipper | Troy | N/A | ATF-2018-0002-0824 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0824 |
| Weaver | Christopher | N/A | ATF-2018-0002-0825 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0825 |
| Naaman | Jade | N/A | ATF-2018-0002-0826 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0826 |
| BROLLINI | VALERIE | N/A | ATF-2018-0002-0827 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0827 |
| Shelley-Smith | Jordon | N/A | ATF-2018-0002-0828 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0828 |
| Meadows | Doyle | N/A | ATF-2018-0002-0829 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0829 |
| Michael | Josh | N/A | ATF-2018-0002-0830 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0830 |
| Parker | James | N/A | ATF-2018-0002-0831 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0831 |
| Fenter | John | N/A | ATF-2018-0002-0832 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0832 |
| Maisel | Michael | N/A | ATF-2018-0002-0833 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0833 |
| Walsh | Ed | The Fair Claims Group Inc | ATF-2018-0002-0834 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0834 |
| Corbett | Roland | N/A | ATF-2018-0002-0835 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0835 |
| Weaver | Alec | N/A | ATF-2018-0002-0836 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0836 |
| Spriggs | David | N/A | ATF-2018-0002-0837 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0837 |
| Langford | Carl | N/A | ATF-2018-0002-0838 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0838 |
| Borg | Eric | N/A | ATF-2018-0002-0839 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0839 |
| Griffin | Garrett | N/A | ATF-2018-0002-0840 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0840 |
| Jensen | Trevor | N/A | ATF-2018-0002-0841 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0841 |
| Baroh | Riley | N/A | ATF-2018-0002-0842 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0842 |
| Bloom | Kelsey | N/A | ATF-2018-0002-0843 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0843 |
| Fogle | Michael | N/A | ATF-2018-0002-0844 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0844 |
| Stafford | Chris | N/A | ATF-2018-0002-0845 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0845 |
| Reyes | Marlo | N/A | ATF-2018-0002-0846 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0846 |
| Clark | Beian | N/A | ATF-2018-0002-0847 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0847 |
| Fellwock | Frederick | N/A | ATF-2018-0002-0848 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0848 |
| Fangman | Luke | N/A | ATF-2018-0002-0849 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0849 |
| Miller | Carl | N/A | ATF-2018-0002-0850 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0850 |
| Gibson | Scott | N/A | ATF-2018-0002-0851 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0851 |
| Champlin | Benjamin | N/A | ATF-2018-0002-0852 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0852 |
| O'Rourke | Patrick | N/A | ATF-2018-0002-0853 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0853 |
| Franklin | Aaron | N/A | ATF-2018-0002-0854 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0854 |
| Rodgers | Kenneth | N/A | ATF-2018-0002-0855 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0855 |
| Fellwock | Frederick | N/A | ATF-2018-0002-0856 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0856 |
| Wheeler | Robert | N/A | ATF-2018-0002-0857 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0857 |
| CLARK | CHRISTOPHER | N/A | ATF-2018-0002-0858 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0858 |
| Ferriola | Clay | N/A | ATF-2018-0002-0859 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0859 |
| Watkins | James | N/A | ATF-2018-0002-0860 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0860 |
| Phillips | Samuel | N/A | ATF-2018-0002-0861 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0861 |
| Hale | M | N/A | ATF-2018-0002-0862 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0862 |
| Watkins | James | N/A | ATF-2018-0002-0863 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0863 |
| Fellwock | Fred | N/A | ATF-2018-0002-0864 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0864 |
| Frederick | Kevin | N/A | ATF-2018-0002-0865 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0865 |
| Park | Gene | N/A | ATF-2018-0002-0866 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0866 |
| Elbon | Leonard | N/A | ATF-2018-0002-0867 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0867 |
| Kyle | Jason | N/A | ATF-2018-0002-0868 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0868 |

| Creps | Brandon | N/A | ATF-2018-0002-0869 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0869 |
| Underhill | Stan | N/A | ATF-2018-0002-0870 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0870 |
| Boyd | James | N/A | ATF-2018-0002-0871 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0871 |
| Gravening | Ervin | N/A | ATF-2018-0002-0872 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0872 |
| Maher | David | N/A | ATF-2018-0002-0873 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0873 |
| blackburn | bill | N/A | ATF-2018-0002-0874 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0874 |
| AERNI | WILLIAM | N/A | ATF-2018-0002-0875 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0875 |
| Haynie | Robert | N/A | ATF-2018-0002-0876 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0876 |
| Molaison | Barry | N/A | ATF-2018-0002-0877 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0877 |
| Williams | Timothy | N/A | ATF-2018-0002-0878 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0878 |
| Bell | William | N/A | ATF-2018-0002-0879 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0879 |
| Roper | Jared | N/A | ATF-2018-0002-0880 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0880 |
| Goldhand | Joanne | N/A | ATF-2018-0002-0881 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0881 |
| Bussjaeger | Carl | N/A | ATF-2018-0002-0882 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0882 |
| Daugherty | Jake | N/A | ATF-2018-0002-0883 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0883 |
| Buriak | Theodore | N/A | ATF-2018-0002-0884 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0884 |
| Marg | Blake | N/A | ATF-2018-0002-0885 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0885 |
| Premick | Jordan | N/A | ATF-2018-0002-0886 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0886 |
| Brentzel | Brian | N/A | ATF-2018-0002-0887 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0887 |
| Woywood | Scott | N/A | ATF-2018-0002-0888 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0888 |
| Wilcox | Sidwin | N/A | ATF-2018-0002-0889 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0889 |
| WILLIAMSON | MICHAEL | N/A | ATF-2018-0002-0890 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0890 |
| Lambert | Kyle | N/A | ATF-2018-0002-0891 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0891 |
| Collins | Barry | N/A | ATF-2018-0002-0892 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0892 |
| Gao | Shawn | N/A | ATF-2018-0002-0893 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0893 |
| Grimm | James | N/A | ATF-2018-0002-0894 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0894 |
| Butler | David | N/A | ATF-2018-0002-0895 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0895 |
| Morgan | Stephen | N/A | ATF-2018-0002-0896 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0896 |
| Schmuke | Steve | N/A | ATF-2018-0002-0897 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0897 |
| Bramlett | Allen | N/A | ATF-2018-0002-0898 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0898 |
| Fellwock | Frederick | N/A | ATF-2018-0002-0899 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0899 |
| Palacios | Jay | N/A | ATF-2018-0002-0900 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0900 |
| Anonymous | Stephen | N/A | ATF-2018-0002-0901 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0901 |
| Anderson | Kevin | N/A | ATF-2018-0002-0902 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0902 |
| Zelko | Jeremy | Mr. | ATF-2018-0002-0903 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0903 |
| Holloway | David | N/A | ATF-2018-0002-0904 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0904 |
| Fellwock | Frederick | N/A | ATF-2018-0002-0905 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0905 |
| Martin | Ian | N/A | ATF-2018-0002-0906 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0906 |
| Murray | Eric | N/A | ATF-2018-0002-0907 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0907 |
| Oesch | Dan | N/A | ATF-2018-0002-0908 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0908 |
| koenig | john | N/A | ATF-2018-0002-0909 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0909 |
| Mattinson | Matthew | N/A | ATF-2018-0002-0910 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0910 |
| Hill | Travis | N/A | ATF-2018-0002-0911 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0911 |
| Olmsted | Kramer | N/A | ATF-2018-0002-0912 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0912 |
| Pappas | Miles | N/A | ATF-2018-0002-0913 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0913 |
| Owens | Lance | N/A | ATF-2018-0002-0914 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0914 |
| Fryzel | Richard | N/A | ATF-2018-0002-0915 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0915 |
| Johnson | Justin | N/A | ATF-2018-0002-0916 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0916 |
| Link | James | N/A | ATF-2018-0002-0917 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0917 |
| Glitten | Ron | N/A | ATF-2018-0002-0918 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0918 |
| Tillotson | Ian | N/A | ATF-2018-0002-0919 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0919 |
| Smith | Randel | N/A | ATF-2018-0002-0920 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Weaver | Keith | N/A | ATF-2018-0002-0921 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0921 |
| Adams | Chris | N/A | ATF-2018-0002-0922 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0922 |
| Nowacki | Edwin | N/A | ATF-2018-0002-0923 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0923 |
| Rinker | Rube | N/A | ATF-2018-0002-0924 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0924 |
| Rose | Christopher | N/A | ATF-2018-0002-0925 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0925 |
| Rohland | Christopher | N/A | ATF-2018-0002-0926 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0926 |
| Kettinger III | Lawrence | N/A | ATF-2018-0002-0927 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0927 |
| Knight | Ted | N/A | ATF-2018-0002-0928 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0928 |
| Knowles | Douglas | N/A | ATF-2018-0002-0929 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0929 |
| Herdes | Greg | N/A | ATF-2018-0002-0930 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0930 |
| BROLLINI | BRUCE | N/A | ATF-2018-0002-0931 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0931 |
| Huber | Douglas | N/A | ATF-2018-0002-0932 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0932 |
| Bragg | Barry | N/A | ATF-2018-0002-0933 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0933 |
| Fennick | Russell | Mr | ATF-2018-0002-0934 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0934 |
| Shepperd | Christopher | N/A | ATF-2018-0002-0935 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0935 |
| WALKER | CLIFFORD | N/A | ATF-2018-0002-0936 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0936 |
| MacKay | Walter | N/A | ATF-2018-0002-0937 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0937 |
| STADELMAIER | JAMES | N/A | ATF-2018-0002-0938 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0938 |
| Miller | Timothy | N/A | ATF-2018-0002-0939 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0939 |
| Kasey | Raymond | N/A | ATF-2018-0002-0940 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0940 |
| Brokamp | Helmut | N/A | ATF-2018-0002-0941 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0941 |
| Richardson | Josiah | N/A | ATF-2018-0002-0942 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0942 |
| Tutt | Logan | N/A | ATF-2018-0002-0943 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0943 |
| Rose | Scott | N/A | ATF-2018-0002-0944 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0944 |
| Wills | Derek | N/A | ATF-2018-0002-0945 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0945 |
| Bills | Warren | N/A | ATF-2018-0002-0946 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0946 |
| Walt | John | N/A | ATF-2018-0002-0947 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0947 |
| McCormic | George | N/A | ATF-2018-0002-0948 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0948 |
| Wolf | Harold | N/A | ATF-2018-0002-0949 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0949 |
| Chu | Dan | N/A | ATF-2018-0002-0950 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0950 |
| Williams | Charles | N/A | ATF-2018-0002-0951 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0951 |
| Cundiff | John | N/A | ATF-2018-0002-0952 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0952 |
| Shaw | Kyle | N/A | ATF-2018-0002-0953 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0953 |
| Muddiman | Thomas | N/A | ATF-2018-0002-0954 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0954 |
| Rams | David | N/A | ATF-2018-0002-0955 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0955 |
| Pruett | Jason | N/A | ATF-2018-0002-0956 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0956 |
| Rising | Matt | N/A | ATF-2018-0002-0957 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0957 |
| Drake | Will | N/A | ATF-2018-0002-0958 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0958 |
| Flora | Jason | N/A | ATF-2018-0002-0959 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0959 |
| Blumstein | Paul | | 3990579736 ATF-2018-0002-0960 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0960 |
| Gherlone | Joseph | N/A | ATF-2018-0002-0961 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0961 |
| Morgan | Rocky | N/A | ATF-2018-0002-0962 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0962 |
| IRWIN | ROSS | N/A | ATF-2018-0002-0963 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0963 |
| Gifford | Aaron | N/A | ATF-2018-0002-0964 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0964 |
| Burke | Patrick | N/A | ATF-2018-0002-0965 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0965 |
| Adkins Jr. | Wilbur | N/A | ATF-2018-0002-0966 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0966 |
| Negri | Alec | N/A | ATF-2018-0002-0967 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0967 |
| Kohrt | michael | Mr. | ATF-2018-0002-0968 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0968 |
| Rathmann | Raymond | N/A | ATF-2018-0002-0969 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0969 |
| Stewart | Alex | N/A | ATF-2018-0002-0970 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0970 |
| norris III | stephen | N/A | ATF-2018-0002-0971 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0971 |
| Hlinsky | Jerald | N/A | ATF-2018-0002-0972 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0972 |

| Grasser | Lew | N/A | ATF-2018-0002-0973 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0973 |
|---|---|---|---|---|---|---|
| Rush | Kevin | N/A | ATF-2018-0002-0974 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0974 |
| Reddy | Ramchandra | N/A | ATF-2018-0002-0975 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0975 |
| Ferrara | Alexander | N/A | ATF-2018-0002-0976 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0976 |
| Alvarez | Carlos | N/A | ATF-2018-0002-0977 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0977 |
| Schmerber | James | N/A | ATF-2018-0002-0978 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0978 |
| Stovall | Zach | N/A | ATF-2018-0002-0979 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0979 |
| Medina | Manuel | N/A | ATF-2018-0002-0980 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0980 |
| Sears | Timothy | N/A | ATF-2018-0002-0981 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0981 |
| McDowra | Dakota | N/A | ATF-2018-0002-0982 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0982 |
| Davis | Jon | N/A | ATF-2018-0002-0983 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0983 |
| Albano | Timothy | N/A | ATF-2018-0002-0984 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0984 |
| Sloane | Spencer | N/A | ATF-2018-0002-0985 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0985 |
| Janusek | Brian | N/A | ATF-2018-0002-0986 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0986 |
| Poteet | Tristan | N/A | ATF-2018-0002-0987 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0987 |
| Staud | James | N/A | ATF-2018-0002-0988 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0988 |
| Todd | Christopher | N/A | ATF-2018-0002-0989 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0989 |
| DeShazo | Michael | N/A | ATF-2018-0002-0990 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0990 |
| Vernon | Jonathan | N/A | ATF-2018-0002-0991 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0991 |
| Westenfelder | David | N/A | ATF-2018-0002-0992 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0992 |
| Schuring | David | N/A | ATF-2018-0002-0993 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0993 |
| Melton | Samantha | N/A | ATF-2018-0002-0994 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0994 |
| Bowen | Joshua | N/A | ATF-2018-0002-0995 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0995 |
| Faris | Dave | N/A | ATF-2018-0002-0996 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0996 |
| Nie | Tim | N/A | ATF-2018-0002-0997 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0997 |
| Dietrick | Bill | N/A | ATF-2018-0002-0998 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0998 |
| Roberts | Eileen | N/A | ATF-2018-0002-0999 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-0999 |
| Cannella | John | N/A | ATF-2018-0002-1000 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1000 |
| McGee | Mike | N/A | ATF-2018-0002-10000 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10000 |
| Herrin | Adam | N/A | ATF-2018-0002-10001 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10001 |
| Boivin | Devin | N/A | ATF-2018-0002-10002 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10002 |
| Regan | Mike | N/A | ATF-2018-0002-10003 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10003 |
| Griffin | Keith | N/A | ATF-2018-0002-10004 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10004 |
| Sherman | Frank | N/A | ATF-2018-0002-10005 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10005 |
| Koplin | Scott | N/A | ATF-2018-0002-10006 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10006 |
| Costner | Geoff | Gun Owners of America | ATF-2018-0002-10007 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10007 |
| Lee | Christopher | Gun Owners of America | ATF-2018-0002-10008 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10008 |
| Barrett | Michael | N/A | ATF-2018-0002-10009 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10009 |
| Carrick | Stephen | N/A | ATF-2018-0002-1001 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1001 |
| Blodgett | Alton | N/A | ATF-2018-0002-10010 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10010 |
| Thompson | Michael | N/A | ATF-2018-0002-10011 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10011 |
| Scheie | Daniel G. | N/A | ATF-2018-0002-10012 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10012 |
| Overland | Paul | N/A | ATF-2018-0002-10013 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10013 |
| Gillingham | Howard | N/A | ATF-2018-0002-10014 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10014 |
| Pritchett | James | N/A | ATF-2018-0002-10015 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10015 |
| Heath | Chris | N/A | ATF-2018-0002-10016 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10016 |
| smith | jeffrey | N/A | ATF-2018-0002-10017 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10017 |
| hoskins | Colin | N/A | ATF-2018-0002-10018 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10018 |
| Grubb | Christopher | N/A | ATF-2018-0002-10019 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10019 |
| Roberts | Erroll | N/A | ATF-2018-0002-1002 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1002 |

| Ollig | Daniel | N/A | ATF-2018-0002-10020 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10020 |
|---|---|---|---|---|---|---|
| DePue | Brent | N/A | ATF-2018-0002-10021 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10021 |
| Foret | Loren | N/A | ATF-2018-0002-10022 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10022 |
| TANNENBAUM | VALERIE | N/A | ATF-2018-0002-10023 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10023 |
| Robertson | Craig | N/A | ATF-2018-0002-10024 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10024 |
| Yick | Michael | N/A | ATF-2018-0002-10025 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10025 |
| Poulton-Sr | David | N/A | ATF-2018-0002-10026 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10026 |
| Robitaille | Michael | N/A | ATF-2018-0002-10027 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10027 |
| Malinowski | Bill | N/A | ATF-2018-0002-10028 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10028 |
| Anderson | Samuel | N/A | ATF-2018-0002-10029 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10029 |
| Finch | John | N/A | ATF-2018-0002-1003 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1003 |
| Hasenauer | Richard | N/A | ATF-2018-0002-10030 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10030 |
| Harden | David | N/A | ATF-2018-0002-10031 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10031 |
| Muolo | Nathan | N/A | ATF-2018-0002-10032 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10032 |
| Bluni | Robert | N/A | ATF-2018-0002-10033 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10033 |
| mcdaniel | ronald | N/A | ATF-2018-0002-10034 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10034 |
| Tolley | Marisa | N/A | ATF-2018-0002-10035 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10035 |
| Humphries | Wilson | N/A | ATF-2018-0002-10036 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10036 |
| Looney | Joshua | N/A | ATF-2018-0002-10037 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10037 |
| Freitas | Taff | N/A | ATF-2018-0002-10038 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10038 |
| Burns | Jim | N/A | ATF-2018-0002-10039 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10039 |
| Smith | Jesse | N/A | ATF-2018-0002-1004 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1004 |
| Markos | Laszlo | N/A | ATF-2018-0002-10040 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10040 |
| Mccrary | Ray | N/A | ATF-2018-0002-10041 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10041 |
| Wiertalla | Dana | N/A | ATF-2018-0002-10042 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10042 |
| Labis | George | N/A | ATF-2018-0002-10043 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10043 |
| Beehler | Travis | N/A | ATF-2018-0002-10044 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10044 |
| Wisser | Charles | N/A | ATF-2018-0002-10045 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10045 |
| White | Jeremy | N/A | ATF-2018-0002-10046 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10046 |
| Tarazon | Trent | N/A | ATF-2018-0002-10047 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10047 |
| Smith | Glen | N/A | ATF-2018-0002-10048 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10048 |
| Heilman | Jim | N/A | ATF-2018-0002-10049 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10049 |
| Lee | Chang | N/A | ATF-2018-0002-1005 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1005 |
| Lee | Dumoan | N/A | ATF-2018-0002-10050 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10050 |
| Horine | Susan | N/A | ATF-2018-0002-10051 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10051 |
| Caparulo | Steve | N/A | ATF-2018-0002-10052 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10052 |
| Pace | Dustin | N/A | ATF-2018-0002-10053 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10053 |
| Halstead | Ed | N/A | ATF-2018-0002-10054 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10054 |
| Carpentier | Henri | N/A | ATF-2018-0002-10055 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10055 |
| Nielsen | Ricci | N/A | ATF-2018-0002-10056 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10056 |
| Bennett | Robert | N/A | ATF-2018-0002-10057 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10057 |
| J | Will | N/A | ATF-2018-0002-10058 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10058 |
| REGIER | PATRICK | N/A | ATF-2018-0002-10059 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10059 |
| Roberts | Lydia | N/A | ATF-2018-0002-1006 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1006 |
| Harris | Stephen | N/A | ATF-2018-0002-10060 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10060 |
| Anton | Winona | N/A | ATF-2018-0002-10061 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10061 |
| frame | matthew | N/A | ATF-2018-0002-10062 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10062 |
| Regan | Justin | N/A | ATF-2018-0002-10063 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10063 |
| Fascetta | Mike | N/A | ATF-2018-0002-10064 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10064 |
| Bell | Brandon | N/A | ATF-2018-0002-10065 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10065 |
| Ozbirn | Marshall | N/A | ATF-2018-0002-10066 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10066 |
| Coffin | Johndaniel | N/A | ATF-2018-0002-10067 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ragland | Richard | N/A | ATF-2018-0002-10068 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10068 |
| Bohrgram | Jerry | N/A | ATF-2018-0002-10069 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10069 |
| Knoedl | Jordan | N/A | ATF-2018-0002-1007 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1007 |
| Riley | David | N/A | ATF-2018-0002-10070 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10070 |
| Lo | Baidy | N/A | ATF-2018-0002-10071 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10071 |
| McLane | Clayton | N/A | ATF-2018-0002-10072 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10072 |
| Petersen | Craig | N/A | ATF-2018-0002-10073 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10073 |
| Campbell | Colin | N/A | ATF-2018-0002-10074 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10074 |
| Dixon | Bob | N/A | ATF-2018-0002-10075 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10075 |
| dawson | matthew | N/A | ATF-2018-0002-10076 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10076 |
| Kitsinian | Greg | N/A | ATF-2018-0002-10077 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10077 |
| Whitfill | Jim | N/A | ATF-2018-0002-10078 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10078 |
| Pool | David | N/A | ATF-2018-0002-10079 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10079 |
| King | Naahm | N/A | ATF-2018-0002-1008 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1008 |
| Nugent | Mike | N/A | ATF-2018-0002-10080 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10080 |
| Lewis | Patrick | N/A | ATF-2018-0002-10081 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10081 |
| Greene | Jeff | N/A | ATF-2018-0002-10082 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10082 |
| Sullivan | Sean | N/A | ATF-2018-0002-10083 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10083 |
| Eash | Theodore | N/A | ATF-2018-0002-10084 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10084 |
| Bassett | Gerald | N/A | ATF-2018-0002-10085 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10085 |
| Russell, MD | R Mark | N/A | ATF-2018-0002-10086 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10086 |
| Kraync | Jax | N/A | ATF-2018-0002-10087 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10087 |
| SINK | CHRIS V | N/A | ATF-2018-0002-10088 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10088 |
| Bell | Gerald | N/A | ATF-2018-0002-10089 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10089 |
| Wally | Adam | N/A | ATF-2018-0002-1009 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1009 |
| Pingel | LeDoyle | N/A | ATF-2018-0002-10090 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10090 |
| Lesniak | Kenneth | N/A | ATF-2018-0002-10091 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10091 |
| Wells | David | N/A | ATF-2018-0002-10092 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10092 |
| Sorensen | Burke | N/A | ATF-2018-0002-10093 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10093 |
| Bowker | Allen | N/A | ATF-2018-0002-10094 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10094 |
| Crenshaw | Thomas | N/A | ATF-2018-0002-10095 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10095 |
| Blair | Thomas | N/A | ATF-2018-0002-10096 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10096 |
| Driver | Jesse | N/A | ATF-2018-0002-10097 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10097 |
| King | Patricia | N/A | ATF-2018-0002-10098 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10098 |
| Bramblett | Kat | N/A | ATF-2018-0002-10099 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10099 |
| Carmody | Robert | N/A | ATF-2018-0002-1010 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1010 |
| Sweet | Eric | N/A | ATF-2018-0002-10100 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10100 |
| Miller | Steven | N/A | ATF-2018-0002-10101 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10101 |
| Sciantarelli | John | N/A | ATF-2018-0002-10102 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10102 |
| Ryan | Ed | N/A | ATF-2018-0002-10103 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10103 |
| Greschner | Mike | N/A | ATF-2018-0002-10104 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10104 |
| Douglas | Dan | N/A | ATF-2018-0002-10105 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10105 |
| Konersman | Jeffrey | N/A | ATF-2018-0002-10106 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10106 |
| Blackwood | Matthew | N/A | ATF-2018-0002-10107 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10107 |
| Diaz | Doug | N/A | ATF-2018-0002-10108 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10108 |
| Froess | Ray | N/A | ATF-2018-0002-10109 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10109 |
| Lees | Brian | N/A | ATF-2018-0002-1011 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1011 |
| Waller | Gary | N/A | ATF-2018-0002-10110 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10110 |
| Johnson | Michael | N/A | ATF-2018-0002-10111 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10111 |
| Cooper | Robert | N/A | ATF-2018-0002-10112 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10112 |
| Kemp | Gordon | N/A | ATF-2018-0002-10113 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10113 |
| Chapin | Michael | N/A | ATF-2018-0002-10114 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Julian | Randy | Gun owners of America | ATF-2018-0002-10115 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10115 |
| Bates | Ron | N/A | ATF-2018-0002-10116 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10116 |
| Farias | Jimmy | N/A | ATF-2018-0002-10117 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10117 |
| Schmidt | Erich | N/A | ATF-2018-0002-10118 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10118 |
| Stoldt | Stephen | N/A | ATF-2018-0002-10119 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10119 |
| Stoppelman | Scott | N/A | ATF-2018-0002-1012 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1012 |
| Ward | William | N/A | ATF-2018-0002-10120 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10120 |
| Hayes | Joseph | N/A | ATF-2018-0002-10121 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10121 |
| Hess | Jonathan | N/A | ATF-2018-0002-10122 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10122 |
| Deslio | Paul | N/A | ATF-2018-0002-10123 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10123 |
| SULTAGE, SR. | GEORGE | N/A | ATF-2018-0002-10124 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10124 |
| Searles | Joleana | N/A | ATF-2018-0002-10125 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10125 |
| kautzer | sam | N/A | ATF-2018-0002-10126 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10126 |
| Tenney | Chriatopher | N/A | ATF-2018-0002-10127 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10127 |
| Ennis | Jacob | N/A | ATF-2018-0002-10128 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10128 |
| Balentine | Capt. Jeffery | N/A | ATF-2018-0002-10129 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10129 |
| Cooper | Eric | N/A | ATF-2018-0002-1013 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1013 |
| Oliver | George | N/A | ATF-2018-0002-10130 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10130 |
| sweigert | rachel | N/A | ATF-2018-0002-10131 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10131 |
| Clark | Rodney | N/A | ATF-2018-0002-10132 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10132 |
| Washington | George | N/A | ATF-2018-0002-10133 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10133 |
| Bettine | Frank | N/A | ATF-2018-0002-10134 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10134 |
| Tech | Jonathon | N/A | ATF-2018-0002-10135 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10135 |
| Watkins | Matthew | N/A | ATF-2018-0002-10136 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10136 |
| Riley | Kirk | N/A | ATF-2018-0002-10137 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10137 |
| Johnston | Martin | N/A | ATF-2018-0002-10138 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10138 |
| Bichsel | Jed | N/A | ATF-2018-0002-10139 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10139 |
| Lee | Chang | N/A | ATF-2018-0002-1014 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1014 |
| Alonzo | John | N/A | ATF-2018-0002-10140 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10140 |
| Panovec | Keith | N/A | ATF-2018-0002-10141 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10141 |
| Hutzler | Allan | N/A | ATF-2018-0002-10142 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10142 |
| Smith | Thomas | N/A | ATF-2018-0002-10143 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10143 |
| Cox | Robert | N/A | ATF-2018-0002-10144 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10144 |
| Gonzales | Eric | N/A | ATF-2018-0002-10145 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10145 |
| Rickard | Lynn | N/A | ATF-2018-0002-10146 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10146 |
| Galarneaux | Travis | N/A | ATF-2018-0002-10147 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10147 |
| Wingfield | Liam | N/A | ATF-2018-0002-10148 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10148 |
| Baggett | Rebecca | N/A | ATF-2018-0002-10149 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10149 |
| goetz | charles m. | N/A | ATF-2018-0002-1015 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1015 |
| Looper | Sheryl | N/A | ATF-2018-0002-10150 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10150 |
| Lewis | Greg | N/A | ATF-2018-0002-10151 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10151 |
| Grubbs | Michael | N/A | ATF-2018-0002-10152 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10152 |
| Mesman | Kent | N/A | ATF-2018-0002-10153 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10153 |
| Johnson | David | N/A | ATF-2018-0002-10154 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10154 |
| Johnson | Eric | N/A | ATF-2018-0002-10155 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10155 |
| Duvall | Michael | N/A | ATF-2018-0002-10156 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10156 |
| Gritton | Eric | N/A | ATF-2018-0002-10157 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10157 |
| Simpson | Larry | N/A | ATF-2018-0002-10158 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10158 |
| McCowen | David | N/A | ATF-2018-0002-10159 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10159 |
| Garcia | Kyle | N/A | ATF-2018-0002-1016 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1016 |
| Byrne | Robert | N/A | ATF-2018-0002-10160 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10160 |

| Alan | Tim | N/A | ATF-2018-0002-10161 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10161 |
| Giamundo | Salvatore | N/A | ATF-2018-0002-10162 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10162 |
| Smith | Glen | N/A | ATF-2018-0002-10163 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10163 |
| Wilson | Mike | N/A | ATF-2018-0002-10164 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10164 |
| conners | jerome | N/A | ATF-2018-0002-10165 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10165 |
| Wesson | Rob | N/A | ATF-2018-0002-10166 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10166 |
| Dayhoff | Paul | N/A | ATF-2018-0002-10167 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10167 |
| Money | Richard | N/A | ATF-2018-0002-10168 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10168 |
| Freed | Anthony | N/A | ATF-2018-0002-10169 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10169 |
| Roberts | Clinton | N/A | ATF-2018-0002-1017 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1017 |
| Page | James | N/A | ATF-2018-0002-10170 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10170 |
| Kellner | Tim | N/A | ATF-2018-0002-10171 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10171 |
| Goodwin | Richard | N/A | ATF-2018-0002-10172 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10172 |
| Carpenter | David | N/A | ATF-2018-0002-10173 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10173 |
| Smith | Stephen | N/A | ATF-2018-0002-10174 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10174 |
| Vazquez | Chris | N/A | ATF-2018-0002-10175 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10175 |
| Anaya | Patrick | N/A | ATF-2018-0002-10176 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10176 |
| Kennedy | Bob | N/A | ATF-2018-0002-10177 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10177 |
| Ream | Mike | N/A | ATF-2018-0002-10178 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10178 |
| Garcia | Justin | N/A | ATF-2018-0002-10179 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10179 |
| Kopp | Christopher | N/A | ATF-2018-0002-1018 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1018 |
| Gain | Phillip | N/A | ATF-2018-0002-10180 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10180 |
| Shupp | Shawn | N/A | ATF-2018-0002-10181 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10181 |
| Richardson | Robin | N/A | ATF-2018-0002-10182 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10182 |
| ferrara | robert | N/A | ATF-2018-0002-10183 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10183 |
| Norris | William | N/A | ATF-2018-0002-10184 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10184 |
| Boozer | Joshua | N/A | ATF-2018-0002-10185 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10185 |
| Schedler | Gregory | N/A | ATF-2018-0002-10186 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10186 |
| Gonzalez | Humberto | N/A | ATF-2018-0002-10187 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10187 |
| Migliaccio | Robert | N/A | ATF-2018-0002-10188 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10188 |
| Bishop | Thomas | N/A | ATF-2018-0002-10189 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10189 |
| Hamann | Jeffrey | N/A | ATF-2018-0002-1019 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1019 |
| Krueger | Daniel | N/A | ATF-2018-0002-10190 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10190 |
| Lewis | Marc | N/A | ATF-2018-0002-10191 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10191 |
| Hayden | David | N/A | ATF-2018-0002-10192 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10192 |
| Peterson | David | N/A | ATF-2018-0002-10193 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10193 |
| JONES | CHAD | N/A | ATF-2018-0002-10194 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10194 |
| Costello | Jack | N/A | ATF-2018-0002-10195 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10195 |
| Brice | Sam | Brice Electric Co. | ATF-2018-0002-10196 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10196 |
| Newton | Robert | N/A | ATF-2018-0002-10197 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10197 |
| Nielsen | Kathryn | N/A | ATF-2018-0002-10198 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10198 |
| Campbell | Derek | N/A | ATF-2018-0002-10199 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10199 |
| Russ | Vernon | N/A | ATF-2018-0002-1020 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1020 |
| Barroso | Jose | N/A | ATF-2018-0002-10200 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10200 |
| McKinstry | Thomas | N/A | ATF-2018-0002-10201 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10201 |
| Gaddis | Dave | N/A | ATF-2018-0002-10202 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10202 |
| Thomas | John | N/A | ATF-2018-0002-10203 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10203 |
| Wychers | Alan | N/A | ATF-2018-0002-10204 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10204 |
| Blair | Scott | N/A | ATF-2018-0002-10205 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10205 |
| Parson | Michael | N/A | ATF-2018-0002-10206 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10206 |
| Craighead | Richard | N/A | ATF-2018-0002-10207 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10207 |
| Hanley | Joseph | N/A | ATF-2018-0002-10208 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10208 |

| towler | chandra | N/A | ATF-2018-0002-10209 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10209 |
|--------|---------|-----|---------------------|-----------|----------|-------------------------------------------------------------|
| Malott | David | N/A | ATF-2018-0002-1021 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1021 |
| Bunting | Eric | N/A | ATF-2018-0002-10210 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10210 |
| Echols | Janice | N/A | ATF-2018-0002-10211 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10211 |
| Skelton | Michael | N/A | ATF-2018-0002-10212 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10212 |
| GRIENINGER | GEORGE | N/A | ATF-2018-0002-10213 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10213 |
| LARKIN | DONALD | N/A | ATF-2018-0002-10214 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10214 |
| Angel | Tom | N/A | ATF-2018-0002-10215 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10215 |
| Maneval | Andrew | N/A | ATF-2018-0002-10216 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10216 |
| Moore | Ian | N/A | ATF-2018-0002-10217 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10217 |
| Farnsworth | Ralph | N/A | ATF-2018-0002-10218 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10218 |
| Spencer | Jim | N/A | ATF-2018-0002-10219 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10219 |
| Fraser | Jeff | N/A | ATF-2018-0002-1022 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1022 |
| Geikowski | Earl | N/A | ATF-2018-0002-10220 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10220 |
| Smalley | Jacob | N/A | ATF-2018-0002-10221 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10221 |
| Stamps | Trudy | N/A | ATF-2018-0002-10222 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10222 |
| Gatch | Howard | N/A | ATF-2018-0002-10223 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10223 |
| Snow | Robert | N/A | ATF-2018-0002-10224 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10224 |
| Anderson | Gabriel | N/A | ATF-2018-0002-10225 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10225 |
| Hohn | Joseph | N/A | ATF-2018-0002-10226 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10226 |
| Mullins | Joanne | N/A | ATF-2018-0002-10227 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10227 |
| Abeyta | Darrell | N/A | ATF-2018-0002-10228 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10228 |
| Miller | Josiah | N/A | ATF-2018-0002-10229 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10229 |
| Dunbar | Matthew | N/A | ATF-2018-0002-1023 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1023 |
| August | Greg | N/A | ATF-2018-0002-10230 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10230 |
| Seale | David | N/A | ATF-2018-0002-10231 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10231 |
| keener | robert | N/A | ATF-2018-0002-10232 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10232 |
| Kench | Eric | N/A | ATF-2018-0002-10233 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10233 |
| Vadasz | Paul | N/A | ATF-2018-0002-10234 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10234 |
| smith | Ryan | N/A | ATF-2018-0002-10235 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10235 |
| Dowdy | Josh | N/A | ATF-2018-0002-10236 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10236 |
| Austin | David | N/A | ATF-2018-0002-10237 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10237 |
| kuhn | Daniel | N/A | ATF-2018-0002-10238 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10238 |
| Cimburek | Chase | N/A | ATF-2018-0002-10239 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10239 |
| Exum | Wade | N/A | ATF-2018-0002-1024 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1024 |
| striplin | michael | N/A | ATF-2018-0002-10240 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10240 |
| Lombardo | Anthony | N/A | ATF-2018-0002-10241 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10241 |
| pITUE | Joe | N/A | ATF-2018-0002-10242 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10242 |
| Walker | Terry | N/A | ATF-2018-0002-10243 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10243 |
| Bowen | Glenn | N/A | ATF-2018-0002-10244 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10244 |
| Staton | James | N/A | ATF-2018-0002-10245 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10245 |
| Wizner | Kathleen | N/A | ATF-2018-0002-10246 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10246 |
| Hankins | Tom | N/A | ATF-2018-0002-10247 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10247 |
| Sexton | Micah | N/A | ATF-2018-0002-10248 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10248 |
| Curbelo | Larry | N/A | ATF-2018-0002-10249 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10249 |
| Rawson | Steve | N/A | ATF-2018-0002-1025 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1025 |
| Barlow | Barry | N/A | ATF-2018-0002-10250 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10250 |
| Billiard | Rick | N/A | ATF-2018-0002-10251 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10251 |
| Woodman | Richard | N/A | ATF-2018-0002-10252 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10252 |
| Cothron | Gene | N/A | ATF-2018-0002-10253 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10253 |
| Tennyson | James | N/A | ATF-2018-0002-10254 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10254 |
| Thompson | Christopher | N/A | ATF-2018-0002-10255 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10255 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEDDIE | CHRISTOPHER | N/A | ATF-2018-0002-10256 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10256 |
| Adcock | Corey | N/A | ATF-2018-0002-10257 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10257 |
| Carver | Nicholas | N/A | ATF-2018-0002-10258 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10258 |
| Higdon | Mark | N/A | ATF-2018-0002-10259 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10259 |
| Conti | Jeffrey | N/A | ATF-2018-0002-1026 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1026 |
| McGunagle | Doreen | N/A | ATF-2018-0002-10260 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10260 |
| Hoff | Paul | N/A | ATF-2018-0002-10261 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10261 |
| Wilburn | Doug | N/A | ATF-2018-0002-10262 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10262 |
| Steward | Andrea | N/A | ATF-2018-0002-10263 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10263 |
| Stein | Matthew | N/A | ATF-2018-0002-10264 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10264 |
| Ritenburgh | Gary | N/A | ATF-2018-0002-10265 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10265 |
| Edwards | Terry | N/A | ATF-2018-0002-10266 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10266 |
| Kudasik | Frank | N/A | ATF-2018-0002-10267 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10267 |
| Quarnoccio | Ross | N/A | ATF-2018-0002-10268 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10268 |
| Sharp | Kevin | N/A | ATF-2018-0002-10269 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10269 |
| Anonymous | Matthew | N/A | ATF-2018-0002-1027 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1027 |
| Campbell | Michael | N/A | ATF-2018-0002-10270 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10270 |
| Garrett | Steve | N/A | ATF-2018-0002-10271 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10271 |
| talkaday | todd | N/A | ATF-2018-0002-10272 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10272 |
| Tosh | Joe | N/A | ATF-2018-0002-10273 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10273 |
| Tuma | gary | N/A | ATF-2018-0002-10274 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10274 |
| Gully | Lloyd | N/A | ATF-2018-0002-10275 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10275 |
| Huber | Ric | N/A | ATF-2018-0002-10276 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10276 |
| F | G | N/A | ATF-2018-0002-10277 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10277 |
| Mitstifer | Dannielle | N/A | ATF-2018-0002-10278 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10278 |
| Carr | Adam | N/A | ATF-2018-0002-10279 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10279 |
| Wetzel | Cody | N/A | ATF-2018-0002-1028 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1028 |
| Sitzmore | Christopher | N/A | ATF-2018-0002-10280 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10280 |
| Molenaar | George | N/A | ATF-2018-0002-10281 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10281 |
| Buga | Andrew | N/A | ATF-2018-0002-10282 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10282 |
| Sulzman | Christopher | N/A | ATF-2018-0002-10283 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10283 |
| Isaac | Stephen | N/A | ATF-2018-0002-10284 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10284 |
| Canterbury | William | N/A | ATF-2018-0002-10285 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10285 |
| Ward | Logan | N/A | ATF-2018-0002-10286 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10286 |
| Olsen | Guy | N/A | ATF-2018-0002-10287 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10287 |
| Borel | Richard | N/A | ATF-2018-0002-10288 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10288 |
| Epner | Ronald | N/A | ATF-2018-0002-10289 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10289 |
| Jones | Jeremy | N/A | ATF-2018-0002-1029 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1029 |
| Clark | Jason | N/A | ATF-2018-0002-10290 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10290 |
| Golden | Dennis | N/A | ATF-2018-0002-10291 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10291 |
| DiRamio | Max | N/A | ATF-2018-0002-10292 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10292 |
| Epner | Ronald | Business name, if applicable | ATF-2018-0002-10293 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10293 |
| Thompson | Denny | N/A | ATF-2018-0002-10294 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10294 |
| Anstett | Aaron | N/A | ATF-2018-0002-10295 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10295 |
| Mass | Antonin | N/A | ATF-2018-0002-10296 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10296 |
| Fletchall | Bradly | Mr. | ATF-2018-0002-10297 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10297 |
| Blowers | Norman | N/A | ATF-2018-0002-10298 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10298 |
| Webster | Brian | N/A | ATF-2018-0002-10299 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10299 |
| Moore | Charles | N/A | ATF-2018-0002-1030 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1030 |
| Smith | David | N/A | ATF-2018-0002-10300 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10300 |
| Stephens | Mike | N/A | ATF-2018-0002-10301 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10301 |

| Galassi | Debbie | N/A | ATF-2018-0002-10302 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10302 |
| Baum | Kerry | N/A | ATF-2018-0002-10303 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10303 |
| armstrong | tim | N/A | ATF-2018-0002-10304 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10304 |
| Martin | Kurt | N/A | ATF-2018-0002-10305 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10305 |
| Jones | Scott | N/A | ATF-2018-0002-10306 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10306 |
| McCormick | Thomas | N/A | ATF-2018-0002-10307 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10307 |
| morgan | jeremy | N/A | ATF-2018-0002-10308 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10308 |
| marceau | adam | N/A | ATF-2018-0002-10309 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10309 |
| Hei | Dr. Ronald | N/A | ATF-2018-0002-1031 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1031 |
| Glace | Andrew | N/A | ATF-2018-0002-10310 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10310 |
| Rios | george | N/A | ATF-2018-0002-10311 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10311 |
| Pearson | Timothy | N/A | ATF-2018-0002-10312 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10312 |
| Paschall | Kody | N/A | ATF-2018-0002-10313 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10313 |
| Strosnider | John | N/A | ATF-2018-0002-10314 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10314 |
| McLain | Mitchell | N/A | ATF-2018-0002-10315 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10315 |
| Anonymous | David | N/A | ATF-2018-0002-10316 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10316 |
| Bendyna | Alex | N/A | ATF-2018-0002-10317 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10317 |
| keys | Macel | N/A | ATF-2018-0002-10318 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10318 |
| Miller | Christian | N/A | ATF-2018-0002-10319 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10319 |
| Pioli | Vincent | N/A | ATF-2018-0002-1032 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1032 |
| Cavener | Gary | N/A | ATF-2018-0002-10320 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10320 |
| Horiuchi | LT | N/A | ATF-2018-0002-10321 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10321 |
| Scherer | Matthew | N/A | ATF-2018-0002-10322 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10322 |
| Kinney | Daniel | N/A | ATF-2018-0002-10323 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10323 |
| Grab | Joseph | N/A | ATF-2018-0002-10324 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10324 |
| Bruetsch | Capt.John | N/A | ATF-2018-0002-10325 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10325 |
| herrmann | kai | N/A | ATF-2018-0002-10326 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10326 |
| holley | kevin | N/A | ATF-2018-0002-10327 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10327 |
| Shirley | Robert | N/A | ATF-2018-0002-10328 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10328 |
| Acker | Daniel | N/A | ATF-2018-0002-10329 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10329 |
| Brooks | Chris | N/A | ATF-2018-0002-1033 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1033 |
| Pemberton | Melvin | N/A | ATF-2018-0002-10330 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10330 |
| Iozzino | Steven | N/A | ATF-2018-0002-10331 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10331 |
| Hall | Richard | N/A | ATF-2018-0002-10332 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10332 |
| AhFong | Amber | N/A | ATF-2018-0002-10333 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10333 |
| Nieswaag | Jordan | N/A | ATF-2018-0002-10334 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10334 |
| Oliver | Clarence | N/A | ATF-2018-0002-10335 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10335 |
| Thomas | Jarrett | N/A | ATF-2018-0002-10336 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10336 |
| S | A | N/A | ATF-2018-0002-10337 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10337 |
| hart | john | N/A | ATF-2018-0002-10338 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10338 |
| White | Andy | N/A | ATF-2018-0002-10339 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10339 |
| Molnar | Steven | N/A | ATF-2018-0002-1034 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1034 |
| Herron | Larry | N/A | ATF-2018-0002-10340 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10340 |
| CONNOLLY | DENNIS | N/A | ATF-2018-0002-10341 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10341 |
| Baker | Barry | N/A | ATF-2018-0002-10342 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10342 |
| terzian | randy | N/A | ATF-2018-0002-10343 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10343 |
| Botello | Daniel | N/A | ATF-2018-0002-10344 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10344 |
| Mullholland | Rachel | N/A | ATF-2018-0002-10345 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10345 |
| Meinhold | Bruce | N/A | ATF-2018-0002-10346 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10346 |
| Osborne | Sherrill | N/A | ATF-2018-0002-10347 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10347 |
| REILLY | DONNA M | N/A | ATF-2018-0002-10348 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10348 |
| Russell | Dustin | N/A | ATF-2018-0002-10349 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Metcald | John | N/A | ATF-2018-0002-1035 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1035 |
| Springer | Steven | N/A | ATF-2018-0002-10350 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10350 |
| Wogerman | Robert | N/A | ATF-2018-0002-10351 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10351 |
| Stow | Jim | N/A | ATF-2018-0002-10352 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10352 |
| Letts | Bradley | 486176164 | ATF-2018-0002-10353 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10353 |
| Bertolet | Mark | N/A | ATF-2018-0002-10354 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10354 |
| Testa | Anthony | N/A | ATF-2018-0002-10355 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10355 |
| Letts | Bradley | 486176164 | ATF-2018-0002-10356 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10356 |
| Acker | Samuel | N/A | ATF-2018-0002-10357 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10357 |
| Robey | Linda | N/A | ATF-2018-0002-10358 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10358 |
| Ortiz | Tray | N/A | ATF-2018-0002-10359 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10359 |
| Whitney | Tim | N/A | ATF-2018-0002-1036 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1036 |
| Miller | John | N/A | ATF-2018-0002-10360 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10360 |
| Willden | Dirk | N/A | ATF-2018-0002-10361 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10361 |
| DeNoto | Joseph | N/A | ATF-2018-0002-10362 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10362 |
| King | Darrell | N/A | ATF-2018-0002-10363 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10363 |
| Cole | Steve | N/A | ATF-2018-0002-10364 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10364 |
| McBee | Dale | N/A | ATF-2018-0002-10365 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10365 |
| Webster | Robert | N/A | ATF-2018-0002-10366 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10366 |
| Zur | Evelyn | N/A | ATF-2018-0002-10367 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10367 |
| Highley | Kevin | N/A | ATF-2018-0002-10368 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10368 |
| Cridlin | Clyde | N/A | ATF-2018-0002-10369 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10369 |
| Hickman | Gerald | N/A | ATF-2018-0002-1037 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1037 |
| Burnette | Adam | N/A | ATF-2018-0002-10370 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10370 |
| Larkin | Ron | N/A | ATF-2018-0002-10371 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10371 |
| Woodward | Chad | N/A | ATF-2018-0002-10372 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10372 |
| Davidson | Daniel | N/A | ATF-2018-0002-10373 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10373 |
| Hoskins | Timothy | N/A | ATF-2018-0002-10374 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10374 |
| Gregory | Eric | N/A | ATF-2018-0002-10375 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10375 |
| Beckett | Terry | N/A | ATF-2018-0002-10376 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10376 |
| Dixon | David L | N/A | ATF-2018-0002-10377 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10377 |
| Knight | Michael | Knight | ATF-2018-0002-10378 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10378 |
| Poluliah | William | N/A | ATF-2018-0002-10379 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10379 |
| Elmazi | James | N/A | ATF-2018-0002-1038 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1038 |
| Turner | Aaron | Aaron L Turner | ATF-2018-0002-10380 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10380 |
| Pfannenschmid | Harold | N/A | ATF-2018-0002-10381 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10381 |
| Shadle | Dennis | N/A | ATF-2018-0002-10382 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10382 |
| Feldmann | Michael | goa/nra | ATF-2018-0002-10383 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10383 |
| Sonenshein | Jason | N/A | ATF-2018-0002-10384 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10384 |
| hartwig | daniel | N/A | ATF-2018-0002-10385 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10385 |
| Lyons | Auston | N/A | ATF-2018-0002-10386 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10386 |
| Brosnan | Edward | N/A | ATF-2018-0002-10387 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10387 |
| Lewis | Paul | N/A | ATF-2018-0002-10388 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10388 |
| FITZGERALD | RICH | N/A | ATF-2018-0002-10389 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10389 |
| McCool | Dave | N/A | ATF-2018-0002-1039 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1039 |
| Azevedo | Gary | N/A | ATF-2018-0002-10390 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10390 |
| Humiecki | Adam | N/A | ATF-2018-0002-10391 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10391 |
| Danuser | John | N/A | ATF-2018-0002-10392 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10392 |
| Snyder | Eugene | N/A | ATF-2018-0002-10393 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10393 |
| Wichers | Thomas | N/A | ATF-2018-0002-10394 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10394 |
| LaMorte | Brian | N/A | ATF-2018-0002-10395 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10395 |
| Swarthout | Anthony | N/A | ATF-2018-0002-10396 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10396 |

| Barber | Jonathan | N/A | ATF-2018-0002-10397 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10397 |
|---|---|---|---|---|---|---|
| Gugumuck | Chris | N/A | ATF-2018-0002-10398 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10398 |
| Fox | Ron | N/A | ATF-2018-0002-10399 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10399 |
| Mock | Philip | N/A | ATF-2018-0002-1040 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1040 |
| Dugan | David | N/A | ATF-2018-0002-10400 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10400 |
| Shields | Ted | N/A | ATF-2018-0002-10401 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10401 |
| Decker | Leon | N/A | ATF-2018-0002-10402 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10402 |
| Tobin | Janis | N/A | ATF-2018-0002-10403 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10403 |
| Mullins | Mark | N/A | ATF-2018-0002-10404 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10404 |
| Newberry | Michael | N/A | ATF-2018-0002-10405 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10405 |
| Hoban Jr | Robert B | N/A | ATF-2018-0002-10406 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10406 |
| Oakwood | Eric | N/A | ATF-2018-0002-10407 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10407 |
| Borg | Martina M | N/A | ATF-2018-0002-10408 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10408 |
| Carey | Peter | N/A | ATF-2018-0002-10409 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10409 |
| Kinyon | Don | N/A | ATF-2018-0002-1041 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1041 |
| Benoit | Douglas | N/A | ATF-2018-0002-10410 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10410 |
| Landry | Huet | N/A | ATF-2018-0002-10411 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10411 |
| butler iv | james | N/A | ATF-2018-0002-10412 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10412 |
| Schwartz | Louis | N/A | ATF-2018-0002-10413 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10413 |
| Hughes | Brian | Mr. | ATF-2018-0002-10414 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10414 |
| Quinn | Carey | N/A | ATF-2018-0002-10415 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10415 |
| Fothergill | John | N/A | ATF-2018-0002-10416 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10416 |
| Furmanek | Francis | N/A | ATF-2018-0002-10417 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10417 |
| Driver | Mark | N/A | ATF-2018-0002-10418 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10418 |
| Busche-Vold | Aaron | N/A | ATF-2018-0002-10419 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10419 |
| Ketring | John | N/A | ATF-2018-0002-1042 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1042 |
| Ghering | Roscoe | N/A | ATF-2018-0002-10420 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10420 |
| Smith | Ben | N/A | ATF-2018-0002-10421 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10421 |
| Hunt | Dustin | N/A | ATF-2018-0002-10422 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10422 |
| Canale | Jon | N/A | ATF-2018-0002-10423 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10423 |
| Leibiger | James | N/A | ATF-2018-0002-10424 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10424 |
| Cauler | Robert | N/A | ATF-2018-0002-10425 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10425 |
| Davidson | John | N/A | ATF-2018-0002-10426 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10426 |
| ShACKLETON | Dan | N/A | ATF-2018-0002-10427 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10427 |
| Lafferty | Michael | N/A | ATF-2018-0002-10428 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10428 |
| Marek | M. | N/A | ATF-2018-0002-10429 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10429 |
| BUZZARD | ROBERT | N/A | ATF-2018-0002-1043 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1043 |
| Blanton | Philip | N/A | ATF-2018-0002-10430 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10430 |
| Carpenter | Christopher | N/A | ATF-2018-0002-10431 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10431 |
| Dorsett | David | N/A | ATF-2018-0002-10432 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10432 |
| Nelson | Michael | N/A | ATF-2018-0002-10433 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10433 |
| Combs | Rebecca | N/A | ATF-2018-0002-10434 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10434 |
| Collado | Francisco | N/A | ATF-2018-0002-10435 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10435 |
| Gilbert | Daniel | N/A | ATF-2018-0002-10436 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10436 |
| Rusnak | John | N/A | ATF-2018-0002-10437 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10437 |
| Stephens | Robert | GOA | ATF-2018-0002-10438 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10438 |
| hamilton | Nicholas | N/A | ATF-2018-0002-10439 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10439 |
| Selby | David | N/A | ATF-2018-0002-1044 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1044 |
| Dalton | Mary Jo | N/A | ATF-2018-0002-10440 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10440 |
| Allen | Michael | N/A | ATF-2018-0002-10441 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10441 |
| Markgraf | Randall | N/A | ATF-2018-0002-10442 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10442 |
| Laney | William | N/A | ATF-2018-0002-10443 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10443 |

| Rohr | Gary | N/A | ATF-2018-0002-10444 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10444 |
| Campbell | Edward | N/A | ATF-2018-0002-10445 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10445 |
| Flax | Jason | N/A | ATF-2018-0002-10446 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10446 |
| Sullivan | Stanley | N/A | ATF-2018-0002-10447 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10447 |
| Kraus | Thomas | N/A | ATF-2018-0002-10448 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10448 |
| Healy | Michael | N/A | ATF-2018-0002-10449 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10449 |
| Yeary | Michael | N/A | ATF-2018-0002-1045 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1045 |
| Lee | James | N/A | ATF-2018-0002-10450 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10450 |
| Voss | Andrew | N/A | ATF-2018-0002-10451 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10451 |
| Laird Jr | T J | N/A | ATF-2018-0002-10452 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10452 |
| Clark | Walter | N/A | ATF-2018-0002-10453 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10453 |
| Choate | James | N/A | ATF-2018-0002-10454 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10454 |
| Waggoner | William | N/A | ATF-2018-0002-10455 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10455 |
| Blaylock | Joseph | N/A | ATF-2018-0002-10456 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10456 |
| Hill | James | N/A | ATF-2018-0002-10457 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10457 |
| cwik | joe | N/A | ATF-2018-0002-10458 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10458 |
| Doniparthi | C. | N/A | ATF-2018-0002-10459 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10459 |
| Richards | Reginald | N/A | ATF-2018-0002-1046 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1046 |
| Moore | Bob | N/A | ATF-2018-0002-10460 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10460 |
| CRISTA | DAVID | N/A | ATF-2018-0002-10461 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10461 |
| Pape | M C | N/A | ATF-2018-0002-10462 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10462 |
| Moran | James | N/A | ATF-2018-0002-10463 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10463 |
| Mattei | John | N/A | ATF-2018-0002-10464 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10464 |
| Enderle | Scott | N/A | ATF-2018-0002-10465 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10465 |
| Horvath | William | N/A | ATF-2018-0002-10466 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10466 |
| Dilldine | Jeffrey | N/A | ATF-2018-0002-10467 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10467 |
| Abeita | Jan | N/A | ATF-2018-0002-10468 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10468 |
| Barringer | Rachel | N/A | ATF-2018-0002-10469 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10469 |
| LaPoint | Timothy | N/A | ATF-2018-0002-1047 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1047 |
| Kilby | Richard | N/A | ATF-2018-0002-10470 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10470 |
| Eskridge | Harlan | N/A | ATF-2018-0002-10471 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10471 |
| HANGEN | WILLIAM | N/A | ATF-2018-0002-10472 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10472 |
| Gluckman | Jonathan | N/A | ATF-2018-0002-10473 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10473 |
| Simard | Peter | N/A | ATF-2018-0002-10474 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10474 |
| Johnson | Scott | N/A | ATF-2018-0002-10475 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10475 |
| McCarty | Joseph | N/A | ATF-2018-0002-10476 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10476 |
| Khanna | Singh | N/A | ATF-2018-0002-10477 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10477 |
| Nicasio | Daisy | N/A | ATF-2018-0002-10478 | 4/15/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10478 |
| Busbee | Brian | N/A | ATF-2018-0002-10479 | 4/15/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10479 |
| Cruz | Francisco | N/A | ATF-2018-0002-1048 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1048 |
| Walker | Barrett | N/A | ATF-2018-0002-10480 | 4/15/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10480 |
| Prinz | Curt | N/A | ATF-2018-0002-10481 | 4/15/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10481 |
| R | B | N/A | ATF-2018-0002-10482 | 4/15/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10482 |
| Albritton | William | N/A | ATF-2018-0002-10483 | 4/15/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10483 |
| Pebley | Michael | N/A | ATF-2018-0002-10484 | 4/15/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10484 |
| Baxter | Richard | N/A | ATF-2018-0002-10485 | 4/15/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10485 |
| Holmes | Emily | N/A | ATF-2018-0002-10486 | 4/15/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10486 |
| Morris | Glenn | N/A | ATF-2018-0002-10487 | 4/15/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10487 |
| Mitton | Ryan | N/A | ATF-2018-0002-10488 | 4/15/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10488 |
| Salerno | Daniel | N/A | ATF-2018-0002-10489 | 4/15/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10489 |
| Force | Chad | N/A | ATF-2018-0002-1049 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1049 |
| Sanchez | Thomas | N/A | ATF-2018-0002-10490 | 4/15/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10490 |

| Savage | Jason | N/A | ATF-2018-0002-10491 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10491 |
| Oakey | Walter | N/A | ATF-2018-0002-10492 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10492 |
| F. | M. | N/A | ATF-2018-0002-10493 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10493 |
| England | Earl | N/A | ATF-2018-0002-10494 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10494 |
| Pyatt | Rory | N/A | ATF-2018-0002-10495 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10495 |
| Bilton | James | N/A | ATF-2018-0002-10496 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10496 |
| Maners | Craig | N/A | ATF-2018-0002-10497 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10497 |
| Palmer | Christopher | N/A | ATF-2018-0002-10498 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10498 |
| Woolstenhulme | Wayne | N/A | ATF-2018-0002-10499 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10499 |
| Corcoran | Daniel | N/A | ATF-2018-0002-1050 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1050 |
| Wingard | Robert | N/A | ATF-2018-0002-10500 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10500 |
| Rockwood | Mike | N/A | ATF-2018-0002-10501 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10501 |
| Nye | Samuel | N/A | ATF-2018-0002-10502 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10502 |
| Loveless | Lawrence | N/A | ATF-2018-0002-10503 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10503 |
| Wadsworth | Philip | N/A | ATF-2018-0002-10504 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10504 |
| Wilson | Dallas | N/A | ATF-2018-0002-10505 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10505 |
| McBride | Neil | N/A | ATF-2018-0002-10506 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10506 |
| Stookey | Chris | N/A | ATF-2018-0002-10507 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10507 |
| Starrett | Margaret | N/A | ATF-2018-0002-10508 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10508 |
| Grundy | Jeffrey | N/A | ATF-2018-0002-10509 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10509 |
| Reid | Jeffrey | N/A | ATF-2018-0002-1051 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1051 |
| Morris | Perry | N/A | ATF-2018-0002-10510 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10510 |
| Gough Lopez | Lois | N/A | ATF-2018-0002-10511 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10511 |
| Lopez | Cuauhtemoc | N/A | ATF-2018-0002-10512 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10512 |
| COLMENERO | MICHAEL | N/A | ATF-2018-0002-10513 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10513 |
| McCollum | Ronald | N/A | ATF-2018-0002-10514 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10514 |
| Curley | David | N/A | ATF-2018-0002-10515 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10515 |
| Seal | Donald | N/A | ATF-2018-0002-10516 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10516 |
| Karian | Tony | N/A | ATF-2018-0002-10517 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10517 |
| Wenker | Vincent | N/A | ATF-2018-0002-10518 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10518 |
| Ravencraft | Colin | N/A | ATF-2018-0002-10519 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10519 |
| Dyer | William | N/A | ATF-2018-0002-1052 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1052 |
| Morrow | Michael | N/A | ATF-2018-0002-10520 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10520 |
| BARASO | RONALD | N/A | ATF-2018-0002-10521 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10521 |
| Trammell | John O. | N/A | ATF-2018-0002-10522 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10522 |
| Juhasz | Robert | N/A | ATF-2018-0002-10523 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10523 |
| Knighten | Don | N/A | ATF-2018-0002-10524 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10524 |
| Judge | Gary | N/A | ATF-2018-0002-10525 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10525 |
| Finley | Eric | N/A | ATF-2018-0002-10526 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10526 |
| Adee | DJ | N/A | ATF-2018-0002-10527 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10527 |
| Troiano | James | N/A | ATF-2018-0002-10528 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10528 |
| Reese | James | N/A | ATF-2018-0002-10529 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10529 |
| Dowgielewicz | Henry | N/A | ATF-2018-0002-1053 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1053 |
| Dillemuth | Mike | N/A | ATF-2018-0002-10530 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10530 |
| Arnett SR | Joseph | N/A | ATF-2018-0002-10531 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10531 |
| Forest | Matthew | N/A | ATF-2018-0002-10532 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10532 |
| Slatcoff | Anthony | N/A | ATF-2018-0002-10533 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10533 |
| Henderson | Ed | N/A | ATF-2018-0002-10534 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10534 |
| WILLIAMS | ANTHONY | N/A | ATF-2018-0002-10535 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10535 |
| Zimmerman | Jason | N/A | ATF-2018-0002-10536 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10536 |
| Jacot Jr | Richard | N/A | ATF-2018-0002-10537 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10537 |
| Atherton | John | N/A | ATF-2018-0002-10538 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10538 |

| Downing | Jesse | N/A | ATF-2018-0002-10539 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10539 |
| Wenger | Stephen | N/A | ATF-2018-0002-1054 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1054 |
| Cregan | Mark | N/A | ATF-2018-0002-10540 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10540 |
| Good | David | N/A | ATF-2018-0002-10541 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10541 |
| STOWE | JAMES | N/A | ATF-2018-0002-10542 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10542 |
| Borne | Clayton | CLAYTON BORNE | ATF-2018-0002-10543 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10543 |
| Mauntana | Pierce | N/A | ATF-2018-0002-10544 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10544 |
| Barton | Todd | N/A | ATF-2018-0002-10545 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10545 |
| weems | chase | N/A | ATF-2018-0002-10546 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10546 |
| Strickland | Michael | N/A | ATF-2018-0002-10547 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10547 |
| Layman | Peter | N/A | ATF-2018-0002-10548 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10548 |
| Montgomery | Joseph | N/A | ATF-2018-0002-10549 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10549 |
| Shank | Albert | N/A | ATF-2018-0002-1055 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1055 |
| Westdorp | Ben | N/A | ATF-2018-0002-10550 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10550 |
| Juhl | Daniel | N/A | ATF-2018-0002-10551 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10551 |
| Medved | Norina | N/A | ATF-2018-0002-10552 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10552 |
| Crawford | Jamie | N/A | ATF-2018-0002-10553 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10553 |
| Grealis | Jacob | N/A | ATF-2018-0002-10554 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10554 |
| Ontiveros | James | N/A | ATF-2018-0002-10555 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10555 |
| Manville | Josh | N/A | ATF-2018-0002-10556 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10556 |
| Carey | Patrick | N/A | ATF-2018-0002-10557 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10557 |
| Schmidt Jr | Robert | N/A | ATF-2018-0002-10558 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10558 |
| McCullon | Chase | N/A | ATF-2018-0002-10559 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10559 |
| Garman | Bill | N/A | ATF-2018-0002-1056 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1056 |
| Place | Jammy | N/A | ATF-2018-0002-10560 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10560 |
| Hitchner | Zach | N/A | ATF-2018-0002-10561 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10561 |
| Dmytrow | Ronald | N/A | ATF-2018-0002-10562 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10562 |
| Riddle | David | N/A | ATF-2018-0002-10563 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10563 |
| Mathews | Mark | N/A | ATF-2018-0002-10564 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10564 |
| Wheeler | James | N/A | ATF-2018-0002-10565 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10565 |
| Walters | Robert | N/A | ATF-2018-0002-10566 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10566 |
| Rose | Mike | N/A | ATF-2018-0002-10567 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10567 |
| Accornero | John | N/A | ATF-2018-0002-10568 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10568 |
| Burton | Jay | N/A | ATF-2018-0002-10569 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10569 |
| Kolodij | Nick | N/A | ATF-2018-0002-1057 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1057 |
| Matsubara | Tyler | N/A | ATF-2018-0002-10570 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10570 |
| TOWNSEND | JOHN | N/A | ATF-2018-0002-10571 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10571 |
| Hayes | David | N/A | ATF-2018-0002-10572 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10572 |
| Cirucci | Joseph | N/A | ATF-2018-0002-10573 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10573 |
| Riddle | David | N/A | ATF-2018-0002-10574 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10574 |
| Root | Thomas | N/A | ATF-2018-0002-10575 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10575 |
| Farley | Ray | N/A | ATF-2018-0002-10576 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10576 |
| Ramos | George | N/A | ATF-2018-0002-10577 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10577 |
| Keith | Terry | N/A | ATF-2018-0002-10578 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10578 |
| Hunter | Claudia | N/A | ATF-2018-0002-10579 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10579 |
| Heipp | William | N/A | ATF-2018-0002-1058 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1058 |
| Makuh | MIKE | N/A | ATF-2018-0002-10580 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10580 |
| Kessler | John | N/A | ATF-2018-0002-10581 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10581 |
| Baringer | Donna | N/A | ATF-2018-0002-10582 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10582 |
| Enniss | T. | N/A | ATF-2018-0002-10583 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10583 |
| Taylor | Michael | N/A | ATF-2018-0002-10584 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10584 |
| Leitzell | Doran | N/A | ATF-2018-0002-10585 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Childress | David | N/A | ATF-2018-0002-10586 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10586 |
| bortz | adam | N/A | ATF-2018-0002-10587 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10587 |
| WALUSIAK | WAYNE | N/A | ATF-2018-0002-10588 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10588 |
| Craighead | Jim | N/A | ATF-2018-0002-10589 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10589 |
| Caperton | Joshua | N/A | ATF-2018-0002-1059 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1059 |
| Ibach | Roger | N/A | ATF-2018-0002-10590 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10590 |
| Kriksciun | John | N/A | ATF-2018-0002-10591 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10591 |
| Cunningham | Nathaniel | N/A | ATF-2018-0002-10592 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10592 |
| R | M | N/A | ATF-2018-0002-10593 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10593 |
| Hurd | T | N/A | ATF-2018-0002-10594 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10594 |
| Doster | Timothy | N/A | ATF-2018-0002-10595 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10595 |
| Longsworth | Josh | N/A | ATF-2018-0002-10596 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10596 |
| Burhans | Mark | N/A | ATF-2018-0002-10597 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10597 |
| Forest | Jennifer | N/A | ATF-2018-0002-10598 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10598 |
| Deke | Darin | N/A | ATF-2018-0002-10599 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10599 |
| McClure | Timothy | N/A | ATF-2018-0002-1060 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1060 |
| Fletcher | Shaun | N/A | ATF-2018-0002-10600 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10600 |
| Tomaszewski | Frank | N/A | ATF-2018-0002-10601 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10601 |
| York | Ross | N/A | ATF-2018-0002-10602 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10602 |
| Story | Terry | N/A | ATF-2018-0002-10603 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10603 |
| goshorn | jeff | N/A | ATF-2018-0002-10604 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10604 |
| Fetcenko | Thomas | N/A | ATF-2018-0002-10605 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10605 |
| Boyer | Daniel | N/A | ATF-2018-0002-10606 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10606 |
| Craig | Mjachaelob | N/A | ATF-2018-0002-10607 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10607 |
| Ledford | Harold | N/A | ATF-2018-0002-10608 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10608 |
| Orr | Jennifer | N/A | ATF-2018-0002-10609 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10609 |
| DeStefano | Joseph | N/A | ATF-2018-0002-1061 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1061 |
| Hubbard | Eddie | N/A | ATF-2018-0002-10610 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10610 |
| HALL | JACKIE | N/A | ATF-2018-0002-10611 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10611 |
| Hite | Russell | N/A | ATF-2018-0002-10612 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10612 |
| Fields | Jeffrey | N/A | ATF-2018-0002-10613 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10613 |
| Velders | Michael | N/A | ATF-2018-0002-10614 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10614 |
| Bromley | Jay | N/A | ATF-2018-0002-10615 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10615 |
| May | Chris | N/A | ATF-2018-0002-10616 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10616 |
| Smith | Kraig | N/A | ATF-2018-0002-10617 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10617 |
| Drelles | Craig | N/A | ATF-2018-0002-10618 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10618 |
| Huff | William | N/A | ATF-2018-0002-10619 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10619 |
| Lohr | Margaret | N/A | ATF-2018-0002-1062 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1062 |
| Jenkins | Beverly | N/A | ATF-2018-0002-10620 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10620 |
| Heane | Wiliam | N/A | ATF-2018-0002-10621 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10621 |
| Hanna | John | N/A | ATF-2018-0002-10622 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10622 |
| Merrick | Chris | N/A | ATF-2018-0002-10623 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10623 |
| Lindenmuth | Chris | N/A | ATF-2018-0002-10624 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10624 |
| Packer | Michael | N/A | ATF-2018-0002-10625 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10625 |
| Dunn | Marcus | N/A | ATF-2018-0002-10626 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10626 |
| Evans | William | N/A | ATF-2018-0002-10627 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10627 |
| Pack | Frederick | N/A | ATF-2018-0002-10628 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10628 |
| Copeland | Jon | N/A | ATF-2018-0002-10629 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10629 |
| Yuditsky | TJ | N/A | ATF-2018-0002-1063 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1063 |
| Hall | Andrew | N/A | ATF-2018-0002-10630 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10630 |
| Williams | Ken | N/A | ATF-2018-0002-10631 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10631 |
| Krenik | Gloria | N/A | ATF-2018-0002-10632 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wood | David | N/A | ATF-2018-0002-10633 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10633 |
| Thomas | Joseph | N/A | ATF-2018-0002-10634 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10634 |
| Goodwin | Matt | N/A | ATF-2018-0002-10635 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10635 |
| Larson | David | N/A | ATF-2018-0002-10636 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10636 |
| Watson | Lisa | N/A | ATF-2018-0002-10637 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10637 |
| Bisson | Steven | N/A | ATF-2018-0002-10638 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10638 |
| Fullen | David | N/A | ATF-2018-0002-10639 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10639 |
| Tilton | Matthew | N/A | ATF-2018-0002-1064 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1064 |
| Wilson | Jared | N/A | ATF-2018-0002-10640 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10640 |
| VanVynckt | Robert | N/A | ATF-2018-0002-10641 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10641 |
| Emmerling | William | N/A | ATF-2018-0002-10642 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10642 |
| Anonymous | Dustin | N/A | ATF-2018-0002-10643 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10643 |
| Jenner | Doreen | N/A | ATF-2018-0002-10644 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10644 |
| Murdock | Jeff | N/A | ATF-2018-0002-10645 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10645 |
| Lyn | David | N/A | ATF-2018-0002-10646 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10646 |
| Coleman | Chris | N/A | ATF-2018-0002-10647 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10647 |
| Garrett | Earl | N/A | ATF-2018-0002-10648 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10648 |
| Hamilton | Michael | N/A | ATF-2018-0002-10649 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10649 |
| Renevitz | Joseph | N/A | ATF-2018-0002-1065 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1065 |
| Tammen | David | N/A | ATF-2018-0002-10650 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10650 |
| Gahring | Tyler | N/A | ATF-2018-0002-10651 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10651 |
| Burns | John | N/A | ATF-2018-0002-10652 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10652 |
| moore | richard | N/A | ATF-2018-0002-10653 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10653 |
| Steelman | Chad | N/A | ATF-2018-0002-10654 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10654 |
| Weber | Keith | N/A | ATF-2018-0002-10655 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10655 |
| killen | mark | N/A | ATF-2018-0002-10656 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10656 |
| Dehner | William | N/A | ATF-2018-0002-10657 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10657 |
| Hood | David | N/A | ATF-2018-0002-10658 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10658 |
| Griffin | Ken | N/A | ATF-2018-0002-10659 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10659 |
| Dyer | Melissa | N/A | ATF-2018-0002-1066 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1066 |
| Gross | Shawn | N/A | ATF-2018-0002-10660 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10660 |
| Volk | Dorothy | N/A | ATF-2018-0002-10661 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10661 |
| Bixler | David | TDS Communications | ATF-2018-0002-10662 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10662 |
| Harvey | Kevin | N/A | ATF-2018-0002-10663 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10663 |
| Finley | Gregg | N/A | ATF-2018-0002-10664 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10664 |
| Hurst | Gary | N/A | ATF-2018-0002-10665 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10665 |
| Bish | Randolph | N/A | ATF-2018-0002-10666 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10666 |
| Zehnter | Terry | N/A | ATF-2018-0002-10667 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10667 |
| Mackenzie | Scott | N/A | ATF-2018-0002-10668 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10668 |
| Worley | David | N/A | ATF-2018-0002-10669 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10669 |
| Kershner | Brad | N/A | ATF-2018-0002-1067 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1067 |
| Benden | Lessa | N/A | ATF-2018-0002-10670 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10670 |
| Litka | Warren | N/A | ATF-2018-0002-10671 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10671 |
| Eddings | Vincent | N/A | ATF-2018-0002-10672 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10672 |
| Evans | Larry | N/A | ATF-2018-0002-10673 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10673 |
| Wyand | Robert | N/A | ATF-2018-0002-10674 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10674 |
| Miller | Alvie | N/A | ATF-2018-0002-10675 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10675 |
| Potteet | Kerry | N/A | ATF-2018-0002-10676 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10676 |
| Steele | John | N/A | ATF-2018-0002-10677 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10677 |
| Venticinque | Susan | N/A | ATF-2018-0002-10678 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10678 |
| Purvis | Dennis | N/A | ATF-2018-0002-10679 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10679 |
| Woodcock | Chris | N/A | ATF-2018-0002-1068 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1068 |

| LaSalle | Corey | N/A | ATF-2018-0002-10680 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10680 |
| Wade | Colton | N/A | ATF-2018-0002-10681 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10681 |
| Warhurst | Steven | N/A | ATF-2018-0002-10682 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10682 |
| Basaraba | Trevor | N/A | ATF-2018-0002-10683 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10683 |
| Eddings | Vincent | N/A | ATF-2018-0002-10684 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10684 |
| Lane | Preston | N/A | ATF-2018-0002-10685 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10685 |
| Larsen | John | N/A | ATF-2018-0002-10686 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10686 |
| Hepler | William | N/A | ATF-2018-0002-10687 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10687 |
| Brim | Landon | N/A | ATF-2018-0002-10688 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10688 |
| LEVY | MOISES | N/A | ATF-2018-0002-10689 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10689 |
| Holmes | Michael | N/A | ATF-2018-0002-1069 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1069 |
| Summers | Daniel | N/A | ATF-2018-0002-10690 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10690 |
| Machen | Timothy | N/A | ATF-2018-0002-10691 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10691 |
| Lesko | John | N/A | ATF-2018-0002-10692 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10692 |
| Miller | Michael | N/A | ATF-2018-0002-10693 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10693 |
| Kauffeld | Steve | N/A | ATF-2018-0002-10694 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10694 |
| Hicks | Josh | N/A | ATF-2018-0002-10695 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10695 |
| Domke | Brian | N/A | ATF-2018-0002-10696 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10696 |
| Scamihorn | Adam | N/A | ATF-2018-0002-10697 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10697 |
| Stephenson | Jacob | N/A | ATF-2018-0002-10698 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10698 |
| Eveland | Kevin | N/A | ATF-2018-0002-10699 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10699 |
| Watson | Thomas | N/A | ATF-2018-0002-1070 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1070 |
| Kirschhoffer | Peter | N/A | ATF-2018-0002-10700 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10700 |
| profaci | dominic | N/A | ATF-2018-0002-10701 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10701 |
| Durovchic | Iain | N/A | ATF-2018-0002-10702 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10702 |
| Wade | Robert | N/A | ATF-2018-0002-10703 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10703 |
| Ackerman | David | N/A | ATF-2018-0002-10704 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10704 |
| Forant | Robert | N/A | ATF-2018-0002-10705 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10705 |
| Whitehead | Ronald | N/A | ATF-2018-0002-10706 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10706 |
| Ferguson | Sean | N/A | ATF-2018-0002-10707 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10707 |
| DeAngelis | Tyler | N/A | ATF-2018-0002-10708 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10708 |
| Mountz | Robert | N/A | ATF-2018-0002-10709 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10709 |
| Iselt | Stephen | N/A | ATF-2018-0002-1071 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1071 |
| Schwab | Walter | N/A | ATF-2018-0002-10710 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10710 |
| Obando | Bryant | N/A | ATF-2018-0002-10711 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10711 |
| Vretos | Frank | N/A | ATF-2018-0002-10712 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10712 |
| peterson | william | N/A | ATF-2018-0002-10713 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10713 |
| Dunlap | John | N/A | ATF-2018-0002-10714 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10714 |
| Vick | John | N/A | ATF-2018-0002-10715 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10715 |
| Lepley | Allan | N/A | ATF-2018-0002-10716 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10716 |
| barth | mike | N/A | ATF-2018-0002-10717 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10717 |
| Cobb | Tristan | N/A | ATF-2018-0002-10718 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10718 |
| Genholt | Zachary | N/A | ATF-2018-0002-10719 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10719 |
| Dalton | Stephen | N/A | ATF-2018-0002-1072 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1072 |
| Kononchuk | David | N/A | ATF-2018-0002-10720 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10720 |
| Wilkinson | Thomas | N/A | ATF-2018-0002-10721 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10721 |
| Meacham | Chris | N/A | ATF-2018-0002-10722 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10722 |
| ARCHDEACON | James | N/A | ATF-2018-0002-10723 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10723 |
| Juncker | Gunther | N/A | ATF-2018-0002-10724 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10724 |
| Martin | Ryan | N/A | ATF-2018-0002-10725 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10725 |
| STARK | ANTHONY | N/A | ATF-2018-0002-10726 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10726 |
| Stewart | Alex | N/A | ATF-2018-0002-10727 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pierson | Robert | N/A | ATF-2018-0002-10728 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10728 |
| Herber | Michael | N/A | ATF-2018-0002-10729 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10729 |
| Dyer | William | N/A | ATF-2018-0002-1073 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1073 |
| Batchelor | Dan | N/A | ATF-2018-0002-10730 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10730 |
| Ferrell | George | N/A | ATF-2018-0002-10731 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10731 |
| Kenoyer | Stephen | N/A | ATF-2018-0002-10732 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10732 |
| Langford | Tom | N/A | ATF-2018-0002-10733 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10733 |
| Bowman | Jason | Gun Owners of America | ATF-2018-0002-10734 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10734 |
| Patterson | Chris | N/A | ATF-2018-0002-10735 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10735 |
| Brennan | Susan | N/A | ATF-2018-0002-10736 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10736 |
| Sweeney | Jeffrey | N/A | ATF-2018-0002-10737 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10737 |
| Lantz | Cynthia | N/A | ATF-2018-0002-10738 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10738 |
| Tate | Jesse | N/A | ATF-2018-0002-10739 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10739 |
| Renevitz | Joe | N/A | ATF-2018-0002-1074 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1074 |
| Wonder | Paul | N/A | ATF-2018-0002-10740 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10740 |
| McGillis | James | N/A | ATF-2018-0002-10741 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10741 |
| Anderson | Tina | N/A | ATF-2018-0002-10742 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10742 |
| Campbell | Herb | N/A | ATF-2018-0002-10743 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10743 |
| Templin | Keith | N/A | ATF-2018-0002-10744 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10744 |
| Bybee | Steven | N/A | ATF-2018-0002-10745 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10745 |
| Walz | Bob | N/A | ATF-2018-0002-10746 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10746 |
| Bradt | Garrett | Gun Owners of America | ATF-2018-0002-10747 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10747 |
| Brown | Gary | N/A | ATF-2018-0002-10748 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10748 |
| Morris | Silas | N/A | ATF-2018-0002-10749 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10749 |
| Schwartz | John | N/A | ATF-2018-0002-1075 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1075 |
| Johnson | Jake | N/A | ATF-2018-0002-10750 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10750 |
| Wright | Andrew | N/A | ATF-2018-0002-10751 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10751 |
| Nichols | Mark | N/A | ATF-2018-0002-10752 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10752 |
| Radke | Matthew | N/A | ATF-2018-0002-10753 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10753 |
| Sentino | David | N/A | ATF-2018-0002-10754 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10754 |
| Carbley | James | N/A | ATF-2018-0002-10755 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10755 |
| HAYWOOD | STEVEN | N/A | ATF-2018-0002-10756 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10756 |
| Rouse | Stephen | N/A | ATF-2018-0002-10757 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10757 |
| Hei | Dr Ronald | N/A | ATF-2018-0002-10758 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10758 |
| Chavez | Francisco | GOA gun owners of america | ATF-2018-0002-10759 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10759 |
| Newcomb | Reginald | N/A | ATF-2018-0002-1076 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1076 |
| Richard | Stan | N/A | ATF-2018-0002-10760 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10760 |
| Tanner | Wesley | N/A | ATF-2018-0002-10761 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10761 |
| Schafranka | David | N/A | ATF-2018-0002-10762 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10762 |
| Bussjaeger | Carl | The Zelman Partisans | ATF-2018-0002-10763 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10763 |
| Hinkle | John | N/A | ATF-2018-0002-10764 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10764 |
| dressler | dennis k | N/A | ATF-2018-0002-10765 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10765 |
| Buchanan | Thomas | N/A | ATF-2018-0002-10766 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10766 |
| Young | John | N/A | ATF-2018-0002-10767 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10767 |
| Yount | Russell | N/A | ATF-2018-0002-10768 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10768 |
| Randazzo | Constantine | N/A | ATF-2018-0002-10769 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10769 |
| Wegner | Michael | N/A | ATF-2018-0002-1077 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1077 |
| Foley | Kyle | N/A | ATF-2018-0002-10770 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10770 |
| Scheele | Doug | N/A | ATF-2018-0002-10771 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10771 |

| Hutson | Roland | N/A | ATF-2018-0002-10772 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10772 |
| Huth | John | N/A | ATF-2018-0002-10773 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10773 |
| Wiley | Suzanne | N/A | ATF-2018-0002-10774 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10774 |
| Krachinski | Zachary | N/A | ATF-2018-0002-10775 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10775 |
| Oliveras | Kalitto | N/A | ATF-2018-0002-10776 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10776 |
| Keas | Henry | N/A | ATF-2018-0002-10777 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10777 |
| Cerra | Joe | N/A | ATF-2018-0002-10778 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10778 |
| Settle | Scott | N/A | ATF-2018-0002-10779 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10779 |
| Roper | Spencer | N/A | ATF-2018-0002-1078 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1078 |
| Dauterman | Ryan | N/A | ATF-2018-0002-10780 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10780 |
| Allen | Dalton | N/A | ATF-2018-0002-10781 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10781 |
| Ciorra | Mark | N/A | ATF-2018-0002-10782 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10782 |
| Funk | William | N/A | ATF-2018-0002-10783 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10783 |
| Holmes | Ken | N/A | ATF-2018-0002-10784 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10784 |
| Buettner | Jonathan | N/A | ATF-2018-0002-10785 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10785 |
| Mckernon | Thomas | N/A | ATF-2018-0002-10786 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10786 |
| Skow | Greg | N/A | ATF-2018-0002-10787 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10787 |
| willis | walt | N/A | ATF-2018-0002-10788 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10788 |
| Reichel | Damon | N/A | ATF-2018-0002-10789 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10789 |
| Allen | Harry | N/A | ATF-2018-0002-1079 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1079 |
| King | Chris | N/A | ATF-2018-0002-10790 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10790 |
| Bakopoulos | Bill | N/A | ATF-2018-0002-10791 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10791 |
| Handy | Daniel | N/A | ATF-2018-0002-10792 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10792 |
| Brockmiller | Keith | N/A | ATF-2018-0002-10793 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10793 |
| Dyt | Richard | N/A | ATF-2018-0002-10794 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10794 |
| Herl | Steven | N/A | ATF-2018-0002-10795 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10795 |
| Herdina | Jonathan | N/A | ATF-2018-0002-10796 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10796 |
| Ebeyer | Paul | N/A | ATF-2018-0002-10797 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10797 |
| Beatty | Jerome | N/A | ATF-2018-0002-10798 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10798 |
| Brewer | Travis | N/A | ATF-2018-0002-10799 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10799 |
| Price | Tracy | N/A | ATF-2018-0002-1080 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1080 |
| Reed | Keaton | N/A | ATF-2018-0002-10800 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10800 |
| Osborne | David | N/A | ATF-2018-0002-10801 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10801 |
| Halevy | William | N/A | ATF-2018-0002-10802 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10802 |
| Hon | Jordan | N/A | ATF-2018-0002-10803 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10803 |
| Clark | Dan | N/A | ATF-2018-0002-10804 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10804 |
| Rose | James | N/A | ATF-2018-0002-10805 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10805 |
| Bjella | Robin | N/A | ATF-2018-0002-10806 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10806 |
| Roman | Ricky | N/A | ATF-2018-0002-10807 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10807 |
| Herl Sr. | Steven | N/A | ATF-2018-0002-10808 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10808 |
| Spinks | Edward | N/A | ATF-2018-0002-10809 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10809 |
| Stoehr | Jonathan | N/A | ATF-2018-0002-1081 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1081 |
| Kerutis | Michael | N/A | ATF-2018-0002-10810 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10810 |
| Kiser | Ant | N/A | ATF-2018-0002-10811 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10811 |
| Sasser | Jeff | N/A | ATF-2018-0002-10812 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10812 |
| Hanson | George | N/A | ATF-2018-0002-10813 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10813 |
| Martin | Brent | N/A | ATF-2018-0002-10814 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10814 |
| Reamer | James | N/A | ATF-2018-0002-10815 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10815 |
| Frailey | Scott | N/A | ATF-2018-0002-10816 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10816 |
| Sullivan | William | N/A | ATF-2018-0002-10817 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10817 |
| Connolly | Anthony | N/A | ATF-2018-0002-10818 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10818 |
| Newbury | Darrell | N/A | ATF-2018-0002-10819 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PREGNAll | HERBERT | N/A | ATF-2018-0002-1082 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1082 |
| Reynolds | Rodney | N/A | ATF-2018-0002-10820 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10820 |
| Seeds | Jim | N/A | ATF-2018-0002-10821 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10821 |
| Patten | Norman | N/A | ATF-2018-0002-10822 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10822 |
| Zakaib | Edward O. | N/A | ATF-2018-0002-10823 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10823 |
| Bagley | Greg | N/A | ATF-2018-0002-10824 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10824 |
| Arnold | Gloria | N/A | ATF-2018-0002-10825 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10825 |
| Brown | Brian | N/A | ATF-2018-0002-10826 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10826 |
| McClish | Charles | N/A | ATF-2018-0002-10827 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10827 |
| Winzen | Don | N/A | ATF-2018-0002-10828 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10828 |
| McNeely | Robert | N/A | ATF-2018-0002-10829 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10829 |
| Brown | Colin | N/A | ATF-2018-0002-1083 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1083 |
| Abraham | Rod | N/A | ATF-2018-0002-10830 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10830 |
| Hinson | Chris | N/A | ATF-2018-0002-10831 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10831 |
| Mcconnell | Sean | N/A | ATF-2018-0002-10832 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10832 |
| Tucker | Cassie | N/A | ATF-2018-0002-10833 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10833 |
| henneman | clyde | N/A | ATF-2018-0002-10834 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10834 |
| Nezzer | Michael | N/A | ATF-2018-0002-10835 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10835 |
| Gaskin | Ryan | N/A | ATF-2018-0002-10836 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10836 |
| Eisenschmid | Kyle | N/A | ATF-2018-0002-10837 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10837 |
| Bryan | Pam | N/A | ATF-2018-0002-10838 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10838 |
| Ganary | David | N/A | ATF-2018-0002-10839 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10839 |
| Green | Jason | N/A | ATF-2018-0002-1084 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1084 |
| Wurdack | Gary | N/A | ATF-2018-0002-10840 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10840 |
| Dempsey | Robert | N/A | ATF-2018-0002-10841 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10841 |
| Marsh | John | N/A | ATF-2018-0002-10842 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10842 |
| Hood | Jonathon | N/A | ATF-2018-0002-10843 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10843 |
| Scholl | Tim | N/A | ATF-2018-0002-10844 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10844 |
| Justice | Rocky | N/A | ATF-2018-0002-10845 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10845 |
| Christianson | John | N/A | ATF-2018-0002-10846 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10846 |
| Congleton | Christian | N/A | ATF-2018-0002-10847 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10847 |
| mchugh | kevin | N/A | ATF-2018-0002-10848 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10848 |
| Fisher | Rick | N/A | ATF-2018-0002-10849 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10849 |
| Bryant | Taylor | N/A | ATF-2018-0002-1085 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1085 |
| Dawson | WS | Attic Rat, Inc | ATF-2018-0002-10850 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10850 |
| STIEBITZ | JOHN | N/A | ATF-2018-0002-10851 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10851 |
| Pogue | Douglas | N/A | ATF-2018-0002-10852 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10852 |
| Wiggin | Kenneth | N/A | ATF-2018-0002-10853 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10853 |
| Noe | Brenda | N/A | ATF-2018-0002-10854 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10854 |
| Wallin | Kelvin | N/A | ATF-2018-0002-10855 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10855 |
| Sisson | Thomas | N/A | ATF-2018-0002-10856 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10856 |
| Venti | Rocky | N/A | ATF-2018-0002-10857 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10857 |
| Hinkelmann | Howard | N/A | ATF-2018-0002-10858 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10858 |
| Boyles | Bradford | N/A | ATF-2018-0002-10859 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10859 |
| Kent | Paul | N/A | ATF-2018-0002-1086 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1086 |
| owens | john | N/A | ATF-2018-0002-10860 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10860 |
| Vukich | Scott | N/A | ATF-2018-0002-10861 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10861 |
| Cook | Jack | N/A | ATF-2018-0002-10862 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10862 |
| Aceto | Anthony | N/A | ATF-2018-0002-10863 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10863 |
| O'Connor | Jim | N/A | ATF-2018-0002-10864 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10864 |
| Bronson | Mark | N/A | ATF-2018-0002-10865 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10865 |
| Marker | James | N/A | ATF-2018-0002-10866 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10866 |

| Williams | Rick | N/A | ATF-2018-0002-10867 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10867 |
|---|---|---|---|---|---|---|
| Blythe | Charles G. | N/A | ATF-2018-0002-10868 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10868 |
| Miller | Richard | N/A | ATF-2018-0002-10869 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10869 |
| Kemp | Bruce | N/A | ATF-2018-0002-1087 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1087 |
| Thomas | Mark | N/A | ATF-2018-0002-10870 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10870 |
| Westover | Eric | N/A | ATF-2018-0002-10871 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10871 |
| Marker | Jody | N/A | ATF-2018-0002-10872 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10872 |
| mattson | steve | N/A | ATF-2018-0002-10873 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10873 |
| Spencer | Gary | N/A | ATF-2018-0002-10874 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10874 |
| Gatenby | Griffin | N/A | ATF-2018-0002-10875 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10875 |
| Davis | Mark | N/A | ATF-2018-0002-10876 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10876 |
| McHugh | Allison | N/A | ATF-2018-0002-10877 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10877 |
| Abbott | Dennis | N/A | ATF-2018-0002-10878 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10878 |
| Norris | Edward | N/A | ATF-2018-0002-10879 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10879 |
| Parrish | Robert | N/A | ATF-2018-0002-1088 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1088 |
| Lanier | James | N/A | ATF-2018-0002-10880 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10880 |
| Straka | Ken | N/A | ATF-2018-0002-10881 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10881 |
| Jenkins | Rene | N/A | ATF-2018-0002-10882 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10882 |
| Virnig | Neil | N/A | ATF-2018-0002-10883 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10883 |
| Meyer | Roger | N/A | ATF-2018-0002-10884 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10884 |
| Lenne | David | N/A | ATF-2018-0002-10885 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10885 |
| Merrill | Matthew | N/A | ATF-2018-0002-10886 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10886 |
| Danning | Andrew | N/A | ATF-2018-0002-10887 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10887 |
| Burdick | David | N/A | ATF-2018-0002-10888 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10888 |
| CALARDO | Greg | N/A | ATF-2018-0002-10889 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10889 |
| Moore | Dan | N/A | ATF-2018-0002-1089 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1089 |
| garfield | paul | N/A | ATF-2018-0002-10890 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10890 |
| Rein | Robert | N/A | ATF-2018-0002-10891 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10891 |
| Dunbar | Edward | N/A | ATF-2018-0002-10892 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10892 |
| Highhouse | Frances | N/A | ATF-2018-0002-10893 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10893 |
| Pecora | Phillip | N/A | ATF-2018-0002-10894 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10894 |
| Corcoran | David | N/A | ATF-2018-0002-10895 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10895 |
| Brownlee | Bruce | N/A | ATF-2018-0002-10896 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10896 |
| Leary | Joe | N/A | ATF-2018-0002-10897 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10897 |
| Smith | Daniel | N/A | ATF-2018-0002-10898 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10898 |
| Smith | Bryan | N/A | ATF-2018-0002-10899 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10899 |
| Randall | Jeff | NA | ATF-2018-0002-1090 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1090 |
| Wissner | Lisa | N/A | ATF-2018-0002-10900 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10900 |
| Carnes | James | N/A | ATF-2018-0002-10901 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10901 |
| Gilsrud | Rod | N/A | ATF-2018-0002-10902 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10902 |
| Greiner | Steve | N/A | ATF-2018-0002-10903 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10903 |
| Farrow | Houston | N/A | ATF-2018-0002-10904 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10904 |
| Howard | Arthur | N/A | ATF-2018-0002-10905 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10905 |
| Rouse | Stephen | N/A | ATF-2018-0002-10906 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10906 |
| Armstrong | Zachary | N/A | ATF-2018-0002-10907 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10907 |
| Nichols | Omar | Gun owners of America | ATF-2018-0002-10908 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10908 |
| Lackey | Joshua | N/A | ATF-2018-0002-10909 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10909 |
| Lilly | Ronnie | N/A | ATF-2018-0002-1091 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1091 |
| Townsend | Edward | N/A | ATF-2018-0002-10910 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10910 |
| Powell | Robert | N/A | ATF-2018-0002-10911 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10911 |
| Arnold | Douglas | N/A | ATF-2018-0002-10912 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10912 |

| Field | Charles | N/A | ATF-2018-0002-10913 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10913 |
|---|---|---|---|---|---|---|
| Grosvenor | James | N/A | ATF-2018-0002-10914 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10914 |
| Mohr | Charles | N/A | ATF-2018-0002-10915 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10915 |
| Moye | Joe | N/A | ATF-2018-0002-10916 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10916 |
| Agee | James | N/A | ATF-2018-0002-10917 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10917 |
| Radke | Matthew | N/A | ATF-2018-0002-10918 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10918 |
| DeBernardis | Amo | N/A | ATF-2018-0002-10919 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10919 |
| Dyer | Carol | N/A | ATF-2018-0002-1092 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1092 |
| Kisiel | Ted | N/A | ATF-2018-0002-10920 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10920 |
| DeFedericis | David | N/A | ATF-2018-0002-10921 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10921 |
| Frost | Clayton | N/A | ATF-2018-0002-10922 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10922 |
| MacIlravie | Clem | N/A | ATF-2018-0002-10923 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10923 |
| Harvey | Kenn | N/A | ATF-2018-0002-10924 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10924 |
| Lang | Eric | N/A | ATF-2018-0002-10925 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10925 |
| bettencourt | aaron | N/A | ATF-2018-0002-10926 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10926 |
| Hampton | Stephen | N/A | ATF-2018-0002-10927 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10927 |
| Homan | Bill | N/A | ATF-2018-0002-10928 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10928 |
| Sprinkle | Chase | N/A | ATF-2018-0002-10929 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10929 |
| Jorgenson | Richard | N/A | ATF-2018-0002-1093 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1093 |
| cremato | nicholas | N/A | ATF-2018-0002-10930 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10930 |
| Day | Jon | N/A | ATF-2018-0002-10931 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10931 |
| Clark | Alonzo | N/A | ATF-2018-0002-10932 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10932 |
| Marx | Greg | N/A | ATF-2018-0002-10933 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10933 |
| Puma | Charles | N/A | ATF-2018-0002-10934 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10934 |
| Mattson | Ryan | N/A | ATF-2018-0002-10935 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10935 |
| Manolakos | Thomas | N/A | ATF-2018-0002-10936 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10936 |
| Ping | Thomas | N/A | ATF-2018-0002-10937 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10937 |
| Burk | Kenneth | N/A | ATF-2018-0002-10938 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10938 |
| brown | shawn | N/A | ATF-2018-0002-10939 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10939 |
| Quinnan | Mark | N/A | ATF-2018-0002-1094 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1094 |
| Andrews | Joel | N/A | ATF-2018-0002-10940 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10940 |
| Marson | Philip | N/A | ATF-2018-0002-10941 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10941 |
| anonymous | David | N/A | ATF-2018-0002-10942 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10942 |
| LaRose | Keith | N/A | ATF-2018-0002-10943 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10943 |
| Skuhrovec | Tim | N/A | ATF-2018-0002-10944 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10944 |
| Gramlich | Ted | N/A | ATF-2018-0002-10945 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10945 |
| Amos | David | N/A | ATF-2018-0002-10946 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10946 |
| Melendez | Antonio | N/A | ATF-2018-0002-10947 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10947 |
| Smith | Miguel | N/A | ATF-2018-0002-10948 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10948 |
| Anonymous | Keith | N/A | ATF-2018-0002-10949 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10949 |
| HORNUNG | RAYMOND | N/A | ATF-2018-0002-1095 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1095 |
| Schaefer | Keith | N/A | ATF-2018-0002-10950 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10950 |
| Mohring | Karen | N/A | ATF-2018-0002-10951 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10951 |
| Metcalf | Robert | N/A | ATF-2018-0002-10952 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10952 |
| Paramore | William K | N/A | ATF-2018-0002-10953 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10953 |
| Cotner | Virgil | N/A | ATF-2018-0002-10954 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10954 |
| Walker | Chance | N/A | ATF-2018-0002-10955 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10955 |
| Yarrow | Joseph | N/A | ATF-2018-0002-10956 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10956 |
| Johnson | David | N/A | ATF-2018-0002-10957 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10957 |
| hayes | myles | N/A | ATF-2018-0002-10958 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10958 |
| Madere | Ronald | N/A | ATF-2018-0002-10959 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10959 |
| Hackenberg | David | Double Tap Firearms | ATF-2018-0002-1096 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jacobson | Eric | N/A | ATF-2018-0002-10960 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10960 |
| Booker | Keith | N/A | ATF-2018-0002-10961 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10961 |
| Krupacs | Eric | N/A | ATF-2018-0002-10962 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10962 |
| Smith | Bruce | N/A | ATF-2018-0002-10963 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10963 |
| Hughes | Dennis | N/A | ATF-2018-0002-10964 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10964 |
| King | Daniel | N/A | ATF-2018-0002-10965 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10965 |
| QUinton | Jeff | N/A | ATF-2018-0002-10966 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10966 |
| Kasper | Joseph | N/A | ATF-2018-0002-10967 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10967 |
| Butterfield | William | N/A | ATF-2018-0002-10968 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10968 |
| Grimshaw | Matt | N/A | ATF-2018-0002-10969 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10969 |
| Tanner | Ken & Rose | N/A | ATF-2018-0002-1097 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1097 |
| Beed | Tim | N/A | ATF-2018-0002-10970 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10970 |
| Pritchard | Nathan | N/A | ATF-2018-0002-10971 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10971 |
| Latvala | Susie | N/A | ATF-2018-0002-10972 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10972 |
| Frank | Mac | N/A | ATF-2018-0002-10973 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10973 |
| Honey | Thomas | N/A | ATF-2018-0002-10974 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10974 |
| Durst | William | N/A | ATF-2018-0002-10975 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10975 |
| Quarantillo | Nathan | N/A | ATF-2018-0002-10976 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10976 |
| Zeller | Troy | N/A | ATF-2018-0002-10977 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10977 |
| Klepzig | Dakota | N/A | ATF-2018-0002-10978 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10978 |
| Lindquist | Leo R. | N/A | ATF-2018-0002-10979 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10979 |
| Brunk | Joseph | N/A | ATF-2018-0002-1098 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1098 |
| Karr | Dan | N/A | ATF-2018-0002-10980 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10980 |
| Cannon | Jack | N/A | ATF-2018-0002-10981 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10981 |
| Wilson | David | N/A | ATF-2018-0002-10982 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10982 |
| Danielson | Ron | N/A | ATF-2018-0002-10983 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10983 |
| Fitch | Paul | N/A | ATF-2018-0002-10984 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10984 |
| Grossklas | William | N/A | ATF-2018-0002-10985 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10985 |
| Calhoun | Dr. Myron A. | N/A | ATF-2018-0002-10986 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10986 |
| Walker | Danny | N/A | ATF-2018-0002-10987 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10987 |
| Boeckner | Joseph | N/A | ATF-2018-0002-10988 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10988 |
| Ponzer | Benjamin | N/A | ATF-2018-0002-10989 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10989 |
| Confort | Mark | N/A | ATF-2018-0002-1099 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1099 |
| Anderson | Ron | N/A | ATF-2018-0002-10990 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10990 |
| Born | David | N/A | ATF-2018-0002-10991 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10991 |
| Schmidt | Steve | N/A | ATF-2018-0002-10992 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10992 |
| Pinkston | Cherie | N/A | ATF-2018-0002-10993 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10993 |
| Taylor | Jay | N/A | ATF-2018-0002-10994 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10994 |
| Hopkins | Chris | N/A | ATF-2018-0002-10995 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10995 |
| Novak | Robert | N/A | ATF-2018-0002-10996 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10996 |
| Disney | Richard | N/A | ATF-2018-0002-10997 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10997 |
| Moore | Dana | N/A | ATF-2018-0002-10998 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10998 |
| Gubernick | Matthew | N/A | ATF-2018-0002-10999 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-10999 |
| Phillips | Lloyd | N/A | ATF-2018-0002-1100 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1100 |
| Getz | Synthya | N/A | ATF-2018-0002-11000 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11000 |
| Corrigan | Matthew | N/A | ATF-2018-0002-11001 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11001 |
| Elmore | Don | N/A | ATF-2018-0002-11002 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11002 |
| Spoor | David | N/A | ATF-2018-0002-11003 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11003 |
| Leaf | Charles | N/A | ATF-2018-0002-11004 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11004 |
| ThunderEagle | Nathan | N/A | ATF-2018-0002-11005 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11005 |
| Morris | chris | N/A | ATF-2018-0002-11006 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11006 |
| Williamson | Jim | N/A | ATF-2018-0002-11007 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| De Pew | Terry | N/A | ATF-2018-0002-11008 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11008 |
| bruce | samuel | N/A | ATF-2018-0002-11009 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11009 |
| Miller | Anthony | N/A | ATF-2018-0002-1101 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1101 |
| Snyder | Tom | N/A | ATF-2018-0002-11010 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11010 |
| Von Essen | George | N/A | ATF-2018-0002-11011 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11011 |
| Roberts | Christopher | N/A | ATF-2018-0002-11012 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11012 |
| Heffner | Dwayne | N/A | ATF-2018-0002-11013 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11013 |
| Colgan | Robert | N/A | ATF-2018-0002-11014 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11014 |
| Palmer | Donald | N/A | ATF-2018-0002-11015 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11015 |
| Cromer | Stephen | N/A | ATF-2018-0002-11016 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11016 |
| Mace | Scott | N/A | ATF-2018-0002-11017 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11017 |
| Motter | Ken | N/A | ATF-2018-0002-11018 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11018 |
| Williams | Jeffery | N/A | ATF-2018-0002-11019 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11019 |
| Steiner | Jim | N/A | ATF-2018-0002-1102 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1102 |
| Leck | Jennifer | N/A | ATF-2018-0002-11020 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11020 |
| VanNote | Wendell | N/A | ATF-2018-0002-11021 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11021 |
| Pietro | Carl | N/A | ATF-2018-0002-11022 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11022 |
| Denny | Tom | N/A | ATF-2018-0002-11023 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11023 |
| Blais | James | N/A | ATF-2018-0002-11024 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11024 |
| Jacques | Pamela | N/A | ATF-2018-0002-11025 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11025 |
| Kosuge | Wesley | N/A | ATF-2018-0002-11026 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11026 |
| Hughed | Jacob | N/A | ATF-2018-0002-11027 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11027 |
| Pierce | Patrick | N/A | ATF-2018-0002-11028 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11028 |
| Genirberg | Richard | N/A | ATF-2018-0002-11029 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11029 |
| Hale | Clinton | N/A | ATF-2018-0002-1103 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1103 |
| Bruetsch | Capt.John | N/A | ATF-2018-0002-11030 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11030 |
| Plumberg | Frank | N/A | ATF-2018-0002-11031 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11031 |
| Busick | Jennifer | N/A | ATF-2018-0002-11032 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11032 |
| Josten | Harry | N/A | ATF-2018-0002-11033 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11033 |
| Ulrich | Lee | N/A | ATF-2018-0002-11034 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11034 |
| Dubois | Justin | N/A | ATF-2018-0002-11035 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11035 |
| McKelvey | Jonathan | N/A | ATF-2018-0002-11036 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11036 |
| Hoek | Jarid | N/A | ATF-2018-0002-11037 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11037 |
| ketsmier | ole | N/A | ATF-2018-0002-11038 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11038 |
| Becker | Gene | N/A | ATF-2018-0002-11039 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11039 |
| Seeling | Dale | N/A | ATF-2018-0002-1104 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1104 |
| McPHerson | Daniel | N/A | ATF-2018-0002-11040 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11040 |
| DiGennaro | Bruno | N/A | ATF-2018-0002-11041 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11041 |
| Snyder | George | N/A | ATF-2018-0002-11042 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11042 |
| Trussell | Fredrick | N/A | ATF-2018-0002-11043 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11043 |
| Wilga | Glenn | N/A | ATF-2018-0002-11044 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11044 |
| Vargas | Eric | N/A | ATF-2018-0002-11045 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11045 |
| Weber | Matthew | N/A | ATF-2018-0002-11046 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11046 |
| Buettner | Anthony | N/A | ATF-2018-0002-11047 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11047 |
| Bassett | George | N/A | ATF-2018-0002-11048 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11048 |
| Paul | Donald | N/A | ATF-2018-0002-11049 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11049 |
| Treese | Jonathan | N/A | ATF-2018-0002-1105 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1105 |
| Houston | Tom | N/A | ATF-2018-0002-11050 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11050 |
| Weber | Jeffrey | N/A | ATF-2018-0002-11051 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11051 |
| Casto | Christopher | N/A | ATF-2018-0002-11052 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11052 |
| Conover | Jason | N/A | ATF-2018-0002-11053 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11053 |
| Janda | Lori | N/A | ATF-2018-0002-11054 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CASTELLO | RONALD | N/A | ATF-2018-0002-11055 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11055 |
| Hurley | Jonathon | N/A | ATF-2018-0002-11056 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11056 |
| Ponzer | Holly | N/A | ATF-2018-0002-11057 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11057 |
| ernisse | jerry | N/A | ATF-2018-0002-11058 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11058 |
| Olsen | Sherree | N/A | ATF-2018-0002-11059 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11059 |
| Groth | Emil | N/A | ATF-2018-0002-1106 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1106 |
| Anderson | Sheila | N/A | ATF-2018-0002-11060 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11060 |
| Anderson | Tom | N/A | ATF-2018-0002-11061 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11061 |
| Miquelli | Danny | N/A | ATF-2018-0002-11062 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11062 |
| Eichenberg | George | N/A | ATF-2018-0002-11063 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11063 |
| St Charles | James | N/A | ATF-2018-0002-11064 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11064 |
| McNinch | Howard | N/A | ATF-2018-0002-11065 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11065 |
| McDermott | Devin | N/A | ATF-2018-0002-11066 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11066 |
| Scott | Wayne | N/A | ATF-2018-0002-11067 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11067 |
| Ponzer | Darien | N/A | ATF-2018-0002-11068 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11068 |
| Kirby | Kollin | N/A | ATF-2018-0002-11069 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11069 |
| Aston | Josh | N/A | ATF-2018-0002-1107 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1107 |
| Cronenwett | Mark | N/A | ATF-2018-0002-11070 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11070 |
| Ulrich | Richard | N/A | ATF-2018-0002-11071 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11071 |
| anonymous | Alicia | N/A | ATF-2018-0002-11072 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11072 |
| McCarty | Nicholas | N/A | ATF-2018-0002-11073 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11073 |
| Olsen | Wayne | N/A | ATF-2018-0002-11074 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11074 |
| Tsafa | Bill | N/A | ATF-2018-0002-11075 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11075 |
| Bushnell | Charles | N/A | ATF-2018-0002-11076 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11076 |
| Cox | Eric | N/A | ATF-2018-0002-11077 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11077 |
| Ponzer | Brooklyn | N/A | ATF-2018-0002-11078 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11078 |
| Olshavsky | Ronald | N/A | ATF-2018-0002-11079 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11079 |
| Smith | Phillip | N/A | ATF-2018-0002-1108 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1108 |
| Davis | Robert | N/A | ATF-2018-0002-11080 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11080 |
| Vicencio | Armando | N/A | ATF-2018-0002-11081 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11081 |
| Casey | Sam | N/A | ATF-2018-0002-11082 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11082 |
| Christian | Johm | N/A | ATF-2018-0002-11083 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11083 |
| Krohn | Ray | N/A | ATF-2018-0002-11084 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11084 |
| Durfee | Jess | N/A | ATF-2018-0002-11085 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11085 |
| Emmons | Bruce | N/A | ATF-2018-0002-11086 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11086 |
| Ponce | Nicholas | N/A | ATF-2018-0002-11087 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11087 |
| Coley | Harell | N/A | ATF-2018-0002-11088 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11088 |
| Strickland | Jim W | N/A | ATF-2018-0002-11089 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11089 |
| Seeling | Dee | N/A | ATF-2018-0002-1109 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1109 |
| Bixby | Deon | N/A | ATF-2018-0002-11090 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11090 |
| Gunter | Chris | N/A | ATF-2018-0002-11091 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11091 |
| De La Portilla | Carlos | N/A | ATF-2018-0002-11092 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11092 |
| Bushnell RN | Jeanette | N/A | ATF-2018-0002-11093 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11093 |
| BRILL | JOHN | N/A | ATF-2018-0002-11094 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11094 |
| Shoffner | Brandon | N/A | ATF-2018-0002-11095 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11095 |
| Shadd | Dominic | N/A | ATF-2018-0002-11096 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11096 |
| Snyder | Mark | N/A | ATF-2018-0002-11097 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11097 |
| Rust | Donald | N/A | ATF-2018-0002-11098 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11098 |
| Bean | George | N/A | ATF-2018-0002-11099 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11099 |
| Hickox | Ethan | N/A | ATF-2018-0002-1110 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1110 |
| Baars | Thomas | N/A | ATF-2018-0002-11100 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11100 |
| Savino | Matt | N/A | ATF-2018-0002-11101 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11101 |

| Strong | Brock | N/A | | ATF-2018-0002-11102 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11102 |
|---|---|---|---|---|---|---|---|
| Anonymous | Clint | N/A | | ATF-2018-0002-11103 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11103 |
| Scott | Dawn | N/A | | ATF-2018-0002-11104 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11104 |
| Harrold | Russel | N/A | | ATF-2018-0002-11105 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11105 |
| Butterfield | William | N/A | | ATF-2018-0002-11106 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11106 |
| Cooper | Lorin | N/A | | ATF-2018-0002-11107 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11107 |
| Paxson | Andy | N/A | | ATF-2018-0002-11108 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11108 |
| Lee | Ricky | N/A | | ATF-2018-0002-11109 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11109 |
| Murbach | Jacob | N/A | | ATF-2018-0002-1111 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1111 |
| Yates | Michael | N/A | | ATF-2018-0002-11110 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11110 |
| Greene | Robin | N/A | | ATF-2018-0002-11111 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11111 |
| Gilchrist II | Ronald | N/A | | ATF-2018-0002-11112 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11112 |
| Sperling | John | N/A | | ATF-2018-0002-11113 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11113 |
| Williams | Mark | N/A | | ATF-2018-0002-11114 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11114 |
| burbey | tracy | N/A | | ATF-2018-0002-11115 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11115 |
| Worrell | Jon | N/A | | ATF-2018-0002-11116 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11116 |
| Llera | Kendall | N/A | | ATF-2018-0002-11117 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11117 |
| Clark | Ken | N/A | | ATF-2018-0002-11118 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11118 |
| Shimizu | Robert | N/A | | ATF-2018-0002-11119 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11119 |
| Berkemeier | John | N/A | | ATF-2018-0002-1112 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1112 |
| Price | Paul | N/A | | ATF-2018-0002-11120 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11120 |
| Gipson | Andrew | N/A | | ATF-2018-0002-11121 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11121 |
| linker | j. | N/A | | ATF-2018-0002-11122 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11122 |
| Ogden | Mike | N/A | | ATF-2018-0002-11123 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11123 |
| Holmer | McCoy | N/A | | ATF-2018-0002-11124 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11124 |
| Letts | Bradley | | 486176164 | ATF-2018-0002-11125 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11125 |
| Brown | James | N/A | | ATF-2018-0002-11126 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11126 |
| Mick | Curtis | N/A | | ATF-2018-0002-11127 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11127 |
| Gressmen | Devin | N/A | | ATF-2018-0002-11128 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11128 |
| Penick | Kat | N/A | | ATF-2018-0002-11129 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11129 |
| Howard | Keith | N/A | | ATF-2018-0002-1113 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1113 |
| Harmon | Jacob | N/A | | ATF-2018-0002-11130 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11130 |
| Babcock | Don | N/A | | ATF-2018-0002-11131 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11131 |
| barker | gary | N/A | | ATF-2018-0002-11132 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11132 |
| DeFalco | Steve | N/A | | ATF-2018-0002-11133 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11133 |
| McNally | Francis | N/A | | ATF-2018-0002-11134 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11134 |
| Dixon | Joel | N/A | | ATF-2018-0002-11135 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11135 |
| Bruce | Michael | N/A | | ATF-2018-0002-11136 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11136 |
| Wilson | Richard | N/A | | ATF-2018-0002-11137 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11137 |
| Letts | Bradley | | 486176164 | ATF-2018-0002-11138 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11138 |
| Walsh | Jarrad | N/A | | ATF-2018-0002-11139 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11139 |
| LeRay | Simon | N/A | | ATF-2018-0002-1114 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1114 |
| Beeson | Christopher | N/A | | ATF-2018-0002-11140 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11140 |
| Lail | Matt | N/A | | ATF-2018-0002-11141 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11141 |
| Dick | Shane | N/A | | ATF-2018-0002-11142 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11142 |
| Beardsley | Mark | N/A | | ATF-2018-0002-11143 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11143 |
| Comerford | Joseph | N/A | | ATF-2018-0002-11144 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11144 |
| Mccrary | Kevin | N/A | | ATF-2018-0002-11145 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11145 |
| L | Kenneth | N/A | | ATF-2018-0002-11146 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11146 |
| Rhodes | James | N/A | | ATF-2018-0002-11147 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11147 |
| Stevens | Rick | N/A | | ATF-2018-0002-11148 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11148 |
| Gunny | Trusted | N/A | | ATF-2018-0002-11149 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Seeling | Delores | N/A | ATF-2018-0002-1115 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1115 |
| White | James | N/A | ATF-2018-0002-11150 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11150 |
| Letts | Bradley | 486176164 | ATF-2018-0002-11151 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11151 |
| Spencer | Kevan | N/A | ATF-2018-0002-11152 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11152 |
| Keroack | Benjamen | N/A | ATF-2018-0002-11153 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11153 |
| Wojtkowiak | James | N/A | ATF-2018-0002-11154 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11154 |
| Ellis | Steve | N/A | ATF-2018-0002-11155 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11155 |
| Randall | Dana | N/A | ATF-2018-0002-11156 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11156 |
| Letts | Bradley | 486176164 | ATF-2018-0002-11157 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11157 |
| Bermudez | Sara | N/A | ATF-2018-0002-11158 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11158 |
| Letts | Bradley | 486176164 | ATF-2018-0002-11159 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11159 |
| Taylor | Dustin | N/A | ATF-2018-0002-1116 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1116 |
| Wu | Dennis | N/A | ATF-2018-0002-11160 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11160 |
| Fredericks | Edward | N/A | ATF-2018-0002-11161 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11161 |
| Adams | Brendan | N/A | ATF-2018-0002-11162 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11162 |
| Letts | Bradley | 486176164 | ATF-2018-0002-11163 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11163 |
| Kolanko | Kurt | N/A | ATF-2018-0002-11164 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11164 |
| Feeback | Vernon | N/A | ATF-2018-0002-11165 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11165 |
| Harper | Randall | N/A | ATF-2018-0002-11166 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11166 |
| ault | ric | N/A | ATF-2018-0002-11167 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11167 |
| Nicolau | John | N/A | ATF-2018-0002-11168 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11168 |
| Allen | Fred | N/A | ATF-2018-0002-11169 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11169 |
| Kroh | Richard | N/A | ATF-2018-0002-1117 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1117 |
| Johnson | Justin | N/A | ATF-2018-0002-11170 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11170 |
| Hogan | Nathan | N/A | ATF-2018-0002-11171 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11171 |
| Fowler | Chris | N/A | ATF-2018-0002-11172 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11172 |
| Thomas | Stephen | N/A | ATF-2018-0002-11173 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11173 |
| Currance | Phillip | N/A | ATF-2018-0002-11174 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11174 |
| Opdycke | Michael | N/A | ATF-2018-0002-11175 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11175 |
| Hatcher | Joel | N/A | ATF-2018-0002-11176 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11176 |
| Watson | John | N/A | ATF-2018-0002-11177 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11177 |
| Morton | Max | N/A | ATF-2018-0002-11178 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11178 |
| Lance | Ryan | N/A | ATF-2018-0002-11179 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11179 |
| Wiser | Michael | N/A | ATF-2018-0002-1118 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1118 |
| Hahn | Andrew | N/A | ATF-2018-0002-11180 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11180 |
| Miller | Cameron | N/A | ATF-2018-0002-11181 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11181 |
| Webb | Arthur | N/A | ATF-2018-0002-11182 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11182 |
| Harris | Carl | N/A | ATF-2018-0002-11183 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11183 |
| Ellis | Michael | N/A | ATF-2018-0002-11184 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11184 |
| Borscheid | David | N/A | ATF-2018-0002-11185 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11185 |
| Mcwilliams | James | N/A | ATF-2018-0002-11186 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11186 |
| Armstrong | Ronnie | N/A | ATF-2018-0002-11187 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11187 |
| mcgee | cory | N/A | ATF-2018-0002-11188 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11188 |
| Marcott | Dan | N/A | ATF-2018-0002-11189 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11189 |
| Cousins | Joseph | N/A | ATF-2018-0002-1119 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1119 |
| Faurtybats | Dick | N/A | ATF-2018-0002-11190 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11190 |
| Kosewicz | Edward | N/A | ATF-2018-0002-11191 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11191 |
| Ellis | Joshua | N/A | ATF-2018-0002-11192 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11192 |
| Gregory | Matthew | N/A | ATF-2018-0002-11193 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11193 |
| Winton | Jeffrey | N/A | ATF-2018-0002-11194 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11194 |
| Cramer | Dan | N/A | ATF-2018-0002-11195 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11195 |
| Long | David | N/A | ATF-2018-0002-11196 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11196 |

| Blaydoe | Marc | N/A | ATF-2018-0002-11197 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11197 |
| HANLEY | RICHARD | N/A | ATF-2018-0002-11198 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11198 |
| Schory | J Tracy | N/A | ATF-2018-0002-11199 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11199 |
| Rilley | Justin | N/A | ATF-2018-0002-1120 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1120 |
| Ashley | Robert | N/A | ATF-2018-0002-11200 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11200 |
| Filipiak | David | N/A | ATF-2018-0002-11201 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11201 |
| Pyle | Shaun | N/A | ATF-2018-0002-11202 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11202 |
| OConnor | Patrick | N/A | ATF-2018-0002-11203 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11203 |
| Carroll | Celia | N/A | ATF-2018-0002-11204 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11204 |
| Webb | Matthew | N/A | ATF-2018-0002-11205 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11205 |
| Simon | William | N/A | ATF-2018-0002-11206 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11206 |
| James | Patrick | N/A | ATF-2018-0002-11207 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11207 |
| Morales | Ryan | N/A | ATF-2018-0002-11208 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11208 |
| Beattie | Ryan | N/A | ATF-2018-0002-11209 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11209 |
| Wash | William | N/A | ATF-2018-0002-1121 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1121 |
| Duncan | Jonathon | N/A | ATF-2018-0002-11210 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11210 |
| Hudson | Mark | N/A | ATF-2018-0002-11211 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11211 |
| HILKEY | EDWIN | N/A | ATF-2018-0002-11212 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11212 |
| Parker | Scott | N/A | ATF-2018-0002-11213 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11213 |
| Hardie | Jeff | N/A | ATF-2018-0002-11214 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11214 |
| Hinkle | Terry | N/A | ATF-2018-0002-11215 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11215 |
| Penner | Elliott | N/A | ATF-2018-0002-11216 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11216 |
| Reay | Allen | N/A | ATF-2018-0002-11217 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11217 |
| Clark | Brent | N/A | ATF-2018-0002-11218 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11218 |
| Barber | James | N/A | ATF-2018-0002-11219 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11219 |
| Dunbar | Brian | N/A | ATF-2018-0002-1122 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1122 |
| Marsteller | Cole | N/A | ATF-2018-0002-11220 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11220 |
| Benjamin | Jason | N/A | ATF-2018-0002-11221 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11221 |
| K | M | N/A | ATF-2018-0002-11222 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11222 |
| Eells | Jarod | N/A | ATF-2018-0002-11223 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11223 |
| Rhines | Tom | N/A | ATF-2018-0002-11224 | 4/16/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11224 |
| Maybee | John | N/A | ATF-2018-0002-11225 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11225 |
| La Prath | Ian | N/A | ATF-2018-0002-11226 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11226 |
| Cannon | Kenneth | N/A | ATF-2018-0002-11227 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11227 |
| Kibler | Patrick | N/A | ATF-2018-0002-11228 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11228 |
| Negrete | Hunter | N/A | ATF-2018-0002-11229 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11229 |
| Currie | Thomas | N/A | ATF-2018-0002-1123 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1123 |
| Wolfe | Timothy | N/A | ATF-2018-0002-11230 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11230 |
| byrne | william | N/A | ATF-2018-0002-11231 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11231 |
| Buskill | Ken | N/A | ATF-2018-0002-11232 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11232 |
| Champagne | Kyle | N/A | ATF-2018-0002-11233 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11233 |
| finch | mike | N/A | ATF-2018-0002-11234 | 4/16/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11234 |
| Comnpas | Richard | N/A | ATF-2018-0002-11235 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11235 |
| Hayes | Wallace | N/A | ATF-2018-0002-11236 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11236 |
| Kennedy | Scott | N/A | ATF-2018-0002-11237 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11237 |
| Frazier | Rick | N/A | ATF-2018-0002-11238 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11238 |
| Shelor | Darrell | N/A | ATF-2018-0002-11239 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11239 |
| Cupp | Jeffrey | N/A | ATF-2018-0002-1124 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1124 |
| Whetstone | Mike and Terri | N/A | ATF-2018-0002-11240 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11240 |
| Kroeker | Dennis | N/A | ATF-2018-0002-11241 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11241 |
| Knutson | Paul | N/A | ATF-2018-0002-11242 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11242 |
| Kiyabu | Kale | N/A | ATF-2018-0002-11243 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11243 |

| Haling | Curtis | N/A | ATF-2018-0002-11244 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11244 |
|--------|--------|-----|---------------------|-----------|----------|-----------------------------------------------------------|
| Stadigh | Peter | N/A | ATF-2018-0002-11245 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11245 |
| Boyers | Derek | N/A | ATF-2018-0002-11246 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11246 |
| Meyeraan | Troy | N/A | ATF-2018-0002-11247 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11247 |
| Grenci | Tony | N/A | ATF-2018-0002-11248 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11248 |
| Russell | Matt | N/A | ATF-2018-0002-11249 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11249 |
| Howe | William | N/A | ATF-2018-0002-1125 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1125 |
| Baker | Kenneth | N/A | ATF-2018-0002-11250 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11250 |
| Bogacki | Greg | N/A | ATF-2018-0002-11251 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11251 |
| Ceruti | Marion | N/A | ATF-2018-0002-11252 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11252 |
| Dolan | Shaine | N/A | ATF-2018-0002-11253 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11253 |
| Evans | James | N/A | ATF-2018-0002-11254 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11254 |
| Patrick | chad | N/A | ATF-2018-0002-11255 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11255 |
| January | Sharon | N/A | ATF-2018-0002-11256 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11256 |
| Gaynor | Sean | N/A | ATF-2018-0002-11257 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11257 |
| Alexander | Mihalitsa | N/A | ATF-2018-0002-11258 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11258 |
| Alexander | Michael | N/A | ATF-2018-0002-11259 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11259 |
| Culver | Steven | N/A | ATF-2018-0002-1126 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1126 |
| Benninghoff | Geoff | N/A | ATF-2018-0002-11260 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11260 |
| Matthias | Andrew | N/A | ATF-2018-0002-11261 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11261 |
| GATENBY | ANDY | N/A | ATF-2018-0002-11262 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11262 |
| Batton | Phillip | N/A | ATF-2018-0002-11263 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11263 |
| Cook | John | N/A | ATF-2018-0002-11264 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11264 |
| Louder | Matthew | N/A | ATF-2018-0002-11265 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11265 |
| Rinehart | Rick | N/A | ATF-2018-0002-11266 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11266 |
| McDonald | Corey | N/A | ATF-2018-0002-11267 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11267 |
| Daberko | Vance | N/A | ATF-2018-0002-11268 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11268 |
| Reams | David | N/A | ATF-2018-0002-11269 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11269 |
| Champlin | Paul | N/A | ATF-2018-0002-1127 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1127 |
| Rinehart | Rick | N/A | ATF-2018-0002-11270 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11270 |
| French | Robert | N/A | ATF-2018-0002-11271 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11271 |
| Karns | J | N/A | ATF-2018-0002-11272 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11272 |
| Ice | Walter | N/A | ATF-2018-0002-11273 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11273 |
| ross | rian | N/A | ATF-2018-0002-11274 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11274 |
| Roycroft | Sean | N/A | ATF-2018-0002-11275 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11275 |
| Smith | Patrick | N/A | ATF-2018-0002-11276 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11276 |
| Smith | C | N/A | ATF-2018-0002-11277 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11277 |
| Dummer | Mike | N/A | ATF-2018-0002-11278 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11278 |
| Judd | Ricky | N/A | ATF-2018-0002-11279 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11279 |
| Marbach | Marty | N/A | ATF-2018-0002-1128 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1128 |
| Hicks | Jason | N/A | ATF-2018-0002-11280 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11280 |
| Jackson | Mike | N/A | ATF-2018-0002-11281 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11281 |
| Plata | Rau | N/A | ATF-2018-0002-11282 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11282 |
| Curl | Dennis | N/A | ATF-2018-0002-11283 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11283 |
| McDonel | Alan | N/A | ATF-2018-0002-11284 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11284 |
| Peters | Michael | N/A | ATF-2018-0002-11285 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11285 |
| Allen | Kyla | N/A | ATF-2018-0002-11286 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11286 |
| Pierce | James | N/A | ATF-2018-0002-11287 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11287 |
| Whiting | Mark | N/A | ATF-2018-0002-11288 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11288 |
| Antee | Richard | N/A | ATF-2018-0002-11289 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11289 |
| Buchanan | Ford | N/A | ATF-2018-0002-1129 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1129 |
| Sebastian | David | N/A | ATF-2018-0002-11290 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11290 |

| Curl | Dennis | N/A | ATF-2018-0002-11291 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11291 |
| swing | darren | N/A | ATF-2018-0002-11292 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11292 |
| Cheshier | Royce | N/A | ATF-2018-0002-11293 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11293 |
| Jansch | Richard | N/A | ATF-2018-0002-11294 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11294 |
| Metzger | Michael | N/A | ATF-2018-0002-11295 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11295 |
| STARK | CHRIS | N/A | ATF-2018-0002-11296 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11296 |
| Watson | Kermit | N/A | ATF-2018-0002-11297 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11297 |
| Nosser | William | N/A | ATF-2018-0002-11298 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11298 |
| Whittaker | David | N/A | ATF-2018-0002-11299 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11299 |
| Malone | Scott | N/A | ATF-2018-0002-1130 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1130 |
| Trevino | David | N/A | ATF-2018-0002-11300 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11300 |
| mirelli | jay | N/A | ATF-2018-0002-11301 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11301 |
| Brown | Roy | N/A | ATF-2018-0002-11302 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11302 |
| Lyons | Thomas | N/A | ATF-2018-0002-11303 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11303 |
| Mosher | Robert | N/A | ATF-2018-0002-11304 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11304 |
| Haggard | Alan | N/A | ATF-2018-0002-11305 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11305 |
| Nelson | April | N/A | ATF-2018-0002-11306 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11306 |
| chambers | john | N/A | ATF-2018-0002-11307 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11307 |
| Puckett | Patrick | N/A | ATF-2018-0002-11308 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11308 |
| Mathis | Sterling | N/A | ATF-2018-0002-11309 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11309 |
| Miranian | Gilbert | N/A | ATF-2018-0002-1131 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1131 |
| Cobb | David | N/A | ATF-2018-0002-11310 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11310 |
| WILLETT | ROB | N/A | ATF-2018-0002-11311 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11311 |
| Toussaint | Jim | N/A | ATF-2018-0002-11312 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11312 |
| McCuistion | Evan | N/A | ATF-2018-0002-11313 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11313 |
| Bruda | Michael | N/A | ATF-2018-0002-11314 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11314 |
| Ross | Harold | N/A | ATF-2018-0002-11315 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11315 |
| Lockard | Timothy | N/A | ATF-2018-0002-11316 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11316 |
| Heath | Gregory | N/A | ATF-2018-0002-11317 | 4/17/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11317 |
| Adams | Sharon | N/A | ATF-2018-0002-11318 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11318 |
| Girrens | Chaz | N/A | ATF-2018-0002-11319 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11319 |
| Luttrell | Dan | N/A | ATF-2018-0002-1132 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1132 |
| Greathouse | Robin | N/A | ATF-2018-0002-11320 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11320 |
| Highley | Robert | N/A | ATF-2018-0002-11321 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11321 |
| Barker | Timothy | N/A | ATF-2018-0002-11322 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11322 |
| Mall | Vincent | N/A | ATF-2018-0002-11323 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11323 |
| ROBEL | JOHN AND LINDA | N/A | ATF-2018-0002-11324 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11324 |
| Barrow | Donald | N/A | ATF-2018-0002-11325 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11325 |
| Landers | Barry | N/A | ATF-2018-0002-11326 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11326 |
| Kosich | John | N/A | ATF-2018-0002-11327 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11327 |
| Gala | steve | N/A | ATF-2018-0002-11328 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11328 |
| Tom | Frank | N/A | ATF-2018-0002-11329 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11329 |
| Yundt | Arden | N/A | ATF-2018-0002-1133 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1133 |
| I | judy | N/A | ATF-2018-0002-11330 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11330 |
| Fleming | Rusty | N/A | ATF-2018-0002-11331 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11331 |
| Parks | Edwin | N/A | ATF-2018-0002-11332 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11332 |
| Hickman | Jeff | N/A | ATF-2018-0002-11333 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11333 |
| McCue | Laura | N/A | ATF-2018-0002-11334 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11334 |
| Grames | William | N/A | ATF-2018-0002-11335 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11335 |
| Watkins | Richard | N/A | ATF-2018-0002-11336 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11336 |
| LaScola | John | N/A | ATF-2018-0002-11337 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11337 |
| Rutledge US ARMY RET | Brian | N/A | ATF-2018-0002-11338 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Monaco | Keith | N/A | ATF-2018-0002-11339 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11339 |
| Johnson | Edward | N/A | ATF-2018-0002-1134 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1134 |
| Teltow | Shawn | N/A | ATF-2018-0002-11340 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11340 |
| Mitchell | Drake | AZ On Target, On Trigger | ATF-2018-0002-11341 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11341 |
| Meade | Geoffrey | N/A | ATF-2018-0002-11342 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11342 |
| Udall | Sherwood | N/A | ATF-2018-0002-11343 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11343 |
| Buchman | Gene | N/A | ATF-2018-0002-11344 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11344 |
| Hadsall | Ronald | N/A | ATF-2018-0002-11345 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11345 |
| Revilla | Julie | N/A | ATF-2018-0002-11346 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11346 |
| Winborn | Ben | N/A | ATF-2018-0002-11347 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11347 |
| martino | robert | N/A | ATF-2018-0002-11348 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11348 |
| Jones | Chong | N/A | ATF-2018-0002-11349 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11349 |
| Parker | Brandon | N/A | ATF-2018-0002-1135 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1135 |
| Mawhiney | Thomas | N/A | ATF-2018-0002-11350 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11350 |
| Boldosser | Debra | N/A | ATF-2018-0002-11351 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11351 |
| Kieffner | Joseph | N/A | ATF-2018-0002-11352 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11352 |
| Miller | Ron | N/A | ATF-2018-0002-11353 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11353 |
| Franklin | Robert | N/A | ATF-2018-0002-11354 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11354 |
| Cappellano | Curtis | N/A | ATF-2018-0002-11355 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11355 |
| Sims | Warren | N/A | ATF-2018-0002-11356 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11356 |
| Wheeler | John | N/A | ATF-2018-0002-11357 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11357 |
| Levine | Lee | N/A | ATF-2018-0002-11358 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11358 |
| MILLER | MATTHEW | N/A | ATF-2018-0002-11359 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11359 |
| Sterling | William | N/A | ATF-2018-0002-1136 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1136 |
| Ehlers | Frederick | N/A | ATF-2018-0002-11360 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11360 |
| Juarez | Roy | N/A | ATF-2018-0002-11361 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11361 |
| Juett | Charlotte | N/A | ATF-2018-0002-11362 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11362 |
| Hefron | Mark | N/A | ATF-2018-0002-11363 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11363 |
| Stabley | Zane | N/A | ATF-2018-0002-11364 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11364 |
| Mezo | Michael | N/A | ATF-2018-0002-11365 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11365 |
| Prough | Brad | N/A | ATF-2018-0002-11366 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11366 |
| PERRY | RAYMOND | N/A | ATF-2018-0002-11367 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11367 |
| Barton | John | N/A | ATF-2018-0002-11368 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11368 |
| liscik | michael | N/A | ATF-2018-0002-11369 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11369 |
| Koch | Fred | N/A | ATF-2018-0002-1137 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1137 |
| Samuels | Jesse | N/A | ATF-2018-0002-11370 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11370 |
| Kramer | Lorin | N/A | ATF-2018-0002-11371 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11371 |
| Diliberto | Ken | N/A | ATF-2018-0002-11372 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11372 |
| Dean | Larry | N/A | ATF-2018-0002-11373 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11373 |
| Fallang | Christopher | N/A | ATF-2018-0002-11374 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11374 |
| Jacques | Travis | N/A | ATF-2018-0002-11375 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11375 |
| Martinez Jr | Victor | N/A | ATF-2018-0002-11376 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11376 |
| Spencer | Keeper | N/A | ATF-2018-0002-11377 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11377 |
| osojnak | keith | N/A | ATF-2018-0002-11378 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11378 |
| Schott | Amy | N/A | ATF-2018-0002-11379 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11379 |
| DeLong | Jon | N/A | ATF-2018-0002-1138 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1138 |
| JACKSON | KENNETH | N/A | ATF-2018-0002-11380 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11380 |
| warburton | ed | N/A | ATF-2018-0002-11381 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11381 |
| Haber | Micah | N/A | ATF-2018-0002-11382 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11382 |
| Anderson | James | N/A | ATF-2018-0002-11383 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11383 |
| Umphers | Donny | N/A | ATF-2018-0002-11384 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Castellano | Eugene | N/A | ATF-2018-0002-11385 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11385 |
| speers | charles | N/A | ATF-2018-0002-11386 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11386 |
| Groegory | Robert | N/A | ATF-2018-0002-11387 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11387 |
| Walton | Monte | N/A | ATF-2018-0002-11388 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11388 |
| Nelson | Karyn | N/A | ATF-2018-0002-11389 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11389 |
| Hall | Edward | N/A | ATF-2018-0002-1139 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1139 |
| Aleman | Sandra | N/A | ATF-2018-0002-11390 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11390 |
| Selby | Adam | N/A | ATF-2018-0002-11391 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11391 |
| Ruelbach | Walt | N/A | ATF-2018-0002-11392 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11392 |
| LeBlanc | Eric | N/A | ATF-2018-0002-11393 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11393 |
| Edwards | Charles | N/A | ATF-2018-0002-11394 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11394 |
| hicks | calvin | N/A | ATF-2018-0002-11395 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11395 |
| Scott | Donald | N/A | ATF-2018-0002-11396 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11396 |
| Anger | Daniel | N/A | ATF-2018-0002-11397 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11397 |
| Hamilton | Ryan | N/A | ATF-2018-0002-11398 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11398 |
| Duch | Richard | N/A | ATF-2018-0002-11399 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11399 |
| Figgs | Morgan | N/A | ATF-2018-0002-1140 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1140 |
| Puzzuoli | David | N/A | ATF-2018-0002-11400 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11400 |
| Hamilton | Roger | N/A | ATF-2018-0002-11401 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11401 |
| Carpenter | Bradley | N/A | ATF-2018-0002-11402 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11402 |
| RUSSELL | Tim | N/A | ATF-2018-0002-11403 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11403 |
| Waltemeyer | Justin | N/A | ATF-2018-0002-11404 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11404 |
| Molina | Alberto | N/A | ATF-2018-0002-11405 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11405 |
| doby | george | N/A | ATF-2018-0002-11406 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11406 |
| Struck | Frederick | N/A | ATF-2018-0002-11407 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11407 |
| Robinson | Carolyn | N/A | ATF-2018-0002-11408 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11408 |
| Blake | Christopher | N/A | ATF-2018-0002-11409 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11409 |
| Revilla | John | N/A | ATF-2018-0002-1141 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1141 |
| McMullen | Rick | N/A | ATF-2018-0002-11410 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11410 |
| Anderson | Kenneth | N/A | ATF-2018-0002-11411 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11411 |
| Burdette | Doug | N/A | ATF-2018-0002-11412 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11412 |
| Baltz | Mark | N/A | ATF-2018-0002-11413 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11413 |
| Espinal II | Geovanni | N/A | ATF-2018-0002-11414 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11414 |
| Ricuito | John | N/A | ATF-2018-0002-11415 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11415 |
| Rawles | James | N/A | ATF-2018-0002-11416 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11416 |
| Anonymous | Jethro | N/A | ATF-2018-0002-11417 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11417 |
| Carey | Barbara | N/A | ATF-2018-0002-11418 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11418 |
| Dunlap | Keith | N/A | ATF-2018-0002-11419 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11419 |
| Saunders | John | N/A | ATF-2018-0002-1142 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1142 |
| Crabb | Shawn | N/A | ATF-2018-0002-11420 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11420 |
| Hughes | Jordan | N/A | ATF-2018-0002-11421 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11421 |
| Travillian | Travis | N/A | ATF-2018-0002-11422 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11422 |
| Juarez | Anna | N/A | ATF-2018-0002-11423 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11423 |
| Bouman | Michael | N/A | ATF-2018-0002-11424 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11424 |
| Gause | Jay | N/A | ATF-2018-0002-11425 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11425 |
| davison | khale r | N/A | ATF-2018-0002-11426 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11426 |
| Waner | Gary | N/A | ATF-2018-0002-11427 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11427 |
| Smith | Weston | N/A | ATF-2018-0002-11428 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11428 |
| Speers | John | N/A | ATF-2018-0002-11429 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11429 |
| Sheridan | Peter | N/A | ATF-2018-0002-1143 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1143 |
| Lackore | Bruce | N/A | ATF-2018-0002-11430 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11430 |
| Granchelli | Ralph | N/A | ATF-2018-0002-11431 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11431 |

| Pittman | Dennis | N/A | ATF-2018-0002-11432 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11432 |
| Shearer | Aaron | N/A | ATF-2018-0002-11433 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11433 |
| Winnett | Dwight | N/A | ATF-2018-0002-11434 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11434 |
| Christman | Gary | N/A | ATF-2018-0002-11435 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11435 |
| Shutts | Garrett | N/A | ATF-2018-0002-11436 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11436 |
| Smith | Jonathan | N/A | ATF-2018-0002-11437 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11437 |
| fallis | willliam | N/A | ATF-2018-0002-11438 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11438 |
| Potteet | Krystal | N/A | ATF-2018-0002-11439 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11439 |
| Opsitos | Robert | N/A | ATF-2018-0002-1144 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1144 |
| Smith | Claudia | N/A | ATF-2018-0002-11440 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11440 |
| Peer | Daniel | N/A | ATF-2018-0002-11441 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11441 |
| Haggarty | Rebecca | N/A | ATF-2018-0002-11442 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11442 |
| Jones | Matthew | N/A | ATF-2018-0002-11443 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11443 |
| Holmes | Ian | N/A | ATF-2018-0002-11444 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11444 |
| Vaughan | Kenneth | N/A | ATF-2018-0002-11445 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11445 |
| Vanderminden | Dain | N/A | ATF-2018-0002-11446 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11446 |
| Looney | Bryan | N/A | ATF-2018-0002-11447 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11447 |
| Roberts | Alan | N/A | ATF-2018-0002-11448 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11448 |
| Poole | Bob | N/A | ATF-2018-0002-11449 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11449 |
| White | Steven | N/A | ATF-2018-0002-1145 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1145 |
| Swann | Al | N/A | ATF-2018-0002-11450 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11450 |
| Crane | Terry | N/A | ATF-2018-0002-11451 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11451 |
| Williams | Dustin | N/A | ATF-2018-0002-11452 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11452 |
| Sugarmam | David | N/A | ATF-2018-0002-11453 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11453 |
| Shutts | Gary | N/A | ATF-2018-0002-11454 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11454 |
| Cunningham | Paul | N/A | ATF-2018-0002-11455 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11455 |
| Donald | Anthony | N/A | ATF-2018-0002-11456 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11456 |
| Rodriguez | Arturo | N/A | ATF-2018-0002-11457 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11457 |
| Waldrop | George | N/A | ATF-2018-0002-11458 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11458 |
| Raike | Stuart | N/A | ATF-2018-0002-11459 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11459 |
| Cory | Fran | N/A | ATF-2018-0002-1146 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1146 |
| Snell | HC | N/A | ATF-2018-0002-11460 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11460 |
| Delgado | George | N/A | ATF-2018-0002-11461 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11461 |
| Boggs | William | N/A | ATF-2018-0002-11462 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11462 |
| Niles-Shutts | Wilda | N/A | ATF-2018-0002-11463 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11463 |
| Galarneaux | Langley Jr. | N/A | ATF-2018-0002-11464 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11464 |
| Cooley | Mark | N/A | ATF-2018-0002-11465 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11465 |
| Giles | Daniel | N/A | ATF-2018-0002-11466 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11466 |
| Griffin | William | N/A | ATF-2018-0002-11467 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11467 |
| Larson | Gary | N/A | ATF-2018-0002-11468 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11468 |
| Brandner | Douglas | N/A | ATF-2018-0002-11469 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11469 |
| Balcer | Joseph | N/A | ATF-2018-0002-1147 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1147 |
| Swauger | Charles | N/A | ATF-2018-0002-11470 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11470 |
| Romesburg | David | N/A | ATF-2018-0002-11471 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11471 |
| French | Jeff | N/A | ATF-2018-0002-11472 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11472 |
| Cavanaugh | Brian | N/A | ATF-2018-0002-11473 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11473 |
| Applegate | Leslie | N/A | ATF-2018-0002-11474 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11474 |
| Key | Christopher | N/A | ATF-2018-0002-11475 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11475 |
| Shin | Eric | N/A | ATF-2018-0002-11476 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11476 |
| Tribble | Louis | N/A | ATF-2018-0002-11477 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11477 |
| Collins | Larry | N/A | ATF-2018-0002-11478 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11478 |
| Elliott | Robert | N/A | ATF-2018-0002-11479 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11479 |

AR002245

| Downing | Thomnas | N/A | ATF-2018-0002-1148 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1148 |
| MacKinnon | Neil | N/A | ATF-2018-0002-11480 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11480 |
| Childress | Dennis | N/A | ATF-2018-0002-11481 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11481 |
| Steiner | Jim | N/A | ATF-2018-0002-11482 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11482 |
| stagner | kelsey | N/A | ATF-2018-0002-11483 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11483 |
| Stine | Ken | N/A | ATF-2018-0002-11484 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11484 |
| normandin | david | N/A | ATF-2018-0002-11485 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11485 |
| Sasnett | Ryan | N/A | ATF-2018-0002-11486 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11486 |
| Pedersen | Thomas | N/A | ATF-2018-0002-11487 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11487 |
| Nelson | John | Gun Owners of America | ATF-2018-0002-11488 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11488 |
| Fichera | Charles | N/A | ATF-2018-0002-11489 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11489 |
| Embrey | John | N/A | ATF-2018-0002-1149 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1149 |
| Hildebrandt | Garnet | N/A | ATF-2018-0002-11490 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11490 |
| Gibbons | David | N/A | ATF-2018-0002-11491 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11491 |
| VanSteenburg | Michael | N/A | ATF-2018-0002-11492 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11492 |
| normandin | brittany | N/A | ATF-2018-0002-11493 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11493 |
| Moon | Samuel | N/A | ATF-2018-0002-11494 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11494 |
| Thompson | Gerald | N/A | ATF-2018-0002-11495 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11495 |
| Fraser | Gordon | N/A | ATF-2018-0002-11496 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11496 |
| BOYD-KUPPENBENDER | ED | N/A | ATF-2018-0002-11497 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11497 |
| Schramm | Michael | N/A | ATF-2018-0002-11498 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11498 |
| Myers | Gerry | N/A | ATF-2018-0002-11499 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11499 |
| Richardson | Jacob | N/A | ATF-2018-0002-1150 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1150 |
| Bee | David | N/A | ATF-2018-0002-11500 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11500 |
| Acker | Ben | N/A | ATF-2018-0002-11501 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11501 |
| Albany | Colin | N/A | ATF-2018-0002-11502 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11502 |
| Hutchins | Chris | N/A | ATF-2018-0002-11503 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11503 |
| Aleman | Sandra | N/A | ATF-2018-0002-11504 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11504 |
| Lora | Andre | N/A | ATF-2018-0002-11505 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11505 |
| Jones | Mickey | N/A | ATF-2018-0002-11506 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11506 |
| Mixon | Chance | N/A | ATF-2018-0002-11507 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11507 |
| Donovan | Sean | N/A | ATF-2018-0002-11508 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11508 |
| Sanderson | Rebecca | N/A | ATF-2018-0002-11509 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11509 |
| TRACEY | MATTHEW | N/A | ATF-2018-0002-1151 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1151 |
| Henson | Rick | N/A | ATF-2018-0002-11510 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11510 |
| Birch | Edward | N/A | ATF-2018-0002-11511 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11511 |
| Zimmerman | Robert | N/A | ATF-2018-0002-11512 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11512 |
| Fecho | Tyler | N/A | ATF-2018-0002-11513 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11513 |
| O'Meara | Patrick | N/A | ATF-2018-0002-11514 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11514 |
| Sellers | Zachary | N/A | ATF-2018-0002-11515 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11515 |
| McIntire | Allen | N/A | ATF-2018-0002-11516 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11516 |
| Carin | Dennis | N/A | ATF-2018-0002-11517 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11517 |
| Davis | Joshua | N/A | ATF-2018-0002-11518 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11518 |
| bennett | chuck | N/A | ATF-2018-0002-11519 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11519 |
| Balderas | Daniel | N/A | ATF-2018-0002-1152 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1152 |
| Riley | Steve | N/A | ATF-2018-0002-11520 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11520 |
| LaPointe | Michael | N/A | ATF-2018-0002-11521 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11521 |
| Stewart | Jason | N/A | ATF-2018-0002-11522 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11522 |
| Haynold | Oliver M. | N/A | ATF-2018-0002-11523 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11523 |
| Lowe | Teddy | N/A | ATF-2018-0002-11524 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11524 |
| Mitchell | Don | N/A | ATF-2018-0002-11525 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11525 |

| Storie | Robert | N/A | ATF-2018-0002-11526 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11526 |
| Hook | Josh | N/A | ATF-2018-0002-11527 | 4/17/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11527 |
| Mazzarini | Sharon | N/A | ATF-2018-0002-11528 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11528 |
| Frady | Daymond | Frady Pro2A | ATF-2018-0002-11529 | 4/17/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11529 |
| Garza | Mark A. | N/A | ATF-2018-0002-1153 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1153 |
| Adams | Daniel | N/A | ATF-2018-0002-11530 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11530 |
| Jackson | Aaron | N/A | ATF-2018-0002-11531 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11531 |
| Galli | John | N/A | ATF-2018-0002-11532 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11532 |
| Costolo | Vernon | N/A | ATF-2018-0002-11533 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11533 |
| Friedrichs | HP | N/A | ATF-2018-0002-11534 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11534 |
| Lemieux | Colleen | N/A | ATF-2018-0002-11535 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11535 |
| smith | michael | N/A | ATF-2018-0002-11536 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11536 |
| Boyer | Daniel | N/A | ATF-2018-0002-11537 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11537 |
| Pierce | Richard | N/A | ATF-2018-0002-11538 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11538 |
| Parker | Bryian | N/A | ATF-2018-0002-11539 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11539 |
| jordan | michael | N/A | ATF-2018-0002-1154 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1154 |
| Haire | Michael | N/A | ATF-2018-0002-11540 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11540 |
| Rosario | Jim | N/A | ATF-2018-0002-11541 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11541 |
| Hughes | Jason | N/A | ATF-2018-0002-11542 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11542 |
| Mahoney | Michael | N/A | ATF-2018-0002-11543 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11543 |
| Vidaure | Pablo | N/A | ATF-2018-0002-11544 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11544 |
| Sepp | Gary | N/A | ATF-2018-0002-11545 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11545 |
| Eckstat | Arthur | N/A | ATF-2018-0002-11546 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11546 |
| Benvenuti | John | N/A | ATF-2018-0002-11547 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11547 |
| Mounsey | Michael | N/A | ATF-2018-0002-11548 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11548 |
| Dunsdon | Travor | N/A | ATF-2018-0002-11549 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11549 |
| Gerber | Douglas | N/A | ATF-2018-0002-1155 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1155 |
| Goebel | Dan | N/A | ATF-2018-0002-11550 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11550 |
| Collins | Darrell | N/A | ATF-2018-0002-11551 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11551 |
| Buhr | Wesley | N/A | ATF-2018-0002-11552 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11552 |
| p | jim | N/A | ATF-2018-0002-11553 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11553 |
| Daniel | Joseph | N/A | ATF-2018-0002-11554 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11554 |
| Duhon | Mark | N/A | ATF-2018-0002-11555 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11555 |
| Kong | Nicholas | N/A | ATF-2018-0002-11556 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11556 |
| Bouley | Dalton | N/A | ATF-2018-0002-11557 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11557 |
| Woodward | Warren | N/A | ATF-2018-0002-11558 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11558 |
| Rosenthal | Martin | N/A | ATF-2018-0002-11559 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11559 |
| Nunez | Henry | N/A | ATF-2018-0002-1156 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1156 |
| Michaels | William | N/A | ATF-2018-0002-11560 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11560 |
| houck | samuel | N/A | ATF-2018-0002-11561 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11561 |
| Meadows | Patrick | N/A | ATF-2018-0002-11562 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11562 |
| Gass | Robert | N/A | ATF-2018-0002-11563 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11563 |
| Adams | Gary | N/A | ATF-2018-0002-11564 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11564 |
| Nesselhauf | Matthew | N/A | ATF-2018-0002-11565 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11565 |
| Cress | Thomas | N/A | ATF-2018-0002-11566 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11566 |
| BOWN | DOUGLAS | N/A | ATF-2018-0002-11567 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11567 |
| Carr | Robert | N/A | ATF-2018-0002-11568 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11568 |
| Choate | James | N/A | ATF-2018-0002-11569 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11569 |
| Carlson | Paul | N/A | ATF-2018-0002-1157 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1157 |
| Falks | Joshua | N/A | ATF-2018-0002-11570 | 4/17/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11570 |
| Melovidov jr | Benedict | N/A | ATF-2018-0002-11571 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11571 |
| Cornell | J | N/A | ATF-2018-0002-11572 | 4/17/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Irvine | Donald | N/A | ATF-2018-0002-11573 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11573 |
| Anderson | Robert | N/A | ATF-2018-0002-11574 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11574 |
| Breece | Kevin | N/A | ATF-2018-0002-11575 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11575 |
| Rojas | Michael | N/A | ATF-2018-0002-11576 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11576 |
| Moser | Steve | N/A | ATF-2018-0002-11577 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11577 |
| Poole | Bob | N/A | ATF-2018-0002-11578 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11578 |
| Williams | James | N/A | ATF-2018-0002-11579 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11579 |
| Jarrett | Caleb | N/A | ATF-2018-0002-1158 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1158 |
| West | Gregory | N/A | ATF-2018-0002-11580 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11580 |
| Amirault | Michael D. | N/A | ATF-2018-0002-11581 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11581 |
| Davis | Brad | N/A | ATF-2018-0002-11582 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11582 |
| Hurst | Paul | N/A | ATF-2018-0002-11583 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11583 |
| Sullivan | Philip | N/A | ATF-2018-0002-11584 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11584 |
| Scattone | Marshall | N/A | ATF-2018-0002-11585 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11585 |
| Mcleod | Wade | N/A | ATF-2018-0002-11586 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11586 |
| Cartledge | David | N/A | ATF-2018-0002-11587 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11587 |
| Jamieson | William | B.J. Stars | ATF-2018-0002-11588 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11588 |
| Meltz | Christopher | N/A | ATF-2018-0002-11589 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11589 |
| Morris | Richard | N/A | ATF-2018-0002-1159 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1159 |
| Curran | Timothy | N/A | ATF-2018-0002-11590 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11590 |
| Covino | Jeff | N/A | ATF-2018-0002-11591 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11591 |
| WICKMAN | JAMES | N/A | ATF-2018-0002-11592 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11592 |
| Elmore | Donald | N/A | ATF-2018-0002-11593 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11593 |
| Lampman | Garrett | N/A | ATF-2018-0002-11594 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11594 |
| Snyder | Stanley | N/A | ATF-2018-0002-11595 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11595 |
| Fraser | Gordon | N/A | ATF-2018-0002-11596 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11596 |
| Anderson | John | N/A | ATF-2018-0002-11597 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11597 |
| Plata | Raul | N/A | ATF-2018-0002-11598 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11598 |
| Utecht | Frank | N/A | ATF-2018-0002-11599 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11599 |
| Klingler | Colin | N/A | ATF-2018-0002-1160 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1160 |
| Ruddell | Micah | N/A | ATF-2018-0002-11600 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11600 |
| Ruddell | Sandra | N/A | ATF-2018-0002-11601 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11601 |
| Rozen | Yitzhak | N/A | ATF-2018-0002-11602 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11602 |
| Dickson | Dennis | N/A | ATF-2018-0002-11603 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11603 |
| Parshall | Bill | N/A | ATF-2018-0002-11604 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11604 |
| Hyndman | Darren | N/A | ATF-2018-0002-11605 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11605 |
| Medrano | Mark | N/A | ATF-2018-0002-11606 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11606 |
| Hicks | Steve | N/A | ATF-2018-0002-11607 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11607 |
| Hartman | Noah | N/A | ATF-2018-0002-11608 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11608 |
| Huckaba | William | N/A | ATF-2018-0002-11609 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11609 |
| Albin | Mark | N/A | ATF-2018-0002-1161 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1161 |
| Krugman | Mike | N/A | ATF-2018-0002-11610 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11610 |
| BENTLEY | ERIK | N/A | ATF-2018-0002-11611 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11611 |
| rodriguez | valerie | N/A | ATF-2018-0002-11612 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11612 |
| Dillon | David | N/A | ATF-2018-0002-11613 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11613 |
| Collier | Aaron | Lake Charles Tackle | ATF-2018-0002-11614 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11614 |
| Collier | Aaron | Mr. | ATF-2018-0002-11615 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11615 |
| Meeks | Eric | N/A | ATF-2018-0002-11616 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11616 |
| Burford | Samuel | N/A | ATF-2018-0002-11617 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11617 |
| Manning | Rick | N/A | ATF-2018-0002-11618 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11618 |
| Stanley | Charles | N/A | ATF-2018-0002-11619 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11619 |
| Busby | Louis | N/A | ATF-2018-0002-1162 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHOQUETTE | DAVE | N/A | ATF-2018-0002-11620 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11620 |
| Szabo | Brian | N/A | ATF-2018-0002-11621 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11621 |
| H | Robert | N/A | ATF-2018-0002-11622 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11622 |
| Brennan | Justin | N/A | ATF-2018-0002-11623 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11623 |
| Savagian | Anthony | N/A | ATF-2018-0002-11624 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11624 |
| West | Susan | N/A | ATF-2018-0002-11625 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11625 |
| Carter | Lawrence | N/A | ATF-2018-0002-11626 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11626 |
| Davis | Grant | N/A | ATF-2018-0002-11627 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11627 |
| Bolt | Ronald | N/A | ATF-2018-0002-11628 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11628 |
| Whitenton | Linda | N/A | ATF-2018-0002-11629 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11629 |
| Elkins | Claude | N/A | ATF-2018-0002-1163 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1163 |
| Letts | Bradley | 486176164 | ATF-2018-0002-11630 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11630 |
| Letts | Bradley | 486176164 | ATF-2018-0002-11631 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11631 |
| Letts | Bradley | 486176164 | ATF-2018-0002-11632 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11632 |
| Throckmartin | Joseph | N/A | ATF-2018-0002-11633 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11633 |
| Kilcer | John | N/A | ATF-2018-0002-11634 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11634 |
| Burford | Lanita | N/A | ATF-2018-0002-11635 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11635 |
| Demich | Vernon | N/A | ATF-2018-0002-11636 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11636 |
| Moore | James | N/A | ATF-2018-0002-11637 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11637 |
| Demchenkov | Daniel | N/A | ATF-2018-0002-11638 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11638 |
| Byfuglin | Arne | N/A | ATF-2018-0002-11639 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11639 |
| White | Todd | N/A | ATF-2018-0002-1164 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1164 |
| demko | jeff | N/A | ATF-2018-0002-11640 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11640 |
| scharinger | zackary | N/A | ATF-2018-0002-11641 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11641 |
| Phegley | Robert | N/A | ATF-2018-0002-11642 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11642 |
| H | Rob | N/A | ATF-2018-0002-11643 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11643 |
| Clemensen | Greg | N/A | ATF-2018-0002-11644 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11644 |
| Burford | Kenneth | N/A | ATF-2018-0002-11645 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11645 |
| Hardy | Matthew | N/A | ATF-2018-0002-11646 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11646 |
| Bowen | Brock | N/A | ATF-2018-0002-11647 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11647 |
| Rolfes | Ben | N/A | ATF-2018-0002-11648 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11648 |
| Kleimenhagen | Karl | N/A | ATF-2018-0002-11649 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11649 |
| Davis | Bryan | N/A | ATF-2018-0002-1165 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1165 |
| Walsh | Tom | N/A | ATF-2018-0002-11650 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11650 |
| ROETTGER | LARRY | N/A | ATF-2018-0002-11651 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11651 |
| Wilson | Brett | N/A | ATF-2018-0002-11652 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11652 |
| thompson | marc | N/A | ATF-2018-0002-11653 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11653 |
| Smith | Robert | N/A | ATF-2018-0002-11654 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11654 |
| Houlne | Matthew | N/A | ATF-2018-0002-11655 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11655 |
| Glore | Gary | N/A | ATF-2018-0002-11656 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11656 |
| Knight | Tim | N/A | ATF-2018-0002-11657 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11657 |
| Eaton | Jonathan | N/A | ATF-2018-0002-11658 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11658 |
| Davidson | Mary | N/A | ATF-2018-0002-11659 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11659 |
| Barth | William | N/A | ATF-2018-0002-1166 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1166 |
| Ramseyer | Dean | N/A | ATF-2018-0002-11660 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11660 |
| Camponi | Kurt | N/A | ATF-2018-0002-11661 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11661 |
| Gross | Greg | N/A | ATF-2018-0002-11662 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11662 |
| anonymous | Keith | N/A | ATF-2018-0002-11663 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11663 |
| Rockwell | Willard | N/A | ATF-2018-0002-11664 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11664 |
| Cockerham | Fred | N/A | ATF-2018-0002-11665 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11665 |
| Torres | Javier | N/A | ATF-2018-0002-11666 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11666 |
| Austin | William | N/A | ATF-2018-0002-11667 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11667 |

| Curler | Jeffrey | N/A | ATF-2018-0002-11668 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11668 |
| Hilden | Sean | N/A | ATF-2018-0002-11669 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11669 |
| Tompkins | Eric | N/A | ATF-2018-0002-1167 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1167 |
| Anderson | Jeffrey | N/A | ATF-2018-0002-11670 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11670 |
| Pauls | Keith | N/A | ATF-2018-0002-11671 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11671 |
| Bertrand | Jacob | N/A | ATF-2018-0002-11672 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11672 |
| Perry | Denver | N/A | ATF-2018-0002-11673 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11673 |
| Del Vecchio | Kyle | N/A | ATF-2018-0002-11674 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11674 |
| Spencer | Stephen | N/A | ATF-2018-0002-11675 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11675 |
| Rehmel | Keith | N/A | ATF-2018-0002-11676 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11676 |
| Pingel | LeDoyle | N/A | ATF-2018-0002-11677 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11677 |
| Story Sr. | Bill | N/A | ATF-2018-0002-11678 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11678 |
| Towns | DeAndre | N/A | ATF-2018-0002-11679 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11679 |
| becker | charles | N/A | ATF-2018-0002-1168 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1168 |
| Coats | Thomas | N/A | ATF-2018-0002-11680 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11680 |
| Legath | Alan | N/A | ATF-2018-0002-11681 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11681 |
| Grothe | David | N/A | ATF-2018-0002-11682 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11682 |
| Mann | Geoffrey | N/A | ATF-2018-0002-11683 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11683 |
| Vore | Michael | N/A | ATF-2018-0002-11684 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11684 |
| Anderson | Joseph | N/A | ATF-2018-0002-11685 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11685 |
| Jester | Harold | N/A | ATF-2018-0002-11686 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11686 |
| Brazina | Stephen | N/A | ATF-2018-0002-11687 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11687 |
| Windham | Steven | N/A | ATF-2018-0002-11688 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11688 |
| Macklin | James P | N/A | ATF-2018-0002-11689 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11689 |
| Rarick | Timothy | N/A | ATF-2018-0002-1169 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1169 |
| Hubbard | Jonathan | N/A | ATF-2018-0002-11690 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11690 |
| Long | Dennis | N/A | ATF-2018-0002-11691 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11691 |
| Muha | Chad | N/A | ATF-2018-0002-11692 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11692 |
| Payne | Troy | N/A | ATF-2018-0002-11693 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11693 |
| Rogers | Matthew | N/A | ATF-2018-0002-11694 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11694 |
| Freeman | Ron | N/A | ATF-2018-0002-11695 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11695 |
| Odinson | Baldr | N/A | ATF-2018-0002-11696 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11696 |
| Malecki | Mark | N/A | ATF-2018-0002-11697 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11697 |
| Agee | Jeremy | N/A | ATF-2018-0002-11698 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11698 |
| Rhynard | Wilson | N/A | ATF-2018-0002-11699 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11699 |
| Johnson Sr | William A | N/A | ATF-2018-0002-1170 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1170 |
| Moore | Ken | N/A | ATF-2018-0002-11700 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11700 |
| MAIER | JON | N/A | ATF-2018-0002-11701 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11701 |
| Rogers | Rick | N/A | ATF-2018-0002-11702 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11702 |
| Wiswall | Tracy | N/A | ATF-2018-0002-11703 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11703 |
| Grosnick | Albert | N/A | ATF-2018-0002-11704 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11704 |
| estavans | ricarrdo | N/A | ATF-2018-0002-11705 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11705 |
| Ke | Ken | N/A | ATF-2018-0002-11706 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11706 |
| Joiner | Joseph | N/A | ATF-2018-0002-11707 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11707 |
| Morton | Mark | N/A | ATF-2018-0002-11708 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11708 |
| Grocox | Cain | N/A | ATF-2018-0002-11709 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11709 |
| Stakun | Joseph | N/A | ATF-2018-0002-1171 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1171 |
| Longbrook | Brent | N/A | ATF-2018-0002-11710 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11710 |
| Purkiss | Brian | N/A | ATF-2018-0002-11711 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11711 |
| Skinner | Jeremy | N/A | ATF-2018-0002-11712 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11712 |
| Summerhill | Vance | N/A | ATF-2018-0002-11713 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11713 |
| Miller | M | N/A | ATF-2018-0002-11714 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bura | Bruce | N/A | ATF-2018-0002-11715 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11715 |
| Eunice | James | Gun Owners of America | ATF-2018-0002-11716 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11716 |
| Bobkov | Alexey | N/A | ATF-2018-0002-11717 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11717 |
| Anon | David | N/A | ATF-2018-0002-11718 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11718 |
| Blahunka | Robert | N/A | ATF-2018-0002-11719 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11719 |
| Deering | Jonathan | N/A | ATF-2018-0002-1172 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1172 |
| LaBorde | Ronald | N/A | ATF-2018-0002-11720 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11720 |
| Przepierski | Philip | N/A | ATF-2018-0002-11721 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11721 |
| Burns | Thomas | N/A | ATF-2018-0002-11722 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11722 |
| Mueller | Keith | N/A | ATF-2018-0002-11723 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11723 |
| Lisbony | Michael | N/A | ATF-2018-0002-11724 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11724 |
| Conrad | Alan | N/A | ATF-2018-0002-11725 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11725 |
| Mahoney | Barry | N/A | ATF-2018-0002-11726 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11726 |
| Bond | Kenneth | N/A | ATF-2018-0002-11727 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11727 |
| Zitelli | Mike | N/A | ATF-2018-0002-11728 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11728 |
| Sopheap | Anthony | N/A | ATF-2018-0002-11729 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11729 |
| MEDLIN | Tim | N/A | ATF-2018-0002-1173 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1173 |
| HALTERMAN | MALCOLM | N/A | ATF-2018-0002-11730 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11730 |
| Johnson | Philip | N/A | ATF-2018-0002-11731 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11731 |
| Jacot | Nichelle | N/A | ATF-2018-0002-11732 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11732 |
| Buckler | John and Lynn | N/A | ATF-2018-0002-11733 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11733 |
| Manspeaker | Matt | N/A | ATF-2018-0002-11734 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11734 |
| McClurg | Bruce | Gun Owners of America | ATF-2018-0002-11735 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11735 |
| Carlson | Kathy | GOA | ATF-2018-0002-11736 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11736 |
| Letezeio | Charles | N/A | ATF-2018-0002-11737 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11737 |
| Filmer | Allyn | N/A | ATF-2018-0002-11738 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11738 |
| Pressley | Chris | N/A | ATF-2018-0002-11739 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11739 |
| Ward | Waldo | N/A | ATF-2018-0002-1174 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1174 |
| Groetzinger | Thomas H. | N/A | ATF-2018-0002-11740 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11740 |
| Anonymous | Anonymous | N/A | ATF-2018-0002-11741 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11741 |
| Curtin | Larry | N/A | ATF-2018-0002-11742 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11742 |
| Triphahn | Robert | N/A | ATF-2018-0002-11743 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11743 |
| Knippa | Jeff | N/A | ATF-2018-0002-11744 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11744 |
| Powell | Tom | N/A | ATF-2018-0002-11745 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11745 |
| Kemmerer | Eric | N/A | ATF-2018-0002-11746 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11746 |
| Hice | Jame | N/A | ATF-2018-0002-11747 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11747 |
| Brunzlick | Randy | N/A | ATF-2018-0002-11748 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11748 |
| Harvey | Kimbell | N/A | ATF-2018-0002-11749 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11749 |
| Lopez | Jesse | American | ATF-2018-0002-1175 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1175 |
| Mock | Richard | N/A | ATF-2018-0002-11750 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11750 |
| Matthews | Robert | N/A | ATF-2018-0002-11751 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11751 |
| Williams | Aaron | N/A | ATF-2018-0002-11752 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11752 |
| Stone | Teresa | N/A | ATF-2018-0002-11753 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11753 |
| Culver | Christopher | N/A | ATF-2018-0002-11754 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11754 |
| Krepp | Daniel` | N/A | ATF-2018-0002-11755 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11755 |
| Bitto | Ladislav | N/A | ATF-2018-0002-11756 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11756 |
| Swartzendruber | Ryan | N/A | ATF-2018-0002-11757 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11757 |
| Escalona | Robert | N/A | ATF-2018-0002-11758 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11758 |
| Hallgren | Eric | N/A | ATF-2018-0002-11759 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11759 |
| Rinne | Jason | N/A | ATF-2018-0002-1176 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sizemore | Michael | N/A | ATF-2018-0002-11760 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11760 |
| Grimm | Frank | N/A | ATF-2018-0002-11761 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11761 |
| Becton | Frank | N/A | ATF-2018-0002-11762 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11762 |
| Stabley | Keegan | N/A | ATF-2018-0002-11763 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11763 |
| Butler | Mark | N/A | ATF-2018-0002-11764 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11764 |
| Stayman | Nicklaus | N/A | ATF-2018-0002-11765 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11765 |
| Mason | Shelby | N/A | ATF-2018-0002-11766 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11766 |
| Arbaugh | Joseph | N/A | ATF-2018-0002-11767 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11767 |
| Sellier | Craig | Regulations.gov | ATF-2018-0002-11768 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11768 |
| Simone | Eric | N/A | ATF-2018-0002-11769 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11769 |
| Vaughn | Tony | N/A | ATF-2018-0002-1177 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1177 |
| Perry | Matt | N/A | ATF-2018-0002-11770 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11770 |
| Beck | Randy | N/A | ATF-2018-0002-11771 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11771 |
| sechrist | james | N/A | ATF-2018-0002-11772 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11772 |
| Bauer | John | N/A | ATF-2018-0002-11773 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11773 |
| Slade | Ian | N/A | ATF-2018-0002-11774 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11774 |
| Lindquist | Brian | N/A | ATF-2018-0002-11775 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11775 |
| Cory | Greg | N/A | ATF-2018-0002-11776 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11776 |
| Cory | Kathy | N/A | ATF-2018-0002-11777 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11777 |
| Gruppuso | Joseph | N/A | ATF-2018-0002-11778 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11778 |
| Cory | Derrek | N/A | ATF-2018-0002-11779 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11779 |
| Mleziva | Aaron | N/A | ATF-2018-0002-1178 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1178 |
| Lane | Steven | N/A | ATF-2018-0002-11780 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11780 |
| Cory | Casy | N/A | ATF-2018-0002-11781 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11781 |
| Jackson | Vance | N/A | ATF-2018-0002-11782 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11782 |
| Cory | Marrissa | N/A | ATF-2018-0002-11783 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11783 |
| Wullschleger | Paul | N/A | ATF-2018-0002-11784 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11784 |
| Tilbury | David | N/A | ATF-2018-0002-11785 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11785 |
| Knight | David | Gun owners of America | ATF-2018-0002-11786 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11786 |
| Martin | Marion | N/A | ATF-2018-0002-11787 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11787 |
| Dawson | Joseph | N/A | ATF-2018-0002-11788 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11788 |
| Morin | Shane | N/A | ATF-2018-0002-11789 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11789 |
| Harper | Scott | N/A | ATF-2018-0002-1179 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1179 |
| McCallie | Thomas | N/A | ATF-2018-0002-11790 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11790 |
| burgess | j | N/A | ATF-2018-0002-11791 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11791 |
| Robertson | James | N/A | ATF-2018-0002-11792 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11792 |
| ADAMS | KEN | N/A | ATF-2018-0002-11793 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11793 |
| Francis | Jeffery | N/A | ATF-2018-0002-11794 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11794 |
| Frantz | Randy | N/A | ATF-2018-0002-11795 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11795 |
| Fowler | John | N/A | ATF-2018-0002-11796 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11796 |
| Wankel, Jr | Donald | N/A | ATF-2018-0002-11797 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11797 |
| Doss | Dan | N/A | ATF-2018-0002-11798 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11798 |
| Letts | Bradley | 486176164 | ATF-2018-0002-11799 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11799 |
| Aronson | Jon | Self employed/retired | ATF-2018-0002-1180 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1180 |
| Letts | Bradley | 486176164 | ATF-2018-0002-11800 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11800 |
| Tovey | Collin | N/A | ATF-2018-0002-11801 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11801 |
| Hales | Rev. Henry | N/A | ATF-2018-0002-11802 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11802 |
| Robertson | Zachary | N/A | ATF-2018-0002-11803 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11803 |
| Pritchard | John | N/A | ATF-2018-0002-11804 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11804 |
| Smith | Craig | N/A | ATF-2018-0002-11805 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11805 |
| stoltenberg | andrew | N/A | ATF-2018-0002-11806 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11806 |

| Anderson | Brian | N/A | | ATF-2018-0002-11807 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11807 |
|---|---|---|---|---|---|---|---|
| Winemiller | James | N/A | | ATF-2018-0002-11808 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11808 |
| O'Hara | Jamie | N/A | | ATF-2018-0002-11809 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11809 |
| Anonymous | Lance | N/A | | ATF-2018-0002-1181 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1181 |
| Dunder | Jim | N/A | | ATF-2018-0002-11810 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11810 |
| Moody | Matthew | N/A | | ATF-2018-0002-11811 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11811 |
| Harmon | Timothy | N/A | | ATF-2018-0002-11812 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11812 |
| Nichols | Steve | N/A | | ATF-2018-0002-11813 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11813 |
| Gareau | Kenneth | N/A | | ATF-2018-0002-11814 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11814 |
| Caudill | Charles | N/A | | ATF-2018-0002-11815 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11815 |
| Helmi | Mohamed | | 752024404 | ATF-2018-0002-11816 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11816 |
| Voos | Charley | N/A | | ATF-2018-0002-11817 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11817 |
| Bateman | Kellan | N/A | | ATF-2018-0002-11818 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11818 |
| Schindler | Ronald | N/A | | ATF-2018-0002-11819 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11819 |
| Dye | Patrick | N/A | | ATF-2018-0002-1182 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1182 |
| Sodergren | Dakota | N/A | | ATF-2018-0002-11820 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11820 |
| Hallmark | Ralph | Gun Owners of America | | ATF-2018-0002-11821 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11821 |
| Sumner | Austin | N/A | | ATF-2018-0002-11822 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11822 |
| Broden | James | N/A | | ATF-2018-0002-11823 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11823 |
| Williamson | Greg | N/A | | ATF-2018-0002-11824 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11824 |
| Hoffman | Craig | N/A | | ATF-2018-0002-11825 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11825 |
| Pollinger | Joseph | N/A | | ATF-2018-0002-11826 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11826 |
| Bruda | Michael | N/A | | ATF-2018-0002-11827 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11827 |
| Forti | Linda | N/A | | ATF-2018-0002-11828 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11828 |
| Bureta | Mitch | N/A | | ATF-2018-0002-11829 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11829 |
| jenkins | dave | N/A | | ATF-2018-0002-1183 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1183 |
| Lechliter | Daniel | N/A | | ATF-2018-0002-11830 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11830 |
| K | Dan | N/A | | ATF-2018-0002-11831 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11831 |
| Veaxey | John | N/A | | ATF-2018-0002-11832 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11832 |
| Marceaux | Aaron | N/A | | ATF-2018-0002-11833 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11833 |
| Johnson | Joseph | N/A | | ATF-2018-0002-11834 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11834 |
| Graham | William | N/A | | ATF-2018-0002-11835 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11835 |
| Lentz | Willard | N/A | | ATF-2018-0002-11836 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11836 |
| Van Camp | Matthew | N/A | | ATF-2018-0002-11837 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11837 |
| Robinson | Jamie | N/A | | ATF-2018-0002-11838 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11838 |
| Henry | Eric | N/A | | ATF-2018-0002-11839 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11839 |
| wojcik | charlie | N/A | | ATF-2018-0002-1184 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1184 |
| Thrower | Alec | N/A | | ATF-2018-0002-11840 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11840 |
| Zavislak | Kenneth | N/A | | ATF-2018-0002-11841 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11841 |
| C | Jeff | N/A | | ATF-2018-0002-11842 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11842 |
| Roider | Emy | N/A | | ATF-2018-0002-11843 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11843 |
| Burrego | Enrique | N/A | | ATF-2018-0002-11844 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11844 |
| cirillo | thomas | N/A | | ATF-2018-0002-11845 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11845 |
| Vore | Michael | N/A | | ATF-2018-0002-11846 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11846 |
| jones | walter | N/A | | ATF-2018-0002-11847 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11847 |
| LaHugh | Jamie | N/A | | ATF-2018-0002-11848 | 4/17/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11848 |
| Ault | Greg | N/A | | ATF-2018-0002-11849 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11849 |
| Pearce | Brett | N/A | | ATF-2018-0002-1185 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1185 |
| Thuringer | Carl | N/A | | ATF-2018-0002-11850 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11850 |
| Papusha | Denis | N/A | | ATF-2018-0002-11851 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11851 |
| Howard | James | N/A | | ATF-2018-0002-11852 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11852 |

| Kuzma | Jeffrey | N/A | ATF-2018-0002-11853 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11853 |
| Foster | Raymond | N/A | ATF-2018-0002-11854 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11854 |
| Bannerman | James | None. Private Gun owner | ATF-2018-0002-11855 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11855 |
| Kolander | Joel | N/A | ATF-2018-0002-11856 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11856 |
| LaBorde | Ronald | N/A | ATF-2018-0002-11857 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11857 |
| Puerto | Daniel | N/A | ATF-2018-0002-11858 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11858 |
| McNamara | Thomas | N/A | ATF-2018-0002-11859 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11859 |
| Marley | Christopher | N/A | ATF-2018-0002-1186 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1186 |
| Taylor Jr. | Carl | N/A | ATF-2018-0002-11860 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11860 |
| Jung | Moses | N/A | ATF-2018-0002-11861 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11861 |
| Covelli | Sam | N/A | ATF-2018-0002-11862 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11862 |
| Anderson | Joni | N/A | ATF-2018-0002-11863 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11863 |
| Mihalik | Lawrence | N/A | ATF-2018-0002-11864 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11864 |
| Higgs | Bob | N/A | ATF-2018-0002-11865 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11865 |
| Richards | Daniel | N/A | ATF-2018-0002-11866 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11866 |
| Thomson-Esquer | Cody | N/A | ATF-2018-0002-11867 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11867 |
| Williford | Gordon | N/A | ATF-2018-0002-11868 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11868 |
| Yarbrough | Randy | N/A | ATF-2018-0002-11869 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11869 |
| Trettin | Thomas | N/A | ATF-2018-0002-1187 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1187 |
| Groesser | Daniel | N/A | ATF-2018-0002-11870 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11870 |
| MacConnell | Jeffrey | N/A | ATF-2018-0002-11871 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11871 |
| Chick | Michael | N/A | ATF-2018-0002-11872 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11872 |
| Hlinka | John | N/A | ATF-2018-0002-11873 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11873 |
| Bogart | Garth | N/A | ATF-2018-0002-11874 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11874 |
| herzfeldt | nick | N/A | ATF-2018-0002-11875 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11875 |
| Syska | Mike | N/A | ATF-2018-0002-11876 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11876 |
| Zak | Bryan | N/A | ATF-2018-0002-11877 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11877 |
| Cope | Micah | N/A | ATF-2018-0002-11878 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11878 |
| Meltz | Ross | N/A | ATF-2018-0002-11879 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11879 |
| Polek | Samuel | N/A | ATF-2018-0002-1188 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1188 |
| Stehling | Jack | N/A | ATF-2018-0002-11880 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11880 |
| Potter | Donald | N/A | ATF-2018-0002-11881 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11881 |
| Bass | Robert | N/A | ATF-2018-0002-11882 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11882 |
| Swafford | Justin | N/A | ATF-2018-0002-11883 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11883 |
| Duhon | Brandon | N/A | ATF-2018-0002-11884 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11884 |
| Darby | David | N/A | ATF-2018-0002-11885 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11885 |
| Ford | Davis | N/A | ATF-2018-0002-11886 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11886 |
| Kersey | Michael | N/A | ATF-2018-0002-11887 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11887 |
| Reed | James | N/A | ATF-2018-0002-11888 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11888 |
| Knapp | Lucas | N/A | ATF-2018-0002-11889 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11889 |
| Aker | Leslie | N/A | ATF-2018-0002-1189 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1189 |
| Gates | John | N/A | ATF-2018-0002-11890 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11890 |
| Henderson | Logan | N/A | ATF-2018-0002-11891 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11891 |
| Cooley | Marc | N/A | ATF-2018-0002-11892 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11892 |
| McDonel | Alan | N/A | ATF-2018-0002-11893 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11893 |
| Ulrich | Edward | N/A | ATF-2018-0002-11894 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11894 |
| White | Steve | N/A | ATF-2018-0002-11895 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11895 |
| Horn | Randy | N/A | ATF-2018-0002-11896 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11896 |
| Letts | Bradley | 486176164 | ATF-2018-0002-11897 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11897 |
| riger | donald | N/A | ATF-2018-0002-11898 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11898 |
| Letts | Bradley | 486176164 | ATF-2018-0002-11899 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11899 |

| Smith | Kevin | N/A | ATF-2018-0002-1190 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1190 |
|---|---|---|---|---|---|---|
| Cash | James | N/A | ATF-2018-0002-11900 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11900 |
| Buck | Bradley | N/A | ATF-2018-0002-11901 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11901 |
| Boyer | Mike | N/A | ATF-2018-0002-11902 | 4/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11902 |
| Tompkins | Charlie | N/A | ATF-2018-0002-11903 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11903 |
| Barnes | James | N/A | ATF-2018-0002-11904 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11904 |
| Tompkins | Charlie | N/A | ATF-2018-0002-11905 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11905 |
| McHenry | Ronnie | N/A | ATF-2018-0002-11906 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11906 |
| Buchanan | Chris | Free Law Abbidening Citizens | ATF-2018-0002-11907 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11907 |
| rams | david | N/A | ATF-2018-0002-11908 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11908 |
| Budd | Leo | N/A | ATF-2018-0002-11909 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11909 |
| Rilley | Jason | N/A | ATF-2018-0002-1191 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1191 |
| Clarke | Ryan | N/A | ATF-2018-0002-11910 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11910 |
| Woods | Glenn | N/A | ATF-2018-0002-11911 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11911 |
| Swan | Eric | N/A | ATF-2018-0002-11912 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11912 |
| JOHNSON | DAVID | N/A | ATF-2018-0002-11913 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11913 |
| Irwin | Dan | Gun Owners of America | ATF-2018-0002-11914 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11914 |
| Tong | Douglas | N/A | ATF-2018-0002-11915 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11915 |
| Thomas | Anthony | N/A | ATF-2018-0002-11916 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11916 |
| Melchin | George | N/A | ATF-2018-0002-11917 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11917 |
| Ezzell | Joseph | N/A | ATF-2018-0002-11918 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11918 |
| Glosser | Paul | N/A | ATF-2018-0002-11919 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11919 |
| Perez | Donelson | N/A | ATF-2018-0002-1192 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1192 |
| McQuillin | Gordon | N/A | ATF-2018-0002-11920 | 4/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11920 |
| Brunner | Evan | N/A | ATF-2018-0002-11921 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11921 |
| Brunner | Cameron | N/A | ATF-2018-0002-11922 | 4/17/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11922 |
| Gray | David | N/A | ATF-2018-0002-11923 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11923 |
| Collins | Chad | N/A | ATF-2018-0002-11924 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11924 |
| Heane | Joseph | N/A | ATF-2018-0002-11925 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11925 |
| Sun | Bevin | N/A | ATF-2018-0002-11926 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11926 |
| Johnson | JJ | N/A | ATF-2018-0002-11927 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11927 |
| Long | Jerry | N/A | ATF-2018-0002-11928 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11928 |
| Flowers | Jennifer | N/A | ATF-2018-0002-11929 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11929 |
| Wehrman | Mick | N/A | ATF-2018-0002-1193 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1193 |
| Flowers | James | N/A | ATF-2018-0002-11930 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11930 |
| Cathey | Robert | Gun Owners of America | ATF-2018-0002-11931 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11931 |
| Trueblood | Nicholas | N/A | ATF-2018-0002-11932 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11932 |
| Brickley | Dan | N/A | ATF-2018-0002-11933 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11933 |
| Brickley | Dan | N/A | ATF-2018-0002-11934 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11934 |
| Doornbos | Cymon | N/A | ATF-2018-0002-11935 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11935 |
| Lewis | Blake | N/A | ATF-2018-0002-11936 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11936 |
| Lynch | Braden | None | ATF-2018-0002-11937 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11937 |
| Powshok | Andrew T | N/A | ATF-2018-0002-11938 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11938 |
| Evans | Charles | N/A | ATF-2018-0002-11939 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11939 |
| Edwards | Jonathan | N/A | ATF-2018-0002-1194 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1194 |
| Chang | Raymond | N/A | ATF-2018-0002-11940 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11940 |
| Dingell III | John D. | N/A | ATF-2018-0002-11941 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11941 |
| Olsen | Chase | N/A | ATF-2018-0002-11942 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11942 |
| Dingell III | John D. | N/A | ATF-2018-0002-11943 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hamilton | Steve | N/A | | ATF-2018-0002-11944 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11944 |
| Johnson | Benjamin | N/A | | ATF-2018-0002-11945 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11945 |
| Pollard | Theodore | N/A | | ATF-2018-0002-11946 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11946 |
| Mahoney | Gordon | N/A | | ATF-2018-0002-11947 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11947 |
| Emery | David | N/A | | ATF-2018-0002-11948 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11948 |
| Wilson | Brian | N/A | | ATF-2018-0002-11949 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11949 |
| King | Shane | N/A | | ATF-2018-0002-1195 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1195 |
| Romero | Antonio | GOA | | ATF-2018-0002-11950 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11950 |
| Richards | Christopher | N/A | | ATF-2018-0002-11951 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11951 |
| Dudics | Steven | N/A | | ATF-2018-0002-11952 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11952 |
| Gibson | Michael | N/A | | ATF-2018-0002-11953 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11953 |
| Replogle | Stephen | N/A | | ATF-2018-0002-11954 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11954 |
| WHITTAKER | ERIKA | N/A | | ATF-2018-0002-11955 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11955 |
| WHITTAKER | ERIKA | N/A | | ATF-2018-0002-11956 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11956 |
| Smidl | Christopher | N/A | | ATF-2018-0002-11957 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11957 |
| Smidl | Christopher | N/A | | ATF-2018-0002-11958 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11958 |
| Miranda | Matt | N/A | | ATF-2018-0002-11959 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11959 |
| Jenkins | Dave | N/A | | ATF-2018-0002-1196 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1196 |
| Letts | Bradley | | 486176164 | ATF-2018-0002-11960 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11960 |
| Rousseau | Rodney | N/A | | ATF-2018-0002-11961 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11961 |
| Mahoney | Jeffrey | N/A | | ATF-2018-0002-11962 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11962 |
| Cusumano | Anthony | N/A | | ATF-2018-0002-11963 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11963 |
| Lambeth | William | N/A | | ATF-2018-0002-11964 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11964 |
| Allee | Susan | N/A | | ATF-2018-0002-11965 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11965 |
| mclean | eric | N/A | | ATF-2018-0002-11966 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11966 |
| Bassler | Kyle | N/A | | ATF-2018-0002-11967 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11967 |
| lambert | Jason | N/A | | ATF-2018-0002-11968 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11968 |
| Harsha | Samuel | N/A | | ATF-2018-0002-11969 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11969 |
| Carling | Leo | N/A | | ATF-2018-0002-1197 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1197 |
| Zeliff, Esq | Nathan | N/A | | ATF-2018-0002-11970 | 4/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11970 |
| Vega | Rafael | N/A | | ATF-2018-0002-11971 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11971 |
| Taylor | Shawn | N/A | | ATF-2018-0002-11972 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11972 |
| Pulley | Jon | N/A | | ATF-2018-0002-11973 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11973 |
| King | Chris | N/A | | ATF-2018-0002-11974 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11974 |
| Wilson | Mr | N/A | | ATF-2018-0002-11975 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11975 |
| McGuire | Jack | N/A | | ATF-2018-0002-11976 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11976 |
| Belson | Michael | N/A | | ATF-2018-0002-11977 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11977 |
| FARRELL | WILLIAM | N/A | | ATF-2018-0002-11978 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11978 |
| Fowler | CALVIN | N/A | | ATF-2018-0002-11979 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11979 |
| Donatello | Mike | N/A | | ATF-2018-0002-1198 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1198 |
| Anderson | Bryan | Gun owners america | | ATF-2018-0002-11980 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11980 |
| Mayberry | Russell | N/A | | ATF-2018-0002-11981 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11981 |
| Fenter | John | N/A | | ATF-2018-0002-11982 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11982 |
| Dunn, Esq. | Paul J. | N/A | | ATF-2018-0002-11983 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11983 |
| Bennett | Allen | N/A | | ATF-2018-0002-11984 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11984 |
| Shimel | Daniel | N/A | | ATF-2018-0002-11985 | 4/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11985 |
| Crosskno | Harold | N/A | | ATF-2018-0002-11986 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11986 |
| Ellis | Christopher | N/A | | ATF-2018-0002-11987 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11987 |
| Gerhardstein | Chris | N/A | | ATF-2018-0002-11988 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11988 |
| Dawkins | James | N/A | | ATF-2018-0002-11989 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11989 |
| York | Jonathan | N/A | | ATF-2018-0002-1199 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1199 |
| Blurton | Jack | N/A | | ATF-2018-0002-11990 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Iaggi | Glen | N/A | ATF-2018-0002-11991 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11991 |
| Sanders | Eugene | N/A | ATF-2018-0002-11992 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11992 |
| Myers | James | N/A | ATF-2018-0002-11993 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11993 |
| Anderson | Alan | N/A | ATF-2018-0002-11994 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11994 |
| Shields | John | N/A | ATF-2018-0002-11995 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11995 |
| kaszycki | tony | N/A | ATF-2018-0002-11996 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11996 |
| Hebert | Travis | N/A | ATF-2018-0002-11997 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11997 |
| Winton | Jeffrey | N/A | ATF-2018-0002-11998 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11998 |
| Giacomelli | Michael | N/A | ATF-2018-0002-11999 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-11999 |
| Arllen | David | N/A | ATF-2018-0002-1200 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1200 |
| Wilder | Louie and Christie | N/A | ATF-2018-0002-12000 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12000 |
| nesbitt | william | N/A | ATF-2018-0002-12001 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12001 |
| Haglund | Marty | N/A | ATF-2018-0002-12002 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12002 |
| Roberts | Larry | N/A | ATF-2018-0002-12003 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12003 |
| Bennett | Eric | N/A | ATF-2018-0002-12004 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12004 |
| Flores | Alejandro | N/A | ATF-2018-0002-12005 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12005 |
| Mourn | Nicholas | N/A | ATF-2018-0002-12006 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12006 |
| Shetler | William | N/A | ATF-2018-0002-12007 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12007 |
| Robinson | Nikola | N/A | ATF-2018-0002-12008 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12008 |
| Hensley | Michael | N/A | ATF-2018-0002-12009 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12009 |
| Norton Miles | John | N/A | ATF-2018-0002-1201 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1201 |
| Sands | Kelley | N/A | ATF-2018-0002-12010 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12010 |
| Anderson | John | N/A | ATF-2018-0002-12011 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12011 |
| McCain | Brenda | N/A | ATF-2018-0002-12012 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12012 |
| Parker | Kenneth | N/A | ATF-2018-0002-12013 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12013 |
| Harrison | Scott | N/A | ATF-2018-0002-12014 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12014 |
| Green | Jonathan | N/A | ATF-2018-0002-12015 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12015 |
| Lynch | Eric | N/A | ATF-2018-0002-12016 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12016 |
| Roper | Spencer | N/A | ATF-2018-0002-12017 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12017 |
| Yeater | Chris | GOA | ATF-2018-0002-12018 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12018 |
| Meyerink | Ron | N/A | ATF-2018-0002-12019 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12019 |
| Strayhorn | William | N/A | ATF-2018-0002-1202 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1202 |
| West | Douglas | N/A | ATF-2018-0002-12020 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12020 |
| Aronica | Gerald | N/A | ATF-2018-0002-12021 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12021 |
| Regnery | David | N/A | ATF-2018-0002-12022 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12022 |
| Canaday | Brian | N/A | ATF-2018-0002-12023 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12023 |
| Gilbert | Roger | N/A | ATF-2018-0002-12024 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12024 |
| keys | Ruth | N/A | ATF-2018-0002-12025 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12025 |
| BUTCHER | ANDREW | N/A | ATF-2018-0002-12026 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12026 |
| Howard | James | N/A | ATF-2018-0002-12027 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12027 |
| Kern | Bob | N/A | ATF-2018-0002-12028 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12028 |
| Cunningham | Nancy | N/A | ATF-2018-0002-12029 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12029 |
| Hathaway | Robert | N/A | ATF-2018-0002-1203 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1203 |
| Barrington | Paul | N/A | ATF-2018-0002-12030 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12030 |
| Walliser | Luke | N/A | ATF-2018-0002-12031 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12031 |
| Hockabout | Clint | N/A | ATF-2018-0002-12032 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12032 |
| Grenci | Tony | N/A | ATF-2018-0002-12033 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12033 |
| McDermott | Devin | N/A | ATF-2018-0002-12034 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12034 |
| James | Larry | N/A | ATF-2018-0002-12035 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12035 |
| Ware | Mike | N/A | ATF-2018-0002-12036 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12036 |
| Reitz | Eric | N/A | ATF-2018-0002-12037 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12037 |
| Martin | Michelle | N/A | ATF-2018-0002-12038 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Quintero | Nathan | N/A | ATF-2018-0002-12039 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12039 |
| Dyer | Nancy | N/A | ATF-2018-0002-1204 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1204 |
| De La Rosa | David | N/A | ATF-2018-0002-12040 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12040 |
| Lovchik | Ryan | N/A | ATF-2018-0002-12041 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12041 |
| DiStefano | David | N/A | ATF-2018-0002-12042 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12042 |
| Ruppert | Robert | N/A | ATF-2018-0002-12043 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12043 |
| Graves | Daniel | N/A | ATF-2018-0002-12044 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12044 |
| Goans Sr. | James | N/A | ATF-2018-0002-12045 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12045 |
| Sanger II | Randy | N/A | ATF-2018-0002-12046 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12046 |
| Ponthier | Kent | N/A | ATF-2018-0002-12047 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12047 |
| Murrieta | Daniel | N/A | ATF-2018-0002-12048 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12048 |
| Kaufmann | Curtis | N/A | ATF-2018-0002-12049 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12049 |
| Stewart | Richard | N/A | ATF-2018-0002-1205 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1205 |
| Malay | Tim | N/A | ATF-2018-0002-12050 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12050 |
| Murrieta | Daniel | N/A | ATF-2018-0002-12051 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12051 |
| Thompson | Michael | N/A | ATF-2018-0002-12052 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12052 |
| Sellke | Kevin | N/A | ATF-2018-0002-12053 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12053 |
| Yount | Bradley | N/A | ATF-2018-0002-12054 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12054 |
| Curl | Dennis | N/A | ATF-2018-0002-12055 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12055 |
| Love | Anthony | N/A | ATF-2018-0002-12056 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12056 |
| Rode | Dion | N/A | ATF-2018-0002-12057 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12057 |
| Brock | Alfred | N/A | ATF-2018-0002-12058 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12058 |
| Yount | Melissa | N/A | ATF-2018-0002-12059 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12059 |
| Bruce | Anna | N/A | ATF-2018-0002-1206 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1206 |
| Champa | Kenneth | N/A | ATF-2018-0002-12060 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12060 |
| Downs | Michael | N/A | ATF-2018-0002-12061 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12061 |
| Shrader | Randall | N/A | ATF-2018-0002-12062 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12062 |
| Harrison | John | N/A | ATF-2018-0002-12063 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12063 |
| Thorlin | Geoff | N/A | ATF-2018-0002-12064 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12064 |
| Miller | Brandon | N/A | ATF-2018-0002-12065 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12065 |
| FIELDER | Ronald | Guns of America | ATF-2018-0002-12066 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12066 |
| Orrand | John | N/A | ATF-2018-0002-12067 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12067 |
| Hayward | Roger | N/A | ATF-2018-0002-12068 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12068 |
| Stipe | Darrell | N/A | ATF-2018-0002-12069 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12069 |
| Cable | John | N/A | ATF-2018-0002-1207 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1207 |
| Harper | Ron | N/A | ATF-2018-0002-12070 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12070 |
| Virginio | John | N/A | ATF-2018-0002-12071 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12071 |
| Novak | Edward | N/A | ATF-2018-0002-12072 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12072 |
| Salamone | Paul | N/A | ATF-2018-0002-12073 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12073 |
| Simmons | Mark | N/A | ATF-2018-0002-12074 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12074 |
| burkhart | mark | N/A | ATF-2018-0002-12075 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12075 |
| Newbrey | Rory | N/A | ATF-2018-0002-12076 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12076 |
| Losik | Charles | N/A | ATF-2018-0002-12077 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12077 |
| McCoy | Holly | N/A | ATF-2018-0002-12078 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12078 |
| stenson | charles | N/A | ATF-2018-0002-12079 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12079 |
| HOLLAR | JIM | N/A | ATF-2018-0002-1208 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1208 |
| Hopf | Bernard | N/A | ATF-2018-0002-12080 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12080 |
| Cooper | Aaron | N/A | ATF-2018-0002-12081 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12081 |
| Sahrhage | Morris | N/A | ATF-2018-0002-12082 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12082 |
| Turnage | James | N/A | ATF-2018-0002-12083 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12083 |
| Krajacic | Thomas | N/A | ATF-2018-0002-12084 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12084 |
| Andresen | Robert | N/A | ATF-2018-0002-12085 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Trent | Douglas | N/A | ATF-2018-0002-12086 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12086 |
| Dawson | Joseph | N/A | ATF-2018-0002-12087 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12087 |
| Anonymous | Josiah | N/A | ATF-2018-0002-12088 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12088 |
| DeFillips | Ray | N/A | ATF-2018-0002-12089 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12089 |
| Neville | Tanner | N/A | ATF-2018-0002-1209 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1209 |
| Alsina | Alberto | N/A | ATF-2018-0002-12090 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12090 |
| hill | David | N/A | ATF-2018-0002-12091 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12091 |
| Spencer | Guy | N/A | ATF-2018-0002-12092 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12092 |
| Abel | Brendan | N/A | ATF-2018-0002-12093 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12093 |
| Plummer | Brian | N/A | ATF-2018-0002-12094 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12094 |
| Petrush | Benjamin | N/A | ATF-2018-0002-12095 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12095 |
| DeBold | Larry | N/A | ATF-2018-0002-12096 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12096 |
| Jestis | Bryan | N/A | ATF-2018-0002-12097 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12097 |
| Page | Brian | N/A | ATF-2018-0002-12098 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12098 |
| freeze | roger | N/A | ATF-2018-0002-12099 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12099 |
| Gilley | Dustin | N/A | ATF-2018-0002-1210 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1210 |
| Hall | Stanley | N/A | ATF-2018-0002-12100 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12100 |
| FIELDER | Ronald | Gun Owners of America | ATF-2018-0002-12101 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12101 |
| Childers | Don | N/A | ATF-2018-0002-12102 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12102 |
| Grantham | Ed | N/A | ATF-2018-0002-12103 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12103 |
| Woodfolk | Romano | N/A | ATF-2018-0002-12104 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12104 |
| Milner | Jon | N/A | ATF-2018-0002-12105 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12105 |
| Anonymous | Gregg | N/A | ATF-2018-0002-12106 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12106 |
| Laney | Matthew | N/A | ATF-2018-0002-12107 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12107 |
| Mahoney | Maria | N/A | ATF-2018-0002-12108 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12108 |
| Roycroft | Sean | N/A | ATF-2018-0002-12109 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12109 |
| Harris | Rhea | N/A | ATF-2018-0002-1211 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1211 |
| Jerochina | Laura | N/A | ATF-2018-0002-12110 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12110 |
| cornell | andrew | N/A | ATF-2018-0002-12111 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12111 |
| Skinner | Thomas | N/A | ATF-2018-0002-12112 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12112 |
| Spara | Mark | N/A | ATF-2018-0002-12113 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12113 |
| Anonymous | Arvil | N/A | ATF-2018-0002-12114 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12114 |
| McNeely | Robert | N/A | ATF-2018-0002-12115 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12115 |
| Nunez | Sal | N/A | ATF-2018-0002-12116 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12116 |
| Morris | Richard | N/A | ATF-2018-0002-12117 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12117 |
| Brunger | Cary | N/A | ATF-2018-0002-12118 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12118 |
| Boone | George | N/A | ATF-2018-0002-12119 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12119 |
| Ericson | Drew | N/A | ATF-2018-0002-1212 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1212 |
| Vanek | Gregory | N/A | ATF-2018-0002-12120 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12120 |
| Hamilton | Alexander | N/A | ATF-2018-0002-12121 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12121 |
| Bair | David | N/A | ATF-2018-0002-12122 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12122 |
| Dora | Jim | N/A | ATF-2018-0002-12123 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12123 |
| Laney | William | N/A | ATF-2018-0002-12124 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12124 |
| Trueblood | Guy | N/A | ATF-2018-0002-12125 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12125 |
| Woods | Nick | N/A | ATF-2018-0002-12126 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12126 |
| Lamberty | Chris | N/A | ATF-2018-0002-12127 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12127 |
| Carstens | Thomas | N/A | ATF-2018-0002-12128 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12128 |
| Kisamore | Brian | N/A | ATF-2018-0002-12129 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12129 |
| Rowe | Robert | N/A | ATF-2018-0002-1213 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1213 |
| Mendez | Frank | N/A | ATF-2018-0002-12130 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12130 |
| Bethea | James | N/A | ATF-2018-0002-12131 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bodem | Brent | N/A | ATF-2018-0002-12132 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12132 |
| Holubetz | Kyle | N/A | ATF-2018-0002-12133 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12133 |
| Kindle | Jim | None | ATF-2018-0002-12134 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12134 |
| Jorgensen | Steven | N/A | ATF-2018-0002-12135 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12135 |
| Allen | Mick | N/A | ATF-2018-0002-12136 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12136 |
| McConnell | Ian | N/A | ATF-2018-0002-12137 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12137 |
| Dauma | Derek | N/A | ATF-2018-0002-12138 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12138 |
| Steele | Timothy | N/A | ATF-2018-0002-12139 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12139 |
| Youngblood | Kim | N/A | ATF-2018-0002-1214 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1214 |
| McDermott | Devin | N/A | ATF-2018-0002-12140 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12140 |
| Olinger | Bill | N/A | ATF-2018-0002-12141 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12141 |
| Zola | Michael | N/A | ATF-2018-0002-12142 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12142 |
| Eynon | John | N/A | ATF-2018-0002-12143 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12143 |
| Fory | J. R. | N/A | ATF-2018-0002-12144 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12144 |
| Frey | William | N/A | ATF-2018-0002-12145 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12145 |
| Johnson | John | N/A | ATF-2018-0002-12146 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12146 |
| Drennan | Gregg | N/A | ATF-2018-0002-12147 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12147 |
| McCoy | Jess | N/A | ATF-2018-0002-12148 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12148 |
| Renner | Andrew | N/A | ATF-2018-0002-12149 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12149 |
| Martek | Kris | N/A | ATF-2018-0002-1215 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1215 |
| Wittenberg | Steven | N/A | ATF-2018-0002-12150 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12150 |
| McCALLUM | DANIEL | N/A | ATF-2018-0002-12151 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12151 |
| Entzminger | Ryan | N/A | ATF-2018-0002-12152 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12152 |
| Stewart | Jedidiah | N/A | ATF-2018-0002-12153 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12153 |
| Mathews | Nathan | N/A | ATF-2018-0002-12154 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12154 |
| Jarrett | Gene | N/A | ATF-2018-0002-12155 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12155 |
| Ginsburg | David | N/A | ATF-2018-0002-12156 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12156 |
| Skloss | Elden | N/A | ATF-2018-0002-12157 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12157 |
| Kasper | Bruce | N/A | ATF-2018-0002-12158 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12158 |
| Thompson | Shawn | N/A | ATF-2018-0002-12159 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12159 |
| Volk | Oleg | N/A | ATF-2018-0002-1216 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1216 |
| Killen | Donna | N/A | ATF-2018-0002-12160 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12160 |
| Harriman | Todd | N/A | ATF-2018-0002-12161 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12161 |
| Vanek | Tom | N/A | ATF-2018-0002-12162 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12162 |
| Reinersman | Paul | N/A | ATF-2018-0002-12163 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12163 |
| Launius | Sean | N/A | ATF-2018-0002-12164 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12164 |
| Childers | Matt | N/A | ATF-2018-0002-12165 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12165 |
| Blankenship | Joseph | N/A | ATF-2018-0002-12166 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12166 |
| Townsend | Evan | N/A | ATF-2018-0002-12167 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12167 |
| Young | Daniel | N/A | ATF-2018-0002-12168 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12168 |
| Nicholls | Paul | N/A | ATF-2018-0002-12169 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12169 |
| Lambertson | Lee | N/A | ATF-2018-0002-1217 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1217 |
| Brown | Chris | N/A | ATF-2018-0002-12170 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12170 |
| Barwick | Ken | N/A | ATF-2018-0002-12171 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12171 |
| Rudd | Jeffery | N/A | ATF-2018-0002-12172 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12172 |
| Oakes | James | N/A | ATF-2018-0002-12173 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12173 |
| Nowatzki | Jaime | N/A | ATF-2018-0002-12174 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12174 |
| Meyer | John | N/A | ATF-2018-0002-12175 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12175 |
| Williams | Keith | N/A | ATF-2018-0002-12176 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12176 |
| Pim | Lawrebce | N/A | ATF-2018-0002-12177 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12177 |
| Sylvester | Jan | N/A | ATF-2018-0002-12178 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12178 |
| Enea | Brandon | N/A | ATF-2018-0002-12179 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chaney | Ron | N/A | ATF-2018-0002-1218 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1218 |
| Shaffer | Logan | N/A | ATF-2018-0002-12180 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12180 |
| Solleder | Don | N/A | ATF-2018-0002-12181 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12181 |
| Lewis | Aaron | N/A | ATF-2018-0002-12182 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12182 |
| Stelts | David | N/A | ATF-2018-0002-12183 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12183 |
| Avila | Jaime | N/A | ATF-2018-0002-12184 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12184 |
| CHASTANG | FRED | N/A | ATF-2018-0002-12185 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12185 |
| Connor | Emil | N/A | ATF-2018-0002-12186 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12186 |
| Propheter | Larry | N/A | ATF-2018-0002-12187 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12187 |
| Browning | Jason | N/A | ATF-2018-0002-12188 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12188 |
| Spinka | Barry | N/A | ATF-2018-0002-12189 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12189 |
| Coombes | Ethan | N/A | ATF-2018-0002-1219 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1219 |
| Gervase | Andrew | N/A | ATF-2018-0002-12190 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12190 |
| Colbert | Todd | N/A | ATF-2018-0002-12191 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12191 |
| Dudley | Glen | N/A | ATF-2018-0002-12192 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12192 |
| Lawson | Robert | N/A | ATF-2018-0002-12193 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12193 |
| Kimbro | Jeff | N/A | ATF-2018-0002-12194 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12194 |
| DEBENEDETTO | M | N/A | ATF-2018-0002-12195 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12195 |
| Preston | David | N/A | ATF-2018-0002-12196 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12196 |
| Lancaster | Bob | N/A | ATF-2018-0002-12197 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12197 |
| Kelley | Ryan | N/A | ATF-2018-0002-12198 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12198 |
| Severson | Michael | N/A | ATF-2018-0002-12199 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12199 |
| Walsh | Steve | N/A | ATF-2018-0002-1220 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1220 |
| Hamilton | Joshua | N/A | ATF-2018-0002-12200 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12200 |
| Mitchell | Thomas | N/A | ATF-2018-0002-12201 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12201 |
| Moore | Mack | N/A | ATF-2018-0002-12202 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12202 |
| sullivan | robert | N/A | ATF-2018-0002-12203 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12203 |
| Bernard | Bill | N/A | ATF-2018-0002-12204 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12204 |
| korpan | robert | N/A | ATF-2018-0002-12205 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12205 |
| Jones | David | N/A | ATF-2018-0002-12206 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12206 |
| Snyder | James | N/A | ATF-2018-0002-12207 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12207 |
| Davis | Ron | N/A | ATF-2018-0002-12208 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12208 |
| Green | Donald | N/A | ATF-2018-0002-12209 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12209 |
| Anonymous | David | N/A | ATF-2018-0002-1221 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1221 |
| Skelley | Ryan | N/A | ATF-2018-0002-12210 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12210 |
| Ross | Gerald | N/A | ATF-2018-0002-12211 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12211 |
| Trainer | David | N/A | ATF-2018-0002-12212 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12212 |
| Zarate | Jason | N/A | ATF-2018-0002-12213 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12213 |
| Alford | Michael | N/A | ATF-2018-0002-12214 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12214 |
| Pertl | Andrew | N/A | ATF-2018-0002-12215 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12215 |
| Mudge | Rick | N/A | ATF-2018-0002-12216 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12216 |
| Etzel | Thomas | N/A | ATF-2018-0002-12217 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12217 |
| Gleicher | Marc | N/A | ATF-2018-0002-12218 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12218 |
| Panagos | John | N/A | ATF-2018-0002-12219 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12219 |
| Anderson | Larry | N/A | ATF-2018-0002-1222 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1222 |
| Hale | Michael | N/A | ATF-2018-0002-12220 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12220 |
| Massie | Kevin | N/A | ATF-2018-0002-12221 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12221 |
| Vale | Caren | N/A | ATF-2018-0002-12222 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12222 |
| Proffitt | Joseph | N/A | ATF-2018-0002-12223 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12223 |
| Vasko | Jack | N/A | ATF-2018-0002-12224 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12224 |
| Bacon | Cody | N/A | ATF-2018-0002-12225 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12225 |
| Theurer | Ryan | N/A | ATF-2018-0002-12226 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12226 |

| Oliver | Ben | N/A | ATF-2018-0002-12227 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12227 |
| Frazier | Jason | N/A | ATF-2018-0002-12228 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12228 |
| bridger | wes | N/A | ATF-2018-0002-12229 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12229 |
| Hamlet | Bryan | N/A | ATF-2018-0002-1223 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1223 |
| Casey | Alexander | N/A | ATF-2018-0002-12230 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12230 |
| Johnson | Jeff | N/A | ATF-2018-0002-12231 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12231 |
| Lee | Robert | N/A | ATF-2018-0002-12232 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12232 |
| Garey | Jeremiah | N/A | ATF-2018-0002-12233 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12233 |
| Warniers | James | N/A | ATF-2018-0002-12234 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12234 |
| Hilyer | Adrian | N/A | ATF-2018-0002-12235 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12235 |
| Trenteseaux | Nathan | N/A | ATF-2018-0002-12236 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12236 |
| Seccondro | Richard | N/A | ATF-2018-0002-12237 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12237 |
| Dickie | John | N/A | ATF-2018-0002-12238 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12238 |
| Whitehead | Jacob | N/A | ATF-2018-0002-12239 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12239 |
| Beam | Kevin | N/A | ATF-2018-0002-1224 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1224 |
| Woerner | Michael | N/A | ATF-2018-0002-12240 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12240 |
| WETJEN | JOHN | N/A | ATF-2018-0002-12241 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12241 |
| McLeland | Jordan | N/A | ATF-2018-0002-12242 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12242 |
| Kovacs | Donald | N/A | ATF-2018-0002-12243 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12243 |
| Puckett | William | N/A | ATF-2018-0002-12244 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12244 |
| Fordham | Carolyn | N/A | ATF-2018-0002-12245 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12245 |
| Baldwin | Paul | N/A | ATF-2018-0002-12246 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12246 |
| Boyer | Dennis | N/A | ATF-2018-0002-12247 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12247 |
| Berry | Russell | N/A | ATF-2018-0002-12248 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12248 |
| Boyer | Gloria | N/A | ATF-2018-0002-12249 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12249 |
| Marra | Joseph | N/A | ATF-2018-0002-1225 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1225 |
| Leggett Jr | Vernon Lee | N/A | ATF-2018-0002-12250 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12250 |
| Fordham | Erwin | N/A | ATF-2018-0002-12251 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12251 |
| Bagley | Rob | N/A | ATF-2018-0002-12252 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12252 |
| Cameron | Derek | N/A | ATF-2018-0002-12253 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12253 |
| Carter | Glenn | N/A | ATF-2018-0002-12254 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12254 |
| Caylor | Jule | N/A | ATF-2018-0002-12255 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12255 |
| Sinclair | Shane | N/A | ATF-2018-0002-12256 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12256 |
| Ritchey | Douglas | N/A | ATF-2018-0002-12257 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12257 |
| Gennaro | Joseph | N/A | ATF-2018-0002-12258 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12258 |
| Aitken | Jeff | N/A | ATF-2018-0002-12259 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12259 |
| Taylor | Larry | N/A | ATF-2018-0002-1226 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1226 |
| Jacobs | David | N/A | ATF-2018-0002-12260 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12260 |
| Twardowski | Chris | We are true amaericans | ATF-2018-0002-12261 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12261 |
| Lampman | Garrett | N/A | ATF-2018-0002-12262 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12262 |
| Curl | Dennis | N/A | ATF-2018-0002-12263 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12263 |
| B | R | N/A | ATF-2018-0002-12264 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12264 |
| Johnson | Matt | N/A | ATF-2018-0002-12265 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12265 |
| Bookhardt | Henry | N/A | ATF-2018-0002-12266 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12266 |
| Baker | Andrew | N/A | ATF-2018-0002-12267 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12267 |
| Price | Tracy | N/A | ATF-2018-0002-12268 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12268 |
| Baloga | Andrew | N/A | ATF-2018-0002-12269 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12269 |
| Bergeron | Rene | N/A | ATF-2018-0002-1227 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1227 |
| Yates | Chester | N/A | ATF-2018-0002-12270 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12270 |
| Williams | Kaye | Home | ATF-2018-0002-12271 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12271 |
| Fidler | Kevin | N/A | ATF-2018-0002-12272 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12272 |

| SOPER | ANITA | N/A | ATF-2018-0002-12273 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12273 |
|-------|-------|-----|---------------------|-----------|----------|------------------------------------------------------------|
| Stripling | Hannah | N/A | ATF-2018-0002-12274 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12274 |
| Hughes | John | N/A | ATF-2018-0002-12275 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12275 |
| Meier | Steven | N/A | ATF-2018-0002-12276 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12276 |
| James | Thomas | N/A | ATF-2018-0002-12277 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12277 |
| H | Michael | na | ATF-2018-0002-12278 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12278 |
| Derr | Rico | N/A | ATF-2018-0002-12279 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12279 |
| Roark | Thelbert | N/A | ATF-2018-0002-1228 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1228 |
| Salema | Joseph | N/A | ATF-2018-0002-12280 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12280 |
| Mayfield | Earl | N/A | ATF-2018-0002-12281 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12281 |
| Evans | John | N/A | ATF-2018-0002-12282 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12282 |
| Dauber | Edwin | N/A | ATF-2018-0002-12283 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12283 |
| Wimmer | James | N/A | ATF-2018-0002-12284 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12284 |
| Diaz | Doug | N/A | ATF-2018-0002-12285 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12285 |
| Mohr | Michael | N/A | ATF-2018-0002-12286 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12286 |
| Saxon | Chris | N/A | ATF-2018-0002-12287 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12287 |
| Johnson | Tony | N/A | ATF-2018-0002-12288 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12288 |
| Adams | Nathaniel | N/A | ATF-2018-0002-12289 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12289 |
| Burleson | Steve | Burleaon Welding | ATF-2018-0002-1229 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1229 |
| Voss | J | N/A | ATF-2018-0002-12290 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12290 |
| Turner | Edward | N/A | ATF-2018-0002-12291 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12291 |
| Henthorn | Christine | N/A | ATF-2018-0002-12292 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12292 |
| Lawrence | Todd | N/A | ATF-2018-0002-12293 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12293 |
| Wallis | Jared | N/A | ATF-2018-0002-12294 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12294 |
| Smith | Lance | N/A | ATF-2018-0002-12295 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12295 |
| Disser | Steve | N/A | ATF-2018-0002-12296 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12296 |
| Price | Thomas | N/A | ATF-2018-0002-12297 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12297 |
| Voets | Candice | N/A | ATF-2018-0002-12298 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12298 |
| Harper | Chance | N/A | ATF-2018-0002-12299 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12299 |
| Austin | Kristy | N/A | ATF-2018-0002-1230 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1230 |
| worrell | Jeff | N/A | ATF-2018-0002-12300 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12300 |
| Sloan | Carol | Carol Sloan Studios | ATF-2018-0002-12301 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12301 |
| Splane | Michael | N/A | ATF-2018-0002-12302 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12302 |
| Gelt | Dr. Andrew Lloyd | N/A | ATF-2018-0002-12303 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12303 |
| Brink | Ronald | N/A | ATF-2018-0002-12304 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12304 |
| Holman | Tylor | N/A | ATF-2018-0002-12305 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12305 |
| Phillips | Bryon | N/A | ATF-2018-0002-12306 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12306 |
| Perez | Joseph | N/A | ATF-2018-0002-12307 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12307 |
| Charland | Scott | N/A | ATF-2018-0002-12308 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12308 |
| Poe | Jordan | N/A | ATF-2018-0002-12309 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12309 |
| Martin | John | N/A | ATF-2018-0002-1231 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1231 |
| Hand | Dennis | N/A | ATF-2018-0002-12310 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12310 |
| Tate | John | N/A | ATF-2018-0002-12311 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12311 |
| Shore | Ryan | N/A | ATF-2018-0002-12312 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12312 |
| MacBradaigh | Matthew | N/A | ATF-2018-0002-12313 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12313 |
| Twichell | David | N/A | ATF-2018-0002-12314 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12314 |
| DeGroot | Mark | Self | ATF-2018-0002-12315 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12315 |
| Lampman | Garrett | N/A | ATF-2018-0002-12316 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12316 |
| Kern | Bob and Dana | N/A | ATF-2018-0002-12317 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12317 |
| Harding | Cody | N/A | ATF-2018-0002-12318 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12318 |
| MacDonald | Mike | N/A | ATF-2018-0002-12319 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12319 |
| Bryant | John | N/A | ATF-2018-0002-1232 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1232 |

| Kinney | Kreg | N/A | ATF-2018-0002-12320 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12320 |
| Garrison | Joshua | N/A | ATF-2018-0002-12321 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12321 |
| Kennedy | Tad | N/A | ATF-2018-0002-12322 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12322 |
| Haenisch | Fred | N/A | ATF-2018-0002-12323 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12323 |
| Campbell | James Tyler | N/A | ATF-2018-0002-12324 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12324 |
| Pressler | Robert | N/A | ATF-2018-0002-12325 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12325 |
| Cook | Ganic3 | N/A | ATF-2018-0002-12326 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12326 |
| Richards | Gregory | N/A | ATF-2018-0002-12327 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12327 |
| Richter | Lucas | N/A | ATF-2018-0002-12328 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12328 |
| Scotti | Justin | N/A | ATF-2018-0002-12329 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12329 |
| D | JA | N/A | ATF-2018-0002-1233 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1233 |
| Ballenski | Jeff | N/A | ATF-2018-0002-12330 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12330 |
| Meers | Brian | N/A | ATF-2018-0002-12331 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12331 |
| Lewis | D. | N/A | ATF-2018-0002-12332 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12332 |
| Malo | Michael | N/A | ATF-2018-0002-12333 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12333 |
| Hitchcock III | Dean | N/A | ATF-2018-0002-12334 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12334 |
| Masek | Roman | NA | ATF-2018-0002-12335 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12335 |
| Frady | Raymond | N/A | ATF-2018-0002-12336 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12336 |
| Hill-Beck | Alexander | N/A | ATF-2018-0002-12337 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12337 |
| Sotomayor | Joshua | N/A | ATF-2018-0002-12338 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12338 |
| Graham | Jonathan | N/A | ATF-2018-0002-12339 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12339 |
| Winter | William | N/A | ATF-2018-0002-1234 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1234 |
| WAKEFIELD | GLENN | N/A | ATF-2018-0002-12340 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12340 |
| McClung | Barry | N/A | ATF-2018-0002-12341 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12341 |
| Flieger | Mason | N/A | ATF-2018-0002-12342 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12342 |
| Coffman | Charles | N/A | ATF-2018-0002-12343 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12343 |
| Hurley | J. | N/A | ATF-2018-0002-12344 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12344 |
| Costa | Chris | N/A | ATF-2018-0002-12345 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12345 |
| Miga | Brett | N/A | ATF-2018-0002-12346 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12346 |
| Howard | James | N/A | ATF-2018-0002-12347 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12347 |
| Packett | Greg | N/A | ATF-2018-0002-12348 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12348 |
| Ngai | John | N/A | ATF-2018-0002-12349 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12349 |
| Frost | Jack | N/A | ATF-2018-0002-1235 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1235 |
| BOYD | WILLIAM | N/A | ATF-2018-0002-12350 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12350 |
| Vrenna | Daniel | N/A | ATF-2018-0002-12351 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12351 |
| Canales | Jose | N/A | ATF-2018-0002-12352 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12352 |
| Halbert | Anthony | N/A | ATF-2018-0002-12353 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12353 |
| Bush | Jason | N/A | ATF-2018-0002-12354 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12354 |
| Price | Allen | N/A | ATF-2018-0002-12355 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12355 |
| Miller | Robin | N/A | ATF-2018-0002-12356 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12356 |
| Tunno | Bruce | N/A | ATF-2018-0002-12357 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12357 |
| Carroll | Jack | N/A | ATF-2018-0002-12358 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12358 |
| Wang | Jun | N/A | ATF-2018-0002-12359 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12359 |
| Rehnert | Barry | N/A | ATF-2018-0002-1236 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1236 |
| Stephens | Christopher | N/A | ATF-2018-0002-12360 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12360 |
| Korch | Peter | N/A | ATF-2018-0002-12361 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12361 |
| Livingston | Larry | N/A | ATF-2018-0002-12362 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12362 |
| Cohen | Mathew | N/A | ATF-2018-0002-12363 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12363 |
| Berger | Joshua | N/A | ATF-2018-0002-12364 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12364 |
| Filtingberger | Jacob | N/A | ATF-2018-0002-12365 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12365 |
| Prince | Justin | N/A | ATF-2018-0002-12366 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12366 |
| Perez | Albert | N/A | ATF-2018-0002-12367 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12367 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smith | Josh | N/A | ATF-2018-0002-12368 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12368 |
| Morgan | Mary | N/A | ATF-2018-0002-12369 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12369 |
| Cotugno | David | N/A | ATF-2018-0002-1237 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1237 |
| Nicholson | Richard | N/A | ATF-2018-0002-12370 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12370 |
| Richardson | Kevin | N/A | ATF-2018-0002-12371 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12371 |
| Feil | Steven | N/A | ATF-2018-0002-12372 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12372 |
| Siemon III | Edward | N/A | ATF-2018-0002-12373 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12373 |
| Olday | Matthew | N/A | ATF-2018-0002-12374 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12374 |
| Melanson | James | N/A | ATF-2018-0002-12375 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12375 |
| Brown | Harold | N/A | ATF-2018-0002-12376 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12376 |
| gormley | robert | N/A | ATF-2018-0002-12377 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12377 |
| Williams | Mark | N/A | ATF-2018-0002-12378 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12378 |
| SANDROFF | RONALD | N/A | ATF-2018-0002-12379 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12379 |
| Nesheim | Glenn | N/A | ATF-2018-0002-1238 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1238 |
| Cress | Pierre | N/A | ATF-2018-0002-12380 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12380 |
| Kelting | Ryan | N/A | ATF-2018-0002-12381 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12381 |
| Speers | Eric | N/A | ATF-2018-0002-12382 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12382 |
| Koenig | Lawrence | N/A | ATF-2018-0002-12383 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12383 |
| Lynch | Shawn | N/A | ATF-2018-0002-12384 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12384 |
| ROBB | APOLLO | N/A | ATF-2018-0002-12385 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12385 |
| Clagett | Tom | N/A | ATF-2018-0002-12386 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12386 |
| Culbertson | Stephen | N/A | ATF-2018-0002-12387 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12387 |
| MORGAN | BOBBY | N/A | ATF-2018-0002-12388 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12388 |
| hunley | don | N/A | ATF-2018-0002-12389 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12389 |
| Champion | Michael | N/A | ATF-2018-0002-1239 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1239 |
| Werts | Burt | N/A | ATF-2018-0002-12390 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12390 |
| Stapleton | James | Gun owners of America | ATF-2018-0002-12391 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12391 |
| F | William | N/A | ATF-2018-0002-12392 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12392 |
| Crouch | Mark | N/A | ATF-2018-0002-12393 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12393 |
| Maschi | Craig | N/A | ATF-2018-0002-12394 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12394 |
| Steen | David | N/A | ATF-2018-0002-12395 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12395 |
| McConnell | Thomas | N/A | ATF-2018-0002-12396 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12396 |
| Pool | David | N/A | ATF-2018-0002-12397 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12397 |
| Vetsch | Terry | N/A | ATF-2018-0002-12398 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12398 |
| Courdin | Scott | N/A | ATF-2018-0002-12399 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12399 |
| Miller | Michael | N/A | ATF-2018-0002-1240 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1240 |
| Childers | Todd | N/A | ATF-2018-0002-12400 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12400 |
| Konecky | Gary | N/A | ATF-2018-0002-12401 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12401 |
| Woodward | Warren | N/A | ATF-2018-0002-12402 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12402 |
| Poston | Ryan | N/A | ATF-2018-0002-12403 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12403 |
| Pigeon | Albert | N/A | ATF-2018-0002-12404 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12404 |
| Sandland | Beau | N/A | ATF-2018-0002-12405 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12405 |
| Laino | Chris | N/A | ATF-2018-0002-12406 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12406 |
| cantley | Peggy | Star Seeker | ATF-2018-0002-12407 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12407 |
| Bradley | Harold | N/A | ATF-2018-0002-12408 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12408 |
| Toltzman | Brian | N/A | ATF-2018-0002-12409 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12409 |
| Noe | William | N/A | ATF-2018-0002-1241 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1241 |
| Settembrino | Christopher | N/A | ATF-2018-0002-12410 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12410 |
| Elliott | David | N/A | ATF-2018-0002-12411 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12411 |
| Anderson | Tim | N/A | ATF-2018-0002-12412 | 4/18/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12412 |
| Perrin | Michael | N/A | ATF-2018-0002-12413 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tackett | Dakota | N/A | ATF-2018-0002-12414 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12414 |
| Phillips | Taylor | N/A | ATF-2018-0002-12415 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12415 |
| Cannady | Michael | N/A | ATF-2018-0002-12416 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12416 |
| Travis | Ruben | N/A | ATF-2018-0002-12417 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12417 |
| Modica | Tom | N/A | ATF-2018-0002-12418 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12418 |
| Martin | John | N/A | ATF-2018-0002-12419 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12419 |
| Dematas | Andrew | N/A | ATF-2018-0002-1242 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1242 |
| Marcos | Tyler | N/A | ATF-2018-0002-12420 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12420 |
| Volk | Karl | N/A | ATF-2018-0002-12421 | 4/18/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12421 |
| White | Ryan | N/A | ATF-2018-0002-12422 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12422 |
| Peters Jr | Clarence | N/A | ATF-2018-0002-12423 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12423 |
| Davis | Payton | N/A | ATF-2018-0002-12424 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12424 |
| Wray | David | N/A | ATF-2018-0002-12425 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12425 |
| Miller | Nick | N/A | ATF-2018-0002-12426 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12426 |
| Polimeni | Chris | N/A | ATF-2018-0002-12427 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12427 |
| Arterburn | Lucus | N/A | ATF-2018-0002-12428 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12428 |
| Bilotta | William | N/A | ATF-2018-0002-12429 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12429 |
| Held | Ron | N/A | ATF-2018-0002-1243 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1243 |
| Klebe | Tyler | N/A | ATF-2018-0002-12430 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12430 |
| Connelly | Dean | N/A | ATF-2018-0002-12431 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12431 |
| RENN | ROBERT | N/A | ATF-2018-0002-12432 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12432 |
| Kautz | Michael | N/A | ATF-2018-0002-12433 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12433 |
| Pugh | Philip | N/A | ATF-2018-0002-12434 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12434 |
| Hopf | Joe | N/A | ATF-2018-0002-12435 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12435 |
| KEITH | STUART | N/A | ATF-2018-0002-12436 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12436 |
| Wyckoff | David | N/A | ATF-2018-0002-12437 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12437 |
| Martin | Franklin | N/A | ATF-2018-0002-12438 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12438 |
| mclean | eric | N/A | ATF-2018-0002-12439 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12439 |
| patterson | richard | N/A | ATF-2018-0002-1244 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1244 |
| Lightsey | Ben | N/A | ATF-2018-0002-12440 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12440 |
| Nelson | Alfred | N/A | ATF-2018-0002-12441 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12441 |
| Roberts | Eric | N/A | ATF-2018-0002-12442 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12442 |
| Paskey, Esq. | Paul Brian | N/A | ATF-2018-0002-12443 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12443 |
| Ward | Gregory | N/A | ATF-2018-0002-12444 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12444 |
| favaloro | ross | N/A | ATF-2018-0002-12445 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12445 |
| Flippin | Mark | N/A | ATF-2018-0002-12446 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12446 |
| Jones | Mark | N/A | ATF-2018-0002-12447 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12447 |
| Carey | Christopher | N/A | ATF-2018-0002-12448 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12448 |
| Piehl | Carolyn | N/A | ATF-2018-0002-12449 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12449 |
| Darnell | Thomas | N/A | ATF-2018-0002-1245 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1245 |
| Stevens | Nathan | N/A | ATF-2018-0002-12450 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12450 |
| Hill | Ackerman | N/A | ATF-2018-0002-12451 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12451 |
| Richardson | Bill | N/A | ATF-2018-0002-12452 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12452 |
| Ping | Remington | N/A | ATF-2018-0002-12453 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12453 |
| Stevens | Katelyn | N/A | ATF-2018-0002-12454 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12454 |
| Sapien | Dax | N/A | ATF-2018-0002-12455 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12455 |
| Monroe | Michael | N/A | ATF-2018-0002-12456 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12456 |
| Aronica | Gerald | N/A | ATF-2018-0002-12457 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12457 |
| Rowzee | Mike | N/A | ATF-2018-0002-12458 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12458 |
| Haynes | Stephen | N/A | ATF-2018-0002-12459 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12459 |
| Grossen | Steve | N/A | ATF-2018-0002-1246 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1246 |
| Briggs | Bryan Lee | N/A | ATF-2018-0002-12460 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Camacho | Francisco | N/A | ATF-2018-0002-12461 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12461 |
| Hinders | Gene | N/A | ATF-2018-0002-12462 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12462 |
| Holt | Todd | N/A | ATF-2018-0002-12463 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12463 |
| thompson | marc | N/A | ATF-2018-0002-12464 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12464 |
| Kostuch | Kyle | N/A | ATF-2018-0002-12465 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12465 |
| Smith | Kevin | N/A | ATF-2018-0002-12466 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12466 |
| Dawes | Dana | N/A | ATF-2018-0002-12467 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12467 |
| Smith | Andrew | N/A | ATF-2018-0002-12468 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12468 |
| Bergman | Joshua | N/A | ATF-2018-0002-12469 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12469 |
| Boucher | JaVale | N/A | ATF-2018-0002-1247 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1247 |
| Lineberger | Robert | N/A | ATF-2018-0002-12470 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12470 |
| Peterson | John | N/A | ATF-2018-0002-12471 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12471 |
| White | Zac | N/A | ATF-2018-0002-12472 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12472 |
| Weed | Michael | N/A | ATF-2018-0002-12473 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12473 |
| Wesolowski | Damien | N/A | ATF-2018-0002-12474 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12474 |
| Gunsch | Matt | N/A | ATF-2018-0002-12475 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12475 |
| Gunsch | Matt | N/A | ATF-2018-0002-12476 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12476 |
| Hunsaker | Jacob | N/A | ATF-2018-0002-12477 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12477 |
| Riina | Daniel | N/A | ATF-2018-0002-12478 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12478 |
| Weir | William | SKYSETTER DESIGNS | ATF-2018-0002-12479 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12479 |
| Leach | David | N/A | ATF-2018-0002-1248 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1248 |
| Kiss | David | N/A | ATF-2018-0002-12480 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12480 |
| Frisk | William | N/A | ATF-2018-0002-12481 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12481 |
| Younts | Christie | N/A | ATF-2018-0002-12482 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12482 |
| Kohntopp | Gus | N/A | ATF-2018-0002-12483 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12483 |
| Dixon | Daniel | N/A | ATF-2018-0002-12484 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12484 |
| Martinez | Austin | N/A | ATF-2018-0002-12485 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12485 |
| Richey | David | N/A | ATF-2018-0002-12486 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12486 |
| McFall Jr | Kenneth | N/A | ATF-2018-0002-12487 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12487 |
| Tye | Brendon | N/A | ATF-2018-0002-12488 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12488 |
| Lefebvre | Bryan | N/A | ATF-2018-0002-12489 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12489 |
| Reaves | Jay | N/A | ATF-2018-0002-1249 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1249 |
| Grammont | Shawn | N/A | ATF-2018-0002-12490 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12490 |
| Van Dam | Nathan | N/A | ATF-2018-0002-12491 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12491 |
| Dace | David | N/A | ATF-2018-0002-12492 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12492 |
| Crowley | Joseph | N/A | ATF-2018-0002-12493 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12493 |
| Hixson | Kenneth | N/A | ATF-2018-0002-12494 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12494 |
| Pino | Joseph | N/A | ATF-2018-0002-12495 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12495 |
| Robinson | Linn | N/A | ATF-2018-0002-12496 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12496 |
| Vasquez | Jose | N/A | ATF-2018-0002-12497 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12497 |
| Weese | William | N/A | ATF-2018-0002-12498 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12498 |
| Christensen | Leif | N/A | ATF-2018-0002-12499 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12499 |
| Kees | Tom | N/A | ATF-2018-0002-1250 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1250 |
| HAMILTON | GLENN | N/A | ATF-2018-0002-12500 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12500 |
| Houde | David | N/A | ATF-2018-0002-12501 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12501 |
| Lang | Paul | N/A | ATF-2018-0002-12502 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12502 |
| Kragler | Anthony | N/A | ATF-2018-0002-12503 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12503 |
| Reid | Israel | N/A | ATF-2018-0002-12504 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12504 |
| Polley | Gregg | N/A | ATF-2018-0002-12505 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12505 |
| Fletcher | Aaron | N/A | ATF-2018-0002-12506 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12506 |
| joy | jake | N/A | ATF-2018-0002-12507 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12507 |
| Wall | Danny | N/A | ATF-2018-0002-12508 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12508 |

| Williams | James | N/A | ATF-2018-0002-12509 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12509 |
|---|---|---|---|---|---|---|
| Wasmund | Thomas | N/A | ATF-2018-0002-1251 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1251 |
| Rusnak | J | N/A | ATF-2018-0002-12510 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12510 |
| Leo Merkley | George | N/A | ATF-2018-0002-12511 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12511 |
| Miller | Ed | GOA | ATF-2018-0002-12512 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12512 |
| Sauder | Brandt | N/A | ATF-2018-0002-12513 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12513 |
| Gibbins | Michael | N/A | ATF-2018-0002-12514 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12514 |
| Geiger | Scott | N/A | ATF-2018-0002-12515 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12515 |
| Singler | Jeff | N/A | ATF-2018-0002-12516 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12516 |
| Sontheimer | Paul | N/A | ATF-2018-0002-12517 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12517 |
| Golden | Dan | N/A | ATF-2018-0002-12518 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12518 |
| Allen | Mark | N/A | ATF-2018-0002-12519 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12519 |
| Benhoff | David | N/A | ATF-2018-0002-1252 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1252 |
| Trimble | Howard | N/A | ATF-2018-0002-12520 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12520 |
| cheng | abdiel | none | ATF-2018-0002-12521 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12521 |
| Webb | Jon | N/A | ATF-2018-0002-12522 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12522 |
| Carnes | Stephen | N/A | ATF-2018-0002-12523 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12523 |
| Weibler | Matthew | N/A | ATF-2018-0002-12524 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12524 |
| Talley | William | N/A | ATF-2018-0002-12525 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12525 |
| Thomas | John | N/A | ATF-2018-0002-12526 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12526 |
| Frisk | Denise | N/A | ATF-2018-0002-12527 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12527 |
| Milligan | George | N/A | ATF-2018-0002-12528 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12528 |
| Moore | Steven | N/A | ATF-2018-0002-12529 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12529 |
| McDonnell | Joe | N/A | ATF-2018-0002-1253 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1253 |
| Van Camp | Joshua | N/A | ATF-2018-0002-12530 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12530 |
| Overturf | John | N/A | ATF-2018-0002-12531 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12531 |
| Petersen | Anthony | N/A | ATF-2018-0002-12532 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12532 |
| Dunlap | David | N/A | ATF-2018-0002-12533 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12533 |
| Herzog | Christian | N/A | ATF-2018-0002-12534 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12534 |
| Jackson | David | N/A | ATF-2018-0002-12535 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12535 |
| American | Patriotic | N/A | ATF-2018-0002-12536 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12536 |
| Roepke | Paul | N/A | ATF-2018-0002-12537 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12537 |
| Halsell | Joe | N/A | ATF-2018-0002-12538 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12538 |
| Cruse | Tyler | N/A | ATF-2018-0002-12539 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12539 |
| Cresap | James | N/A | ATF-2018-0002-1254 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1254 |
| Henson | Paul | N/A | ATF-2018-0002-12540 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12540 |
| Schneider | Mark | N/A | ATF-2018-0002-12541 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12541 |
| Horning | Mark | N/A | ATF-2018-0002-12542 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12542 |
| Coyan | Joseph | N/A | ATF-2018-0002-12543 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12543 |
| McFarlane Jr. | Robert | N/A | ATF-2018-0002-12544 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12544 |
| Voss | David | N/A | ATF-2018-0002-12545 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12545 |
| Riemersma | Hector | N/A | ATF-2018-0002-12546 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12546 |
| Miller | Drew | N/A | ATF-2018-0002-12547 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12547 |
| Fitzgerald | David | N/A | ATF-2018-0002-12548 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12548 |
| Griffen | Walter | N/A | ATF-2018-0002-12549 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12549 |
| Rexrode | Tim | N/A | ATF-2018-0002-1255 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1255 |
| Russell | Richard | N/A | ATF-2018-0002-12550 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12550 |
| Luke | David | N/A | ATF-2018-0002-12551 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12551 |
| lohstroh | martin | N/A | ATF-2018-0002-12552 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12552 |
| Arebalo | Paul | N/A | ATF-2018-0002-12553 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12553 |
| Brandt | Jeremy | N/A | ATF-2018-0002-12554 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12554 |
| McPherson | Richard | N/A | ATF-2018-0002-12555 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12555 |

| Wall | Peter | Gun Owners of America | ATF-2018-0002-12556 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12556 |
|------|-------|----------------------|---------------------|-----------|----------|------------------------------------------------------------|
| Cassidy | Monty | N/A | ATF-2018-0002-12557 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12557 |
| Abernatha | John | N/A | ATF-2018-0002-12558 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12558 |
| Bolton | Jonathan | N/A | ATF-2018-0002-12559 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12559 |
| Pennington | John | N/A | ATF-2018-0002-1256 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1256 |
| Data | Kellen | N/A | ATF-2018-0002-12560 | 4/18/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12560 |
| LONNIE DANIELS | LONNIE DANIELS | LONNIE DANIELS | ATF-2018-0002-12561 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12561 |
| Frodge | Dan | N/A | ATF-2018-0002-12562 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12562 |
| Kelley | Ed | N/A | ATF-2018-0002-12563 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12563 |
| Estepp | Rick | N/A | ATF-2018-0002-12564 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12564 |
| Fitch | Mathew | N/A | ATF-2018-0002-12565 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12565 |
| Baldwin | Patrick | N/A | ATF-2018-0002-12566 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12566 |
| Lockwood | Ian | N/A | ATF-2018-0002-12567 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12567 |
| Gilmore | Fredrick | N/A | ATF-2018-0002-12568 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12568 |
| Stevens | Shawn | N/A | ATF-2018-0002-12569 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12569 |
| BECKNER, JR. | JAMES L. | JAMES L. BECKNER, JR. | ATF-2018-0002-1257 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1257 |
| Ellis | Sugar Magnolia | N/A | ATF-2018-0002-12570 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12570 |
| Tilbury | Shawn | N/A | ATF-2018-0002-12571 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12571 |
| RUYLE | AARON | N/A | ATF-2018-0002-12572 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12572 |
| Windsor | John | N/A | ATF-2018-0002-12573 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12573 |
| McCarthy | Gerald | N/A | ATF-2018-0002-12574 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12574 |
| Swift | William | N/A | ATF-2018-0002-12575 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12575 |
| Thornhill | Justin | N/A | ATF-2018-0002-12576 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12576 |
| Karain | Dan | N/A | ATF-2018-0002-12577 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12577 |
| Smith | Joshua | N/A | ATF-2018-0002-12578 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12578 |
| Griffiths | Ronald | N/A | ATF-2018-0002-12579 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12579 |
| Cook | Ryan | N/A | ATF-2018-0002-1258 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1258 |
| Nordmark | Janice | N/A | ATF-2018-0002-12580 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12580 |
| Merfalen | Donovan | N/A | ATF-2018-0002-12581 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12581 |
| Bacon | Nathaniel | N/A | ATF-2018-0002-12582 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12582 |
| Ryan | Sharon | N/A | ATF-2018-0002-12583 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12583 |
| Rath | Tony | N/A | ATF-2018-0002-12584 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12584 |
| Quigley | Michael | N/A | ATF-2018-0002-12585 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12585 |
| Allen | Mitch | N/A | ATF-2018-0002-12586 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12586 |
| Hagan | Aaron | N/A | ATF-2018-0002-12587 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12587 |
| cattell | william | N/A | ATF-2018-0002-12588 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12588 |
| Burkhart | BT | N/A | ATF-2018-0002-12589 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12589 |
| Backer | Scott | N/A | ATF-2018-0002-1259 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1259 |
| Goppelt | Vern | N/A | ATF-2018-0002-12590 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12590 |
| Hightower | David | N/A | ATF-2018-0002-12591 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12591 |
| Bruce | Christina | N/A | ATF-2018-0002-12592 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12592 |
| Naker | Mark | N/A | ATF-2018-0002-12593 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12593 |
| Mayfield | Eric | N/A | ATF-2018-0002-12594 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12594 |
| Smith | John | N/A | ATF-2018-0002-12595 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12595 |
| Chrystal | Adam | N/A | ATF-2018-0002-12596 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12596 |
| ruch | charles | N/A | ATF-2018-0002-12597 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12597 |
| porterfield | justin | N/A | ATF-2018-0002-12598 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12598 |
| Bond | David | N/A | ATF-2018-0002-12599 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12599 |
| Harman | Max | N/A | ATF-2018-0002-1260 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1260 |
| Stewart | Alex | N/A | ATF-2018-0002-12600 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Meyerson | Christopher | Delmarva Consulting Group | ATF-2018-0002-12601 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12601 |
| S | Chad | N/A | ATF-2018-0002-12602 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12602 |
| Petty | Robert | N/A | ATF-2018-0002-12603 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12603 |
| Bauwens | Russell | N/A | ATF-2018-0002-12604 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12604 |
| Feinstein | D | N/A | ATF-2018-0002-12605 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12605 |
| Redshaw | Gregory | N/A | ATF-2018-0002-12606 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12606 |
| Villatoro | Itiel | N/A | ATF-2018-0002-12607 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12607 |
| Mays | Ronald | N/A | ATF-2018-0002-12608 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12608 |
| Perry | Michael | N/A | ATF-2018-0002-12609 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12609 |
| Cosman | Niels | N/A | ATF-2018-0002-1261 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1261 |
| Thometz | Jo Ann | N/A | ATF-2018-0002-12610 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12610 |
| Chesnut | Wyatt | N/A | ATF-2018-0002-12611 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12611 |
| Majcher | Michael | N/A | ATF-2018-0002-12612 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12612 |
| Woodley | Raymond | N/A | ATF-2018-0002-12613 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12613 |
| Neunzig | Craig | N/A | ATF-2018-0002-12614 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12614 |
| Stubblefield | Jordan | Alcohol Tobacco Firearms and Explosives Bureau | ATF-2018-0002-12615 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12615 |
| Lapp | Philip | N/A | ATF-2018-0002-12616 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12616 |
| Andresen | Robert | N/A | ATF-2018-0002-12617 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12617 |
| Devine | Steve | N/A | ATF-2018-0002-12618 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12618 |
| Wolff | MaryAnn | N/A | ATF-2018-0002-12619 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12619 |
| Powell | Nathan | N/A | ATF-2018-0002-1262 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1262 |
| Ferris | Joel | N/A | ATF-2018-0002-12620 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12620 |
| Rijke | Bret | N/A | ATF-2018-0002-12621 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12621 |
| Lee | Brandon | N/A | ATF-2018-0002-12622 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12622 |
| Jarlebrink | Karl | N/A | ATF-2018-0002-12623 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12623 |
| Fisher | Kent | Gun Owners of America | ATF-2018-0002-12624 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12624 |
| Klaus | Alex | N/A | ATF-2018-0002-12625 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12625 |
| Yusuf | Afshar | N/A | ATF-2018-0002-12626 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12626 |
| taylor | john | N/A | ATF-2018-0002-12627 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12627 |
| Elder | jason | N/A | ATF-2018-0002-12628 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12628 |
| Letts | Bradley | 486176164 | ATF-2018-0002-12629 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12629 |
| Stuart | Duane | Private Citizen | ATF-2018-0002-1263 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1263 |
| Twombly | Matt | N/A | ATF-2018-0002-12630 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12630 |
| Courson | David | N/A | ATF-2018-0002-12631 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12631 |
| Rice | Matt | N/A | ATF-2018-0002-12632 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12632 |
| Harsch | Michael | N/A | ATF-2018-0002-12633 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12633 |
| Curl | Dennis | N/A | ATF-2018-0002-12634 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12634 |
| Coak | Mitchell | N/A | ATF-2018-0002-12635 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12635 |
| Wolff | Lon | N/A | ATF-2018-0002-12636 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12636 |
| Freelove | Terry | N/A | ATF-2018-0002-12637 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12637 |
| Letts | Bradley | 486176164 | ATF-2018-0002-12638 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12638 |
| Montrey | Alexander | N/A | ATF-2018-0002-12639 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12639 |
| Finley | Morgan | N/A | ATF-2018-0002-1264 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1264 |
| Wilson | Scott | N/A | ATF-2018-0002-12640 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12640 |
| Amenta | Andrew | N/A | ATF-2018-0002-12641 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12641 |
| Ferreira | Jason | N/A | ATF-2018-0002-12642 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12642 |
| Letts | Bradley | 486176164 | ATF-2018-0002-12643 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12643 |
| Wulf | Wade | N/A | ATF-2018-0002-12644 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bisch | Edward | N/A | ATF-2018-0002-12645 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12645 |
| Herman | Glen | N/A | ATF-2018-0002-12646 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12646 |
| Sheffield | Allan | N/A | ATF-2018-0002-12647 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12647 |
| Parra | Juan | N/A | ATF-2018-0002-12648 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12648 |
| Calabro | Donald | N/A | ATF-2018-0002-12649 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12649 |
| Brock | Korbyn | N/A | ATF-2018-0002-1265 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1265 |
| Pearson | Tim | N/A | ATF-2018-0002-12650 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12650 |
| Schmitt | Leonard | N/A | ATF-2018-0002-12651 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12651 |
| Toth | Craig | N/A | ATF-2018-0002-12652 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12652 |
| Hinis | Russ | N/A | ATF-2018-0002-12653 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12653 |
| Roup | Michael | N/A | ATF-2018-0002-12654 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12654 |
| Lemmon | Mike | N/A | ATF-2018-0002-12655 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12655 |
| Guapo | L. | N/A | ATF-2018-0002-12656 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12656 |
| Darsch | Joe | N/A | ATF-2018-0002-12657 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12657 |
| kopf | louis | N/A | ATF-2018-0002-12658 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12658 |
| Hawthorne | Mark | N/A | ATF-2018-0002-12659 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12659 |
| Mabe | Tom | N/A | ATF-2018-0002-1266 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1266 |
| Letts | Bradley | 486176164 | ATF-2018-0002-12660 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12660 |
| Babcook | Brent | N/A | ATF-2018-0002-12661 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12661 |
| Evans | Kyle | N/A | ATF-2018-0002-12662 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12662 |
| Chamberlin | David | N/A | ATF-2018-0002-12663 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12663 |
| hart | lisa | N/A | ATF-2018-0002-12664 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12664 |
| p | HARVEY | HAP Sales & Service | ATF-2018-0002-12665 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12665 |
| Ryan | Michael | N/A | ATF-2018-0002-12666 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12666 |
| Hess | Glen | N/A | ATF-2018-0002-12667 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12667 |
| Anderson | Greg | N/A | ATF-2018-0002-12668 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12668 |
| Wright | Craig | N/A | ATF-2018-0002-12669 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12669 |
| Devos | Sean | N/A | ATF-2018-0002-1267 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1267 |
| Rachal | Ken | N/A | ATF-2018-0002-12670 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12670 |
| Gleason | Jonah | N/A | ATF-2018-0002-12671 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12671 |
| Ableman | Cody | N/A | ATF-2018-0002-12672 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12672 |
| RAUDONIS | ROBERT | N/A | ATF-2018-0002-12673 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12673 |
| Hildebrand | Danny | N/A | ATF-2018-0002-12674 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12674 |
| Seabourne | James | N/A | ATF-2018-0002-12675 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12675 |
| Baguley | Sean | N/A | ATF-2018-0002-12676 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12676 |
| Beaudry | Jon | N/A | ATF-2018-0002-12677 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12677 |
| Stephens | Rick | N/A | ATF-2018-0002-12678 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12678 |
| Sander | John | N/A | ATF-2018-0002-12679 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12679 |
| Fletcher | Gary | N/A | ATF-2018-0002-1268 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1268 |
| Jones | Dylan | N/A | ATF-2018-0002-12680 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12680 |
| Burt | Adam | N/A | ATF-2018-0002-12681 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12681 |
| Harmer | David | N/A | ATF-2018-0002-12682 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12682 |
| Baker | Gary | N/A | ATF-2018-0002-12683 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12683 |
| Weber | Amber | N/A | ATF-2018-0002-12684 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12684 |
| Kontogiannis | George | N/A | ATF-2018-0002-12685 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12685 |
| Ayers | Jason | N/A | ATF-2018-0002-12686 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12686 |
| Carlson | Paul | N/A | ATF-2018-0002-12687 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12687 |
| Darby | Joel | N/A | ATF-2018-0002-12688 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12688 |
| Bryant | John | N/A | ATF-2018-0002-12689 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12689 |
| Huffman | Douglas | N/A | ATF-2018-0002-1269 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1269 |
| White | John | N/A | ATF-2018-0002-12690 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12690 |
| Condon | Charles | N/A | ATF-2018-0002-12691 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Denning | Tracy | N/A | ATF-2018-0002-12692 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12692 |
| Dolben | Andrew | N/A | ATF-2018-0002-12693 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12693 |
| Perales | Guillermo | N/A | ATF-2018-0002-12694 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12694 |
| Kujawa | Joseph | N/A | ATF-2018-0002-12695 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12695 |
| Benitez | Edward | N/A | ATF-2018-0002-12696 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12696 |
| Bassan | Joshua | N/A | ATF-2018-0002-12697 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12697 |
| Teich | T | N/A | ATF-2018-0002-12698 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12698 |
| Young | Ian | N/A | ATF-2018-0002-12699 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12699 |
| Daire | Margaret | N/A | ATF-2018-0002-1270 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1270 |
| Niles | Lisa | N/A | ATF-2018-0002-12700 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12700 |
| Townsend | Matt | N/A | ATF-2018-0002-12701 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12701 |
| Harris | Lawrence | N/A | ATF-2018-0002-12702 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12702 |
| Anonymous | Aaron | N/A | ATF-2018-0002-12703 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12703 |
| Tangren | David | N/A | ATF-2018-0002-12704 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12704 |
| oneal | george | N/A | ATF-2018-0002-12705 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12705 |
| Leone | Jay | N/A | ATF-2018-0002-12706 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12706 |
| Brooks | Jerry | N/A | ATF-2018-0002-12707 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12707 |
| Vaseleski | Ron | N/A | ATF-2018-0002-12708 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12708 |
| Goschie | Mark | N/A | ATF-2018-0002-12709 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12709 |
| DIEL | HEATH | N/A | ATF-2018-0002-1271 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1271 |
| Muir | Jim | N/A | ATF-2018-0002-12710 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12710 |
| Plummer | Mike | N/A | ATF-2018-0002-12711 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12711 |
| Baldassarre Sr | Alex E | N/A | ATF-2018-0002-12712 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12712 |
| BUTURLA | STEVEN | N/A | ATF-2018-0002-12713 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12713 |
| Davenport | Wade | N/A | ATF-2018-0002-12714 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12714 |
| sandefer | Stephen | N/A | ATF-2018-0002-12715 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12715 |
| Penagaricano | Gabriel | N/A | ATF-2018-0002-12716 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12716 |
| Beer | Christopher | N/A | ATF-2018-0002-12717 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12717 |
| Muir | Jesse | N/A | ATF-2018-0002-12718 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12718 |
| Hedrick | Fred | N/A | ATF-2018-0002-12719 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12719 |
| Quintana | Luke | N/A | ATF-2018-0002-1272 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1272 |
| Watlington | Paula | N/A | ATF-2018-0002-12720 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12720 |
| Mango | Thomas | N/A | ATF-2018-0002-12721 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12721 |
| Richitt | Robert | N/A | ATF-2018-0002-12722 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12722 |
| Hummel | Gary | Arizona Citizens Defense League | ATF-2018-0002-12723 | 4/18/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12723 |
| Wade | Ryan | N/A | ATF-2018-0002-12724 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12724 |
| Damon | David | N/A | ATF-2018-0002-12725 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12725 |
| thompson | marc | N/A | ATF-2018-0002-12726 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12726 |
| Covington | James | N/A | ATF-2018-0002-12727 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12727 |
| Bond | Alan | N/A | ATF-2018-0002-12728 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12728 |
| Thomas | Clark | N/A | ATF-2018-0002-12729 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12729 |
| Cowdrick | Douglas | N/A | ATF-2018-0002-1273 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1273 |
| Borunda | Cosme | N/A | ATF-2018-0002-12730 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12730 |
| Simonds | Tracy | N/A | ATF-2018-0002-12731 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12731 |
| Current | Paul | N/A | ATF-2018-0002-12732 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12732 |
| Giordano | Jay | N/A | ATF-2018-0002-12733 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12733 |
| Poche | Chris | N/A | ATF-2018-0002-12734 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12734 |
| Ramos | David | N/A | ATF-2018-0002-12735 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12735 |
| Dively | Tara | N/A | ATF-2018-0002-12736 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12736 |
| Williams | Derek | N/A | ATF-2018-0002-12737 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12737 |
| Roy | David | N/A | ATF-2018-0002-12738 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Warren | Don | N/A | ATF-2018-0002-12739 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12739 |
| Phipps | David | N/A | ATF-2018-0002-1274 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1274 |
| Crow | Joshua | N/A | ATF-2018-0002-12740 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12740 |
| Richards | James | N/A | ATF-2018-0002-12741 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12741 |
| Curtis | Fred | N/A | ATF-2018-0002-12742 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12742 |
| Beauvais | Brandon | N/A | ATF-2018-0002-12743 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12743 |
| Contrabre | Douglas | N/A | ATF-2018-0002-12744 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12744 |
| Walters | John | N/A | ATF-2018-0002-12745 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12745 |
| Davis | Richard | N/A | ATF-2018-0002-12746 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12746 |
| ha graham | tammi | N/A | ATF-2018-0002-12747 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12747 |
| Arritt | Isaac | N/A | ATF-2018-0002-12748 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12748 |
| QUARDOKUS | MICHAEL | N/A | ATF-2018-0002-12749 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12749 |
| Lucero | Aaron | N/A | ATF-2018-0002-1275 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1275 |
| West | John | N/A | ATF-2018-0002-12750 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12750 |
| Arebalo | Gayle | N/A | ATF-2018-0002-12751 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12751 |
| McKim | J.D. | N/A | ATF-2018-0002-12752 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12752 |
| Newton | James | N/A | ATF-2018-0002-12753 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12753 |
| Mancuso | Damon | N/A | ATF-2018-0002-12754 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12754 |
| Dodson III | Troy | N/A | ATF-2018-0002-12755 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12755 |
| Rice | Michael | N/A | ATF-2018-0002-12756 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12756 |
| Aldrich | James | N/A | ATF-2018-0002-12757 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12757 |
| HATHAWAY | Brad | N/A | ATF-2018-0002-12758 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12758 |
| White | Ryan | N/A | ATF-2018-0002-12759 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12759 |
| Midbust | Kevin | N/A | ATF-2018-0002-1276 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1276 |
| Leger | Kohl | N/A | ATF-2018-0002-12760 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12760 |
| Huddleston | Bobby | N/A | ATF-2018-0002-12761 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12761 |
| White | Charles | N/A | ATF-2018-0002-12762 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12762 |
| Grim | Samuel | N/A | ATF-2018-0002-12763 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12763 |
| Horrocks | Chris | N/A | ATF-2018-0002-12764 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12764 |
| Hennessey | Kevin | N/A | ATF-2018-0002-12765 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12765 |
| Orloff | Michael | N/A | ATF-2018-0002-12766 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12766 |
| Soderna | James | N/A | ATF-2018-0002-12767 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12767 |
| Sargent | Mark | N/A | ATF-2018-0002-12768 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12768 |
| KWan | Andrew | N/A | ATF-2018-0002-12769 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12769 |
| Harold | Sean | N/A | ATF-2018-0002-1277 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1277 |
| Hesseltine | Chad | N/A | ATF-2018-0002-12770 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12770 |
| harrison | dale | N/A | ATF-2018-0002-12771 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12771 |
| Malton | Michael | N/A | ATF-2018-0002-12772 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12772 |
| Lickert | Evan | N/A | ATF-2018-0002-12773 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12773 |
| Downey | Brian | N/A | ATF-2018-0002-12774 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12774 |
| Dunn | Jonathan | GOA | ATF-2018-0002-12775 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12775 |
| Wright | Ron | N/A | ATF-2018-0002-12776 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12776 |
| Boswell | Benjamin | N/A | ATF-2018-0002-12777 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12777 |
| McBride | Gary | N/A | ATF-2018-0002-12778 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12778 |
| Stroud | Terry | N/A | ATF-2018-0002-12779 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12779 |
| MINER | RONALD | N/A | ATF-2018-0002-1278 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1278 |
| Quinn | Michael | N/A | ATF-2018-0002-12780 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12780 |
| PAYNE | BILL | N/A | ATF-2018-0002-12781 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12781 |
| Collins | Darrell | N/A | ATF-2018-0002-12782 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12782 |
| Lange | Richard | N/A | ATF-2018-0002-12783 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12783 |
| Hunter | Donald | N/A | ATF-2018-0002-12784 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12784 |
| Jackson | Ronald | N/A | ATF-2018-0002-12785 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12785 |

| Juodaitis | Thomas | N/A | ATF-2018-0002-12786 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12786 |
| Shetler | Donald | N/A | ATF-2018-0002-12787 | 4/18/2018 | 4/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12787 |
| BEAVER | MARVIN | GOA | ATF-2018-0002-12788 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12788 |
| Koester | John | N/A | ATF-2018-0002-12789 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12789 |
| Coughlin | Cody | N/A | ATF-2018-0002-1279 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1279 |
| Sacco | Joseph | N/A | ATF-2018-0002-12790 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12790 |
| Smith | Duane | N/A | ATF-2018-0002-12791 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12791 |
| Bartholomew | Dawn | N/A | ATF-2018-0002-12792 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12792 |
| Cox | Herman | N/A | ATF-2018-0002-12793 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12793 |
| Garber | Bradley | N/A | ATF-2018-0002-12794 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12794 |
| Lyon | Paul | N/A | ATF-2018-0002-12795 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12795 |
| Stephenson | Darrell | N/A | ATF-2018-0002-12796 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12796 |
| Market | Edward | N/A | ATF-2018-0002-12797 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12797 |
| Wood | Brian | N/A | ATF-2018-0002-12798 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12798 |
| Weaver | Eric | N/A | ATF-2018-0002-12799 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12799 |
| Avrit | Daniel | N/A | ATF-2018-0002-1280 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1280 |
| Tran | Tam | N/A | ATF-2018-0002-12800 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12800 |
| Spetz | Michael | N/A | ATF-2018-0002-12801 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12801 |
| Burden | Mandy | N/A | ATF-2018-0002-12802 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12802 |
| Arebalo | Steve | N/A | ATF-2018-0002-12803 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12803 |
| Mosier | Andrew | N/A | ATF-2018-0002-12804 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12804 |
| Molt | Cameron | N/A | ATF-2018-0002-12805 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12805 |
| Morgan | Scott | N/A | ATF-2018-0002-12806 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12806 |
| Eldred | Joseph | N/A | ATF-2018-0002-12807 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12807 |
| Buckingham | Bryan | N/A | ATF-2018-0002-12808 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12808 |
| Reisbeck | John | N/A | ATF-2018-0002-12809 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12809 |
| Skinner | Dan | N/A | ATF-2018-0002-1281 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1281 |
| Turner | Kyle | N/A | ATF-2018-0002-12810 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12810 |
| Lille | Jacob | N/A | ATF-2018-0002-12811 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12811 |
| Holt | Cody | N/A | ATF-2018-0002-12812 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12812 |
| stoddard | justin | N/A | ATF-2018-0002-12813 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12813 |
| Czoka | Larry | N/A | ATF-2018-0002-12814 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12814 |
| Murry | John A | N/A | ATF-2018-0002-12815 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12815 |
| Miller | Jamed | N/A | ATF-2018-0002-12816 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12816 |
| Henrie II | Bryan | N/A | ATF-2018-0002-12817 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12817 |
| Martin | John | N/A | ATF-2018-0002-12818 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12818 |
| allen | craig | N/A | ATF-2018-0002-12819 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12819 |
| Clark | Steven | N/A | ATF-2018-0002-1282 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1282 |
| Nymann | Henry | N/A | ATF-2018-0002-12820 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12820 |
| Curtis | Paul | N/A | ATF-2018-0002-12821 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12821 |
| Moore | Larry | N/A | ATF-2018-0002-12822 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12822 |
| Cox | James | N/A | ATF-2018-0002-12823 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12823 |
| Troy | Jason | N/A | ATF-2018-0002-12824 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12824 |
| Goodrich | Timothy | N/A | ATF-2018-0002-12825 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12825 |
| Anonymous | Mitchell | N/A | ATF-2018-0002-12826 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12826 |
| Wilson | Mike | N/A | ATF-2018-0002-12827 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12827 |
| Cathell | Philip | N/A | ATF-2018-0002-12828 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12828 |
| Peterson | Matthew | N/A | ATF-2018-0002-12829 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12829 |
| Stoermann | Richard | N/A | ATF-2018-0002-1283 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1283 |
| Goldstein | Gary | N/A | ATF-2018-0002-12830 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12830 |
| Champagne | Larry | N/A | ATF-2018-0002-12831 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12831 |
| Fisher | Ben | N/A | ATF-2018-0002-12832 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Morrison | James | N/A | ATF-2018-0002-12833 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12833 |
| Shebesta | Jeffrey | N/A | ATF-2018-0002-12834 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12834 |
| Flores | Jaime | N/A | ATF-2018-0002-12835 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12835 |
| Newcomb | Roger | N/A | ATF-2018-0002-12836 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12836 |
| Taylor | James | N/A | ATF-2018-0002-12837 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12837 |
| Lowe | Robert | N/A | ATF-2018-0002-12838 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12838 |
| Curl | Dennis | N/A | ATF-2018-0002-12839 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12839 |
| Lawson | Daniel | N/A | ATF-2018-0002-1284 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1284 |
| Durbin | David | N/A | ATF-2018-0002-12840 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12840 |
| Felzer | Dan | N/A | ATF-2018-0002-12841 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12841 |
| Bumpus | Mike | N/A | ATF-2018-0002-12842 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12842 |
| Murtha | Peter | N/A | ATF-2018-0002-12843 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12843 |
| Martinez | Jonathan | N/A | ATF-2018-0002-12844 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12844 |
| Edney III | Clayton | N/A | ATF-2018-0002-12845 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12845 |
| Cox | Elizabeth | N/A | ATF-2018-0002-12846 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12846 |
| Hypes | Cameron | N/A | ATF-2018-0002-12847 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12847 |
| Tomlinson | Eric | N/A | ATF-2018-0002-12848 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12848 |
| Anderson | Stephen | N/A | ATF-2018-0002-12849 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12849 |
| Roberts | Cathy | N/A | ATF-2018-0002-1285 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1285 |
| Craig | Kevin | N/A | ATF-2018-0002-12850 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12850 |
| Svatos | Shane | N/A | ATF-2018-0002-12851 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12851 |
| Bounds | Matthew | N/A | ATF-2018-0002-12852 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12852 |
| Tei | Steven | N/A | ATF-2018-0002-12853 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12853 |
| Sharer | Scott | N/A | ATF-2018-0002-12854 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12854 |
| Spratt | Jim | N/A | ATF-2018-0002-12855 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12855 |
| Johnson | Joshua | N/A | ATF-2018-0002-12856 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12856 |
| Jorgensen | Sabrina | N/A | ATF-2018-0002-12857 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12857 |
| Waddell | Coy | N/A | ATF-2018-0002-12858 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12858 |
| Foster | Jon | N/A | ATF-2018-0002-12859 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12859 |
| Emanuelson | James | N/A | ATF-2018-0002-1286 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1286 |
| Webb | Nathaniel | N/A | ATF-2018-0002-12860 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12860 |
| Williams | Jamie | N/A | ATF-2018-0002-12861 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12861 |
| Talackine | Ted | N/A | ATF-2018-0002-12862 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12862 |
| Birchfield | Willard | N/A | ATF-2018-0002-12863 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12863 |
| Anselmo | Vincent | N/A | ATF-2018-0002-12864 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12864 |
| Babbitt | Richard | N/A | ATF-2018-0002-12865 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12865 |
| MORITZ | MARK | N/A | ATF-2018-0002-12866 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12866 |
| Harrison | Jennifer | N/A | ATF-2018-0002-12867 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12867 |
| King | Sean | N/A | ATF-2018-0002-12868 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12868 |
| Fischer | John | N/A | ATF-2018-0002-12869 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12869 |
| Williamson | Connor | N/A | ATF-2018-0002-1287 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1287 |
| Knox | Nathan | N/A | ATF-2018-0002-12870 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12870 |
| Gordinier | Michael | Midwest Construction | ATF-2018-0002-12871 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12871 |
| Bakke | Derek | N/A | ATF-2018-0002-12872 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12872 |
| Ross | Gerald | N/A | ATF-2018-0002-12873 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12873 |
| Yizzi | Michael | N/A | ATF-2018-0002-12874 | 4/18/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12874 |
| beery | scott | N/A | ATF-2018-0002-12875 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12875 |
| Johnson | Zane | N/A | ATF-2018-0002-12876 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12876 |
| Beals | Robert | N/A | ATF-2018-0002-12877 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12877 |
| Shook | Zach | N/A | ATF-2018-0002-12878 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12878 |
| Garcia | Omar | N/A | ATF-2018-0002-12879 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12879 |
| Sergent | Bernie | N/A | ATF-2018-0002-1288 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AHRENS | TODD | N/A | ATF-2018-0002-12880 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12880 |
| Hatch | Robert | N/A | ATF-2018-0002-12881 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12881 |
| Villarruz | Ben | N/A | ATF-2018-0002-12882 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12882 |
| Neal | Leigh | N/A | ATF-2018-0002-12883 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12883 |
| thompson | marc | N/A | ATF-2018-0002-12884 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12884 |
| garner | aaron | N/A | ATF-2018-0002-12885 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12885 |
| Wilhoyt | Jacob | N/A | ATF-2018-0002-12886 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12886 |
| Schultheiss | Neil | N/A | ATF-2018-0002-12887 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12887 |
| Hawron | Nathanael | N/A | ATF-2018-0002-12888 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12888 |
| Holland | Barton | N/A | ATF-2018-0002-12889 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12889 |
| mcguffey | gerald | N/A | ATF-2018-0002-1289 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1289 |
| Pyle | Matthew | N/A | ATF-2018-0002-12890 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12890 |
| brandon | edward | N/A | ATF-2018-0002-12891 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12891 |
| Wolf | David | N/A | ATF-2018-0002-12892 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12892 |
| Crabtree | William | N/A | ATF-2018-0002-12893 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12893 |
| Erdel | Sam | N/A | ATF-2018-0002-12894 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12894 |
| Borman | Russ | N/A | ATF-2018-0002-12895 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12895 |
| Osborne | Robert | N/A | ATF-2018-0002-12896 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12896 |
| Harrigan | Jason | N/A | ATF-2018-0002-12897 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12897 |
| Orbison | jay | N/A | ATF-2018-0002-12898 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12898 |
| Denney | David | N/A | ATF-2018-0002-12899 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12899 |
| McCormick | James | N/A | ATF-2018-0002-1290 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1290 |
| Davenport | Stephen | N/A | ATF-2018-0002-12900 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12900 |
| Lechner | Kevin | N/A | ATF-2018-0002-12901 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12901 |
| Andres | Kevin | N/A | ATF-2018-0002-12902 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12902 |
| Stone | Thomas | N/A | ATF-2018-0002-12903 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12903 |
| Ciocco | Jacob | N/A | ATF-2018-0002-12904 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12904 |
| Rywelski | Joe | N/A | ATF-2018-0002-12905 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12905 |
| Meservey | Matt | N/A | ATF-2018-0002-12906 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12906 |
| McCurley | David | N/A | ATF-2018-0002-12907 | 4/18/2018 | 4/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12907 |
| Seul | George | N/A | ATF-2018-0002-12908 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12908 |
| Derenge | William | N/A | ATF-2018-0002-12909 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12909 |
| Day | Sean | N/A | ATF-2018-0002-1291 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1291 |
| Kieta Jr | David | N/A | ATF-2018-0002-12910 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12910 |
| DEMAIN | DEAN | N/A | ATF-2018-0002-12911 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12911 |
| Cox | Tim | N/A | ATF-2018-0002-12912 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12912 |
| Waterhouse | Chad | N/A | ATF-2018-0002-12913 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12913 |
| Good | Doug | N/A | ATF-2018-0002-12914 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12914 |
| Pauley | Karen | N/A | ATF-2018-0002-12915 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12915 |
| Dreier | Derek | N/A | ATF-2018-0002-12916 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12916 |
| Curl | Dennis | N/A | ATF-2018-0002-12917 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12917 |
| Tompkins | Marsha | N/A | ATF-2018-0002-12918 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12918 |
| Tompkins | Marsha | N/A | ATF-2018-0002-12919 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12919 |
| johnson | brad | N/A | ATF-2018-0002-1292 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1292 |
| Curl | Dennis | N/A | ATF-2018-0002-12920 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12920 |
| Tompkins | Stephanie | N/A | ATF-2018-0002-12921 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12921 |
| Wilstead | Nicholas | N/A | ATF-2018-0002-12922 | 4/18/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12922 |
| Schmitz | Lawrence | N/A | ATF-2018-0002-12923 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12923 |
| Lundy | Zeb | N/A | ATF-2018-0002-12924 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12924 |
| Tooter | Peedee | N/A | ATF-2018-0002-12925 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12925 |
| Marquis | Samuel | N/A | ATF-2018-0002-12926 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12926 |
| Shockley | Stephen | N/A | ATF-2018-0002-12927 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gutwein | Jack | N/A | ATF-2018-0002-12928 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12928 |
| Schalk | Roy | N/A | ATF-2018-0002-12929 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12929 |
| Bates | John | N/A | ATF-2018-0002-1293 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1293 |
| KLYCZEK | BOB | N/A | ATF-2018-0002-12930 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12930 |
| Asimakopoulos | Pete | N/A | ATF-2018-0002-12931 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12931 |
| Storer | Leslie | N/A | ATF-2018-0002-12932 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12932 |
| Thrower | Brandt | N/A | ATF-2018-0002-12933 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12933 |
| Cook | Steve | N/A | ATF-2018-0002-12934 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12934 |
| Larson | Dave | N/A | ATF-2018-0002-12935 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12935 |
| Dennis | Mike | N/A | ATF-2018-0002-12936 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12936 |
| Bottari | Steven | N/A | ATF-2018-0002-12937 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12937 |
| Orr | Noah | N/A | ATF-2018-0002-12938 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12938 |
| Yarbrough | Jim | N/A | ATF-2018-0002-12939 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12939 |
| Penton | David | N/A | ATF-2018-0002-1294 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1294 |
| Sutton | Tim | N/A | ATF-2018-0002-12940 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12940 |
| Felix | Thomas | N/A | ATF-2018-0002-12941 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12941 |
| Kegler | Steven | N/A | ATF-2018-0002-12942 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12942 |
| Pavish | Stephen | N/A | ATF-2018-0002-12943 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12943 |
| Torres | Vincent | N/A | ATF-2018-0002-12944 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12944 |
| Allison | Kenny | N/A | ATF-2018-0002-12945 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12945 |
| Kuhn | Forrest | N/A | ATF-2018-0002-12946 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12946 |
| Cox | Robert | N/A | ATF-2018-0002-12947 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12947 |
| Poole | Justin | N/A | ATF-2018-0002-12948 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12948 |
| Gordoski | John | N/A | ATF-2018-0002-12949 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12949 |
| Mohler | Donald | N/A | ATF-2018-0002-1295 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1295 |
| Jones Jr | Michael | N/A | ATF-2018-0002-12950 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12950 |
| EDEN | CHRISTOPHE | | ATF-2018-0002-12951 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12951 |
| | | NAVMARCORPS MARS | | | | |
| Fuhrer | Fred | U.S. NAVY | ATF-2018-0002-12952 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12952 |
| Park | Peter | N/A | ATF-2018-0002-12953 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12953 |
| Flick | Scott | N/A | ATF-2018-0002-12954 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12954 |
| Davis | Scott | N/A | ATF-2018-0002-12955 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12955 |
| Duplissis | Christopher | N/A | ATF-2018-0002-12956 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12956 |
| Renzulli | Michael | N/A | ATF-2018-0002-12957 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12957 |
| Schonefeld | Audie | N/A | ATF-2018-0002-12958 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12958 |
| McQuary | Brian | N/A | ATF-2018-0002-12959 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12959 |
| Myers | Kenneth | N/A | ATF-2018-0002-1296 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1296 |
| Barnes | Richard | N/A | ATF-2018-0002-12960 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12960 |
| Pullin | Ernest | N/A | ATF-2018-0002-12961 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12961 |
| Thide | Madelyn | N/A | ATF-2018-0002-12962 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12962 |
| Marsh | Zachary | N/A | ATF-2018-0002-12963 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12963 |
| Dove | Aaron | N/A | ATF-2018-0002-12964 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12964 |
| Baumgardner | Kyle | N/A | ATF-2018-0002-12965 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12965 |
| Jackson | Joshua | N/A | ATF-2018-0002-12966 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12966 |
| NECKOLAISHEN | DAVID | N/A | ATF-2018-0002-12967 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12967 |
| Lehmann | Eric | N/A | ATF-2018-0002-12968 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12968 |
| Miller | Todd | N/A | ATF-2018-0002-12969 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12969 |
| Andraka | Chris | Self | ATF-2018-0002-1297 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1297 |
| Brown | William | N/A | ATF-2018-0002-12970 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12970 |
| Halpin | Lee | N/A | ATF-2018-0002-12971 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12971 |
| Farley | Shayla | N/A | ATF-2018-0002-12972 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12972 |
| Taylor | Eric | N/A | ATF-2018-0002-12973 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12973 |

| Prioli | Dominic | N/A | ATF-2018-0002-12974 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12974 |
|--------|---------|-----|---------------------|-----------|----------|------------------------------------------------------------|
| Farley | Curtis | N/A | ATF-2018-0002-12975 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12975 |
| yarbrough | wesley | N/A | ATF-2018-0002-12976 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12976 |
| Downing | Jenette | N/A | ATF-2018-0002-12977 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12977 |
| Steinmetz | Charles | N/A | ATF-2018-0002-12978 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12978 |
| Atkeson | Lonnie | N/A | ATF-2018-0002-12979 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12979 |
| Dixon | Andrew | N/A | ATF-2018-0002-1298 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1298 |
| Smith | Alan | N/A | ATF-2018-0002-12980 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12980 |
| Daigle | James | N/A | ATF-2018-0002-12981 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12981 |
| Turner | Christopher | N/A | ATF-2018-0002-12982 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12982 |
| Thibodeau | Reginald | N/A | ATF-2018-0002-12983 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12983 |
| Finizie | Ronee | N/A | ATF-2018-0002-12984 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12984 |
| Tamblin | Tim | N/A | ATF-2018-0002-12985 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12985 |
| Finizie | Edmond | N/A | ATF-2018-0002-12986 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12986 |
| Ferrell | Lawrence | N/A | ATF-2018-0002-12987 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12987 |
| Smith | Brendan | N/A | ATF-2018-0002-12988 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12988 |
| Leonard | John | N/A | ATF-2018-0002-12989 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12989 |
| Bishop | Henry | N/A | ATF-2018-0002-1299 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1299 |
| Warych | Carl | N/A | ATF-2018-0002-12990 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12990 |
| kasarda | John | N/A | ATF-2018-0002-12991 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12991 |
| Craver | William | N/A | ATF-2018-0002-12992 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12992 |
| Maybrun | Harry | N/A | ATF-2018-0002-12993 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12993 |
| Swanberg | Brian | N/A | ATF-2018-0002-12994 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12994 |
| Bhooma | Pramod | N/A | ATF-2018-0002-12995 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12995 |
| Kyhn | Brian | N/A | ATF-2018-0002-12996 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12996 |
| Smith | Brandon | N/A | ATF-2018-0002-12997 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12997 |
| Wagner | Larry | N/A | ATF-2018-0002-12998 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12998 |
| Llewellyn | paul | N/A | ATF-2018-0002-12999 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-12999 |
| hymel | Cody | N/A | ATF-2018-0002-1300 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1300 |
| Garcia | Reymundo | N/A | ATF-2018-0002-13000 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13000 |
| Coulman | Christopher | N/A | ATF-2018-0002-13001 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13001 |
| Orlovic | Uros | N/A | ATF-2018-0002-13002 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13002 |
| Schillinger | Larry | N/A | ATF-2018-0002-13003 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13003 |
| Larsen | Greg | N/A | ATF-2018-0002-13004 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13004 |
| Miller | Terrence | N/A | ATF-2018-0002-13005 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13005 |
| Kells | Chad | N/A | ATF-2018-0002-13006 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13006 |
| Konrade | Adam | N/A | ATF-2018-0002-13007 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13007 |
| Fagan | William | N/A | ATF-2018-0002-13008 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13008 |
| Rux | Ryan | N/A | ATF-2018-0002-13009 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13009 |
| Coble | Drew | N/A | ATF-2018-0002-1301 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1301 |
| Chappell | Chance | N/A | ATF-2018-0002-13010 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13010 |
| Decker | Francis | N/A | ATF-2018-0002-13011 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13011 |
| Semmler | Roger | N/A | ATF-2018-0002-13012 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13012 |
| Thornton | Christopher | N/A | ATF-2018-0002-13013 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13013 |
| Peters | Robert | N/A | ATF-2018-0002-13014 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13014 |
| Timms | Elliot | N/A | ATF-2018-0002-13015 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13015 |
| Tagirova | Albina | N/A | ATF-2018-0002-13016 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13016 |
| Cioffi | Scott | N/A | ATF-2018-0002-13017 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13017 |
| O'Keefe | Edwin | N/A | ATF-2018-0002-13018 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13018 |
| campbell | mike | GUN OWNERS OF AMERICA | ATF-2018-0002-13019 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13019 |
| Roland | Mike | N/A | ATF-2018-0002-1302 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Choate | Mark | N/A | ATF-2018-0002-13020 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13020 |
| Martin | Anthony | N/A | ATF-2018-0002-13021 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13021 |
| Wasserman | Kyle | N/A | ATF-2018-0002-13022 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13022 |
| Chen, CPA | Rich | N/A | ATF-2018-0002-13023 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13023 |
| Johnson | David | N/A | ATF-2018-0002-13024 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13024 |
| Herz | Tyler | N/A | ATF-2018-0002-13025 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13025 |
| Snowden | Thomas | N/A | ATF-2018-0002-13026 | 4/18/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13026 |
| Gangloff | Steven | N/A | ATF-2018-0002-13027 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13027 |
| Weitzel | Kevin | N/A | ATF-2018-0002-13028 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13028 |
| Worley | Ricky | N/A | ATF-2018-0002-13029 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13029 |
| McKenzie | Robert | N/A | ATF-2018-0002-1303 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1303 |
| Ceragioli | Dennis | N/A | ATF-2018-0002-13030 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13030 |
| Foley | Ryan | N/A | ATF-2018-0002-13031 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13031 |
| Adair | Matt | N/A | ATF-2018-0002-13032 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13032 |
| Reyes | Juan | N/A | ATF-2018-0002-13033 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13033 |
| Nudi | Jeffrey | N/A | ATF-2018-0002-13034 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13034 |
| Anon | Paul | N/A | ATF-2018-0002-13035 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13035 |
| SIMPSON | CRAIG | N/A | ATF-2018-0002-13036 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13036 |
| Sutton | Mike | N/A | ATF-2018-0002-13037 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13037 |
| Ralston | Rich | N/A | ATF-2018-0002-13038 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13038 |
| Zeller | Burton | N/A | ATF-2018-0002-13039 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13039 |
| Talbott | Kenneth | N/A | ATF-2018-0002-1304 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1304 |
| robbins | dale | N/A | ATF-2018-0002-13040 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13040 |
| Wengel | Thomas | N/A | ATF-2018-0002-13041 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13041 |
| Van Andel | Seth | N/A | ATF-2018-0002-13042 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13042 |
| Woodward | Fred | N/A | ATF-2018-0002-13043 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13043 |
| Parton | Mark | N/A | ATF-2018-0002-13044 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13044 |
| Hunsberger | Audie | N/A | ATF-2018-0002-13045 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13045 |
| Folchi | Robert | N/A | ATF-2018-0002-13046 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13046 |
| Williams | Patrick | N/A | ATF-2018-0002-13047 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13047 |
| Brown | Timothy | N/A | ATF-2018-0002-13048 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13048 |
| Spitzer | Brian | N/A | ATF-2018-0002-13049 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13049 |
| Schmitt | Carl | N/A | ATF-2018-0002-1305 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1305 |
| Sprowl | Richard | N/A | ATF-2018-0002-13050 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13050 |
| Megginson | Stephanie | N/A | ATF-2018-0002-13051 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13051 |
| Weissman | Barry | N/A | ATF-2018-0002-13052 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13052 |
| Meacham | Michael | N/A | ATF-2018-0002-13053 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13053 |
| Jackson | Jerry | N/A | ATF-2018-0002-13054 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13054 |
| Roeder | Joseph | N/A | ATF-2018-0002-13055 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13055 |
| Coelho | Matthew | N/A | ATF-2018-0002-13056 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13056 |
| Marshall | John | N/A | ATF-2018-0002-13057 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13057 |
| Elliff | Harrison | N/A | ATF-2018-0002-13058 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13058 |
| Charles | Daniel | N/A | ATF-2018-0002-13059 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13059 |
| page jr. | albert | N/A | ATF-2018-0002-1306 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1306 |
| Darden | Jason | N/A | ATF-2018-0002-13060 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13060 |
| Vono | Frank | GOA | ATF-2018-0002-13061 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13061 |
| Hooley | mike | N/A | ATF-2018-0002-13062 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13062 |
| Watson | Tom | N/A | ATF-2018-0002-13063 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13063 |
| Osler | Jeffrey S | N/A | ATF-2018-0002-13064 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13064 |
| Uribe | Oswaldo | N/A | ATF-2018-0002-13065 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13065 |
| Rainwater | Jonathan | N/A | ATF-2018-0002-13066 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13066 |
| Hillis | Troy | N/A | ATF-2018-0002-13067 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Daigle | Rob | N/A | ATF-2018-0002-13068 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13068 |
| Buerkley | Michael | N/A | ATF-2018-0002-13069 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13069 |
| Gee | James | N/A | ATF-2018-0002-1307 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1307 |
| Walker | Clive | N/A | ATF-2018-0002-13070 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13070 |
| Valentine | William | N/A | ATF-2018-0002-13071 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13071 |
| Jordan | Michael | N/A | ATF-2018-0002-13072 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13072 |
| Lee | Bill | N/A | ATF-2018-0002-13073 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13073 |
| Prentice | David | N/A | ATF-2018-0002-13074 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13074 |
| Montis | Bruce | N/A | ATF-2018-0002-13075 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13075 |
| Marley | Nathan | N/A | ATF-2018-0002-13076 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13076 |
| Hagerty | Timothy | N/A | ATF-2018-0002-13077 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13077 |
| Martinez | Mario | N/A | ATF-2018-0002-13078 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13078 |
| Hamilton | Dennis | N/A | ATF-2018-0002-13079 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13079 |
| Phillips | Michael | N/A | ATF-2018-0002-1308 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1308 |
| Jacobs | Glenn | N/A | ATF-2018-0002-13080 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13080 |
| Hamilton | Carol | N/A | ATF-2018-0002-13081 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13081 |
| Bryson | Ronald | N/A | ATF-2018-0002-13082 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13082 |
| Ling | David | GOA | ATF-2018-0002-13083 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13083 |
| Williams | Darron | N/A | ATF-2018-0002-13084 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13084 |
| Sahutske | E. Dean | N/A | ATF-2018-0002-13085 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13085 |
| Anonymous | Joe | N/A | ATF-2018-0002-13086 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13086 |
| Rodgers | Steven | N/A | ATF-2018-0002-13087 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13087 |
| Falcon | Mark | N/A | ATF-2018-0002-13088 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13088 |
| McGraw | Mark | N/A | ATF-2018-0002-13089 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13089 |
| O'Donnell | Christopher | N/A | ATF-2018-0002-1309 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1309 |
| Roberts | Albert | N/A | ATF-2018-0002-13090 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13090 |
| Koester | Lucas | N/A | ATF-2018-0002-13091 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13091 |
| Cridlin | Linda | N/A | ATF-2018-0002-13092 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13092 |
| Holte | Robert | N/A | ATF-2018-0002-13093 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13093 |
| Logue | Robert Paul | N/A | ATF-2018-0002-13094 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13094 |
| Ash | Wade | N/A | ATF-2018-0002-13095 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13095 |
| Butler | William | N/A | ATF-2018-0002-13096 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13096 |
| Sampson | Cynthia | N/A | ATF-2018-0002-13097 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13097 |
| Weaver | William | N/A | ATF-2018-0002-13098 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13098 |
| Prochelo | Nick | N/A | ATF-2018-0002-13099 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13099 |
| Glenn | Scott | None | ATF-2018-0002-1310 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1310 |
| Barto | Dean | N/A | ATF-2018-0002-13100 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13100 |
| Grady | Nicholas | N/A | ATF-2018-0002-13101 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13101 |
| Mellon | Charles | N/A | ATF-2018-0002-13102 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13102 |
| Wortmann | Greg | N/A | ATF-2018-0002-13103 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13103 |
| KEETH | AUSTIN | N/A | ATF-2018-0002-13104 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13104 |
| PRIEBE | KIETH | N/A | ATF-2018-0002-13105 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13105 |
| MANTICA | STEVE | N/A | ATF-2018-0002-13106 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13106 |
| Davis | Russell | N/A | ATF-2018-0002-13107 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13107 |
| Allen | Richard | N/A | ATF-2018-0002-13108 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13108 |
| Benc | Craig | N/A | ATF-2018-0002-13109 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13109 |
| Troxel | Steve | N/A | ATF-2018-0002-1311 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1311 |
| Fussenegger | Eric | N/A | ATF-2018-0002-13110 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13110 |
| Hallman | Stuart | N/A | ATF-2018-0002-13111 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13111 |
| Pounds II | Gary | N/A | ATF-2018-0002-13112 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13112 |
| Underwood | Alex | N/A | ATF-2018-0002-13113 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13113 |
| Sloan | Wesley | N/A | ATF-2018-0002-13114 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Child | Matthew | N/A | ATF-2018-0002-13115 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13115 |
| Campbell | Craig | N/A | ATF-2018-0002-13116 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13116 |
| Clayton | Tom | N/A | ATF-2018-0002-13117 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13117 |
| Hagan | William | N/A | ATF-2018-0002-13118 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13118 |
| Gleason | Scott | N/A | ATF-2018-0002-13119 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13119 |
| Khan | Markus | N/A | ATF-2018-0002-1312 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1312 |
| Holtmeyer | Thomas | N/A | ATF-2018-0002-13120 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13120 |
| Lowe | Lawrence | N/A | ATF-2018-0002-13121 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13121 |
| Barker | Mark | N/A | ATF-2018-0002-13122 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13122 |
| McCoy | Spike | N/A | ATF-2018-0002-13123 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13123 |
| Koehler | Aaron | N/A | ATF-2018-0002-13124 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13124 |
| Binkowski | Richard | N/A | ATF-2018-0002-13125 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13125 |
| Kiyabu | Kale | N/A | ATF-2018-0002-13126 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13126 |
| Macpherson | Jamie | N/A | ATF-2018-0002-13127 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13127 |
| Ryan | April | N/A | ATF-2018-0002-13128 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13128 |
| Tinti | Benjamin | N/A | ATF-2018-0002-13129 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13129 |
| Herz | Tyler | N/A | ATF-2018-0002-1313 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1313 |
| Bishop | Henry | N/A | ATF-2018-0002-13130 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13130 |
| rodgers | daniel | N/A | ATF-2018-0002-13131 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13131 |
| Kwink | Kwinkle | N/A | ATF-2018-0002-13132 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13132 |
| Agresto | James | N/A | ATF-2018-0002-13133 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13133 |
| Mcfarland | Chris | N/A | ATF-2018-0002-13134 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13134 |
| Kinsella | Michael | N/A | ATF-2018-0002-13135 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13135 |
| Carlson | Justin | N/A | ATF-2018-0002-13136 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13136 |
| Christensen | Will | N/A | ATF-2018-0002-13137 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13137 |
| Gallagher | Brendan | N/A | ATF-2018-0002-13138 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13138 |
| Bolton | Melissa | N/A | ATF-2018-0002-13139 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13139 |
| Stromberg | Matt | Mr. | ATF-2018-0002-1314 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1314 |
| Smolen | James | N/A | ATF-2018-0002-13140 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13140 |
| Z | Mario | N/A | ATF-2018-0002-13141 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13141 |
| Nicholson | Robert | N/A | ATF-2018-0002-13142 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13142 |
| Wallace | John | N/A | ATF-2018-0002-13143 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13143 |
| Wright | Gabriel | N/A | ATF-2018-0002-13144 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13144 |
| Lee | Gary | N/A | ATF-2018-0002-13145 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13145 |
| Whiteaker | Steven | N/A | ATF-2018-0002-13146 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13146 |
| Johnson | Matthew | N/A | ATF-2018-0002-13147 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13147 |
| Edwards | Benjamin | N/A | ATF-2018-0002-13148 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13148 |
| Denson | Frederick | N/A | ATF-2018-0002-13149 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13149 |
| DICKERSON | Michael | N/A | ATF-2018-0002-1315 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1315 |
| sniffen | paul | N/A | ATF-2018-0002-13150 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13150 |
| Byers | Bradly | N/A | ATF-2018-0002-13151 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13151 |
| wagner | james | N/A | ATF-2018-0002-13152 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13152 |
| Lamb | Michael | N/A | ATF-2018-0002-13153 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13153 |
| Corum | Michael | N/A | ATF-2018-0002-13154 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13154 |
| Minshall | Michael | N/A | ATF-2018-0002-13155 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13155 |
| Thompson | Troy | N/A | ATF-2018-0002-13156 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13156 |
| Troy | David | N/A | ATF-2018-0002-13157 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13157 |
| Makinson | Melvyn | N/A | ATF-2018-0002-13158 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13158 |
| Rabolli | Bill | N/A | ATF-2018-0002-13159 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13159 |
| Burgess, Jr. | W. Trice | N/A | ATF-2018-0002-1316 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1316 |
| Storie | Robert | N/A | ATF-2018-0002-13160 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13160 |
| Atkinson | Sandra | N/A | ATF-2018-0002-13161 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13161 |

| Wright | Robert | N/A | ATF-2018-0002-13162 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13162 |
| zahn | ted | N/A | ATF-2018-0002-13163 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13163 |
| Lockliear | Keith | N/A | ATF-2018-0002-13164 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13164 |
| Rubinger | David | N/A | ATF-2018-0002-13165 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13165 |
| Shnider | Rich | N/A | ATF-2018-0002-13166 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13166 |
| Carlton | Rick | N/A | ATF-2018-0002-13167 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13167 |
| Morley | Tom | N/A | ATF-2018-0002-13168 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13168 |
| Anderson | Andrew | N/A | ATF-2018-0002-13169 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13169 |
| St. John | James | N/A | ATF-2018-0002-1317 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1317 |
| hockaday | allen | N/A | ATF-2018-0002-13170 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13170 |
| Rankin | Daniel | N/A | ATF-2018-0002-13171 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13171 |
| Begin | Michael | N/A | ATF-2018-0002-13172 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13172 |
| Howell | James | N/A | ATF-2018-0002-13173 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13173 |
| Lettelier | Rodney | N/A | ATF-2018-0002-13174 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13174 |
| Craig | Eric | N/A | ATF-2018-0002-13175 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13175 |
| Rowe | Kevin | N/A | ATF-2018-0002-13176 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13176 |
| Kwan | Kevin | N/A | ATF-2018-0002-13177 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13177 |
| Kemp | Michael | N/A | ATF-2018-0002-13178 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13178 |
| Wildeman | Gerald | N/A | ATF-2018-0002-13179 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13179 |
| Patterer | Jeremy | N/A | ATF-2018-0002-1318 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1318 |
| Ludwig | Kurt | N/A | ATF-2018-0002-13180 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13180 |
| HARPER | STEVEN | N/A | ATF-2018-0002-13181 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13181 |
| Lemmond | Don | N/A | ATF-2018-0002-13182 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13182 |
| Eckstein | Ross | N/A | ATF-2018-0002-13183 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13183 |
| Browning | Raymond | N/A | ATF-2018-0002-13184 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13184 |
| McClelland | Russell | N/A | ATF-2018-0002-13185 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13185 |
| Alva | Wayne | N/A | ATF-2018-0002-13186 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13186 |
| Blommer | Kevin | N/A | ATF-2018-0002-13187 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13187 |
| Pekol | Thomas | N/A | ATF-2018-0002-13188 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13188 |
| Wade | Chris | N/A | ATF-2018-0002-13189 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13189 |
| Jefferis | Neal | N/A | ATF-2018-0002-1319 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1319 |
| Crouse | Edward | N/A | ATF-2018-0002-13190 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13190 |
| Derusha | Caleb | N/A | ATF-2018-0002-13191 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13191 |
| Robbins | Paul | N/A | ATF-2018-0002-13192 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13192 |
| Ellis | Abby | N/A | ATF-2018-0002-13193 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13193 |
| Skates | Cory | N/A | ATF-2018-0002-13194 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13194 |
| McCarthy | Michael | N/A | ATF-2018-0002-13195 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13195 |
| McKenzie | Daniel | N/A | ATF-2018-0002-13196 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13196 |
| Russell | Bruce | N/A | ATF-2018-0002-13197 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13197 |
| Steinagle | Christopher | N/A | ATF-2018-0002-13198 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13198 |
| Hagens | Brad | N/A | ATF-2018-0002-13199 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13199 |
| Coleman | Armistead | N/A | ATF-2018-0002-1320 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1320 |
| Marek | Samuel | N/A | ATF-2018-0002-13200 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13200 |
| Carskadon | Cody | N/A | ATF-2018-0002-13201 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13201 |
| Herz | Verne | Chokes Unlimited | ATF-2018-0002-13202 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13202 |
| Rymon | Bennett | N/A | ATF-2018-0002-13203 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13203 |
| Kruk | Todd | N/A | ATF-2018-0002-13204 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13204 |
| Carter | Ron | N/A | ATF-2018-0002-13205 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13205 |
| Bryant | Dennis | N/A | ATF-2018-0002-13206 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13206 |
| Homan | Tom | N/A | ATF-2018-0002-13207 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13207 |
| Gf. Matuschka | Heinz | N/A | ATF-2018-0002-13208 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13208 |
| fetzer | Kenneth | N/A | ATF-2018-0002-13209 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Garrett | Anson | N/A | ATF-2018-0002-1321 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1321 |
| ELDRITH | JEFF | N/A | ATF-2018-0002-13210 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13210 |
| pahls | michael | N/A | ATF-2018-0002-13211 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13211 |
| Booker | Bruce | N/A | ATF-2018-0002-13212 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13212 |
| Tucker | Matthew | N/A | ATF-2018-0002-13213 | 4/19/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13213 |
| Denson | Frederick | N/A | ATF-2018-0002-13214 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13214 |
| Kisiel | Ted | N/A | ATF-2018-0002-13215 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13215 |
| Vasilica | Tiberiu | N/A | ATF-2018-0002-13216 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13216 |
| Czarniak | David | N/A | ATF-2018-0002-13217 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13217 |
| OSBORNE | CRAIG | N/A | ATF-2018-0002-13218 | 4/19/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13218 |
| Bolton | Kaylene | N/A | ATF-2018-0002-13219 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13219 |
| Lynch | Donald | N/A | ATF-2018-0002-1322 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1322 |
| Bodine | John | N/A | ATF-2018-0002-13220 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13220 |
| demko | jeff | N/A | ATF-2018-0002-13221 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13221 |
| Love Jr. | Marvin L. | N/A | ATF-2018-0002-13222 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13222 |
| White | Jonathan | N/A | ATF-2018-0002-13223 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13223 |
| Lambert | Robert | N/A | ATF-2018-0002-13224 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13224 |
| mclean | eric | N/A | ATF-2018-0002-13225 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13225 |
| Mixter | James | N/A | ATF-2018-0002-13226 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13226 |
| Arnold | Craig | N/A | ATF-2018-0002-13227 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13227 |
| baker | richard | N/A | ATF-2018-0002-13228 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13228 |
| Bowman | Erik | N/A | ATF-2018-0002-13229 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13229 |
| Fenneran | Frank | N/A | ATF-2018-0002-1323 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1323 |
| Quinto | Jeffery | N/A | ATF-2018-0002-13230 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13230 |
| Efird | Steve | N/A | ATF-2018-0002-13231 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13231 |
| Kilby | Bill | N/A | ATF-2018-0002-13232 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13232 |
| Lord | J. | N/A | ATF-2018-0002-13233 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13233 |
| Wallace | Benjamin | N/A | ATF-2018-0002-13234 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13234 |
| Dunaway | John | N/A | ATF-2018-0002-13235 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13235 |
| Schmitt | Leonard | N/A | ATF-2018-0002-13236 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13236 |
| Dowling | Paul | N/A | ATF-2018-0002-13237 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13237 |
| Knecht | sheldon | N/A | ATF-2018-0002-13238 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13238 |
| Graham | Max | N/A | ATF-2018-0002-13239 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13239 |
| Zucker | Benjamin | N/A | ATF-2018-0002-1324 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1324 |
| Holling | James | N/A | ATF-2018-0002-13240 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13240 |
| Ozee | Thomas | N/A | ATF-2018-0002-13241 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13241 |
| Jasiewicz | Matthew | N/A | ATF-2018-0002-13242 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13242 |
| Spencer | Dale | N/A | ATF-2018-0002-13243 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13243 |
| Meek | Paul | N/A | ATF-2018-0002-13244 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13244 |
| Townsend | Robert | N/A | ATF-2018-0002-13245 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13245 |
| Adams | Anonymous | N/A | ATF-2018-0002-13246 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13246 |
| Hunt | Ashlee | N/A | ATF-2018-0002-13247 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13247 |
| Ridgway | Christopher | N/A | ATF-2018-0002-13248 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13248 |
| hollinger | keith | N/A | ATF-2018-0002-13249 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13249 |
| Ortega | Jonathan | N/A | ATF-2018-0002-1325 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1325 |
| Avila | Ryan | N/A | ATF-2018-0002-13250 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13250 |
| Krise | Mark | N/A | ATF-2018-0002-13251 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13251 |
| Wright | William | N/A | ATF-2018-0002-13252 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13252 |
| McCue | Damian | N/A | ATF-2018-0002-13253 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13253 |
| Bradley | Jesse | N/A | ATF-2018-0002-13254 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13254 |
| HATHAWAY | TED | N/A | ATF-2018-0002-13255 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13255 |
| Jedrzejczyk | Stanley | N/A | ATF-2018-0002-13256 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rathtun | John | N/A | ATF-2018-0002-13257 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13257 |
| Klose | Patrick | N/A | ATF-2018-0002-13258 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13258 |
| Marlowe | Robert | N/A | ATF-2018-0002-13259 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13259 |
| Moore | Mike | N/A | ATF-2018-0002-1326 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1326 |
| Bourkland | Bradley | N/A | ATF-2018-0002-13260 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13260 |
| Rowh | Raymel | N/A | ATF-2018-0002-13261 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13261 |
| R | SHAWN | N/A | ATF-2018-0002-13262 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13262 |
| Fuhrman | Ryan | N/A | ATF-2018-0002-13263 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13263 |
| Wheatley | Roger | N/A | ATF-2018-0002-13264 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13264 |
| Shaheen | Trevor | N/A | ATF-2018-0002-13265 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13265 |
| Flemmer | Nathan | N/A | ATF-2018-0002-13266 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13266 |
| Revak | Michael | N/A | ATF-2018-0002-13267 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13267 |
| Majcher | Michael | N/A | ATF-2018-0002-13268 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13268 |
| Smith | Michael | N/A | ATF-2018-0002-13269 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13269 |
| Larison | Peter | N/A | ATF-2018-0002-1327 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1327 |
| Christie | Edwin | N/A | ATF-2018-0002-13270 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13270 |
| Smith | Mark | N/A | ATF-2018-0002-13271 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13271 |
| Harris | Marsha | N/A | ATF-2018-0002-13272 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13272 |
| Vaughn | Jeffrey | N/A | ATF-2018-0002-13273 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13273 |
| Shannag | Mutasem | N/A | ATF-2018-0002-13274 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13274 |
| Smith | James | N/A | ATF-2018-0002-13275 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13275 |
| Bell | Don C. | N/A | ATF-2018-0002-13276 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13276 |
| Letts | Bradley | | 486176164 ATF-2018-0002-13277 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13277 |
| Letts | Bradley | | 486176164 ATF-2018-0002-13278 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13278 |
| Letts | Bradley | | 486176164 ATF-2018-0002-13279 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13279 |
| Garrett jr | Robert | N/A | ATF-2018-0002-1328 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1328 |
| Foote | Robert | N/A | ATF-2018-0002-13280 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13280 |
| Viola | Aaron | N/A | ATF-2018-0002-13281 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13281 |
| Hutchings | Angela | N/A | ATF-2018-0002-13282 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13282 |
| Lemont | Albert | N/A | ATF-2018-0002-13283 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13283 |
| Pierro | Jill | N/A | ATF-2018-0002-13284 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13284 |
| GALEANO | LUIS | N/A | ATF-2018-0002-13285 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13285 |
| VAJTAY | CATHERINE | N/A | ATF-2018-0002-13286 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13286 |
| BAIR | SHANNON | N/A | ATF-2018-0002-13287 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13287 |
| Schoonover | James | N/A | ATF-2018-0002-13288 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13288 |
| Battey | Roy | N/A | ATF-2018-0002-13289 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13289 |
| Kaiser | William | N/A | ATF-2018-0002-1329 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1329 |
| Nash | Timothy | N/A | ATF-2018-0002-13290 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13290 |
| Freeman | Brandon | N/A | ATF-2018-0002-13291 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13291 |
| Bistok | Jason | N/A | ATF-2018-0002-13292 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13292 |
| Platt | David | N/A | ATF-2018-0002-13293 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13293 |
| Burton | Mickey | N/A | ATF-2018-0002-13294 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13294 |
| Adamson | John | N/A | ATF-2018-0002-13295 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13295 |
| WOOLFOLK | CHARLES | N/A | ATF-2018-0002-13296 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13296 |
| Ruggeri | Thomas | N/A | ATF-2018-0002-13297 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13297 |
| Karpien | David | N/A | ATF-2018-0002-13298 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13298 |
| Terry | Brian | N/A | ATF-2018-0002-13299 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13299 |
| Barranco | Vincent | N/A | ATF-2018-0002-1330 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1330 |
| Miller | Nick | N/A | ATF-2018-0002-13300 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13300 |
| O | Erin | N/A | ATF-2018-0002-13301 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13301 |
| Irwin | Seth | N/A | ATF-2018-0002-13302 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13302 |
| Birr | Kelly | N/A | ATF-2018-0002-13303 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Irwin | Robert | N/A | ATF-2018-0002-13304 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13304 |
| Ball | Willis | N/A | ATF-2018-0002-13305 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13305 |
| Blakeburn | Tyson | N/A | ATF-2018-0002-13306 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13306 |
| Krenik | Gloria | N/A | ATF-2018-0002-13307 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13307 |
| Krenik | John | N/A | ATF-2018-0002-13308 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13308 |
| Cottle | Barry | N/A | ATF-2018-0002-13309 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13309 |
| REED | ROBERT | n/a | ATF-2018-0002-1331 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1331 |
| Fraley | Chris | N/A | ATF-2018-0002-13310 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13310 |
| Hall | Chansellor | N/A | ATF-2018-0002-13311 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13311 |
| Humphreys | Kevin | N/A | ATF-2018-0002-13312 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13312 |
| Hendricks | Michael | N/A | ATF-2018-0002-13313 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13313 |
| newton | gary | N/A | ATF-2018-0002-13314 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13314 |
| Coe | Mark | N/A | ATF-2018-0002-13315 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13315 |
| Estepp | Anonymous | N/A | ATF-2018-0002-13316 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13316 |
| Wela | Daniel | N/A | ATF-2018-0002-13317 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13317 |
| Byrum | Nigel | N/A | ATF-2018-0002-13318 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13318 |
| Wist | Jake | N/A | ATF-2018-0002-13319 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13319 |
| MacConnell | Jeffrey | N/A | ATF-2018-0002-1332 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1332 |
| Wang | Jason | N/A | ATF-2018-0002-13320 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13320 |
| Ball Ball | Wayne | N/A | ATF-2018-0002-13321 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13321 |
| VASQUEZ | JORGE | N/A | ATF-2018-0002-13322 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13322 |
| Harness | Carl | N/A | ATF-2018-0002-13323 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13323 |
| Waldron | Lon | N/A | ATF-2018-0002-13324 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13324 |
| Shank | Ben | N/A | ATF-2018-0002-13325 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13325 |
| Maguire | Bryan Keith | N/A | ATF-2018-0002-13326 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13326 |
| Langston | Gordon | N/A | ATF-2018-0002-13327 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13327 |
| Jacobo | Rodrigo | N/A | ATF-2018-0002-13328 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13328 |
| Cummins | Joshua | N/A | ATF-2018-0002-13329 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13329 |
| Ortiz | Giovanni | N/A | ATF-2018-0002-1333 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1333 |
| Freeland | Michael | N/A | ATF-2018-0002-13330 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13330 |
| Slack | Skyler | N/A | ATF-2018-0002-13331 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13331 |
| Sylvester | E. S. | N/A | ATF-2018-0002-13332 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13332 |
| Yawczak | Daniel | N/A | ATF-2018-0002-13333 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13333 |
| Sarakun | David | N/A | ATF-2018-0002-13334 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13334 |
| McBride | Cris | N/A | ATF-2018-0002-13335 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13335 |
| Thoresen | David | N/A | ATF-2018-0002-13336 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13336 |
| Youmans | Jennifer | Gun owners of America | ATF-2018-0002-13337 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13337 |
| kerr | curtis | N/A | ATF-2018-0002-13338 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13338 |
| Blass | Robert | N/A | ATF-2018-0002-13339 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13339 |
| Hernandez | Carla | - None - | ATF-2018-0002-1334 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1334 |
| Ware | Jenardvis | N/A | ATF-2018-0002-13340 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13340 |
| Johannsen | Chuck | N/A | ATF-2018-0002-13341 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13341 |
| Sexton | CP | N/A | ATF-2018-0002-13342 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13342 |
| Mitchell | Andrew | N/A | ATF-2018-0002-13343 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13343 |
| Green | Darrell | N/A | ATF-2018-0002-13344 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13344 |
| Zavala | Chris | N/A | ATF-2018-0002-13345 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13345 |
| Rowe | David | N/A | ATF-2018-0002-13346 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13346 |
| Okurowski | Eric | N/A | ATF-2018-0002-13347 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13347 |
| Abbey | Steven | N/A | ATF-2018-0002-13348 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13348 |
| Clift | Chuck | N/A | ATF-2018-0002-13349 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13349 |
| Starnes | Isaac | N/A | ATF-2018-0002-1335 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Deckard | Sharon | N/A | ATF-2018-0002-13350 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13350 |
| McIver | Shawn | N/A | ATF-2018-0002-13351 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13351 |
| Harvey | Jared | N/A | ATF-2018-0002-13352 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13352 |
| Laye | Thomas | N/A | ATF-2018-0002-13353 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13353 |
| Langlois | Donald | N/A | ATF-2018-0002-13354 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13354 |
| Pelsis | Andy | N/A | ATF-2018-0002-13355 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13355 |
| Lathom | Kathleen | N/A | ATF-2018-0002-13356 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13356 |
| Ditler | Larry | N/A | ATF-2018-0002-13357 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13357 |
| Tejeda | Michael | N/A | ATF-2018-0002-13358 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13358 |
| Crisp | Zachary | N/A | ATF-2018-0002-13359 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13359 |
| Neuman | Noel | N/A | ATF-2018-0002-1336 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1336 |
| Shobe | Brandon | N/A | ATF-2018-0002-13360 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13360 |
| Venn | Christopher | N/A | ATF-2018-0002-13361 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13361 |
| Van Epps | David | N/A | ATF-2018-0002-13362 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13362 |
| Watkins | Scott | N/A | ATF-2018-0002-13363 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13363 |
| Noon | Ryan | N/A | ATF-2018-0002-13364 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13364 |
| Cordes | Brian | N/A | ATF-2018-0002-13365 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13365 |
| Shiveley | Bart | N/A | ATF-2018-0002-13366 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13366 |
| Carter | Kirby | N/A | ATF-2018-0002-13367 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13367 |
| Cantrell | Chad | N/A | ATF-2018-0002-13368 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13368 |
| Tolliver | Tim | N/A | ATF-2018-0002-13369 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13369 |
| Duncan | Lance | N/A | ATF-2018-0002-1337 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1337 |
| Seling | Wayne | N/A | ATF-2018-0002-13370 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13370 |
| Kramer | J. | N/A | ATF-2018-0002-13371 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13371 |
| Petersen | Thomas | N/A | ATF-2018-0002-13372 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13372 |
| Mayhew | Joe | N/A | ATF-2018-0002-13373 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13373 |
| BUKER | Ryan | N/A | ATF-2018-0002-13374 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13374 |
| LANGSAN (AS ANONYMO | RAPHAEL (AS ANONYMOl | N/A | ATF-2018-0002-13375 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13375 |
| Snyder | Michael | N/A | ATF-2018-0002-13376 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13376 |
| Fultz | John | N/A | ATF-2018-0002-13377 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13377 |
| Lakota | Austin | N/A | ATF-2018-0002-13378 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13378 |
| Withey | Royce | N/A | ATF-2018-0002-13379 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13379 |
| Brizzi | Frank | N/A | ATF-2018-0002-1338 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1338 |
| Silkwood | Jerry | N/A | ATF-2018-0002-13380 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13380 |
| Decker | Donald A | N/A | ATF-2018-0002-13381 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13381 |
| Flanagan | Mark | N/A | ATF-2018-0002-13382 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13382 |
| Kendell | Steven | N/A | ATF-2018-0002-13383 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13383 |
| Olson | Steven | N/A | ATF-2018-0002-13384 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13384 |
| Young | Chance | N/A | ATF-2018-0002-13385 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13385 |
| DeWitte | Dean | N/A | ATF-2018-0002-13386 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13386 |
| broer | louis | N/A | ATF-2018-0002-13387 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13387 |
| Overko | Russ | N/A | ATF-2018-0002-13388 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13388 |
| Sutter | Michael | N/A | ATF-2018-0002-13389 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13389 |
| Westaway | Anthony | N/A | ATF-2018-0002-1339 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1339 |
| wagner | james | N/A | ATF-2018-0002-13390 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13390 |
| Trzaskowski | Norman | N/A | ATF-2018-0002-13391 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13391 |
| Ricketts | Michael | N/A | ATF-2018-0002-13392 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13392 |
| Adams | Robert | N/A | ATF-2018-0002-13393 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13393 |
| Bishop | Hope | N/A | ATF-2018-0002-13394 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13394 |
| M | George | N/A | ATF-2018-0002-13395 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13395 |
| Mecham | John | N/A | ATF-2018-0002-13396 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13396 |
| Mitchell | John | N/A | ATF-2018-0002-13397 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Heggem | Scott | N/A | ATF-2018-0002-13398 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13398 |
| Goins | Fred | N/A | ATF-2018-0002-13399 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13399 |
| Boyd | R | N/A | ATF-2018-0002-1340 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1340 |
| Marshall | George | N/A | ATF-2018-0002-13400 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13400 |
| Nichols | Joseph | N/A | ATF-2018-0002-13401 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13401 |
| Rivers | Michael | N/A | ATF-2018-0002-13402 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13402 |
| tsionskaya | roza | N/A | ATF-2018-0002-13403 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13403 |
| Wright | George | N/A | ATF-2018-0002-13404 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13404 |
| tsionskiy | marcia | N/A | ATF-2018-0002-13405 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13405 |
| Hawkins | Dan | N/A | ATF-2018-0002-13406 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13406 |
| Harbison | Jon | N/A | ATF-2018-0002-13407 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13407 |
| tsionskiy | maksim | N/A | ATF-2018-0002-13408 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13408 |
| Hiatt | Zachariah | N/A | ATF-2018-0002-13409 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13409 |
| Tiedeman | Louie | N/A | ATF-2018-0002-1341 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1341 |
| swinney | jo | N/A | ATF-2018-0002-13410 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13410 |
| Prewitt | James | N/A | ATF-2018-0002-13411 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13411 |
| Jenkins | Charles | N/A | ATF-2018-0002-13412 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13412 |
| Leonard | Joshua | N/A | ATF-2018-0002-13413 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13413 |
| Stowell | Ethan | N/A | ATF-2018-0002-13414 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13414 |
| Blanco | Arturo | N/A | ATF-2018-0002-13415 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13415 |
| Lough | Allen | N/A | ATF-2018-0002-13416 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13416 |
| Riesen | Aaron | N/A | ATF-2018-0002-13417 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13417 |
| Walrath | Crystal | N/A | ATF-2018-0002-13418 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13418 |
| Ney | Kenneth | N/A | ATF-2018-0002-13419 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13419 |
| Ducharme | Michael | N/A | ATF-2018-0002-1342 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1342 |
| nappi | jerry | N/A | ATF-2018-0002-13420 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13420 |
| Faggart | Corie | N/A | ATF-2018-0002-13421 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13421 |
| Murphy | Justin | N/A | ATF-2018-0002-13422 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13422 |
| ryder | torin | N/A | ATF-2018-0002-13423 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13423 |
| Allen | Chad | N/A | ATF-2018-0002-13424 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13424 |
| Lawes | Dan | N/A | ATF-2018-0002-13425 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13425 |
| Marsh | Darren | N/A | ATF-2018-0002-13426 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13426 |
| Schneck | Steven | N/A | ATF-2018-0002-13427 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13427 |
| Brewer | Thomas | N/A | ATF-2018-0002-13428 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13428 |
| Smith | Aaron | N/A | ATF-2018-0002-13429 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13429 |
| Rowe | Brooks | N/A | ATF-2018-0002-1343 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1343 |
| Anderson | Richard M | N/A | ATF-2018-0002-13430 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13430 |
| Benefield | Jeff | Jeffery Lyn Benefield | ATF-2018-0002-13431 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13431 |
| Schaible | Joseph | N/A | ATF-2018-0002-13432 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13432 |
| Edington | John | N/A | ATF-2018-0002-13433 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13433 |
| Lewis | Richard | N/A | ATF-2018-0002-13434 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13434 |
| Groce | Jason | N/A | ATF-2018-0002-13435 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13435 |
| toutwid | chris | N/A | ATF-2018-0002-13436 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13436 |
| Chattin | John | N/A | ATF-2018-0002-13437 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13437 |
| Maxwell | Gilbert | N/A | ATF-2018-0002-13438 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13438 |
| Clark | Christopher | N/A | ATF-2018-0002-13439 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13439 |
| Murrow | Matt | N/A | ATF-2018-0002-1344 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1344 |
| Russell | Keith | N/A | ATF-2018-0002-13440 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13440 |
| Wilkes | Chris | N/A | ATF-2018-0002-13441 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13441 |
| Y | Parker | N/A | ATF-2018-0002-13442 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13442 |
| Arritt | Isaac | N/A | ATF-2018-0002-13443 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13443 |
| Smith | Brendan | N/A | ATF-2018-0002-13444 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Paulson | Keith | N/A | ATF-2018-0002-13445 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13445 |
| Tapia | Eric | N/A | ATF-2018-0002-13446 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13446 |
| Bentley | William | N/A | ATF-2018-0002-13447 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13447 |
| Barrick | Ron | N/A | ATF-2018-0002-13448 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13448 |
| Lingenfelter | Robert | N/A | ATF-2018-0002-13449 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13449 |
| Plymale | Keith | N/A | ATF-2018-0002-1345 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1345 |
| Gamble | Peter | N/A | ATF-2018-0002-13450 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13450 |
| Jacobs | Glenn | N/A | ATF-2018-0002-13451 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13451 |
| Forte | Jeff | N/A | ATF-2018-0002-13452 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13452 |
| horne | dave | N/A | ATF-2018-0002-13453 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13453 |
| Cheeseman | Will | N/A | ATF-2018-0002-13454 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13454 |
| Vysotsky | Vladimir | N/A | ATF-2018-0002-13455 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13455 |
| Dodge | Tim | N/A | ATF-2018-0002-13456 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13456 |
| Dattilio | Joseph | N/A | ATF-2018-0002-13457 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13457 |
| Larson | Gary | N/A | ATF-2018-0002-13458 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13458 |
| Bovet | John | N/A | ATF-2018-0002-13459 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13459 |
| Fitzgerald | Daniel | N/A | ATF-2018-0002-1346 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1346 |
| Groenhof | Jason | N/A | ATF-2018-0002-13460 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13460 |
| McLeod | Margaret | N/A | ATF-2018-0002-13461 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13461 |
| Owens | Jason | N/A | ATF-2018-0002-13462 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13462 |
| Margrave | Al | N/A | ATF-2018-0002-13463 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13463 |
| Beecher | David | N/A | ATF-2018-0002-13464 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13464 |
| Dufford | Janis | N/A | ATF-2018-0002-13465 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13465 |
| Galeener | Buffalo Rick | N/A | ATF-2018-0002-13466 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13466 |
| Fentress | Matthew | N/A | ATF-2018-0002-13467 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13467 |
| Duff | Scott | N/A | ATF-2018-0002-13468 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13468 |
| Duncan | Louis | N/A | ATF-2018-0002-13469 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13469 |
| Barlow | Barry | N/A | ATF-2018-0002-1347 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1347 |
| Scott III | Mickey | N/A | ATF-2018-0002-13470 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13470 |
| Anonymous | anon | N/A | ATF-2018-0002-13471 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13471 |
| Kobs | Nelson | N/A | ATF-2018-0002-13472 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13472 |
| Spanfelner | Dan | N/A | ATF-2018-0002-13473 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13473 |
| Malaglowicz | Thomas | N/A | ATF-2018-0002-13474 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13474 |
| Kral | Thomas | Alpha Koncepts Firearm Training and GunRights4Illinois.com | ATF-2018-0002-13475 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13475 |
| Mead | Michael | N/A | ATF-2018-0002-13476 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13476 |
| Bateson | Miles | N/A | ATF-2018-0002-13477 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13477 |
| Arritt | Isaac | N/A | ATF-2018-0002-13478 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13478 |
| DiNardo | Amy | N/A | ATF-2018-0002-13479 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13479 |
| Abram | David | N/A | ATF-2018-0002-1348 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1348 |
| Marshall | Judith | N/A | ATF-2018-0002-13480 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13480 |
| Sorensen | Matthew | N/A | ATF-2018-0002-13481 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13481 |
| McGinty | Michael | N/A | ATF-2018-0002-13482 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13482 |
| Doornink | Jared | N/A | ATF-2018-0002-13483 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13483 |
| Brady | James | N/A | ATF-2018-0002-13484 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13484 |
| Henderson | Earl | N/A | ATF-2018-0002-13485 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13485 |
| Brantley | Jimmy | N/A | ATF-2018-0002-13486 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13486 |
| Deszell | John | N/A | ATF-2018-0002-13487 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13487 |
| LYNN | JOHN | N/A | ATF-2018-0002-13488 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13488 |
| Bravis | Jon | N/A | ATF-2018-0002-13489 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13489 |
| Garris | Bruce | N/A | ATF-2018-0002-1349 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1349 |

| Jackson | Vance | N/A | ATF-2018-0002-13490 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13490 |
|---|---|---|---|---|---|---|
| Anderson | Zackary | N/A | ATF-2018-0002-13491 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13491 |
| Sholly | Kathleen | N/A | ATF-2018-0002-13492 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13492 |
| Davis | Ronald | N/A | ATF-2018-0002-13493 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13493 |
| Stone | Wesley | N/A | ATF-2018-0002-13494 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13494 |
| Morgan | Justin | N/A | ATF-2018-0002-13495 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13495 |
| Wilent | Jeffrey | N/A | ATF-2018-0002-13496 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13496 |
| Warniers | James | N/A | ATF-2018-0002-13497 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13497 |
| finney | mark | N/A | ATF-2018-0002-13498 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13498 |
| Williams | Timothy | N/A | ATF-2018-0002-13499 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13499 |
| Totten | William | N/A | ATF-2018-0002-1350 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1350 |
| Forslund | Adam | N/A | ATF-2018-0002-13500 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13500 |
| LaPan | Clayton | N/A | ATF-2018-0002-13501 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13501 |
| La Course | Richard | N/A | ATF-2018-0002-13502 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13502 |
| Weathers | Brian | N/A | ATF-2018-0002-13503 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13503 |
| Aksenov | Stanislav | N/A | ATF-2018-0002-13504 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13504 |
| Beetem | Shelby | N/A | ATF-2018-0002-13505 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13505 |
| Walz | Daniel | N/A | ATF-2018-0002-13506 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13506 |
| Hoff | James | N/A | ATF-2018-0002-13507 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13507 |
| Gruff | William | N/A | ATF-2018-0002-13508 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13508 |
| hitch | ben | N/A | ATF-2018-0002-13509 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13509 |
| Skibicki | George | N/A | ATF-2018-0002-1351 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1351 |
| Peric | Ana | N/A | ATF-2018-0002-13510 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13510 |
| Wilhite | Fred C | N/A | ATF-2018-0002-13511 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13511 |
| Dibble | Jay | N/A | ATF-2018-0002-13512 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13512 |
| DiNardi | A | N/A | ATF-2018-0002-13513 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13513 |
| tsionskiy | yefim | N/A | ATF-2018-0002-13514 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13514 |
| bas | alla | N/A | ATF-2018-0002-13515 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13515 |
| Jones | Greg | N/A | ATF-2018-0002-13516 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13516 |
| Holland | Ralph | N/A | ATF-2018-0002-13517 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13517 |
| Nelson | George | N/A | ATF-2018-0002-13518 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13518 |
| Quist | Aric | N/A | ATF-2018-0002-13519 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13519 |
| Porcaro | Steven | N/A | ATF-2018-0002-1352 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1352 |
| Gruff | William | N/A | ATF-2018-0002-13520 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13520 |
| Morvant | Christopher | N/A | ATF-2018-0002-13521 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13521 |
| michael | Christopher | N/A | ATF-2018-0002-13522 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13522 |
| McMillin | Matt | N/A | ATF-2018-0002-13523 | 4/19/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13523 |
| Donaldson | Jeffrey | N/A | ATF-2018-0002-13524 | 4/19/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13524 |
| Campbell | Daniel | N/A | ATF-2018-0002-13525 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13525 |
| Hillenburg | Andrew | N/A | ATF-2018-0002-13526 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13526 |
| Jackson | Vance | N/A | ATF-2018-0002-13527 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13527 |
| Dodge | C | N/A | ATF-2018-0002-13528 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13528 |
| Plummer | Tom | N/A | ATF-2018-0002-13529 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13529 |
| Hoelscher | Zachary | N/A | ATF-2018-0002-1353 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1353 |
| Hagan | William | N/A | ATF-2018-0002-13530 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13530 |
| ROSE | JOHN | N/A | ATF-2018-0002-13531 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13531 |
| Pasternock | James | N/A | ATF-2018-0002-13532 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13532 |
| Paul | Andrew | N/A | ATF-2018-0002-13533 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13533 |
| Nye | Joseph | N/A | ATF-2018-0002-13534 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13534 |
| Scheerer | Robert | N/A | ATF-2018-0002-13535 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13535 |
| Fontaine | Guy | N/A | ATF-2018-0002-13536 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13536 |
| McFarlane Jr | Robert | N/A | ATF-2018-0002-13537 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13537 |

| Stanley | Charles | N/A | ATF-2018-0002-13538 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13538 |
|---|---|---|---|---|---|---|
| W | Jessica | N/A | ATF-2018-0002-13539 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13539 |
| Beresford | Robert | N/A | ATF-2018-0002-1354 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1354 |
| Bennett | Walker | N/A | ATF-2018-0002-13540 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13540 |
| McCullough | Jonathan | N/A | ATF-2018-0002-13541 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13541 |
| Fodell | Brian J | N/A | ATF-2018-0002-13542 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13542 |
| McGuire | Bill | N/A | ATF-2018-0002-13543 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13543 |
| Wedel | Jacob | N/A | ATF-2018-0002-13544 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13544 |
| Makolondra | Jonathan | N/A | ATF-2018-0002-13545 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13545 |
| Love | George | N/A | ATF-2018-0002-13546 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13546 |
| Mei | Donald | N/A | ATF-2018-0002-13547 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13547 |
| Farber | Bradley | N/A | ATF-2018-0002-13548 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13548 |
| Jacobazzi | Peter | N/A | ATF-2018-0002-13549 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13549 |
| Feeley | Edward | N/A | ATF-2018-0002-1355 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1355 |
| Taylor | Nathan | N/A | ATF-2018-0002-13550 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13550 |
| shepherd | erik | N/A | ATF-2018-0002-13551 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13551 |
| Anglin | Issaia | N/A | ATF-2018-0002-13552 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13552 |
| Bradley | Jim | N/A | ATF-2018-0002-13553 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13553 |
| Foreman | Ray | N/A | ATF-2018-0002-13554 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13554 |
| tenny | paul | N/A | ATF-2018-0002-13555 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13555 |
| Anderson | Virgil | N/A | ATF-2018-0002-13556 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13556 |
| Landry | Larry | N/A | ATF-2018-0002-13557 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13557 |
| mccoy | alan | N/A | ATF-2018-0002-13558 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13558 |
| Grunenwald | Edward | N/A | ATF-2018-0002-13559 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13559 |
| Rose | Alan | N/A | ATF-2018-0002-1356 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1356 |
| Gulso | John | N/A | ATF-2018-0002-13560 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13560 |
| Bradley | Jim | N/A | ATF-2018-0002-13561 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13561 |
| Bernstein | Carl | N/A | ATF-2018-0002-13562 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13562 |
| Schriftman | Micah | N/A | ATF-2018-0002-13563 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13563 |
| Berens | Trevor | N/A | ATF-2018-0002-13564 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13564 |
| Stevenson | John | N/A | ATF-2018-0002-13565 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13565 |
| Caulk | Jeff | N/A | ATF-2018-0002-13566 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13566 |
| DesJardins | Nicholas | N/A | ATF-2018-0002-13567 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13567 |
| Thiss | William | N/A | ATF-2018-0002-13568 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13568 |
| Yost | Mike | N/A | ATF-2018-0002-13569 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13569 |
| Liberty | Christopher | N/A | ATF-2018-0002-1357 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1357 |
| Foster | John | N/A | ATF-2018-0002-13570 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13570 |
| Hennig | Donald | N/A | ATF-2018-0002-13571 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13571 |
| G | Levi | N/A | ATF-2018-0002-13572 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13572 |
| Fields | Ian | N/A | ATF-2018-0002-13573 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13573 |
| Knight | Stacey | N/A | ATF-2018-0002-13574 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13574 |
| Krause | Joe | N/A | ATF-2018-0002-13575 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13575 |
| Brady | Gail | N/A | ATF-2018-0002-13576 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13576 |
| PATTON | BRIAN | N/A | ATF-2018-0002-13577 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13577 |
| Nguyen | Gabriel | N/A | ATF-2018-0002-13578 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13578 |
| Applebee | Michael | N/A | ATF-2018-0002-13579 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13579 |
| Moses | Patrick | N/A | ATF-2018-0002-1358 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1358 |
| Caudle | Bryan | N/A | ATF-2018-0002-13580 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13580 |
| Hoar | Gary | N/A | ATF-2018-0002-13581 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13581 |
| Faber | Alek | N/A | ATF-2018-0002-13582 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13582 |
| Ross | Gregory | N/A | ATF-2018-0002-13583 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13583 |
| Vergalito | Victor | N/A | ATF-2018-0002-13584 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| D | Dan | N/A | ATF-2018-0002-13585 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13585 |
| Hand | James | N/A | ATF-2018-0002-13586 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13586 |
| Williams | Brandon | N/A | ATF-2018-0002-13587 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13587 |
| Kuntz | Robert | N/A | ATF-2018-0002-13588 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13588 |
| Smith | Mark | N/A | ATF-2018-0002-13589 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13589 |
| Magee | Mark | N/A | ATF-2018-0002-1359 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1359 |
| Beiner | Chipper | N/A | ATF-2018-0002-13590 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13590 |
| Smith | Matthew | N/A | ATF-2018-0002-13591 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13591 |
| Spencer | Scott | N/A | ATF-2018-0002-13592 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13592 |
| Branco | Christopher | N/A | ATF-2018-0002-13593 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13593 |
| Fuller | Rex | N/A | ATF-2018-0002-13594 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13594 |
| Webb | David | N/A | ATF-2018-0002-13595 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13595 |
| Jennings | James | N/A | ATF-2018-0002-13596 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13596 |
| Bohm | Crystal | N/A | ATF-2018-0002-13597 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13597 |
| Henley | Bonny | N/A | ATF-2018-0002-13598 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13598 |
| Womack | William | N/A | ATF-2018-0002-13599 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13599 |
| Fary | Ray | N/A | ATF-2018-0002-1360 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1360 |
| Bledsoe | Josh | N/A | ATF-2018-0002-13600 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13600 |
| Grogan | Ronnie | N/A | ATF-2018-0002-13601 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13601 |
| Katchick | Matthew | N/A | ATF-2018-0002-13602 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13602 |
| Patti | Richard | N/A | ATF-2018-0002-13603 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13603 |
| Holsinger | Joshua | N/A | ATF-2018-0002-13604 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13604 |
| Farmer | Mateo | N/A | ATF-2018-0002-13605 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13605 |
| Schwab | Dennis | N/A | ATF-2018-0002-13606 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13606 |
| Miller | Cody | N/A | ATF-2018-0002-13607 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13607 |
| Burgardt | Chad | N/A | ATF-2018-0002-13608 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13608 |
| Thom-Gronachan | J.P. | N/A | ATF-2018-0002-13609 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13609 |
| Ascone | Anthony | N/A | ATF-2018-0002-1361 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1361 |
| Merkle | Frederick | N/A | ATF-2018-0002-13610 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13610 |
| Sinkel | Anthony | N/A | ATF-2018-0002-13611 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13611 |
| wickens | darrell | N/A | ATF-2018-0002-13612 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13612 |
| Mejorado | Aaron | N/A | ATF-2018-0002-13613 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13613 |
| Howe | Benjamin | N/A | ATF-2018-0002-13614 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13614 |
| perdue | Gregory | N/A | ATF-2018-0002-13615 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13615 |
| repta | ionel | N/A | ATF-2018-0002-13616 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13616 |
| Olson | Josh | N/A | ATF-2018-0002-13617 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13617 |
| Nowatzki | Jaime | N/A | ATF-2018-0002-13618 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13618 |
| Cox | RC | N/A | ATF-2018-0002-13619 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13619 |
| Schetrompf | Philip | N/A | ATF-2018-0002-1362 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1362 |
| Rossoni | Stefano | N/A | ATF-2018-0002-13620 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13620 |
| Bergeron | Michael | N/A | ATF-2018-0002-13621 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13621 |
| Bringenbeg | Lawrence | N/A | ATF-2018-0002-13622 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13622 |
| Rodgers | Barry | N/A | ATF-2018-0002-13623 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13623 |
| Hilliard | Richard | N/A | ATF-2018-0002-13624 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13624 |
| Hahn | Paul | N/A | ATF-2018-0002-13625 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13625 |
| Anderson | Ryan | N/A | ATF-2018-0002-13626 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13626 |
| Martin | Jeff | N/A | ATF-2018-0002-13627 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13627 |
| Thiede | Derek | N/A | ATF-2018-0002-13628 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13628 |
| Ashby | Brad | N/A | ATF-2018-0002-13629 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13629 |
| Parsons | Hulbert | N/A | ATF-2018-0002-1363 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1363 |
| Loeser | Robert | N/A | ATF-2018-0002-13630 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13630 |
| Neuding | James | N/A | ATF-2018-0002-13631 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Scarfi | Ed | N/A | ATF-2018-0002-13632 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13632 |
| Phipps | David | N/A | ATF-2018-0002-13633 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13633 |
| Pearcy | Michael | N/A | ATF-2018-0002-13634 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13634 |
| Beleele | Robert | N/A | ATF-2018-0002-13635 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13635 |
| DeLuzio | Scott | N/A | ATF-2018-0002-13636 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13636 |
| Smith | Phil | N/A | ATF-2018-0002-13637 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13637 |
| Fulton | Lauren | N/A | ATF-2018-0002-13638 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13638 |
| Szmerekovsky | Andy | N/A | ATF-2018-0002-13639 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13639 |
| Bess | Harold | N/A | ATF-2018-0002-1364 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1364 |
| Marin | Alvaro | N/A | ATF-2018-0002-13640 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13640 |
| Honer | Andrew | N/A | ATF-2018-0002-13641 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13641 |
| Juul | James | N/A | ATF-2018-0002-13642 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13642 |
| Tharpe | Joe | N/A | ATF-2018-0002-13643 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13643 |
| Freuchtel | Eric | N/A | ATF-2018-0002-13644 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13644 |
| Shaffer | Edward | N/A | ATF-2018-0002-13645 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13645 |
| Brown | Austin | N/A | ATF-2018-0002-13646 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13646 |
| Woodworth | Eliot | N/A | ATF-2018-0002-13647 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13647 |
| Huff | Chris | N/A | ATF-2018-0002-13648 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13648 |
| Staats | John | N/A | ATF-2018-0002-13649 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13649 |
| Kampmeier | Josh | N/A | ATF-2018-0002-1365 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1365 |
| Meaney | David | N/A | ATF-2018-0002-13650 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13650 |
| Krosniak | Ana | N/A | ATF-2018-0002-13651 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13651 |
| Checkler | Dan | N/A | ATF-2018-0002-13652 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13652 |
| Perez | Brendan | N/A | ATF-2018-0002-13653 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13653 |
| White | Jeremy | N/A | ATF-2018-0002-13654 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13654 |
| White | Elizabeth | N/A | ATF-2018-0002-13655 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13655 |
| Flores | Tony | N/A | ATF-2018-0002-13656 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13656 |
| Byrd | Mike | N/A | ATF-2018-0002-13657 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13657 |
| Nason | Stephen K | N/A | ATF-2018-0002-13658 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13658 |
| Green | Lucas | N/A | ATF-2018-0002-13659 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13659 |
| Howard | John | N/A | ATF-2018-0002-1366 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1366 |
| Cannon | Seth | N/A | ATF-2018-0002-13660 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13660 |
| Brock | Travis | N/A | ATF-2018-0002-13661 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13661 |
| Timko | Cyril | N/A | ATF-2018-0002-13662 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13662 |
| Ginn | Don | N/A | ATF-2018-0002-13663 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13663 |
| Peck | Cory | N/A | ATF-2018-0002-13664 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13664 |
| Kahn | Michael | N/A | ATF-2018-0002-13665 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13665 |
| Esposito | Edward | N/A | ATF-2018-0002-13666 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13666 |
| Lewis | Michael | N/A | ATF-2018-0002-13667 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13667 |
| McNinch | Robert | N/A | ATF-2018-0002-13668 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13668 |
| Osburn | Keith | N/A | ATF-2018-0002-13669 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13669 |
| Nash | Brian | N/A | ATF-2018-0002-1367 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1367 |
| Emerson | Neil | N/A | ATF-2018-0002-13670 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13670 |
| Cole | Kenneth | N/A | ATF-2018-0002-13671 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13671 |
| McMains | Jerome | N/A | ATF-2018-0002-13672 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13672 |
| Patrick11 | Kevin | N/A | ATF-2018-0002-13673 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13673 |
| Prager | Stephen | N/A | ATF-2018-0002-13674 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13674 |
| Miller | Dale | N/A | ATF-2018-0002-13675 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13675 |
| Angelina | Christopher | N/A | ATF-2018-0002-13676 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13676 |
| Lohr | Margaret | N/A | ATF-2018-0002-13677 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13677 |
| Kent | Helen | N/A | ATF-2018-0002-13678 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13678 |
| Hodge | Michael | N/A | ATF-2018-0002-13679 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chand | Ketan | N/A | ATF-2018-0002-1368 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1368 |
| Olivares | Ashton | N/A | ATF-2018-0002-13680 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13680 |
| Henthorn | Tom | N/A | ATF-2018-0002-13681 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13681 |
| Marino | Ray | N/A | ATF-2018-0002-13682 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13682 |
| Simpson | Bruce | N/A | ATF-2018-0002-13683 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13683 |
| Zelko | Jeremy | N/A | ATF-2018-0002-13684 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13684 |
| Zelko | Jeremy | N/A | ATF-2018-0002-13685 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13685 |
| Johnson | Aaron | N/A | ATF-2018-0002-13686 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13686 |
| K. | Daniel | N/A | ATF-2018-0002-13687 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13687 |
| Bridgeman | Wayne | N/A | ATF-2018-0002-13688 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13688 |
| Dudzik | Brian | N/A | ATF-2018-0002-13689 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13689 |
| Soigle | William | N/A | ATF-2018-0002-1369 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1369 |
| Phillippie | Ryan | N/A | ATF-2018-0002-13690 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13690 |
| Haas | Chris | N/A | ATF-2018-0002-13691 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13691 |
| Horn | Richard | N/A | ATF-2018-0002-13692 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13692 |
| larson | christopher | N/A | ATF-2018-0002-13693 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13693 |
| Wlock | David | N/A | ATF-2018-0002-13694 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13694 |
| Briner | Sharon | N/A | ATF-2018-0002-13695 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13695 |
| Cherington | Justin | N/A | ATF-2018-0002-13696 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13696 |
| Kaye | Joseph | N/A | ATF-2018-0002-13697 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13697 |
| Taylor | Robert | N/A | ATF-2018-0002-13698 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13698 |
| Ormand | Don | N/A | ATF-2018-0002-13699 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13699 |
| Noebel | Todd | N/A | ATF-2018-0002-1370 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1370 |
| Robbins | Wayne | N/A | ATF-2018-0002-13700 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13700 |
| Cichy | Michael | N/A | ATF-2018-0002-13701 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13701 |
| Davis | Leonard | N/A | ATF-2018-0002-13702 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13702 |
| Moegenberg | Ruth | N/A | ATF-2018-0002-13703 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13703 |
| Ridenour | Anthony | N/A | ATF-2018-0002-13704 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13704 |
| Cichy | Michael | N/A | ATF-2018-0002-13705 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13705 |
| Rolen | Tyler | N/A | ATF-2018-0002-13706 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13706 |
| Young | Clay | N/A | ATF-2018-0002-13707 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13707 |
| Johnson | Daniel | N/A | ATF-2018-0002-13708 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13708 |
| Longfellow | Jonathan | N/A | ATF-2018-0002-13709 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13709 |
| Brubaker | Roy | N/A | ATF-2018-0002-1371 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1371 |
| ALEXANDER | CLINNON | N/A | ATF-2018-0002-13710 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13710 |
| Kendall | Simon | N/A | ATF-2018-0002-13711 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13711 |
| Kendall | Tricia | N/A | ATF-2018-0002-13712 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13712 |
| Tread | Tom | N/A | ATF-2018-0002-13713 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13713 |
| Dzemske | Christopher | N/A | ATF-2018-0002-13714 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13714 |
| Mack | Tom | N/A | ATF-2018-0002-13715 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13715 |
| Sheil | Patrick | N/A | ATF-2018-0002-13716 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13716 |
| Woodwood | Ben | N/A | ATF-2018-0002-13717 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13717 |
| Davis | Lindsey | N/A | ATF-2018-0002-13718 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13718 |
| Main | Carl | N/A | ATF-2018-0002-13719 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13719 |
| Goebel | GR | N/A | ATF-2018-0002-1372 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1372 |
| Foster | Kim | N/A | ATF-2018-0002-13720 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13720 |
| Vosburgh | Joel | N/A | ATF-2018-0002-13721 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13721 |
| Hutchinson | Lucy | N/A | ATF-2018-0002-13722 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13722 |
| Rawson | Steve | N/A | ATF-2018-0002-13723 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13723 |
| Stiefferman | Bryan | N/A | ATF-2018-0002-13724 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13724 |
| Neufeld | Jeffey | N/A | ATF-2018-0002-13725 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13725 |
| Adams | Kevin | N/A | ATF-2018-0002-13726 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Martin | Jared | N/A | ATF-2018-0002-13727 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13727 |
| Mulrooney | Patrick | N/A | ATF-2018-0002-13728 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13728 |
| Rosburg | Dennis | N/A | ATF-2018-0002-13729 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13729 |
| Pachtman | Arnoldo | N/A | ATF-2018-0002-1373 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1373 |
| Zwiebel | Eric | N/A | ATF-2018-0002-13730 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13730 |
| Taylor | Anthony | N/A | ATF-2018-0002-13731 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13731 |
| stinson | jimmy | N/A | ATF-2018-0002-13732 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13732 |
| Windschitl | Tom | N/A | ATF-2018-0002-13733 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13733 |
| Jeffers III | Howard | N/A | ATF-2018-0002-13734 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13734 |
| Wilson | Leon | N/A | ATF-2018-0002-13735 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13735 |
| Wenrich | Carl | N/A | ATF-2018-0002-13736 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13736 |
| wazlle | daz | N/A | ATF-2018-0002-13737 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13737 |
| miller | ethan | N/A | ATF-2018-0002-13738 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13738 |
| Montagna | Darrin | N/A | ATF-2018-0002-13739 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13739 |
| Thacker | Jason | N/A | ATF-2018-0002-1374 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1374 |
| Hawthorne | James | N/A | ATF-2018-0002-13740 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13740 |
| Griffin | Eddie | N/A | ATF-2018-0002-13741 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13741 |
| Smith | Herschel | N/A | ATF-2018-0002-13742 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13742 |
| Brock | Travis | N/A | ATF-2018-0002-13743 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13743 |
| Kidd | Carl | N/A | ATF-2018-0002-13744 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13744 |
| Woeber | Ron | N/A | ATF-2018-0002-13745 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13745 |
| jokerst | carl | N/A | ATF-2018-0002-13746 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13746 |
| Crater | John | N/A | ATF-2018-0002-13747 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13747 |
| Sloan | Nathaniel | N/A | ATF-2018-0002-13748 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13748 |
| Hancock | David | N/A | ATF-2018-0002-13749 | 4/19/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13749 |
| Spittler | Andrew | N/A | ATF-2018-0002-1375 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1375 |
| Shay | Seth | N/A | ATF-2018-0002-13750 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13750 |
| Gumtow | Robert | N/A | ATF-2018-0002-13751 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13751 |
| Overton | Michael | N/A | ATF-2018-0002-13752 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13752 |
| Parone | Brian | N/A | ATF-2018-0002-13753 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13753 |
| polley jr | chester r | N/A | ATF-2018-0002-13754 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13754 |
| Canan | Jesse | N/A | ATF-2018-0002-13755 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13755 |
| Ventura | Mark | N/A | ATF-2018-0002-13756 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13756 |
| Alberts | William | N/A | ATF-2018-0002-13757 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13757 |
| Austin | William | N/A | ATF-2018-0002-13758 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13758 |
| Freeman | Terry | N/A | ATF-2018-0002-13759 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13759 |
| Saunders | Alan | N/A | ATF-2018-0002-1376 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1376 |
| Doane | Fred | N/A | ATF-2018-0002-13760 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13760 |
| Campbell | Peter | N/A | ATF-2018-0002-13761 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13761 |
| mclean | eric | N/A | ATF-2018-0002-13762 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13762 |
| Jones | Brandon | N/A | ATF-2018-0002-13763 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13763 |
| Koester | Lucas | N/A | ATF-2018-0002-13764 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13764 |
| Loconte | Anthony | N/A | ATF-2018-0002-13765 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13765 |
| Schueler | Friedrich | N/A | ATF-2018-0002-13766 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13766 |
| Lee | Anna | N/A | ATF-2018-0002-13767 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13767 |
| Horne | Trri | N/A | ATF-2018-0002-13768 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13768 |
| VICARS | JEFFREY | N/A | ATF-2018-0002-13769 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13769 |
| Park | Coy | N/A | ATF-2018-0002-1377 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1377 |
| CASAS | JOHN | N/A | ATF-2018-0002-13770 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13770 |
| Ferguson | Lance | G O A | ATF-2018-0002-13771 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13771 |
| helgeson | leroy | N/A | ATF-2018-0002-13772 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13772 |
| Price | David | N/A | ATF-2018-0002-13773 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Campbell | Edward | N/A | ATF-2018-0002-13774 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13774 |
| Skierka | Stephen | N/A | ATF-2018-0002-13775 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13775 |
| Salmon | Steven | N/A | ATF-2018-0002-13776 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13776 |
| Coble | James | N/A | ATF-2018-0002-13777 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13777 |
| Gordon | William | N/A | ATF-2018-0002-13778 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13778 |
| Brouard | Andrew | N/A | ATF-2018-0002-13779 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13779 |
| Richardson | Stanley | N/A | ATF-2018-0002-1378 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1378 |
| Russell, MD | R Mark | N/A | ATF-2018-0002-13780 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13780 |
| Schramm | Michael | N/A | ATF-2018-0002-13781 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13781 |
| Diodati | Andy | N/A | ATF-2018-0002-13782 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13782 |
| edwards | nathaniel | N/A | ATF-2018-0002-13783 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13783 |
| Mahoney | Michael | N/A | ATF-2018-0002-13784 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13784 |
| Freeman | Robin | N/A | ATF-2018-0002-13785 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13785 |
| Hames | Todd | N/A | ATF-2018-0002-13786 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13786 |
| Hatcher | Joel | N/A | ATF-2018-0002-13787 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13787 |
| Pytel | Ron | N/A | ATF-2018-0002-13788 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13788 |
| Huber | Dan | N/A | ATF-2018-0002-13789 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13789 |
| Hudson | William | N/A | ATF-2018-0002-1379 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1379 |
| Hansen | Harold | N/A | ATF-2018-0002-13790 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13790 |
| Ripoll | Walter | N/A | ATF-2018-0002-13791 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13791 |
| Ginn | Virgial | N/A | ATF-2018-0002-13792 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13792 |
| Banaszak | Mark | N/A | ATF-2018-0002-13793 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13793 |
| Slezak | Mike | N/A | ATF-2018-0002-13794 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13794 |
| Barrett | Rick | N/A | ATF-2018-0002-13795 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13795 |
| Barnes | Gerald | N/A | ATF-2018-0002-13796 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13796 |
| Isaac | Joseph | N/A | ATF-2018-0002-13797 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13797 |
| Hockabout | Clint | N/A | ATF-2018-0002-13798 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13798 |
| North | Frederick | N/A | ATF-2018-0002-13799 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13799 |
| Bishop | Paul | N/A | ATF-2018-0002-1380 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1380 |
| Shpigel | Alex | N/A | ATF-2018-0002-13800 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13800 |
| Casto | Christopher | N/A | ATF-2018-0002-13801 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13801 |
| Tidwell | Montana | N/A | ATF-2018-0002-13802 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13802 |
| petit | ed | N/A | ATF-2018-0002-13803 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13803 |
| Meyer | Stephen | N/A | ATF-2018-0002-13804 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13804 |
| Fisher | Paul | N/A | ATF-2018-0002-13805 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13805 |
| Pace | Dustin | N/A | ATF-2018-0002-13806 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13806 |
| Christophers | Anthony | N/A | ATF-2018-0002-13807 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13807 |
| Regan | Justin | N/A | ATF-2018-0002-13808 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13808 |
| Tigue | Philip | N/A | ATF-2018-0002-13809 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13809 |
| Wood | Joseph | N/A | ATF-2018-0002-1381 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1381 |
| Acito | Salvatore | N/A | ATF-2018-0002-13810 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13810 |
| Brink | Brandon | N/A | ATF-2018-0002-13811 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13811 |
| Bruner | Jeff | N/A | ATF-2018-0002-13812 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13812 |
| Findley | Brian | N/A | ATF-2018-0002-13813 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13813 |
| Cordell | Mark | N/A | ATF-2018-0002-13814 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13814 |
| Vessels | James | N/A | ATF-2018-0002-13815 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13815 |
| Pomeroy | Garrett | N/A | ATF-2018-0002-13816 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13816 |
| Deery | Brian | N/A | ATF-2018-0002-13817 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13817 |
| Conklin | Brady | N/A | ATF-2018-0002-13818 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13818 |
| Bohn | Tim | N/A | ATF-2018-0002-13819 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13819 |
| West | Ken | N/A | ATF-2018-0002-1382 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1382 |
| Jones | Jack | N/A | ATF-2018-0002-13820 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13820 |

| Larson | David | N/A | ATF-2018-0002-13821 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13821 |
|---|---|---|---|---|---|---|
| Hinis | Russ | N/A | ATF-2018-0002-13822 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13822 |
| bennett | mike | N/A | ATF-2018-0002-13823 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13823 |
| Barretra | Anthony | N/A | ATF-2018-0002-13824 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13824 |
| Cochran | Joseph | N/A | ATF-2018-0002-13825 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13825 |
| Moore | Keith | N/A | ATF-2018-0002-13826 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13826 |
| Poisson | Nathan | N/A | ATF-2018-0002-13827 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13827 |
| Hamilton | Stephen | N/A | ATF-2018-0002-13828 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13828 |
| Cherington | Justin | N/A | ATF-2018-0002-13829 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13829 |
| Slifer | William | N/A | ATF-2018-0002-1383 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1383 |
| Griffin | William | N/A | ATF-2018-0002-13830 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13830 |
| Medley | Rodney | N/A | ATF-2018-0002-13831 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13831 |
| Toussaint | Jim | N/A | ATF-2018-0002-13832 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13832 |
| Pixley | Donald | N/A | ATF-2018-0002-13833 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13833 |
| Welch | Roger C | N/A | ATF-2018-0002-13834 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13834 |
| Wedig | Kenneth | N/A | ATF-2018-0002-13835 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13835 |
| Ocel | Francis | N/A | ATF-2018-0002-13836 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13836 |
| Reese | David | N/A | ATF-2018-0002-13837 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13837 |
| Alvarez | Raphael | N/A | ATF-2018-0002-13838 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13838 |
| Jones | Chris | N/A | ATF-2018-0002-13839 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13839 |
| knight | david | N/A | ATF-2018-0002-1384 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1384 |
| Hanley | Edward | N/A | ATF-2018-0002-13840 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13840 |
| eaton | michael | N/A | ATF-2018-0002-13841 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13841 |
| Tavares | Jeanne | N/A | ATF-2018-0002-13842 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13842 |
| Rodrigue | Jordan | N/A | ATF-2018-0002-13843 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13843 |
| Treadwell | David | N/A | ATF-2018-0002-13844 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13844 |
| Bridges | Fred | N/A | ATF-2018-0002-13845 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13845 |
| LaFever | Michael | N/A | ATF-2018-0002-13846 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13846 |
| Pieh | Andy | N/A | ATF-2018-0002-13847 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13847 |
| Smith | Richard | N/A | ATF-2018-0002-13848 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13848 |
| Martina | Ronald | N/A | ATF-2018-0002-13849 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13849 |
| Rutledge | Matthew | N/A | ATF-2018-0002-1385 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1385 |
| Beckwith | Kevin | Kevin L. Beckwith P.C. | ATF-2018-0002-13850 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13850 |
| Jackson | Vance | N/A | ATF-2018-0002-13851 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13851 |
| Del Rio | Abraham | N/A | ATF-2018-0002-13852 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13852 |
| Henning | David | N/A | ATF-2018-0002-13853 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13853 |
| Lauderdale | Byron | N/A | ATF-2018-0002-13854 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13854 |
| Sanchez | Clayton | N/A | ATF-2018-0002-13855 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13855 |
| Chewning | William | N/A | ATF-2018-0002-13856 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13856 |
| Haag | Jefferson | N/A | ATF-2018-0002-13857 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13857 |
| Reillo Negron | Eduardo | N/A | ATF-2018-0002-13858 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13858 |
| Watson | Julia | N/A | ATF-2018-0002-13859 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13859 |
| Scott | Larkin | N/A | ATF-2018-0002-1386 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1386 |
| Lundstrom | Larry | N/A | ATF-2018-0002-13860 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13860 |
| Fascetta | Mike | N/A | ATF-2018-0002-13861 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13861 |
| Hallfrisch | Joseph | N/A | ATF-2018-0002-13862 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13862 |
| Deshaies | Charles R | N/A | ATF-2018-0002-13863 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13863 |
| DeCoster | Jayson | N/A | ATF-2018-0002-13864 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13864 |
| Bruno | Anthony | N/A | ATF-2018-0002-13865 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13865 |
| Raymond | Brent | N/A | ATF-2018-0002-13866 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13866 |
| Jark | Richard | N/A | ATF-2018-0002-13867 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13867 |
| Conner | William | N/A | ATF-2018-0002-13868 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Clark | James | N/A | ATF-2018-0002-13869 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13869 |
| Stonesifer | Donald | N/A | ATF-2018-0002-1387 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1387 |
| Levine | Jerold | N/A | ATF-2018-0002-13870 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13870 |
| Riner | Janet | N/A | ATF-2018-0002-13871 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13871 |
| Skalka Jr | Erwin L | N/A | ATF-2018-0002-13872 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13872 |
| VandenOever | Thomas | N/A | ATF-2018-0002-13873 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13873 |
| McAlpin | Jay | N/A | ATF-2018-0002-13874 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13874 |
| Falkenmayer | Charles | N/A | ATF-2018-0002-13875 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13875 |
| Henke | Miles | N/A | ATF-2018-0002-13876 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13876 |
| Drennen | John | N/A | ATF-2018-0002-13877 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13877 |
| Hutchison | William | N/A | ATF-2018-0002-13878 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13878 |
| FRANCE | KENNETH | N/A | ATF-2018-0002-13879 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13879 |
| Shinn | Mark | N/A | ATF-2018-0002-1388 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1388 |
| Helvie | Douglas | N/A | ATF-2018-0002-13880 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13880 |
| Nelson | Sarahanne | N/A | ATF-2018-0002-13881 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13881 |
| CHAE | YONG | N/A | ATF-2018-0002-13882 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13882 |
| Vazquez | Luis | N/A | ATF-2018-0002-13883 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13883 |
| Janka | Dean | N/A | ATF-2018-0002-13884 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13884 |
| CALDWELL | DAVID | N/A | ATF-2018-0002-13885 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13885 |
| Ward | Roger | N/A | ATF-2018-0002-13886 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13886 |
| Coey | Kyle | N/A | ATF-2018-0002-13887 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13887 |
| Brunson | Brad | N/A | ATF-2018-0002-13888 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13888 |
| Gillard | Craig | N/A | ATF-2018-0002-13889 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13889 |
| Stevens | Daniel | N/A | ATF-2018-0002-1389 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1389 |
| Cyran | Vincent | N/A | ATF-2018-0002-13890 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13890 |
| Cimburek | Chase | N/A | ATF-2018-0002-13891 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13891 |
| Huggins | Howard | N/A | ATF-2018-0002-13892 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13892 |
| Birkenshaw | Martin | N/A | ATF-2018-0002-13893 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13893 |
| Beal | Ruel | N/A | ATF-2018-0002-13894 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13894 |
| Ryan | Michael | N/A | ATF-2018-0002-13895 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13895 |
| Klunkert | Matt | N/A | ATF-2018-0002-13896 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13896 |
| Lausell | Jean-Paul | N/A | ATF-2018-0002-13897 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13897 |
| Guthery | Joseph | N/A | ATF-2018-0002-13898 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13898 |
| Kirk | Matthew | N/A | ATF-2018-0002-13899 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13899 |
| Robeson | Mark | N/A | ATF-2018-0002-1390 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1390 |
| Schoech | Matthew | N/A | ATF-2018-0002-13900 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13900 |
| Cox | Kevin | N/A | ATF-2018-0002-13901 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13901 |
| Bearce | Gregory | N/A | ATF-2018-0002-13902 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13902 |
| Williamsen | Joe | N/A | ATF-2018-0002-13903 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13903 |
| Lipsker | Reuven | N/A | ATF-2018-0002-13904 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13904 |
| Kase | Matthew | N/A | ATF-2018-0002-13905 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13905 |
| Payne | Robert | N/A | ATF-2018-0002-13906 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13906 |
| Porter | John | N/A | ATF-2018-0002-13907 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13907 |
| Anderson | Greg | N/A | ATF-2018-0002-13908 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13908 |
| Deeters | Ryan | N/A | ATF-2018-0002-13909 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13909 |
| Long | Chad | N/A | ATF-2018-0002-1391 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1391 |
| Landis | Michael | N/A | ATF-2018-0002-13910 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13910 |
| Maule | Robert | N/A | ATF-2018-0002-13911 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13911 |
| Matson | Al | N/A | ATF-2018-0002-13912 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13912 |
| LaPointe | Michael | N/A | ATF-2018-0002-13913 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13913 |
| Schiro | Dane | N/A | ATF-2018-0002-13914 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13914 |
| Grace | MIchael | N/A | ATF-2018-0002-13915 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Grow | Cindy | N/A | ATF-2018-0002-13916 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13916 |
| Rhybe | Paul | N/A | ATF-2018-0002-13917 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13917 |
| Lindquist | E | N/A | ATF-2018-0002-13918 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13918 |
| Rusk | Stacie | N/A | ATF-2018-0002-13919 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13919 |
| Drewry | Timothy | N/A | ATF-2018-0002-1392 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1392 |
| DeGuiseppe | Thomas | N/A | ATF-2018-0002-13920 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13920 |
| Simpson | Brian | N/A | ATF-2018-0002-13921 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13921 |
| STACHOWIAK | JASON | N/A | ATF-2018-0002-13922 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13922 |
| House | David | N/A | ATF-2018-0002-13923 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13923 |
| Bush | Steven | N/A | ATF-2018-0002-13924 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13924 |
| Staal | Rick | N/A | ATF-2018-0002-13925 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13925 |
| Stringfield | Daniel | N/A | ATF-2018-0002-13926 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13926 |
| Carson | Stephen | N/A | ATF-2018-0002-13927 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13927 |
| Himself | Sean | N/A | ATF-2018-0002-13928 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13928 |
| Rukstalis | John | N/A | ATF-2018-0002-13929 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13929 |
| Barrella | Tom | N/A | ATF-2018-0002-1393 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1393 |
| Holt | Todd | N/A | ATF-2018-0002-13930 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13930 |
| Parker | Dillan | N/A | ATF-2018-0002-13931 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13931 |
| Sample | Matthew | N/A | ATF-2018-0002-13932 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13932 |
| Hyatt | Gerald | N/A | ATF-2018-0002-13933 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13933 |
| Orchard | Larry | N/A | ATF-2018-0002-13934 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13934 |
| McKinley | Brandon | N/A | ATF-2018-0002-13935 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13935 |
| Griffith | Anthony | N/A | ATF-2018-0002-13936 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13936 |
| Rios | Joe | N/A | ATF-2018-0002-13937 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13937 |
| Brown | Barrett | N/A | ATF-2018-0002-13938 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13938 |
| Vyvyan III | James | N/A | ATF-2018-0002-13939 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13939 |
| Richardson | Stanley | N/A | ATF-2018-0002-1394 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1394 |
| Drake | Jon | N/A | ATF-2018-0002-13940 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13940 |
| Schultz | Kenneth | N/A | ATF-2018-0002-13941 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13941 |
| Geisler | Dan | N/A | ATF-2018-0002-13942 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13942 |
| Grunnet | Jonney | N/A | ATF-2018-0002-13943 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13943 |
| Sawyer | Collin | N/A | ATF-2018-0002-13944 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13944 |
| Root | Kirk | N/A | ATF-2018-0002-13945 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13945 |
| Velguth | George | N/A | ATF-2018-0002-13946 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13946 |
| Quincoses | Perry | N/A | ATF-2018-0002-13947 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13947 |
| Strout | Christopher | N/A | ATF-2018-0002-13948 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13948 |
| Paulsen | Robert | N/A | ATF-2018-0002-13949 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13949 |
| Bonnell | Eric | N/A | ATF-2018-0002-1395 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1395 |
| Steele | Jonathan | N/A | ATF-2018-0002-13950 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13950 |
| Sloan | Ken | N/A | ATF-2018-0002-13951 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13951 |
| Jenkinson | Glynn | N/A | ATF-2018-0002-13952 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13952 |
| Camper | Todd | N/A | ATF-2018-0002-13953 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13953 |
| Lyon | Mike | N/A | ATF-2018-0002-13954 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13954 |
| Martens | Jon | N/A | ATF-2018-0002-13955 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13955 |
| Santafianos | Christodoulos | N/A | ATF-2018-0002-13956 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13956 |
| Suttle | Ursula | N/A | ATF-2018-0002-13957 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13957 |
| Cox | David | N/A | ATF-2018-0002-13958 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13958 |
| Parsons | Terry | N/A | ATF-2018-0002-13959 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13959 |
| Watkins | Bill | N/A | ATF-2018-0002-1396 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1396 |
| Buckley | Steve | N/A | ATF-2018-0002-13960 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13960 |
| Marquardt | Matthew | N/A | ATF-2018-0002-13961 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13961 |
| Lunario | Mark | N/A | ATF-2018-0002-13962 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smith | Tim | N/A | ATF-2018-0002-13963 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13963 |
| Nevitt | David | N/A | ATF-2018-0002-13964 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13964 |
| Zender | Jodi | N/A | ATF-2018-0002-13965 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13965 |
| Speakman | Chanyce | N/A | ATF-2018-0002-13966 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13966 |
| Miller | Michael | N/A | ATF-2018-0002-13967 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13967 |
| Mayfield | Ben | N/A | ATF-2018-0002-13968 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13968 |
| C. | Gary | N/A old south military | ATF-2018-0002-13969 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13969 |
| Pritchard | Shannon | antiques | ATF-2018-0002-1397 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1397 |
| Vultaggio | Carl | N/A | ATF-2018-0002-13970 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13970 |
| Hope | David | N/A | ATF-2018-0002-13971 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13971 |
| Smith | William | N/A | ATF-2018-0002-13972 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13972 |
| Alan | JJ | Wave inc. | ATF-2018-0002-13973 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13973 |
| Carr | Jeffrey | N/A | ATF-2018-0002-13974 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13974 |
| Short | Dave | N/A | ATF-2018-0002-13975 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13975 |
| Vonk | David | N/A | ATF-2018-0002-13976 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13976 |
| Bass | Tom | N/A | ATF-2018-0002-13977 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13977 |
| Carver | William | N/A | ATF-2018-0002-13978 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13978 |
| Jones | Donald | N/A | ATF-2018-0002-13979 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13979 |
| Knoll | John | N/A | ATF-2018-0002-1398 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1398 |
| Losee | Dillon | N/A | ATF-2018-0002-13980 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13980 |
| Loesch | Paul | N/A | ATF-2018-0002-13981 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13981 |
| SHANAHAN | RANDY | N/A | ATF-2018-0002-13982 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13982 |
| SPARKS | DANIEL | N/A | ATF-2018-0002-13983 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13983 |
| Perry | Robert | N/A | ATF-2018-0002-13984 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13984 |
| Mccarty | Nicholas | N/A | ATF-2018-0002-13985 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13985 |
| Schultz | Jody | N/A | ATF-2018-0002-13986 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13986 |
| Lambson | Gene | N/A | ATF-2018-0002-13987 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13987 |
| Tenczar | Alan | N/A | ATF-2018-0002-13988 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13988 |
| Lower | Kenneth | N/A | ATF-2018-0002-13989 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13989 |
| Blevins | Bryan | N/A | ATF-2018-0002-1399 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1399 |
| Vail | Ivan R. | N/A | ATF-2018-0002-13990 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13990 |
| Ponn | William | N/A | ATF-2018-0002-13991 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13991 |
| Gedney | Alan | N/A | ATF-2018-0002-13992 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13992 |
| Reed | Dawn | N/A | ATF-2018-0002-13993 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13993 |
| Thompson | Steve | N/A | ATF-2018-0002-13994 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13994 |
| PRATT | DAVID | N/A | ATF-2018-0002-13995 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13995 |
| Brown | James | N/A | ATF-2018-0002-13996 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13996 |
| Gardner | Randy | N/A | ATF-2018-0002-13997 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13997 |
| White | Roger | N/A | ATF-2018-0002-13998 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13998 |
| Wamsher | James | N/A | ATF-2018-0002-13999 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-13999 |
| Hayes | Richard | N/A | ATF-2018-0002-1400 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1400 |
| Thomas | Britt | N/A | ATF-2018-0002-14000 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14000 |
| Meeker | Thomas | N/A | ATF-2018-0002-14001 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14001 |
| Totton | Philip | N/A | ATF-2018-0002-14002 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14002 |
| Pierce | Allen | N/A | ATF-2018-0002-14003 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14003 |
| Wenger | David | N/A | ATF-2018-0002-14004 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14004 |
| Alley | Scotty | N/A | ATF-2018-0002-14005 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14005 |
| smith | donna | N/A | ATF-2018-0002-14006 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14006 |
| Morrison | Pamela | N/A | ATF-2018-0002-14007 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14007 |
| Sinyard | Howard | N/A | ATF-2018-0002-14008 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14008 |
| Allison | Eddie | N/A | ATF-2018-0002-14009 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14009 |

| Allen | Zachary | N/A | ATF-2018-0002-1401 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1401 |
|---|---|---|---|---|---|---|
| Gillespie | Ryan | N/A | ATF-2018-0002-14010 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14010 |
| Donelson | Ron | N/A | ATF-2018-0002-14011 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14011 |
| Porterfield | Kyle | N/A | ATF-2018-0002-14012 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14012 |
| Pruitt | Lloyd | N/A | ATF-2018-0002-14013 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14013 |
| skylr | mike | N/A | ATF-2018-0002-14014 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14014 |
| Wilson | Eric | N/A | ATF-2018-0002-14015 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14015 |
| Eldridge | M | N/A | ATF-2018-0002-14016 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14016 |
| Pasquale | Michael | N/A | ATF-2018-0002-14017 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14017 |
| Julian | Michael | Funny Farm | ATF-2018-0002-14018 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14018 |
| Roy | Matthew | N/A | ATF-2018-0002-14019 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14019 |
| Murphy | Wayne | N/A | ATF-2018-0002-1402 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1402 |
| Bonacci | Michael | N/A | ATF-2018-0002-14020 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14020 |
| Sorensen | Carl | N/A | ATF-2018-0002-14021 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14021 |
| Boatwright | Dana | N/A | ATF-2018-0002-14022 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14022 |
| Ellerbrock | David | N/A | ATF-2018-0002-14023 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14023 |
| Marshall | John | N/A | ATF-2018-0002-14024 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14024 |
| Osborne | Joshua | N/A | ATF-2018-0002-14025 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14025 |
| ANZALDUA | Oscar | N/A | ATF-2018-0002-14026 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14026 |
| Stevens | CJ | N/A | ATF-2018-0002-14027 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14027 |
| Keen | Jeffrey | N/A | ATF-2018-0002-14028 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14028 |
| Moore | Brian | N/A | ATF-2018-0002-14029 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14029 |
| Cochran | David | N/A | ATF-2018-0002-1403 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1403 |
| Snyder | Kevin | N/A | ATF-2018-0002-14030 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14030 |
| LaPointe | Heath | N/A | ATF-2018-0002-14031 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14031 |
| Leake | George | N/A | ATF-2018-0002-14032 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14032 |
| Moreau | Todd | N/A | ATF-2018-0002-14033 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14033 |
| Harman | Gregory | N/A | ATF-2018-0002-14034 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14034 |
| Silva | Arthur | N/A | ATF-2018-0002-14035 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14035 |
| Curdes | Christopher | N/A | ATF-2018-0002-14036 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14036 |
| Snow | Bradly | N/A | ATF-2018-0002-14037 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14037 |
| Hughes | David | N/A | ATF-2018-0002-14038 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14038 |
| Anonymous | Richard | N/A | ATF-2018-0002-14039 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14039 |
| Sanders | Wyatt | N/A | ATF-2018-0002-1404 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1404 |
| Moreau | Todd | N/A | ATF-2018-0002-14040 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14040 |
| Kidd | Mitch | N/A | ATF-2018-0002-14041 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14041 |
| Dantuma | Kevin | N/A | ATF-2018-0002-14042 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14042 |
| Jones | James | N/A | ATF-2018-0002-14043 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14043 |
| Lambeth | Kevin | N/A | ATF-2018-0002-14044 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14044 |
| Bierly | Chase | N/A | ATF-2018-0002-14045 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14045 |
| Titland | Miles | N/A | ATF-2018-0002-14046 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14046 |
| DeGeorge | Joseph | N/A | ATF-2018-0002-14047 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14047 |
| Brooks | George | N/A | ATF-2018-0002-14048 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14048 |
| Sawyer | Eric | N/A | ATF-2018-0002-14049 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14049 |
| Rodriguez | Joshua | | 1987 ATF-2018-0002-1405 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1405 |
| Page | Lansdon | N/A | ATF-2018-0002-14050 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14050 |
| Newman | Robert | N/A | ATF-2018-0002-14051 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14051 |
| Williamson | David | N/A | ATF-2018-0002-14052 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14052 |
| Eck | Jason | N/A | ATF-2018-0002-14053 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14053 |
| Hoffner | Kyle | N/A | ATF-2018-0002-14054 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14054 |
| haase | preston | N/A | ATF-2018-0002-14055 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14055 |
| Blaufuss | Donald | N/A | ATF-2018-0002-14056 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14056 |

| Blunt | William | N/A | ATF-2018-0002-14057 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14057 |
|---|---|---|---|---|---|---|
| Weaver | Ricky | N/A | ATF-2018-0002-14058 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14058 |
| Bowen | Scott | N/A | ATF-2018-0002-14059 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14059 |
| Bryant | Cody | N/A | ATF-2018-0002-1406 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1406 |
| Blackmore | Adam | N/A | ATF-2018-0002-14060 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14060 |
| Smith | Stephen | N/A | ATF-2018-0002-14061 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14061 |
| Fix | Robert | N/A | ATF-2018-0002-14062 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14062 |
| Prince | Kyle | N/A | ATF-2018-0002-14063 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14063 |
| Arredondo | Miguel | N/A | ATF-2018-0002-14064 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14064 |
| Sproul | Benjamin | N/A | ATF-2018-0002-14065 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14065 |
| Arredondo | Maria | N/A | ATF-2018-0002-14066 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14066 |
| Minghi | Armand | N/A | ATF-2018-0002-14067 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14067 |
| Nelson | Bridgett | N/A | ATF-2018-0002-14068 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14068 |
| Gilbertson | Drew | N/A | ATF-2018-0002-14069 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14069 |
| Parmenter | Ross | N/A | ATF-2018-0002-1407 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1407 |
| Long | Leslie | N/A | ATF-2018-0002-14070 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14070 |
| Lara | Richard | N/A | ATF-2018-0002-14071 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14071 |
| Frankfurter | Paul | N/A | ATF-2018-0002-14072 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14072 |
| Sabatino | Vincent | N/A | ATF-2018-0002-14073 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14073 |
| McAlister | Louis | N/A | ATF-2018-0002-14074 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14074 |
| Garner | Timothy | N/A | ATF-2018-0002-14075 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14075 |
| Hendrickson | Richard A | N/A | ATF-2018-0002-14076 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14076 |
| Egidi | Mark | N/A | ATF-2018-0002-14077 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14077 |
| Smith | Herman Bradley | N/A | ATF-2018-0002-14078 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14078 |
| Pawlik | Neal | N/A | ATF-2018-0002-14079 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14079 |
| Trautwein | Russel | N/A | ATF-2018-0002-1408 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1408 |
| Jacobs | Glenn | N/A | ATF-2018-0002-14080 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14080 |
| Kurle | Charles J | N/A | ATF-2018-0002-14081 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14081 |
| Sinavsky | Dmitry | N/A | ATF-2018-0002-14082 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14082 |
| GATENBY | ANDY | N/A | ATF-2018-0002-14083 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14083 |
| McEligott | William | N/A | ATF-2018-0002-14084 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14084 |
| R | Craig | N/A | ATF-2018-0002-14085 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14085 |
| Martina | Michael | N/A | ATF-2018-0002-14086 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14086 |
| Adjutant | Robert | N/A | ATF-2018-0002-14087 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14087 |
| Douthitt | Thomas | N/A | ATF-2018-0002-14088 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14088 |
| Mccune | Bob | N/A | ATF-2018-0002-14089 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14089 |
| lerner | bruce | N/A | ATF-2018-0002-1409 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1409 |
| Rapp | Michael | N/A | ATF-2018-0002-14090 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14090 |
| BLANKENSHIP | ANGELA | N/A | ATF-2018-0002-14091 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14091 |
| Samson | Ken | N/A | ATF-2018-0002-14092 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14092 |
| Fortune | Jeff | N/A | ATF-2018-0002-14093 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14093 |
| Bastion | Dan | N/A | ATF-2018-0002-14094 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14094 |
| Baldwin | Ed | N/A | ATF-2018-0002-14095 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14095 |
| DORR | PATRICK | N/A | ATF-2018-0002-14096 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14096 |
| Love | Melvin | N/A | ATF-2018-0002-14097 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14097 |
| Gray | Travis | N/A | ATF-2018-0002-14098 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14098 |
| Elliot | David | N/A | ATF-2018-0002-14099 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14099 |
| Sunder | Steven | N/A | ATF-2018-0002-1410 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1410 |
| Kirkland | Mandy | N/A | ATF-2018-0002-14100 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14100 |
| Harris | Kenneth | N/A | ATF-2018-0002-14101 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14101 |
| Blair | Carl | N/A | ATF-2018-0002-14102 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14102 |
| Gallagher | Tom | N/A | ATF-2018-0002-14103 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reichert | Mark | N/A | ATF-2018-0002-14104 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14104 |
| JOHNSON | KORY | N/A | ATF-2018-0002-14105 | 4/19/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14105 |
| Jameson | Donald | N/A | ATF-2018-0002-14106 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14106 |
| Andrews | David | N/A | ATF-2018-0002-14107 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14107 |
| Sundell | Curt | N/A | ATF-2018-0002-14108 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14108 |
| Lutz | Kyle | N/A | ATF-2018-0002-14109 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14109 |
| Eikmeier | Connor | N/A | ATF-2018-0002-1411 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1411 |
| Nolden | Dan | N/A | ATF-2018-0002-14110 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14110 |
| Smith | Scott | N/A | ATF-2018-0002-14111 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14111 |
| JELIN | D | N/A | ATF-2018-0002-14112 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14112 |
| Drazin | Ian | N/A | ATF-2018-0002-14113 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14113 |
| sledge | albert | N/A | ATF-2018-0002-14114 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14114 |
| Lewis | Julia | N/A | ATF-2018-0002-14115 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14115 |
| Bronson | William | N/A | ATF-2018-0002-14116 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14116 |
| Brown | Gilbert | N/A | ATF-2018-0002-14117 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14117 |
| Manion | Nicole | N/A | ATF-2018-0002-14118 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14118 |
| Odell | Jeffrey and Vivian | N/A | ATF-2018-0002-14119 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14119 |
| Bontrager | Jason | N/A | ATF-2018-0002-1412 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1412 |
| Adams | Kevin | N/A | ATF-2018-0002-14120 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14120 |
| Gullage | Jack | N/A | ATF-2018-0002-14121 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14121 |
| Kraynak | John | N/A | ATF-2018-0002-14122 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14122 |
| Dobra | Michael | N/A | ATF-2018-0002-14123 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14123 |
| Arntz | Justin | N/A | ATF-2018-0002-14124 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14124 |
| Long | Alannah | N/A | ATF-2018-0002-14125 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14125 |
| LeForce | Jerome | N/A | ATF-2018-0002-14126 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14126 |
| Burcham | Bart | N/A | ATF-2018-0002-14127 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14127 |
| Drewelow | Cody | N/A | ATF-2018-0002-14128 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14128 |
| Foley | Ryan | N/A | ATF-2018-0002-14129 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14129 |
| Russ | Carl | N/A | ATF-2018-0002-1413 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1413 |
| Weston | J | N/A | ATF-2018-0002-14130 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14130 |
| Dennis | Craig | N/A | ATF-2018-0002-14131 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14131 |
| Griggs | Earl | N/A | ATF-2018-0002-14132 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14132 |
| Pena | Eligio | N/A | ATF-2018-0002-14133 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14133 |
| Lewis | Dave | N/A | ATF-2018-0002-14134 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14134 |
| Horsmann | Brad | N/A | ATF-2018-0002-14135 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14135 |
| Toman | Don | N/A | ATF-2018-0002-14136 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14136 |
| Knight | David | Florida Department of Corrections | ATF-2018-0002-14137 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14137 |
| Hunter | Travis | N/A | ATF-2018-0002-14138 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14138 |
| Rhynard | Wilson | N/A | ATF-2018-0002-14139 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14139 |
| Cowan | James | N/A | ATF-2018-0002-1414 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1414 |
| Rivera | Gabriel | N/A | ATF-2018-0002-14140 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14140 |
| English | Ronald | N/A | ATF-2018-0002-14141 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14141 |
| Simonson | Robert | N/A | ATF-2018-0002-14142 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14142 |
| Wilson | Loren | N/A | ATF-2018-0002-14143 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14143 |
| Reichart | John | N/A | ATF-2018-0002-14144 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14144 |
| Brownlow | Greg | N/A | ATF-2018-0002-14145 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14145 |
| Cook | Justin | N/A | ATF-2018-0002-14146 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14146 |
| Calkins | John | N/A | ATF-2018-0002-14147 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14147 |
| Oas | Thomas | N/A | ATF-2018-0002-14148 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14148 |
| Franklin | Larry | N/A | ATF-2018-0002-14149 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14149 |
| Shelton | Shawn | N/A | ATF-2018-0002-1415 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1415 |

AR002302

| | | | | | | |
|---|---|---|---|---|---|---|
| Eastes | Richard | N/A | ATF-2018-0002-14150 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14150 |
| Shepherd | Brian | N/A | ATF-2018-0002-14151 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14151 |
| soderstrom | Eileen | N/A | ATF-2018-0002-14152 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14152 |
| Webster | Chastity | N/A | ATF-2018-0002-14153 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14153 |
| Bonham | Steven | N/A | ATF-2018-0002-14154 | 4/19/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14154 |
| Sagan | Jonathan | N/A | ATF-2018-0002-14155 | 4/19/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14155 |
| Higgs | William | N/A | ATF-2018-0002-14156 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14156 |
| Stoddard | Jason | N/A | ATF-2018-0002-14157 | 4/19/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14157 |
| Upton | W Garry | N/A | ATF-2018-0002-14158 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14158 |
| Bonham | Laurel | N/A | ATF-2018-0002-14159 | 4/19/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14159 |
| Lefavour | James | N/A | ATF-2018-0002-1416 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1416 |
| Morris | Francis | N/A | ATF-2018-0002-14160 | 4/19/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14160 |
| Glick | Jonathan | N/A | ATF-2018-0002-14161 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14161 |
| George | Holden | N/A | ATF-2018-0002-14162 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14162 |
| Baye | Corey | N/A | ATF-2018-0002-14163 | 4/19/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14163 |
| young | christopher | CUNY Law, Jetson.AI | ATF-2018-0002-14164 | 4/19/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14164 |
| Newstrand | William | N/A | ATF-2018-0002-14165 | 4/19/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14165 |
| Lovino | Michael | N/A | ATF-2018-0002-14166 | 4/19/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14166 |
| Crecelius | Austim | N/A | ATF-2018-0002-14167 | 4/19/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14167 |
| McCue | Reese | N/A | ATF-2018-0002-14168 | 4/19/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14168 |
| Wilson-Cazier | Paula | N/A | ATF-2018-0002-14169 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14169 |
| wall | chris | N/A | ATF-2018-0002-1417 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1417 |
| Enero | Richard | N/A | ATF-2018-0002-14170 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14170 |
| Orndorff | Harold | N/A | ATF-2018-0002-14171 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14171 |
| Williams | James | N/A | ATF-2018-0002-14172 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14172 |
| Chamberlin | Daniel | N/A | ATF-2018-0002-14173 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14173 |
| Pitman | Mathew | N/A | ATF-2018-0002-14174 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14174 |
| Brown | J | N/A | ATF-2018-0002-14175 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14175 |
| Yerbey | Kristi | N/A | ATF-2018-0002-14176 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14176 |
| Johnson | Jeff | N/A | ATF-2018-0002-14177 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14177 |
| Mottesheard | Adam | N/A | ATF-2018-0002-14178 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14178 |
| Horstketter | Richard | N/A | ATF-2018-0002-14179 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14179 |
| Taylor | Ross | N/A | ATF-2018-0002-1418 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1418 |
| Gibson | Joseph | N/A | ATF-2018-0002-14180 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14180 |
| Yerbey | Kristi | N/A | ATF-2018-0002-14181 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14181 |
| Richter | Kurt | N/A | ATF-2018-0002-14182 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14182 |
| Sedlak | Kenneth | N/A | ATF-2018-0002-14183 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14183 |
| Hawkins | David | N/A | ATF-2018-0002-14184 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14184 |
| Traylor | Terrance | N/A | ATF-2018-0002-14185 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14185 |
| anderson | brian | N/A | ATF-2018-0002-14186 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14186 |
| Bloomquist | Zach | N/A | ATF-2018-0002-14187 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14187 |
| Mountain | Jeremiah | N/A | ATF-2018-0002-14188 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14188 |
| Gatlin | Eric | N/A | ATF-2018-0002-14189 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14189 |
| McIver | Carl | N/A | ATF-2018-0002-1419 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1419 |
| Ames | Paul | N/A | ATF-2018-0002-14190 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14190 |
| Zank | Alisss | N/A | ATF-2018-0002-14191 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14191 |
| Skelton | Jacob | N/A | ATF-2018-0002-14192 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14192 |
| Tuttle | Martha | N/A | ATF-2018-0002-14193 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14193 |
| Erekson | Cameron | N/A | ATF-2018-0002-14194 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14194 |
| Yerbey | Kevin | N/A | ATF-2018-0002-14195 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14195 |
| Rose | Harry | N/A | ATF-2018-0002-14196 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14196 |
| Dickson | David | N/A | ATF-2018-0002-14197 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ivezaj | Joseph | N/A | ATF-2018-0002-14198 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14198 |
| Moore | Roger | N/A | ATF-2018-0002-14199 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14199 |
| Karum | Josh | N/A | ATF-2018-0002-1420 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1420 |
| Leichsenring | Michael | N/A | ATF-2018-0002-14200 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14200 |
| Hile | Jay | N/A | ATF-2018-0002-14201 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14201 |
| Payne | Kayla | N/A | ATF-2018-0002-14202 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14202 |
| Barclay | Janet | N/A | ATF-2018-0002-14203 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14203 |
| Bohlken | Donald | N/A | ATF-2018-0002-14204 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14204 |
| Curl | Dennis | N/A | ATF-2018-0002-14205 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14205 |
| Montgomery | Christopher | N/A | ATF-2018-0002-14206 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14206 |
| beck | mark | N/A | ATF-2018-0002-14207 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14207 |
| Mazza | Nicholas | N/A | ATF-2018-0002-14208 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14208 |
| Wetzel | Liam | Gun Owners of America | ATF-2018-0002-14209 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14209 |
| Longo | Christopher | N/A | ATF-2018-0002-1421 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1421 |
| Eaton | Dennis | N/A | ATF-2018-0002-14210 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14210 |
| Colyvas | Peter | N/A | ATF-2018-0002-14211 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14211 |
| Ogle | Jerry | N/A | ATF-2018-0002-14212 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14212 |
| Harrington | George | N/A | ATF-2018-0002-14213 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14213 |
| Sistrunk | Hugh | N/A | ATF-2018-0002-14214 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14214 |
| Bartoszek | Keith | N/A | ATF-2018-0002-14215 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14215 |
| prat | grant | N/A | ATF-2018-0002-14216 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14216 |
| Cellucci | Luke | N/A | ATF-2018-0002-14217 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14217 |
| Eng | Richard | N/A | ATF-2018-0002-14218 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14218 |
| Murray | Daniel | N/A | ATF-2018-0002-14219 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14219 |
| Anonymous | Martin | N/A | ATF-2018-0002-1422 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1422 |
| Henry | Buddy | N/A | ATF-2018-0002-14220 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14220 |
| Marsico | Lawrence | N/A | ATF-2018-0002-14221 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14221 |
| Rueffert | Ken | N/A | ATF-2018-0002-14222 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14222 |
| Thiel | John | N/A | ATF-2018-0002-14223 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14223 |
| Kester | Tripp | N/A | ATF-2018-0002-14224 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14224 |
| Schuster | Kent | N/A | ATF-2018-0002-14225 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14225 |
| Hunsaker | Aaron | N/A | ATF-2018-0002-14226 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14226 |
| Russo | Ralph | N/A | ATF-2018-0002-14227 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14227 |
| Quant | Heidi | N/A | ATF-2018-0002-14228 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14228 |
| Johnson | Brian | N/A | ATF-2018-0002-14229 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14229 |
| Williams | Jerry | N/A | ATF-2018-0002-1423 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1423 |
| Martin | Tom | N/A | ATF-2018-0002-14230 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14230 |
| Johnson | Brian | N/A | ATF-2018-0002-14231 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14231 |
| Finn | Michael | n/a | ATF-2018-0002-14232 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14232 |
| Asher | Zach | N/A | ATF-2018-0002-14233 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14233 |
| Cornett | James | N/A | ATF-2018-0002-14234 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14234 |
| corbett | jonathan | N/A | ATF-2018-0002-14235 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14235 |
| Matheson | Kenneth | N/A | ATF-2018-0002-14236 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14236 |
| Swanson | Daniel | N/A | ATF-2018-0002-14237 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14237 |
| Simmons | L M | N/A | ATF-2018-0002-14238 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14238 |
| Jetton | Glenn | N/A | ATF-2018-0002-14239 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14239 |
| Macaluso | Anthony | N/A | ATF-2018-0002-1424 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1424 |
| Goodman | Brian | N/A | ATF-2018-0002-14240 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14240 |
| Schumway | Bert | N/A | ATF-2018-0002-14241 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14241 |
| Dixon | David L | N/A | ATF-2018-0002-14242 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14242 |
| Douvier | Anna | N/A | ATF-2018-0002-14243 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14243 |

| Corbin | Craig | N/A | ATF-2018-0002-14244 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14244 |
| Walters | Denise | N/A | ATF-2018-0002-14245 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14245 |
| Braddy | Joe | N/A | ATF-2018-0002-14246 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14246 |
| Trotta | Michael | N/A | ATF-2018-0002-14247 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14247 |
| Doran | Dan | N/A | ATF-2018-0002-14248 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14248 |
| Smith | Marvin | N/A | ATF-2018-0002-14249 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14249 |
| Boyles | Chris | N/A | ATF-2018-0002-1425 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1425 |
| Culbertson | Lee | N/A | ATF-2018-0002-14250 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14250 |
| Douvier | Ryan | N/A | ATF-2018-0002-14251 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14251 |
| Memoli | John | N/A | ATF-2018-0002-14252 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14252 |
| Brown | James | N/A | ATF-2018-0002-14253 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14253 |
| Bennett | Jeffrey | N/A | ATF-2018-0002-14254 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14254 |
| Hanberry | JW | BeadGame | ATF-2018-0002-14255 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14255 |
| VELDHUIZEN | BERT | N/A | ATF-2018-0002-14256 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14256 |
| Davis | David | N/A | ATF-2018-0002-14257 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14257 |
| Dredge | Allan | N/A | ATF-2018-0002-14258 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14258 |
| Garcia | Eric | N/A | ATF-2018-0002-14259 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14259 |
| Stelly | Alex | N/A | ATF-2018-0002-1426 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1426 |
| Hauxwell | Rich | N/A | ATF-2018-0002-14260 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14260 |
| Yates | Matt | N/A | ATF-2018-0002-14261 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14261 |
| Shadrick | Joshua | N/A | ATF-2018-0002-14262 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14262 |
| Crouch | Brian | N/A | ATF-2018-0002-14263 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14263 |
| Rogers | Joseph | N/A | ATF-2018-0002-14264 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14264 |
| Robison | Jermaine | N/A | ATF-2018-0002-14265 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14265 |
| Finno | Anthony | N/A | ATF-2018-0002-14266 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14266 |
| STRICKLAND | GARY | N/A | ATF-2018-0002-14267 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14267 |
| Youtsey | Gene | N/A | ATF-2018-0002-14268 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14268 |
| Holcomb | Mark | N/A | ATF-2018-0002-14269 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14269 |
| Ritsig | Aaron | N/A | ATF-2018-0002-1427 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1427 |
| Wilbanks | Josh | N/A | ATF-2018-0002-14270 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14270 |
| SABOL | GEORGE | N/A | ATF-2018-0002-14271 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14271 |
| Price | Michael | N/A | ATF-2018-0002-14272 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14272 |
| Groves | Eric | N/A | ATF-2018-0002-14273 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14273 |
| Pallo | Keith | N/A | ATF-2018-0002-14274 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14274 |
| Hellmann | John | N/A | ATF-2018-0002-14275 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14275 |
| Barragan | Joshua | N/A | ATF-2018-0002-14276 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14276 |
| Domina | Lee | Gun Owners of America | ATF-2018-0002-14277 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14277 |
| Quinn | Gavin | N/A | ATF-2018-0002-14278 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14278 |
| Morgan | Aaron | N/A | ATF-2018-0002-14279 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14279 |
| shannon | ryan | N/A | ATF-2018-0002-1428 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1428 |
| Petersen | Craig | N/A | ATF-2018-0002-14280 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14280 |
| Barclay | Dale L | N/A | ATF-2018-0002-14281 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14281 |
| Fredenberg | Thomas | N/A | ATF-2018-0002-14282 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14282 |
| Kappele | William | N/A | ATF-2018-0002-14283 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14283 |
| Diehl Jr | Robert | N/A | ATF-2018-0002-14284 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14284 |
| Moskal II, M.S. | Stanley F. | N/A | ATF-2018-0002-14285 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14285 |
| Mattson | Robert | N/A | ATF-2018-0002-14286 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14286 |
| Beeby | William | N/A | ATF-2018-0002-14287 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14287 |
| Gale | Aaron | N/A | ATF-2018-0002-14288 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14288 |
| Warrington | mark | Mark S Warrington | ATF-2018-0002-14289 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14289 |
| Kearns | Paul | N/A | ATF-2018-0002-1429 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smith | Leslie | N/A | ATF-2018-0002-14290 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14290 |
| Anderson | Samuel | N/A | ATF-2018-0002-14291 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14291 |
| White | Jason | N/A | ATF-2018-0002-14292 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14292 |
| Pavkovich | John | N/A | ATF-2018-0002-14293 | 4/19/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14293 |
| Harris | Noel | N/A | ATF-2018-0002-14294 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14294 |
| Beaver | William | N/A | ATF-2018-0002-14295 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14295 |
| Maine | Jerry | N/A | ATF-2018-0002-14296 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14296 |
| Johnson | Gary | N/A | ATF-2018-0002-14297 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14297 |
| Juarez | Raul | N/A | ATF-2018-0002-14298 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14298 |
| Nawojski | Brian | N/A | ATF-2018-0002-14299 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14299 |
| Hart | Joshua | N/A | ATF-2018-0002-1430 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1430 |
| Ruegsegger | Wendel | N/A | ATF-2018-0002-14300 | 4/19/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14300 |
| Lee | Dumoan | N/A | ATF-2018-0002-14301 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14301 |
| Thomas | Paulding | N/A | ATF-2018-0002-14302 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14302 |
| MINER | JAREN | N/A | ATF-2018-0002-14303 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14303 |
| Rinehart | Rick | N/A | ATF-2018-0002-14304 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14304 |
| Sampson | Cynthia | N/A | ATF-2018-0002-14305 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14305 |
| Harris | Stephen | N/A | ATF-2018-0002-14306 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14306 |
| Bishop | Thomas | N/A | ATF-2018-0002-14307 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14307 |
| Attryde | Joseph | N/A | ATF-2018-0002-14308 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14308 |
| ZACHARY | MICHAEL | N/A | ATF-2018-0002-14309 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14309 |
| Little | Joshua | N/A | ATF-2018-0002-1431 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1431 |
| McClintock | Anthony | N/A | ATF-2018-0002-14310 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14310 |
| Carpentier | Henri | N/A | ATF-2018-0002-14311 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14311 |
| Benoit | Gary | N/A | ATF-2018-0002-14312 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14312 |
| Gallo | Frank | N/A | ATF-2018-0002-14313 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14313 |
| Humiecki | Adam | N/A | ATF-2018-0002-14314 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14314 |
| Folchi | Robert | N/A | ATF-2018-0002-14315 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14315 |
| Tom | Frank | N/A | ATF-2018-0002-14316 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14316 |
| Rockefeller | Ronald | N/A | ATF-2018-0002-14317 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14317 |
| Backus | Brent | N/A | ATF-2018-0002-14318 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14318 |
| S | Lenora | N/A | ATF-2018-0002-14319 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14319 |
| Volk | Garry | N/A | ATF-2018-0002-1432 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1432 |
| Brady | Alex | N/A | ATF-2018-0002-14320 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14320 |
| JOHNSON | STEVE | N/A | ATF-2018-0002-14321 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14321 |
| Swart | Richard | N/A | ATF-2018-0002-14322 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14322 |
| McDermott | Brandon | N/A | ATF-2018-0002-14323 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14323 |
| Boring | William | N/A | ATF-2018-0002-14324 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14324 |
| Schiro, Duke Of Epirus | Justin Lance | Contessa Entellina Society of New Orleans, Louisiana Constitutional Carry, etcetera | ATF-2018-0002-14325 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14325 |
| Adams | Jared | N/A | ATF-2018-0002-14326 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14326 |
| Johnson | Austin | N/A | ATF-2018-0002-14327 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14327 |
| King | Brandon | N/A | ATF-2018-0002-14328 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14328 |
| Johns | Charles | N/A | ATF-2018-0002-14329 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14329 |
| Gale | Brandon | N/A | ATF-2018-0002-1433 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1433 |
| McGee | Paul | N/A | ATF-2018-0002-14330 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14330 |
| Dougherty | Tom | N/A | ATF-2018-0002-14331 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14331 |
| Velasco | Stephen | N/A | ATF-2018-0002-14332 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14332 |
| Nelson | Curtis | N/A | ATF-2018-0002-14333 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gould | Kyle | N/A | ATF-2018-0002-14334 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14334 |
| Sanders | Michael | N/A | ATF-2018-0002-14335 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14335 |
| Mark | Dustin | N/A | ATF-2018-0002-14336 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14336 |
| Vincent | Derek | N/A | ATF-2018-0002-14337 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14337 |
| Baeza | Christopher | N/A | ATF-2018-0002-14338 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14338 |
| Mathis | Keith | N/A | ATF-2018-0002-14339 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14339 |
| Logan | Josh | N/A | ATF-2018-0002-1434 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1434 |
| Barnhill | Chris | N/A | ATF-2018-0002-14340 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14340 |
| Gedo | Milton | N/A | ATF-2018-0002-14341 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14341 |
| Wright | Buck | N/A | ATF-2018-0002-14342 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14342 |
| Henry | Joel | N/A | ATF-2018-0002-14343 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14343 |
| Reed | Ana | N/A | ATF-2018-0002-14344 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14344 |
| Parkinson | Edwin | N/A | ATF-2018-0002-14345 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14345 |
| Page | Andrew | N/A | ATF-2018-0002-14346 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14346 |
| Yarch | Andy | N/A | ATF-2018-0002-14347 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14347 |
| brown | james | N/A | ATF-2018-0002-14348 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14348 |
| Austin | William | N/A | ATF-2018-0002-14349 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14349 |
| Bittner | Ted | N/A | ATF-2018-0002-1435 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1435 |
| Vandergriff | Charles | N/A | ATF-2018-0002-14350 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14350 |
| Rentz | David | N/A | ATF-2018-0002-14351 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14351 |
| Aguilar | Alfredo | N/A | ATF-2018-0002-14352 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14352 |
| Evans | Brian | N/A | ATF-2018-0002-14353 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14353 |
| STINSON | NATHAN | N/A | ATF-2018-0002-14354 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14354 |
| Burgess | Otto | N/A | ATF-2018-0002-14355 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14355 |
| Zane | Thomas | N/A | ATF-2018-0002-14356 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14356 |
| Wheeler | Gregory | N/A | ATF-2018-0002-14357 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14357 |
| Whatley | Carl | N/A | ATF-2018-0002-14358 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14358 |
| A | Dakota | N/A | ATF-2018-0002-14359 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14359 |
| Hart | Joshua | N/A | ATF-2018-0002-1436 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1436 |
| Ward | Brian | N/A | ATF-2018-0002-14360 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14360 |
| Davis | Garrett | N/A | ATF-2018-0002-14361 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14361 |
| Wright | Antonio | N/A | ATF-2018-0002-14362 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14362 |
| Lewis | Brad | N/A | ATF-2018-0002-14363 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14363 |
| Way | David | N/A | ATF-2018-0002-14364 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14364 |
| Bruno | Chris | N/A | ATF-2018-0002-14365 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14365 |
| IACOPELLI | BEN | N/A | ATF-2018-0002-14366 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14366 |
| Deahl | Paul | N/A | ATF-2018-0002-14367 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14367 |
| Whitney | Ron | N/A | ATF-2018-0002-14368 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14368 |
| moiza | david | N/A | ATF-2018-0002-14369 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14369 |
| Smith | Hank | N/A | ATF-2018-0002-1437 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1437 |
| Phillips | Trisha | N/A | ATF-2018-0002-14370 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14370 |
| Potter | Michael | N/A | ATF-2018-0002-14371 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14371 |
| Thong | Minh | Gun Owners Of America | ATF-2018-0002-14372 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14372 |
| Glass Jr | Rictor | N/A | ATF-2018-0002-14373 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14373 |
| Brooks Jr | Charles W | N/A | ATF-2018-0002-14374 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14374 |
| Letts | Bradley | | 486176164 ATF-2018-0002-14375 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14375 |
| Dyer | Jack | N/A | ATF-2018-0002-14376 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14376 |
| Mattei | John | N/A | ATF-2018-0002-14377 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14377 |
| Ramus | Tom | N/A | ATF-2018-0002-14378 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14378 |
| Morrow | Robert | N/A | ATF-2018-0002-14379 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14379 |
| George | Wayne | N/A | ATF-2018-0002-1438 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Leiderman | Ryan | N/A | ATF-2018-0002-14380 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14380 |
| Procaccio | Jeremy | N/A | ATF-2018-0002-14381 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14381 |
| Morse | Robert | N/A | ATF-2018-0002-14382 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14382 |
| Tomko | Bill | N/A | ATF-2018-0002-14383 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14383 |
| Keen | Brian | N/A | ATF-2018-0002-14384 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14384 |
| Mullen | Jonathan | N/A | ATF-2018-0002-14385 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14385 |
| Shuter | John | N/A | ATF-2018-0002-14386 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14386 |
| Schryver | Sharon | N/A | ATF-2018-0002-14387 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14387 |
| OConnell | Shawn | N/A | ATF-2018-0002-14388 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14388 |
| Menser | Gary | N/A | ATF-2018-0002-14389 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14389 |
| Pala | Mark | N/A | ATF-2018-0002-1439 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1439 |
| MARTIN | CLINT | N/A | ATF-2018-0002-14390 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14390 |
| Escobar | Ricardo A | N/A | ATF-2018-0002-14391 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14391 |
| Carnagey | Justin | N/A | ATF-2018-0002-14392 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14392 |
| Aveni | Tom | N/A | ATF-2018-0002-14393 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14393 |
| Hambrick | Jon | N/A | ATF-2018-0002-14394 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14394 |
| Criley | Phillip | N/A | ATF-2018-0002-14395 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14395 |
| Kettner | Robert | N/A | ATF-2018-0002-14396 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14396 |
| Bush | Michael | N/A | ATF-2018-0002-14397 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14397 |
| Citizen | Concerned | N/A | ATF-2018-0002-14398 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14398 |
| Kyger | Scott | N/A | ATF-2018-0002-14399 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14399 |
| Hamilton | Geoffrey | N/A | ATF-2018-0002-1440 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1440 |
| McNair | Rebecca | N/A | ATF-2018-0002-14400 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14400 |
| Menendez | Arsenio | N/A | ATF-2018-0002-14401 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14401 |
| LaFond | Dillon | N/A | ATF-2018-0002-14402 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14402 |
| Roy | Bernard | N/A | ATF-2018-0002-14403 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14403 |
| Akers | Robert | N/A | ATF-2018-0002-14404 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14404 |
| Hendricks | Max | N/A | ATF-2018-0002-14405 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14405 |
| Heil | Rodney | N/A | ATF-2018-0002-14406 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14406 |
| Key | Benjamin | N/A | ATF-2018-0002-14407 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14407 |
| Chatting | Richard | N/A | ATF-2018-0002-14408 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14408 |
| Stordeur | Alexander | N/A | ATF-2018-0002-14409 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14409 |
| Andrews | Daniel | N/A | ATF-2018-0002-1441 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1441 |
| Hand | James | N/A | ATF-2018-0002-14410 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14410 |
| Collins | James | N/A | ATF-2018-0002-14411 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14411 |
| Jennings | Robert | N/A | ATF-2018-0002-14412 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14412 |
| Gordon | William | N/A | ATF-2018-0002-14413 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14413 |
| Reynolds | John | N/A | ATF-2018-0002-14414 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14414 |
| Shull | Harold | N/A | ATF-2018-0002-14415 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14415 |
| Gleason | Faith | N/A | ATF-2018-0002-14416 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14416 |
| Myers | Dale | N/A | ATF-2018-0002-14417 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14417 |
| Vichique | Daniel | N/A | ATF-2018-0002-14418 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14418 |
| Peaden | Thomas | N/A | ATF-2018-0002-14419 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14419 |
| Anonymous | Joel | N/A | ATF-2018-0002-1442 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1442 |
| Janne | Louis | N/A | ATF-2018-0002-14420 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14420 |
| Mapp | Kevin | N/A | ATF-2018-0002-14421 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14421 |
| Dunn | Karl | N/A | ATF-2018-0002-14422 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14422 |
| Blankenship | Cynthia | N/A | ATF-2018-0002-14423 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14423 |
| Gangloff | Steven | N/A | ATF-2018-0002-14424 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14424 |
| Wilkonski | Robert | N/A | ATF-2018-0002-14425 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14425 |
| THOMPSON | RICHARD | N/A | ATF-2018-0002-14426 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14426 |
| Irish | Matthew | N/A | ATF-2018-0002-14427 | 4/20/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alford | Peter | N/A | ATF-2018-0002-14428 | 4/20/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14428 |
| Hill | Stuart | N/A | ATF-2018-0002-14429 | 4/20/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14429 |
| Tabor | John | N/A | ATF-2018-0002-1443 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1443 |
| Woodruff | David | N/A | ATF-2018-0002-14430 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14430 |
| Baughan | Torrey | N/A | ATF-2018-0002-14431 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14431 |
| Hassele | Guy | N/A | ATF-2018-0002-14432 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14432 |
| Schaffer | Timothy | N/A | ATF-2018-0002-14433 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14433 |
| Archambault | Alexander | N/A | ATF-2018-0002-14434 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14434 |
| Fallis | JOSEPH | N/A | ATF-2018-0002-14435 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14435 |
| Szynkowski | Lee | N/A | ATF-2018-0002-14436 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14436 |
| Willson | Brian | N/A | ATF-2018-0002-14437 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14437 |
| Manthorpe | Brenden | N/A | ATF-2018-0002-14438 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14438 |
| Hughes | Gregg | N/A | ATF-2018-0002-14439 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14439 |
| King | Stacie | N/A | ATF-2018-0002-1444 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1444 |
| Potter | Mary | N/A | ATF-2018-0002-14440 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14440 |
| Black | Jason | N/A | ATF-2018-0002-14441 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14441 |
| Zuker | Bill | N/A | ATF-2018-0002-14442 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14442 |
| Ciskie | Steven | N/A | ATF-2018-0002-14443 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14443 |
| Blackmore | Richard | N/A | ATF-2018-0002-14444 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14444 |
| Brinkley | Gary | N/A | ATF-2018-0002-14445 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14445 |
| Pauls | Keith | N/A | ATF-2018-0002-14446 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14446 |
| Holte | Robert | N/A | ATF-2018-0002-14447 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14447 |
| Rutherford | Stan | N/A | ATF-2018-0002-14448 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14448 |
| Stump | Michael | N/A | ATF-2018-0002-14449 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14449 |
| Villines | Bobby | N/A | ATF-2018-0002-1445 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1445 |
| Hobbs | Roger | N/A | ATF-2018-0002-14450 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14450 |
| Cummins | Jeff | N/A | ATF-2018-0002-14451 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14451 |
| Kimmick | Deborah | N/A | ATF-2018-0002-14452 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14452 |
| Schuett | Gregory | N/A | ATF-2018-0002-14453 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14453 |
| Laramie | Walt | N/A | ATF-2018-0002-14454 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14454 |
| Schumer | Chuck | N/A | ATF-2018-0002-14455 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14455 |
| Harris | Michael | N/A | ATF-2018-0002-14456 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14456 |
| Knop | Kenneth | N/A | ATF-2018-0002-14457 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14457 |
| Williamson | Robert | N/A | ATF-2018-0002-14458 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14458 |
| Bluma | Edward S & Joanne | N/A | ATF-2018-0002-14459 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14459 |
| Little | Joshua | N/A | ATF-2018-0002-1446 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1446 |
| Fox | Gary | N/A | ATF-2018-0002-14460 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14460 |
| Ewing | Heather | N/A | ATF-2018-0002-14461 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14461 |
| Reardon | Donna | N/A | ATF-2018-0002-14462 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14462 |
| hoffman | casey | N/A | ATF-2018-0002-14463 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14463 |
| Graefe | Jeff | N/A | ATF-2018-0002-14464 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14464 |
| Heiden | Chris | N/A | ATF-2018-0002-14465 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14465 |
| Poche | Aaron | N/A | ATF-2018-0002-14466 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14466 |
| Watkins | Conor | N/A | ATF-2018-0002-14467 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14467 |
| Corcoran | Daniel | N/A | ATF-2018-0002-14468 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14468 |
| Grossman | Davin | N/A | ATF-2018-0002-14469 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14469 |
| Thomas | Cullen | N/A | ATF-2018-0002-1447 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1447 |
| Georgia | William | N/A | ATF-2018-0002-14470 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14470 |
| Warren | Robert | N/A | ATF-2018-0002-14471 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14471 |
| Hale | Richard | N/A | ATF-2018-0002-14472 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14472 |
| HELD | ROBERT | N/A | ATF-2018-0002-14473 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14473 |
| Brinkley | Gary | N/A | ATF-2018-0002-14474 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Utecht | Alexandra | N/A | ATF-2018-0002-14475 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14475 |
| Slater | Robert | N/A | ATF-2018-0002-14476 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14476 |
| Makkonen | Joshua | N/A | ATF-2018-0002-14477 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14477 |
| Hammond | Charles | N/A | ATF-2018-0002-14478 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14478 |
| Andrekus | Frank | N/A | ATF-2018-0002-14479 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14479 |
| wasserman | fred | N/A | ATF-2018-0002-1448 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1448 |
| Robinson | Harold | N/A | ATF-2018-0002-14480 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14480 |
| Aquilante | Erin | N/A | ATF-2018-0002-14481 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14481 |
| thompson | marc | N/A | ATF-2018-0002-14482 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14482 |
| Rapp | Mitch | N/A | ATF-2018-0002-14483 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14483 |
| Schroeder | Jarrod | N/A | ATF-2018-0002-14484 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14484 |
| Walter | Jon | N/A | ATF-2018-0002-14485 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14485 |
| Preisser | Joel | N/A | ATF-2018-0002-14486 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14486 |
| Ott | Marjorie | N/A | ATF-2018-0002-14487 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14487 |
| Hotvedt | David | N/A | ATF-2018-0002-14488 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14488 |
| demko | jeff | N/A | ATF-2018-0002-14489 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14489 |
| Champagne | Larry | N/A | ATF-2018-0002-1449 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1449 |
| Olsen | Taylor | N/A | ATF-2018-0002-14490 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14490 |
| Grogan | Monroe | N/A | ATF-2018-0002-14491 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14491 |
| Larson | Brett | N/A | ATF-2018-0002-14492 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14492 |
| Blahut | Bruce | N/A | ATF-2018-0002-14493 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14493 |
| Starr | Philip W. | N/A | ATF-2018-0002-14494 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14494 |
| Yurkovich | Kael | N/A | ATF-2018-0002-14495 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14495 |
| Carrick | James | N/A | ATF-2018-0002-14496 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14496 |
| Broadwell | Steve | N/A | ATF-2018-0002-14497 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14497 |
| Ledbetter | Stephen | N/A | ATF-2018-0002-14498 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14498 |
| Whaley | Dustin | N/A | ATF-2018-0002-14499 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14499 |
| Selix | Doug | N/A | ATF-2018-0002-1450 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1450 |
| Morris | Penny | N/A | ATF-2018-0002-14500 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14500 |
| KLINE | KEVIN | N/A | ATF-2018-0002-14501 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14501 |
| Bryant | James | N/A | ATF-2018-0002-14502 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14502 |
| Adams | Jason | N/A | ATF-2018-0002-14503 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14503 |
| Krall | Dale | N/A | ATF-2018-0002-14504 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14504 |
| Kofron | Conrad | N/A | ATF-2018-0002-14505 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14505 |
| Dielman | Matt | N/A | ATF-2018-0002-14506 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14506 |
| Darsch | Joe | N/A | ATF-2018-0002-14507 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14507 |
| Shapiro | Martin | N/A | ATF-2018-0002-14508 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14508 |
| Graul | Grace | N/A | ATF-2018-0002-14509 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14509 |
| Harris | Rex | N/A | ATF-2018-0002-1451 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1451 |
| Bishop | Christopher | N/A | ATF-2018-0002-14510 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14510 |
| Richter | Peter | N/A | ATF-2018-0002-14511 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14511 |
| Bergmann | Darren | N/A | ATF-2018-0002-14512 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14512 |
| Mead | Grace | N/A | ATF-2018-0002-14513 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14513 |
| Arritt | Isaac | N/A | ATF-2018-0002-14514 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14514 |
| Smithson | Johnny | N/A | ATF-2018-0002-14515 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14515 |
| Hughes | Bret | N/A | ATF-2018-0002-14516 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14516 |
| Bedlington | Jacob | N/A | ATF-2018-0002-14517 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14517 |
| LaBorde | Ronald | N/A | ATF-2018-0002-14518 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14518 |
| Eaton | Hersh | N/A | ATF-2018-0002-14519 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14519 |
| Turner | Matthew | N/A | ATF-2018-0002-1452 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1452 |
| LaBorde | Ronald | N/A | ATF-2018-0002-14520 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14520 |
| Kramer | Steven | N/A | ATF-2018-0002-14521 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Roe | Joshua | N/A | ATF-2018-0002-14522 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14522 |
| Perez | Alejandro | N/A | ATF-2018-0002-14523 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14523 |
| Thornham | Chadwick | N/A | ATF-2018-0002-14524 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14524 |
| Hill | David | N/A | ATF-2018-0002-14525 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14525 |
| Hegberg | Eric | N/A | ATF-2018-0002-14526 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14526 |
| Bonis | Dave | N/A | ATF-2018-0002-14527 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14527 |
| West | Kori | N/A | ATF-2018-0002-14528 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14528 |
| gin | marvin | N/A | ATF-2018-0002-14529 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14529 |
| Cox | Donald | N/A | ATF-2018-0002-1453 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1453 |
| Woods | Sametra | N/A | ATF-2018-0002-14530 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14530 |
| Mead | Richard | N/A | ATF-2018-0002-14531 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14531 |
| Archer | Brian | N/A | ATF-2018-0002-14532 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14532 |
| Perry | Byron | N/A | ATF-2018-0002-14533 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14533 |
| Henderson | R. | N/A | ATF-2018-0002-14534 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14534 |
| Whatley | Nathan | N/A | ATF-2018-0002-14535 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14535 |
| DeMali | Matt | N/A | ATF-2018-0002-14536 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14536 |
| Homen | Joe | N/A | ATF-2018-0002-14537 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14537 |
| Minshew | Mark | N/A | ATF-2018-0002-14538 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14538 |
| REVILLA | Julie | N/A | ATF-2018-0002-14539 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14539 |
| Brown | Nicholas | N/A | ATF-2018-0002-1454 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1454 |
| Giglio | Jason | N/A | ATF-2018-0002-14540 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14540 |
| Bodily | Justin | N/A | ATF-2018-0002-14541 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14541 |
| Cunha Jr | Alan | N/A | ATF-2018-0002-14542 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14542 |
| White | Nathan | N/A | ATF-2018-0002-14543 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14543 |
| Molyneux | Greg | N/A | ATF-2018-0002-14544 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14544 |
| Parker | Adam | N/A | ATF-2018-0002-14545 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14545 |
| Pearsall | Carrie | N/A | ATF-2018-0002-14546 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14546 |
| Spahn | Stephen | N/A | ATF-2018-0002-14547 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14547 |
| Mizur | Mike | N/A | ATF-2018-0002-14548 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14548 |
| Mason | Michael | N/A | ATF-2018-0002-14549 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14549 |
| Hadley | Howard | N/A | ATF-2018-0002-1455 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1455 |
| Bates | Bruce | N/A | ATF-2018-0002-14550 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14550 |
| Casey | Adam | N/A | ATF-2018-0002-14551 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14551 |
| Apple | Josh | N/A | ATF-2018-0002-14552 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14552 |
| Massey | George | N/A | ATF-2018-0002-14553 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14553 |
| DEMAIN | DEAN | N/A | ATF-2018-0002-14554 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14554 |
| Gross | Chad | N/A | ATF-2018-0002-14555 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14555 |
| Zielie | Jacob | N/A | ATF-2018-0002-14556 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14556 |
| Andrews | Shawn | N/A | ATF-2018-0002-14557 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14557 |
| Scott | Roger | N/A | ATF-2018-0002-14558 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14558 |
| Edmond | Michael | N/A | ATF-2018-0002-14559 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14559 |
| Tank | Eric | N/A | ATF-2018-0002-1456 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1456 |
| Nealey | Dean | N/A | ATF-2018-0002-14560 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14560 |
| Barnett | Tom | N/A | ATF-2018-0002-14561 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14561 |
| Musser | Myles | N/A | ATF-2018-0002-14562 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14562 |
| Bogle | Kaylyn | N/A | ATF-2018-0002-14563 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14563 |
| Gazzillo | Nicholas | N/A | ATF-2018-0002-14564 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14564 |
| Barnett | Tom | N/A | ATF-2018-0002-14565 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14565 |
| Krupack | Amanda | N/A | ATF-2018-0002-14566 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14566 |
| Barnett | Tom | N/A | ATF-2018-0002-14567 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14567 |
| Brunn | John | N/A | ATF-2018-0002-14568 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14568 |
| Barnett | Tom | N/A | ATF-2018-0002-14569 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| morgan | dave | morgans elec. | ATF-2018-0002-1457 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1457 |
| Miller | Michael | N/A | ATF-2018-0002-14570 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14570 |
| Starr | Eddie | N/A | ATF-2018-0002-14571 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14571 |
| Stroup | Dennis | N/A | ATF-2018-0002-14572 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14572 |
| Barnett | Tom | N/A | ATF-2018-0002-14573 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14573 |
| Brooks | Matthew | N/A | ATF-2018-0002-14574 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14574 |
| Mims | James | N/A | ATF-2018-0002-14575 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14575 |
| carr | chris | N/A | ATF-2018-0002-14576 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14576 |
| Barnett | Tom | N/A | ATF-2018-0002-14577 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14577 |
| Mason | SFC (USA Retired) Aubrey | N/A | ATF-2018-0002-14578 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14578 |
| Higley | John | N/A | ATF-2018-0002-14579 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14579 |
| Skelton | Jim | N/A | ATF-2018-0002-1458 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1458 |
| Gebhart | Nick | N/A | ATF-2018-0002-14580 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14580 |
| Meyerink | Ron | N/A | ATF-2018-0002-14581 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14581 |
| Abbott | Rick | N/A | ATF-2018-0002-14582 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14582 |
| Gibbs | Michael | N/A | ATF-2018-0002-14583 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14583 |
| Abell | Dylan | N/A | ATF-2018-0002-14584 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14584 |
| Newbrey | Chris | N/A | ATF-2018-0002-14585 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14585 |
| Moore | Julie | N/A | ATF-2018-0002-14586 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14586 |
| Malick | Michael | N/A | ATF-2018-0002-14587 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14587 |
| Guenther | Vincent | N/A | ATF-2018-0002-14588 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14588 |
| Arndt | Greg | N/A | ATF-2018-0002-14589 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14589 |
| Fellows | James | N/A | ATF-2018-0002-1459 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1459 |
| Cates | Randolph | Gun Owners of America | ATF-2018-0002-14590 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14590 |
| Marshall | Neil | N/A | ATF-2018-0002-14591 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14591 |
| McCrite | Michael | N/A | ATF-2018-0002-14592 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14592 |
| Daniel | Joseph | N/A | ATF-2018-0002-14593 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14593 |
| case | robert | N/A | ATF-2018-0002-14594 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14594 |
| Raabe | Jesse | N/A | ATF-2018-0002-14595 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14595 |
| Connon | James | N/A | ATF-2018-0002-14596 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14596 |
| Haigler | Brian | N/A | ATF-2018-0002-14597 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14597 |
| Christian | Drew | N/A | ATF-2018-0002-14598 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14598 |
| Barnett | Tom | N/A | ATF-2018-0002-14599 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14599 |
| helm | james | N/A | ATF-2018-0002-1460 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1460 |
| Moersch | Mark | N/A | ATF-2018-0002-14600 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14600 |
| Bischof | Jon | N/A | ATF-2018-0002-14601 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14601 |
| Barnett | Tom | N/A | ATF-2018-0002-14602 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14602 |
| Mooney | Michael | N/A | ATF-2018-0002-14603 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14603 |
| Williams | Eric | N/A | ATF-2018-0002-14604 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14604 |
| Alexander | Lester | N/A | ATF-2018-0002-14605 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14605 |
| Slabaugh | Joseph | Wally Woods LLC | ATF-2018-0002-14606 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14606 |
| Barnett | Tom | N/A | ATF-2018-0002-14607 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14607 |
| Smith | Robert | N/A | ATF-2018-0002-14608 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14608 |
| Harris | Matt | N/A | ATF-2018-0002-14609 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14609 |
| Sargent | Matthew | N/A | ATF-2018-0002-1461 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1461 |
| Maes | Augustus | Gun Owners of America | ATF-2018-0002-14610 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14610 |
| Heatherington | Dane | N/A | ATF-2018-0002-14611 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14611 |
| Kelley | Bobby | N/A | ATF-2018-0002-14612 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14612 |
| Moriarty | George | N/A | ATF-2018-0002-14613 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14613 |
| Greenburg | Michael | N/A | ATF-2018-0002-14614 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14614 |

| Langer | Charles | N/A | ATF-2018-0002-14615 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14615 |
| Lippard | Gary | N/A | ATF-2018-0002-14616 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14616 |
| McWhorter | Michael | N/A | ATF-2018-0002-14617 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14617 |
| Van Nortwick | Anthony | N/A | ATF-2018-0002-14618 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14618 |
| Danna | Ignatius | N/A | ATF-2018-0002-14619 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14619 |
| Abrahms | James | N/A | ATF-2018-0002-1462 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1462 |
| Dingley | Chris | N/A | ATF-2018-0002-14620 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14620 |
| Resmini | Michael | N/A | ATF-2018-0002-14621 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14621 |
| Harrell | James | N/A | ATF-2018-0002-14622 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14622 |
| Ellerd | Zadoc | N/A | ATF-2018-0002-14623 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14623 |
| Hert | Austin | N/A | ATF-2018-0002-14624 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14624 |
| Buckner | Dennis | N/A | ATF-2018-0002-14625 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14625 |
| jolly | terry | N/A | ATF-2018-0002-14626 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14626 |
| Fox | Ralph | N/A | ATF-2018-0002-14627 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14627 |
| Rusciolelli | Dan | N/A | ATF-2018-0002-14628 | 4/20/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14628 |
| Kielczewski | Grant | N/A | ATF-2018-0002-14629 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14629 |
| Speich | Thomas | N/A | ATF-2018-0002-1463 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1463 |
| Caldwell | Pushpa | N/A | ATF-2018-0002-14630 | 4/20/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14630 |
| mclean | eric | N/A | ATF-2018-0002-14631 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14631 |
| Kopf | Ronald | N/A | ATF-2018-0002-14632 | 4/20/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14632 |
| Strootman | Troy | N/A | ATF-2018-0002-14633 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14633 |
| Olivier | Patrick | N/A | ATF-2018-0002-14634 | 4/20/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14634 |
| Solum | Reagan | N/A | ATF-2018-0002-14635 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14635 |
| Grandstaff | Jon | N/A | ATF-2018-0002-14636 | 4/20/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14636 |
| greenberg | bennett | N/A | ATF-2018-0002-14637 | 4/20/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14637 |
| Crain | Dennis | N/A | ATF-2018-0002-14638 | 4/20/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14638 |
| Turner | Dale W | N/A | ATF-2018-0002-14639 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14639 |
| Curtis | WIlliam | N/A | ATF-2018-0002-1464 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1464 |
| Ygnacio | P. | N/A | ATF-2018-0002-14640 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14640 |
| Ruppert | Micah | N/A | ATF-2018-0002-14641 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14641 |
| McIntyre | Henderson | N/A | ATF-2018-0002-14642 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14642 |
| Thompson | Jamie | N/A | ATF-2018-0002-14643 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14643 |
| Edwards | Aaron | N/A | ATF-2018-0002-14644 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14644 |
| LaDuke | John Jack | Mark Robinson | ATF-2018-0002-14645 | 4/20/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14645 |
| Brown | Geno | N/A | ATF-2018-0002-14646 | 4/20/2018 | 4/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14646 |
| Bruemmer | Lloyd | N/A | ATF-2018-0002-14647 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14647 |
| Smith | Justin | N/A | ATF-2018-0002-14648 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14648 |
| Brewster | Bryan | N/A | ATF-2018-0002-14649 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14649 |
| Hemmingson | Joshua | N/A | ATF-2018-0002-1465 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1465 |
| Tatasciore | Stephen | N/A | ATF-2018-0002-14650 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14650 |
| Velte | Michael A | N/A | ATF-2018-0002-14651 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14651 |
| Matre | Don | N/A | ATF-2018-0002-14652 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14652 |
| Bryson | Tim | N/A | ATF-2018-0002-14653 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14653 |
| Bennett | TIm | N/A | ATF-2018-0002-14654 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14654 |
| Holladay | Alexander | N/A | ATF-2018-0002-14655 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14655 |
| Velez | Jose | N/A | ATF-2018-0002-14656 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14656 |
| Brown | Royal | N/A | ATF-2018-0002-14657 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14657 |
| Howard | Joe | N/A | ATF-2018-0002-14658 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14658 |
| Ruhi | Kaveh | N/A | ATF-2018-0002-14659 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14659 |
| Leeger | Donald | N/A | ATF-2018-0002-1466 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1466 |
| Currie | Jacob | N/A | ATF-2018-0002-14660 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14660 |
| Green | Hoss | N/A | ATF-2018-0002-14661 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| McKay | Wayne | N/A | ATF-2018-0002-14662 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14662 |
| EVE | WILLIAM | N/A | ATF-2018-0002-14663 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14663 |
| Avellino | Arel | N/A | ATF-2018-0002-14664 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14664 |
| Chesterman | Wayne | N/A | ATF-2018-0002-14665 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14665 |
| Hay | george | N/A | ATF-2018-0002-14666 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14666 |
| Jensen | Brian | N/A | ATF-2018-0002-14667 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14667 |
| Wells | Kip | N/A | ATF-2018-0002-14668 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14668 |
| stringfello | al | N/A | ATF-2018-0002-14669 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14669 |
| Barnes | Aubrey | N/A | ATF-2018-0002-1467 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1467 |
| Self | Jarold | N/A | ATF-2018-0002-14670 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14670 |
| Watkins | Lane | N/A | ATF-2018-0002-14671 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14671 |
| Mayer | David | N/A | ATF-2018-0002-14672 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14672 |
| Tilley | Thurmon | N/A | ATF-2018-0002-14673 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14673 |
| phillips | paul | N/A | ATF-2018-0002-14674 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14674 |
| Tilley | Kerry | N/A | ATF-2018-0002-14675 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14675 |
| Castelow | Lee | N/A | ATF-2018-0002-14676 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14676 |
| Card | William | N/A | ATF-2018-0002-14677 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14677 |
| Bruner | Steven | N/A | ATF-2018-0002-14678 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14678 |
| Cummings | Wayne | N/A | ATF-2018-0002-14679 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14679 |
| TAYLOR | DAVID | N/A | ATF-2018-0002-1468 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1468 |
| Flowers | Daniel | N/A | ATF-2018-0002-14680 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14680 |
| pennington | morris | N/A | ATF-2018-0002-14681 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14681 |
| Danielson | Timothy | N/A | ATF-2018-0002-14682 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14682 |
| Hotaling | Charles | N/A | ATF-2018-0002-14683 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14683 |
| Freeland | Gary | N/A | ATF-2018-0002-14684 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14684 |
| Shaw | Brian | N/A | ATF-2018-0002-14685 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14685 |
| Burke | Julie | N/A | ATF-2018-0002-14686 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14686 |
| Feldpausch | Edward | N/A | ATF-2018-0002-14687 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14687 |
| Johnson | Nicholas | N/A | ATF-2018-0002-14688 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14688 |
| Lloyd | David | N/A | ATF-2018-0002-14689 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14689 |
| Battaglia | Drew | N/A | ATF-2018-0002-1469 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1469 |
| Bowie | J. Robert | N/A | ATF-2018-0002-14690 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14690 |
| Smith | Pete | N/A | ATF-2018-0002-14691 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14691 |
| Jacobo | Daniel | N/A | ATF-2018-0002-14692 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14692 |
| smith | alfred | N/A | ATF-2018-0002-14693 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14693 |
| Lees | Steve | N/A | ATF-2018-0002-14694 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14694 |
| Apaleyas | Kronos | N/A | ATF-2018-0002-14695 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14695 |
| Bamford | Larry | N/A | ATF-2018-0002-14696 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14696 |
| Pierce | Mark | N/A | ATF-2018-0002-14697 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14697 |
| Brumwell | M. | N/A | ATF-2018-0002-14698 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14698 |
| Homen | Joseph | N/A | ATF-2018-0002-14699 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14699 |
| glusiec | walt | N/A | ATF-2018-0002-1470 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1470 |
| Moore | Kenneth | N/A | ATF-2018-0002-14700 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14700 |
| Dye | John | N/A | ATF-2018-0002-14701 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14701 |
| Donadio | Christopher | N/A | ATF-2018-0002-14702 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14702 |
| Butterfield | William | N/A | ATF-2018-0002-14703 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14703 |
| torres | ronald | N/A | ATF-2018-0002-14704 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14704 |
| Weber | Ronald | N/A | ATF-2018-0002-14705 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14705 |
| Michael | Fred | N/A | ATF-2018-0002-14706 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14706 |
| Hill | Donald | N/A | ATF-2018-0002-14707 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14707 |
| Pierce | Mark | N/A | ATF-2018-0002-14708 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14708 |
| Gebhart | Nick | N/A | ATF-2018-0002-14709 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Starkey | Derek | N/A | ATF-2018-0002-1471 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1471 |
| Benvenuti | John | N/A | ATF-2018-0002-14710 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14710 |
| Carpenter | Neil | N/A | ATF-2018-0002-14711 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14711 |
| Fritz | Todd | N/A | ATF-2018-0002-14712 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14712 |
| Allen | Michael | N/A | ATF-2018-0002-14713 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14713 |
| VAN ZOMEREN | JASON | N/A | ATF-2018-0002-14714 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14714 |
| Zins | Brandon | N/A | ATF-2018-0002-14715 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14715 |
| smith | alfred | N/A | ATF-2018-0002-14716 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14716 |
| Daniels | Kevin | N/A | ATF-2018-0002-14717 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14717 |
| Mask | William | N/A | ATF-2018-0002-14718 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14718 |
| Santo | Miles | N/A | ATF-2018-0002-14719 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14719 |
| Bradford | Scott | N/A | ATF-2018-0002-1472 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1472 |
| Kisling | Shane | N/A | ATF-2018-0002-14720 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14720 |
| Packa | John | N/A | ATF-2018-0002-14721 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14721 |
| England | Paul | N/A | ATF-2018-0002-14722 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14722 |
| dunlop | kyle | N/A | ATF-2018-0002-14723 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14723 |
| Buley | Michael | N/A | ATF-2018-0002-14724 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14724 |
| Wilson | Daniel | N/A | ATF-2018-0002-14725 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14725 |
| York | David | N/A | ATF-2018-0002-14726 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14726 |
| Stephens | Nina | N/A | ATF-2018-0002-14727 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14727 |
| Nellis | Scott | N/A | ATF-2018-0002-14728 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14728 |
| Harrison | Blake | N/A | ATF-2018-0002-14729 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14729 |
| Winscott | Mark | N/A | ATF-2018-0002-1473 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1473 |
| Magee | Gil | N/A | ATF-2018-0002-14730 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14730 |
| Anglum | Lee | N/A | ATF-2018-0002-14731 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14731 |
| Hillman | Kevin | N/A | ATF-2018-0002-14732 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14732 |
| fry | matt | N/A | ATF-2018-0002-14733 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14733 |
| Clark | Robert & Michele | N/A | ATF-2018-0002-14734 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14734 |
| Bunch | Michael | N/A | ATF-2018-0002-14735 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14735 |
| wilkerson | Donald | N/A | ATF-2018-0002-14736 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14736 |
| Hildenberger, Jr | J. F | N/A | ATF-2018-0002-14737 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14737 |
| Rickard | Carroll | N/A | ATF-2018-0002-14738 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14738 |
| Smith | Norbert | N/A | ATF-2018-0002-14739 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14739 |
| Haeffner | Sean | N/A | ATF-2018-0002-1474 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1474 |
| Flynn | John | N/A | ATF-2018-0002-14740 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14740 |
| Hendrix | Richard | N/A | ATF-2018-0002-14741 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14741 |
| Letts | Bradley | 486176164 | ATF-2018-0002-14742 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14742 |
| haywood | Chris | N/A | ATF-2018-0002-14743 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14743 |
| adams | robert | N/A | ATF-2018-0002-14744 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14744 |
| Mondragon | Landon | N/A | ATF-2018-0002-14745 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14745 |
| Colburn | Ernest | N/A | ATF-2018-0002-14746 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14746 |
| Davis | Marshall | N/A | ATF-2018-0002-14747 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14747 |
| Dominguez | Jose | N/A | ATF-2018-0002-14748 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14748 |
| stoltzfus | steve | N/A | ATF-2018-0002-14749 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14749 |
| leedom | mark | N/A | ATF-2018-0002-1475 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1475 |
| Sanow | jeffrey | N/A | ATF-2018-0002-14750 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14750 |
| Johnson | James | N/A | ATF-2018-0002-14751 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14751 |
| Bruce | Shaun | N/A | ATF-2018-0002-14752 | 4/20/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14752 |
| Wagner | Samuel | United States Army | ATF-2018-0002-14753 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14753 |
| Steinle | Alan | N/A | ATF-2018-0002-14754 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14754 |
| Cox | Bryon | N/A | ATF-2018-0002-14755 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14755 |
| Bernard | Bill | N/A | ATF-2018-0002-14756 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tanashian | Al | N/A | ATF-2018-0002-14757 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14757 |
| Cronrath | Michael | N/A | ATF-2018-0002-14758 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14758 |
| Schlittler | Rich | N/A | ATF-2018-0002-14759 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14759 |
| Heath | Frederick | N/A | ATF-2018-0002-1476 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1476 |
| Banu | Cristian | N/A | ATF-2018-0002-14760 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14760 |
| Cranium | Richard | N/A | ATF-2018-0002-14761 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14761 |
| Hcks | Thomas | N/A | ATF-2018-0002-14762 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14762 |
| Miller | Todd | N/A | ATF-2018-0002-14763 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14763 |
| Haggman | Robert | N/A | ATF-2018-0002-14764 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14764 |
| Mahoney | Timothy | N/A | ATF-2018-0002-14765 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14765 |
| Sharp | Chris | N/A | ATF-2018-0002-14766 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14766 |
| Greene | Robert | N/A | ATF-2018-0002-14767 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14767 |
| Jung | Moses | N/A | ATF-2018-0002-14768 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14768 |
| Boverie | Jules | N/A | ATF-2018-0002-14769 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14769 |
| Barclay | Dale | N/A | ATF-2018-0002-1477 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1477 |
| Soderland | Craig | N/A | ATF-2018-0002-14770 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14770 |
| Catt | Brian | N/A | ATF-2018-0002-14771 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14771 |
| Lenert | Ron | N/A | ATF-2018-0002-14772 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14772 |
| Poteate | Taylor | N/A | ATF-2018-0002-14773 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14773 |
| Beard Sr | Michael | N/A | ATF-2018-0002-14774 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14774 |
| Garuccio | Larry | goa | ATF-2018-0002-14775 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14775 |
| Smith | Jason | N/A | ATF-2018-0002-14776 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14776 |
| Vermeal | Larry | N/A | ATF-2018-0002-14777 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14777 |
| Gerhart | mark | N/A | ATF-2018-0002-14778 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14778 |
| johnson | scott | N/A | ATF-2018-0002-14779 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14779 |
| Dalton | David | N/A | ATF-2018-0002-1478 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1478 |
| Lane | Craig | N/A | ATF-2018-0002-14780 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14780 |
| Spencer | Mark | N/A | ATF-2018-0002-14781 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14781 |
| Webster | Gary | N/A | ATF-2018-0002-14782 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14782 |
| Johnson | Fred | N/A | ATF-2018-0002-14783 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14783 |
| johnson | scott | N/A | ATF-2018-0002-14784 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14784 |
| Sassano | Tyler | N/A | ATF-2018-0002-14785 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14785 |
| Sims | Susan | N/A | ATF-2018-0002-14786 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14786 |
| Sims | Susan | N/A | ATF-2018-0002-14787 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14787 |
| johnson | scott | N/A | ATF-2018-0002-14788 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14788 |
| Rams | David | N/A | ATF-2018-0002-14789 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14789 |
| BONNEY | RYAN S | N/A | ATF-2018-0002-1479 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1479 |
| Rams | David | N/A | ATF-2018-0002-14790 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14790 |
| Kulp | Bob | N/A | ATF-2018-0002-14791 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14791 |
| Myller | Lesley | N/A | ATF-2018-0002-14792 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14792 |
| swan | earl | N/A | ATF-2018-0002-14793 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14793 |
| Adams | Ryan | N/A | ATF-2018-0002-14794 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14794 |
| Carroll | Chad | N/A | ATF-2018-0002-14795 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14795 |
| Mitchell | Jered | N/A | ATF-2018-0002-14796 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14796 |
| TOMIZAWA | KUNIO | N/A | ATF-2018-0002-14797 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14797 |
| Wolgamott | Leonard | N/A | ATF-2018-0002-14798 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14798 |
| Krause | Michael | N/A | ATF-2018-0002-14799 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14799 |
| Stoneburner | Paul | N/A | ATF-2018-0002-1480 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1480 |
| Budd | Leo | N/A | ATF-2018-0002-14800 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14800 |
| Borunda | Cosme | N/A | ATF-2018-0002-14801 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14801 |
| Schulze | Amish | N/A | ATF-2018-0002-14802 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14802 |
| Feilke | Robert | N/A | ATF-2018-0002-14803 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brady | Partrick | N/A | ATF-2018-0002-14804 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14804 |
| Baynum | Chris | N/A | ATF-2018-0002-14805 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14805 |
| Hale | Brett | N/A | ATF-2018-0002-14806 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14806 |
| Carpenter | Bradley | N/A | ATF-2018-0002-14807 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14807 |
| Reyling | Ryan | N/A | ATF-2018-0002-14808 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14808 |
| Boyden | Albert | N/A | ATF-2018-0002-14809 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14809 |
| Mattes | Robert | N/A | ATF-2018-0002-1481 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1481 |
| Garvin | Blake | N/A | ATF-2018-0002-14810 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14810 |
| Martin | Martin | N/A | ATF-2018-0002-14811 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14811 |
| Schmale | Dwight | N/A | ATF-2018-0002-14812 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14812 |
| Ballou | Peter | N/A | ATF-2018-0002-14813 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14813 |
| Berryman | Michael | N/A | ATF-2018-0002-14814 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14814 |
| Goppelt | Deborah | N/A | ATF-2018-0002-14815 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14815 |
| Parker | John | N/A | ATF-2018-0002-14816 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14816 |
| tobin | matthew | N/A | ATF-2018-0002-14817 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14817 |
| Geromini | Paul | N/A | ATF-2018-0002-14818 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14818 |
| McWhorter | David | N/A | ATF-2018-0002-14819 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14819 |
| Scites | James | N/A | ATF-2018-0002-1482 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1482 |
| Latimer | Robert | N/A | ATF-2018-0002-14820 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14820 |
| Bassett | Gerald | N/A | ATF-2018-0002-14821 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14821 |
| LaChance | Daniel | N/A | ATF-2018-0002-14822 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14822 |
| Schott | Amy | N/A | ATF-2018-0002-14823 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14823 |
| Whittington | Michael | N/A | ATF-2018-0002-14824 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14824 |
| Rodriquez | Jamie | N/A | ATF-2018-0002-14825 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14825 |
| mclaud | brandon | N/A | ATF-2018-0002-14826 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14826 |
| Kosich | John | N/A | ATF-2018-0002-14827 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14827 |
| Schaaf | Joseph | N/A | ATF-2018-0002-14828 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14828 |
| Rossman | Charles | N/A | ATF-2018-0002-14829 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14829 |
| Lyytinen | Robert | N/A | ATF-2018-0002-1483 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1483 |
| Snider | Steve | N/A | ATF-2018-0002-14830 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14830 |
| Gumfory | Robert | N/A | ATF-2018-0002-14831 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14831 |
| Lloyd | Steven | N/A | ATF-2018-0002-14832 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14832 |
| Ortiz | Jim | N/A | ATF-2018-0002-14833 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14833 |
| Yospur | Ronald | N/A | ATF-2018-0002-14834 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14834 |
| Scott | Robert | N/A | ATF-2018-0002-14835 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14835 |
| Benvenuti | John | N/A | ATF-2018-0002-14836 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14836 |
| Scates | Austin | N/A | ATF-2018-0002-14837 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14837 |
| hartdegen | sean | N/A | ATF-2018-0002-14838 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14838 |
| Abraham | Suzanne | N/A | ATF-2018-0002-14839 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14839 |
| Congleton | Mark | N/A | ATF-2018-0002-1484 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1484 |
| Menges | John | N/A | ATF-2018-0002-14840 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14840 |
| Pearson | Jeremy | N/A | ATF-2018-0002-14841 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14841 |
| Anzalone | Paul | N/A | ATF-2018-0002-14842 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14842 |
| Greenfield | William | N/A | ATF-2018-0002-14843 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14843 |
| Young | Randy | N/A | ATF-2018-0002-14844 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14844 |
| Goetz | Jeremy | N/A | ATF-2018-0002-14845 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14845 |
| Colvin | Theron | N/A | ATF-2018-0002-14846 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14846 |
| frame | matthew | N/A | ATF-2018-0002-14847 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14847 |
| johnson | scott | N/A | ATF-2018-0002-14848 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14848 |
| Braden | Scott | N/A | ATF-2018-0002-14849 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14849 |
| Thomas | Robert | N/A | ATF-2018-0002-1485 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1485 |
| Holliday | Jason | N/A | ATF-2018-0002-14850 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14850 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nielsen | Ricci | N/A | ATF-2018-0002-14851 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14851 |
| wong | diana | N/A | ATF-2018-0002-14852 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14852 |
| Levin | William | N/A | ATF-2018-0002-14853 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14853 |
| Ressegue | William | N/A | ATF-2018-0002-14854 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14854 |
| Sanchez | James | N/A | ATF-2018-0002-14855 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14855 |
| Matusewicz | N. Michael | N/A | ATF-2018-0002-14856 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14856 |
| Schug | Larry | N/A | ATF-2018-0002-14857 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14857 |
| McClary | S.B. | N/A | ATF-2018-0002-14858 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14858 |
| Rainey | Steve | N/A | ATF-2018-0002-14859 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14859 |
| Shifflett | Steve | N/A | ATF-2018-0002-1486 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1486 |
| Pena | Andrew | N/A | ATF-2018-0002-14860 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14860 |
| Pettit | Billy | N/A | ATF-2018-0002-14861 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14861 |
| Messenger | Patricia | N/A | ATF-2018-0002-14862 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14862 |
| Rakes | Dan | N/A | ATF-2018-0002-14863 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14863 |
| McCrite | m | N/A | ATF-2018-0002-14864 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14864 |
| Gonzales | Alejandro | N/A | ATF-2018-0002-14865 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14865 |
| petersen | eric | American Patriot | ATF-2018-0002-14866 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14866 |
| Pranger | Nicholas | N/A | ATF-2018-0002-14867 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14867 |
| Gaylord | Dr S | N/A | ATF-2018-0002-14868 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14868 |
| Wingard | Bill | N/A | ATF-2018-0002-14869 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14869 |
| Gessler | Robert | N/A | ATF-2018-0002-1487 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1487 |
| Therrian | Christopher | N/A | ATF-2018-0002-14870 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14870 |
| Page | Brian | N/A | ATF-2018-0002-14871 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14871 |
| Skinner | Gail Harold | N/A | ATF-2018-0002-14872 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14872 |
| Faulkenburg | Bryan | N/A | ATF-2018-0002-14873 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14873 |
| ONIGKEIT | MERRIL | N/A | ATF-2018-0002-14874 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14874 |
| Stanfel | Albin | N/A | ATF-2018-0002-14875 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14875 |
| Thomas | Bob | N/A | ATF-2018-0002-14876 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14876 |
| Marshall | John | N/A | ATF-2018-0002-14877 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14877 |
| Segui | Richard | N/A | ATF-2018-0002-14878 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14878 |
| Hoppe | Ronald | N/A | ATF-2018-0002-14879 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14879 |
| Bruce | David | N/A | ATF-2018-0002-1488 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1488 |
| King | David | N/A | ATF-2018-0002-14880 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14880 |
| Cook | David | N/A | ATF-2018-0002-14881 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14881 |
| Marmet | Robert | N/A | ATF-2018-0002-14882 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14882 |
| Mounsey | Michael | N/A | ATF-2018-0002-14883 | 4/20/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14883 |
| Norman | Stephen | N/A | ATF-2018-0002-14884 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14884 |
| Andres | Scott | N/A | ATF-2018-0002-14885 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14885 |
| Boissier | Jean-Luc | N/A | ATF-2018-0002-14886 | 4/20/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14886 |
| Merz | Thomas | Mr. | ATF-2018-0002-14887 | 4/23/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14887 |
| Porupsky | Clifford T. | N/A | ATF-2018-0002-14888 | 4/23/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14888 |
| Martin | Ronal | N/A | ATF-2018-0002-14889 | 4/23/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14889 |
| Meacham | Nicolas | N/A | ATF-2018-0002-1489 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1489 |
| Griffin | Joseph | N/A | ATF-2018-0002-14890 | 4/23/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14890 |
| Kelly | Robert | N/A | ATF-2018-0002-14891 | 4/23/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14891 |
| Barnett | Tom | N/A | ATF-2018-0002-14892 | 4/23/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14892 |
| Zielinsky | Dana | N/A | ATF-2018-0002-14893 | 4/23/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14893 |
| Walton | Wendy | N/A | ATF-2018-0002-14894 | 4/23/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14894 |
| Terry | Brian | N/A | ATF-2018-0002-14895 | 4/23/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14895 |
| Moysard | Damon | N/A | ATF-2018-0002-14896 | 4/23/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14896 |
| Jellings | Carl | N/A | ATF-2018-0002-14897 | 4/23/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14897 |
| Vincent | Ben | -- | ATF-2018-0002-14898 | 4/23/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14898 |

| Anonymous | jennie | N/A | ATF-2018-0002-14899 | 4/23/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14899 |
|---|---|---|---|---|---|---|
| Marston | Robert | N/A | ATF-2018-0002-1490 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1490 |
| Syska | Mike | N/A | ATF-2018-0002-14900 | 4/23/2018 | 4/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14900 |
| Barbato | Rob | N/A | ATF-2018-0002-14901 | 4/23/2018 | 4/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14901 |
| Pallerino | Austin | N/A | ATF-2018-0002-14902 | 4/23/2018 | 4/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14902 |
| Harwood | Mark | N/A | ATF-2018-0002-14903 | 4/23/2018 | 4/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14903 |
| Fellers | Cory | N/A | ATF-2018-0002-14904 | 4/23/2018 | 4/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14904 |
| Quarles | Tim | N/A | ATF-2018-0002-14905 | 4/23/2018 | 4/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14905 |
| Dunlap | John | N/A | ATF-2018-0002-14906 | 4/23/2018 | 4/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14906 |
| Stever | Michael | N/A | ATF-2018-0002-14907 | 4/23/2018 | 4/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14907 |
| Brown | Gary | N/A | ATF-2018-0002-14908 | 4/23/2018 | 4/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14908 |
| Pope | Michael | N/A | ATF-2018-0002-14909 | 4/23/2018 | 4/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14909 |
| Gray | Frank | N/A | ATF-2018-0002-1491 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1491 |
| Holland | Kent | N/A | ATF-2018-0002-14910 | 4/23/2018 | 4/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14910 |
| Thong | Minh | GOA | ATF-2018-0002-14911 | 4/23/2018 | 4/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14911 |
| Dukes | Robert | N/A | ATF-2018-0002-14912 | 4/23/2018 | 4/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14912 |
| Kumferman | Mark | N/A | ATF-2018-0002-14913 | 4/23/2018 | 4/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14913 |
| Kelly | Robert | N/A | ATF-2018-0002-14914 | 4/23/2018 | 4/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14914 |
| Hall | Edward | N/A | ATF-2018-0002-14915 | 4/23/2018 | 4/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14915 |
| Wells | Charlie | N/A | ATF-2018-0002-14916 | 4/23/2018 | 4/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14916 |
| adams | Eric | N/A | ATF-2018-0002-14917 | 4/23/2018 | 4/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14917 |
| Wiedenmann | Gregg | N/A | ATF-2018-0002-14918 | 4/23/2018 | 4/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14918 |
| Adams | Britt | N/A | ATF-2018-0002-14919 | 4/23/2018 | 4/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14919 |
| Le Vie | Derek | N/A | ATF-2018-0002-1492 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1492 |
| Thompson | Gayle | N/A | ATF-2018-0002-14920 | 4/23/2018 | 4/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14920 |
| Scandone | John | N/A | ATF-2018-0002-14921 | 4/23/2018 | 4/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14921 |
| Stanley | Stan | N/A | ATF-2018-0002-14922 | 4/23/2018 | 4/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14922 |
| Pace | George | N/A | ATF-2018-0002-14923 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14923 |
| Boudreaux | Chris | N/A | ATF-2018-0002-14924 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14924 |
| Curran | Jeremy | N/A | ATF-2018-0002-14925 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14925 |
| MASIELLO | Joe | N/A | ATF-2018-0002-14926 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14926 |
| Harting | Daniel | N/A | ATF-2018-0002-14927 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14927 |
| Mcfeters | Neal | N/A | ATF-2018-0002-14928 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14928 |
| Kelly | Clint | N/A | ATF-2018-0002-14929 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14929 |
| Davenport | Jay | N/A | ATF-2018-0002-1493 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1493 |
| McCue | Laura | N/A | ATF-2018-0002-14930 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14930 |
| Dawes | Ryan | N/A | ATF-2018-0002-14931 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14931 |
| Wallis | Christopher | N/A | ATF-2018-0002-14932 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14932 |
| Wallis | Jill | N/A | ATF-2018-0002-14933 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14933 |
| anonymous | anonymous | N/A | ATF-2018-0002-14934 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14934 |
| Sanders | Cody | N/A | ATF-2018-0002-14935 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14935 |
| Sanders | Cody | N/A | ATF-2018-0002-14936 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14936 |
| Diedrich | John | N/A | ATF-2018-0002-14937 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14937 |
| Griffin | Tyler | N/A | ATF-2018-0002-14938 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14938 |
| Rawson | Steve | N/A | ATF-2018-0002-14939 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14939 |
| Parkinson | Frederick | N/A | ATF-2018-0002-1494 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1494 |
| Hood | Jarrod | N/A | ATF-2018-0002-14940 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14940 |
| Mizel | Kristopher | N/A | ATF-2018-0002-14941 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14941 |
| Bordenave | Brad | N/A | ATF-2018-0002-14942 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14942 |
| Mcclure | Philip | N/A | ATF-2018-0002-14943 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14943 |
| Saltzman | Lucas | N/A | ATF-2018-0002-14944 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14944 |
| Pizzo | Salvatore | N/A | ATF-2018-0002-14945 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dempsey | Paul | N/A | ATF-2018-0002-14946 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14946 |
| Williams | Robert | N/A | ATF-2018-0002-14947 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14947 |
| ORZECHOWSKI | WES | N/A | ATF-2018-0002-14948 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14948 |
| Perez | Jesse | N/A | ATF-2018-0002-14949 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14949 |
| Renzulli | Michael | N/A | ATF-2018-0002-1495 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1495 |
| Boyle | Tim | N/A | ATF-2018-0002-14950 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14950 |
| Drennan | Allen | N/A | ATF-2018-0002-14951 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14951 |
| Bauske | Nancy Hull | N/A | ATF-2018-0002-14952 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14952 |
| Smith | Sean | N/A | ATF-2018-0002-14953 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14953 |
| Netzel | Andrew | N/A | ATF-2018-0002-14954 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14954 |
| JESTIS | MICHAEL | N/A | ATF-2018-0002-14955 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14955 |
| Jenkins | Ron | N/A | ATF-2018-0002-14956 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14956 |
| Thornberry | Thomas | N/A | ATF-2018-0002-14957 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14957 |
| Hood | Anita | N/A | ATF-2018-0002-14958 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14958 |
| Dahbashi | Tammy | N/A | ATF-2018-0002-14959 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14959 |
| Lee | David | N/A | ATF-2018-0002-1496 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1496 |
| Dahbashi | Mojtaba | N/A | ATF-2018-0002-14960 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14960 |
| Lamar | Patti | N/A | ATF-2018-0002-14961 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14961 |
| Lamar | Ray | N/A | ATF-2018-0002-14962 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14962 |
| Mayer | Robert | N/A | ATF-2018-0002-14963 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14963 |
| Knight | Connie | N/A | ATF-2018-0002-14964 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14964 |
| Phillips | George | N/A | ATF-2018-0002-14965 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14965 |
| keys | Macel | N/A | ATF-2018-0002-14966 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14966 |
| Wambaugh | Douglas | N/A | ATF-2018-0002-14967 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14967 |
| Husselbee | Susan | N/A | ATF-2018-0002-14968 | 4/23/2018 | 4/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14968 |
| Hicks | Mason | N/A | ATF-2018-0002-14969 | 4/23/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14969 |
| Flora | Paul | N/A | ATF-2018-0002-1497 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1497 |
| Curtis | Douglas | N/A | ATF-2018-0002-14970 | 4/23/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14970 |
| Osborn | Alexander | N/A | ATF-2018-0002-14971 | 4/23/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14971 |
| Hoffman | R | N/A | ATF-2018-0002-14972 | 4/23/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14972 |
| Rengo | Joshua | N/A | ATF-2018-0002-14973 | 4/23/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14973 |
| staley | james | N/A | ATF-2018-0002-14974 | 4/23/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14974 |
| Graham | Ryan | N/A | ATF-2018-0002-14975 | 4/23/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14975 |
| Blades | Brent | N/A | ATF-2018-0002-14976 | 4/23/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14976 |
| IACOPELLI | BEN | N/A | ATF-2018-0002-14977 | 4/23/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14977 |
| Foy | William | N/A | ATF-2018-0002-14978 | 4/23/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14978 |
| Bergeron | Jane | N/A | ATF-2018-0002-14979 | 4/23/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14979 |
| Peckham | Grant | N/A | ATF-2018-0002-1498 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1498 |
| Gurchik | Keith | N/A | ATF-2018-0002-14980 | 4/23/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14980 |
| Carr | Edward | N/A | ATF-2018-0002-14981 | 4/23/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14981 |
| Rojas | Josiah | N/A | ATF-2018-0002-14982 | 4/23/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14982 |
| Wajosik | Dennick | N/A | ATF-2018-0002-14983 | 4/23/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14983 |
| Washington | Kenyatta | N/A | ATF-2018-0002-14984 | 4/23/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14984 |
| Ralph | John | N/A | ATF-2018-0002-14985 | 4/23/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14985 |
| Perez | Jorge | N/A | ATF-2018-0002-14986 | 4/24/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14986 |
| Weir | Stephen | N/A | ATF-2018-0002-14987 | 4/24/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14987 |
| Webb | Matthew | N/A | ATF-2018-0002-14988 | 4/24/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14988 |
| Snell | Cody | N/A | ATF-2018-0002-14989 | 4/24/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14989 |
| G | James | N/A | ATF-2018-0002-1499 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1499 |
| Smidl | Christopher | N/A | ATF-2018-0002-14990 | 4/24/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14990 |
| Dahmer | Russell | N/A | ATF-2018-0002-14991 | 4/24/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14991 |
| mckillip | chris | N/A | ATF-2018-0002-14992 | 4/24/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fisher | Wayne | N/A | ATF-2018-0002-14993 | 4/24/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14993 |
| DEMAIN | DEAN | N/A | ATF-2018-0002-14994 | 4/24/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14994 |
| Hicks | Mason | N/A | ATF-2018-0002-14995 | 4/24/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14995 |
| Rupe | Derek | N/A | ATF-2018-0002-14996 | 4/24/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14996 |
| park | charles | N/A | ATF-2018-0002-14997 | 4/24/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14997 |
| Emery | Mark | N/A | ATF-2018-0002-14998 | 4/24/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14998 |
| Tanksley | Mitchell | N/A | ATF-2018-0002-14999 | 4/24/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-14999 |
| Andrews | Stephen | N/A | ATF-2018-0002-1500 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1500 |
| Roof | Anthony | N/A | ATF-2018-0002-15000 | 4/24/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15000 |
| E | Eric | N/A | ATF-2018-0002-15001 | 4/24/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15001 |
| Dottillis | David | N/A | ATF-2018-0002-15002 | 4/24/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15002 |
| Shuman | Ryan | N/A | ATF-2018-0002-15003 | 4/24/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15003 |
| Laidlaw | Christopher | N/A | ATF-2018-0002-15004 | 4/24/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15004 |
| Oas | Thomas | N/A | ATF-2018-0002-15005 | 4/24/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15005 |
| Sacramento | Susana | N/A | ATF-2018-0002-15006 | 4/24/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15006 |
| Raczkowski | Paul | N/A | ATF-2018-0002-15007 | 4/24/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15007 |
| Serbu | Mark | N/A | ATF-2018-0002-15008 | 4/24/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15008 |
| Bolton | Joshua | N/A | ATF-2018-0002-15009 | 4/24/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15009 |
| Stuber | Ronald | N/A | ATF-2018-0002-1501 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1501 |
| Martin | Neal | Select or enter | ATF-2018-0002-15010 | 4/24/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15010 |
| Turchetta | Paul | N/A | ATF-2018-0002-15011 | 4/24/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15011 |
| Fountain | Joshua | N/A | ATF-2018-0002-15012 | 4/24/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15012 |
| Pezzoli | Ray | N/A | ATF-2018-0002-15013 | 4/24/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15013 |
| Kavanaugh | Patrick | N/A | ATF-2018-0002-15014 | 4/24/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15014 |
| Sims | Ronald G | N/A | ATF-2018-0002-15015 | 4/24/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15015 |
| Deason | Charles | N/A | ATF-2018-0002-15016 | 4/24/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15016 |
| Solomon | Mark | N/A | ATF-2018-0002-15017 | 4/24/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15017 |
| Haddix | Anthony | N/A | ATF-2018-0002-15018 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15018 |
| Byerly | John | N/A | ATF-2018-0002-15019 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15019 |
| Fowler | Shaylamar | Mrs. | ATF-2018-0002-1502 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1502 |
| Dempler | Joe | N/A | ATF-2018-0002-15020 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15020 |
| Fitschen | Kenneth | N/A | ATF-2018-0002-15021 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15021 |
| Smith | Donald | N/A | ATF-2018-0002-15022 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15022 |
| King | Sean | N/A | ATF-2018-0002-15023 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15023 |
| Geist | Jonathan | N/A | ATF-2018-0002-15024 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15024 |
| Vaught | Cameron | N/A | ATF-2018-0002-15025 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15025 |
| Ramsey | Melvin | N/A | ATF-2018-0002-15026 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15026 |
| Wood | Jeryl | N/A | ATF-2018-0002-15027 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15027 |
| Laye | Thomas | N/A | ATF-2018-0002-15028 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15028 |
| Reber | Mike | N/A | ATF-2018-0002-15029 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15029 |
| Smith | Michael | N/A | ATF-2018-0002-1503 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1503 |
| Hoelscher | Robert | N/A | ATF-2018-0002-15030 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15030 |
| Wegner | Bud | N/A | ATF-2018-0002-15031 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15031 |
| Fisk | David | N/A | ATF-2018-0002-15032 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15032 |
| Hayes | Michael | N/A | ATF-2018-0002-15033 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15033 |
| Collum | Michael | N/A | ATF-2018-0002-15034 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15034 |
| Banister | Joseph | N/A | ATF-2018-0002-15035 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15035 |
| Tilton | Jeffrey | N/A | ATF-2018-0002-15036 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15036 |
| Vogt | Nick | N/A | ATF-2018-0002-15037 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15037 |
| Peto | Richard | N/A | ATF-2018-0002-15038 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15038 |
| Engel | Maria | N/A | ATF-2018-0002-15039 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15039 |
| Connolly | Paul | N/A | ATF-2018-0002-1504 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LONGVAL | MARC | N/A | ATF-2018-0002-15040 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15040 |
| Braden | Jesse | N/A | ATF-2018-0002-15041 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15041 |
| Hendrix | Chad | N/A | ATF-2018-0002-15042 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15042 |
| Dailey | Scott | N/A | ATF-2018-0002-15043 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15043 |
| Swoboda | Anthony | N/A | ATF-2018-0002-15044 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15044 |
| Murphy | Kingsley | N/A | ATF-2018-0002-15045 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15045 |
| Kennedy | Thomas | N/A | ATF-2018-0002-15046 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15046 |
| Savick | Paul | N/A | ATF-2018-0002-15047 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15047 |
| Rehme | Mark | Rehme Mfg. Inc. | ATF-2018-0002-15048 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15048 |
| THORPE | GARY | N/A | ATF-2018-0002-15049 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15049 |
| Anonymous | Anonymous | N/A | ATF-2018-0002-1505 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1505 |
| Davis, Jr. | Louis | Gun Owners of America | ATF-2018-0002-15050 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15050 |
| Badenski | Thomas | N/A | ATF-2018-0002-15051 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15051 |
| Curren | Jeffrey | N/A | ATF-2018-0002-15052 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15052 |
| Holte | Robert | N/A | ATF-2018-0002-15053 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15053 |
| Skelton | Curly | N/A | ATF-2018-0002-15054 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15054 |
| Ryan | Robert | N/A | ATF-2018-0002-15055 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15055 |
| Oas | Thomas | N/A | ATF-2018-0002-15056 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15056 |
| Bright, Jr | Erna | N/A | ATF-2018-0002-15057 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15057 |
| Heeg | John | N/A | ATF-2018-0002-15058 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15058 |
| Oas | Thomas | N/A | ATF-2018-0002-15059 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15059 |
| Craft | Keith | CA Ranch | ATF-2018-0002-1506 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1506 |
| Gades | Charles | N/A | ATF-2018-0002-15060 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15060 |
| Yates | Richard | N/A | ATF-2018-0002-15061 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15061 |
| Colmenero | Ali | N/A | ATF-2018-0002-15062 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15062 |
| REKUS | MIKE | N/A | ATF-2018-0002-15063 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15063 |
| Fiedeldey | Michael | N/A | ATF-2018-0002-15064 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15064 |
| Avis | Dave | N/A | ATF-2018-0002-15065 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15065 |
| Hernandez | Eleazar | N/A | ATF-2018-0002-15066 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15066 |
| Crowell | Alan | N/A | ATF-2018-0002-15067 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15067 |
| Swalls | Ryan | N/A | ATF-2018-0002-15068 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15068 |
| Aguirre | Brandon | N/A | ATF-2018-0002-15069 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15069 |
| Bost | Mark | N/A | ATF-2018-0002-1507 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1507 |
| E | Greg | N/A | ATF-2018-0002-15070 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15070 |
| Combs | Alexander | N/A | ATF-2018-0002-15071 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15071 |
| Eissner | Steve | N/A | ATF-2018-0002-15072 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15072 |
| Rouse | Gary | N/A | ATF-2018-0002-15073 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15073 |
| Engebretson | Erik | N/A | ATF-2018-0002-15074 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15074 |
| Woods | Jerry | N/A | ATF-2018-0002-15075 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15075 |
| Conroy | Jeremy | N/A | ATF-2018-0002-15076 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15076 |
| Nelson | Wayne | N/A | ATF-2018-0002-15077 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15077 |
| Cottrell | Robert | N/A | ATF-2018-0002-15078 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15078 |
| Morgan | Dillon | N/A | ATF-2018-0002-15079 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15079 |
| Printz | George | N/A | ATF-2018-0002-1508 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1508 |
| richards | john | N/A | ATF-2018-0002-15080 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15080 |
| richards | john | N/A | ATF-2018-0002-15081 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15081 |
| Jennings | Michael | N/A | ATF-2018-0002-15082 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15082 |
| Williams | Dale | N/A | ATF-2018-0002-15083 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15083 |
| Andrews | Thomas | N/A | ATF-2018-0002-15084 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15084 |
| Estvander | John | N/A | ATF-2018-0002-15085 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15085 |
| Eathorne | Heather | N/A | ATF-2018-0002-15086 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Franssen | Christopher | N/A | ATF-2018-0002-15087 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15087 |
| Silver | Kerry | N/A | ATF-2018-0002-15088 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15088 |
| Smith | Craig | N/A | ATF-2018-0002-15089 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15089 |
| macias | roberto | N/A | ATF-2018-0002-1509 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1509 |
| Manton | TJ | N/A | ATF-2018-0002-15090 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15090 |
| White | Helen | N/A | ATF-2018-0002-15091 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15091 |
| Lyon | Scott | N/A | ATF-2018-0002-15092 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15092 |
| Wetherell | Robert | N/A | ATF-2018-0002-15093 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15093 |
| Johnson | Anonymous | N/A | ATF-2018-0002-15094 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15094 |
| Kennedy | Kevin | N/A | ATF-2018-0002-15095 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15095 |
| raymer | ron | N/A | ATF-2018-0002-15096 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15096 |
| Smale | Derek | N/A | ATF-2018-0002-15097 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15097 |
| Evans | Scott | N/A | ATF-2018-0002-15098 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15098 |
| Holmes | Eric | N/A | ATF-2018-0002-15099 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15099 |
| Meyer | Chris | N/A | ATF-2018-0002-1510 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1510 |
| Tilson | Bert | N/A | ATF-2018-0002-15100 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15100 |
| Partridge | Hugh | N/A | ATF-2018-0002-15101 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15101 |
| Griggs | John | N/A | ATF-2018-0002-15102 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15102 |
| C | Jon | N/A | ATF-2018-0002-15103 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15103 |
| Denkins | Jeffrey | N/A | ATF-2018-0002-15104 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15104 |
| Wolbert | Ed | N/A | ATF-2018-0002-15105 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15105 |
| Schmidt | David | N/A | ATF-2018-0002-15106 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15106 |
| Downing | Ethan | N/A | ATF-2018-0002-15107 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15107 |
| Stratton | Thomas | N/A | ATF-2018-0002-15108 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15108 |
| Jurgensen | Carla | N/A | ATF-2018-0002-15109 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15109 |
| Sullivan | Collin | N/A | ATF-2018-0002-1511 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1511 |
| Spencer | Tracy | N/A | ATF-2018-0002-15110 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15110 |
| Walden | Michael | N/A | ATF-2018-0002-15111 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15111 |
| Columbia | Percy Richard | N/A | ATF-2018-0002-15112 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15112 |
| Orifici | Tony | N/A | ATF-2018-0002-15113 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15113 |
| Barroso | Luis | N/A | ATF-2018-0002-15114 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15114 |
| Azevedo | Gary | N/A | ATF-2018-0002-15115 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15115 |
| Gardner | Trevor | N/A | ATF-2018-0002-15116 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15116 |
| Westbrook | Keith | Conservative Party of Florida | ATF-2018-0002-15117 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15117 |
| Fairly | John | N/A | ATF-2018-0002-15118 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15118 |
| Connors | Harry | N/A | ATF-2018-0002-15119 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15119 |
| Stout | Nellson | N/A | ATF-2018-0002-1512 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1512 |
| Baker | Ryan | N/A | ATF-2018-0002-15120 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15120 |
| Caccamo | Joseph | N/A | ATF-2018-0002-15121 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15121 |
| Santomassino | Gerald | N/A | ATF-2018-0002-15122 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15122 |
| Kochersberger | David | N/A | ATF-2018-0002-15123 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15123 |
| Kennedy | Richard | N/A | ATF-2018-0002-15124 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15124 |
| Jacot Jr | Richard | N/A | ATF-2018-0002-15125 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15125 |
| Gozzo | Gary | N/A | ATF-2018-0002-15126 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15126 |
| Bower | Boyd | N/A | ATF-2018-0002-15127 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15127 |
| Scott | Bill | N/A | ATF-2018-0002-15128 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15128 |
| BUZZARD | ROBERT | N/A | ATF-2018-0002-15129 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15129 |
| Carroll | Christopher | N/A | ATF-2018-0002-1513 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1513 |
| Stewart | Brian | N/A | ATF-2018-0002-15130 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15130 |
| Spermbaur | Russell | N/A | ATF-2018-0002-15131 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15131 |
| Brazell | Jim | N/A | ATF-2018-0002-15132 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15132 |

| Reinhardt | Bruce | N/A | ATF-2018-0002-15133 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15133 |
| Hernandez | Jose | N/A | ATF-2018-0002-15134 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15134 |
| York | Phillip | N/A | ATF-2018-0002-15135 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15135 |
| Bressler | Allan | N/A | ATF-2018-0002-15136 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15136 |
| Murrieta | Daniel | N/A | ATF-2018-0002-15137 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15137 |
| Bissey | Gregory | N/A | ATF-2018-0002-15138 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15138 |
| Berghaus | Gene | N/A | ATF-2018-0002-15139 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15139 |
| Krueger | Joe | N/A | ATF-2018-0002-1514 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1514 |
| Lynch | John | N/A | ATF-2018-0002-15140 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15140 |
| Tuggle | Anthony | N/A | ATF-2018-0002-15141 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15141 |
| Lee | Alex | N/A | ATF-2018-0002-15142 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15142 |
| Lee | Alex | N/A | ATF-2018-0002-15143 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15143 |
| Stitt | Andrew | N/A | ATF-2018-0002-15144 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15144 |
| Gekht | Nikolay | N/A | ATF-2018-0002-15145 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15145 |
| Becker | Joe | N/A | ATF-2018-0002-15146 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15146 |
| Bacus | William | N/A | ATF-2018-0002-15147 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15147 |
| Noviello | Joseph | N/A | ATF-2018-0002-15148 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15148 |
| Canfield | James | N/A | ATF-2018-0002-15149 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15149 |
| McLaughlin | John | N/A | ATF-2018-0002-1515 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1515 |
| Huntley | William | N/A | ATF-2018-0002-15150 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15150 |
| Heuer | Glenn | N/A | ATF-2018-0002-15151 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15151 |
| Davis | Shaun | N/A | ATF-2018-0002-15152 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15152 |
| Zumbaugh | Chris | N/A | ATF-2018-0002-15153 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15153 |
| Stone | Mike | N/A | ATF-2018-0002-15154 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15154 |
| English | John | N/A | ATF-2018-0002-15155 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15155 |
| Brown | Scott | N/A | ATF-2018-0002-15156 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15156 |
| Rydell | Joshua | VSA | ATF-2018-0002-15157 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15157 |
| Pennak | Mark | N/A | ATF-2018-0002-15158 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15158 |
| Walker | Aaron | N/A | ATF-2018-0002-15159 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15159 |
| Grey | Timothy | N/A | ATF-2018-0002-1516 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1516 |
| SHEPHERD | RICKEY | N/A | ATF-2018-0002-15160 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15160 |
| Browne | Stuart | N/A | ATF-2018-0002-15161 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15161 |
| PAOLI | Joseph | N/A | ATF-2018-0002-15162 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15162 |
| Jacot | Ashley | N/A | ATF-2018-0002-15163 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15163 |
| Stockberger | Rick | N/A | ATF-2018-0002-15164 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15164 |
| Bower | Joshua | N/A | ATF-2018-0002-15165 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15165 |
| Plunkett | Jimmie | N/A | ATF-2018-0002-15166 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15166 |
| Stewart | Lee | N/A | ATF-2018-0002-15167 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15167 |
| Phillippie | Mark | N/A | ATF-2018-0002-15168 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15168 |
| Issing | Kevin | N/A | ATF-2018-0002-15169 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15169 |
| Manning | Leo | N/A | ATF-2018-0002-1517 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1517 |
| Delk | Whiting | N/A | ATF-2018-0002-15170 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15170 |
| Hall | Clint | N/A | ATF-2018-0002-15171 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15171 |
| Cook | Fred | N/A | ATF-2018-0002-15172 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15172 |
| Paige | David | N/A | ATF-2018-0002-15173 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15173 |
| Huston | Brandon | N/A | ATF-2018-0002-15174 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15174 |
| Satterfield | Shane | N/A | ATF-2018-0002-15175 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15175 |
| Mieszala | Dylan | N/A | ATF-2018-0002-15176 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15176 |
| OTT | MATTHEW | N/A | ATF-2018-0002-15177 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15177 |
| Greenfeather | Woodrow | N/A | ATF-2018-0002-15178 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15178 |
| Sforza | David | N/A | ATF-2018-0002-15179 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15179 |
| Hoffmann | Logan | N/A | ATF-2018-0002-1518 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1518 |

| Oates | Christopher | N/A | ATF-2018-0002-15180 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15180 |
| Overcash | Melanie | N/A | ATF-2018-0002-15181 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15181 |
| Babcock | Bob | N/A | ATF-2018-0002-15182 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15182 |
| Luke | David | N/A | ATF-2018-0002-15183 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15183 |
| May | Andy | N/A | ATF-2018-0002-15184 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15184 |
| Niles | Lisa | N/A | ATF-2018-0002-15185 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15185 |
| Soria | Gilberto | N/A | ATF-2018-0002-15186 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15186 |
| Crawford | Glenn | N/A | ATF-2018-0002-15187 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15187 |
| Merrick | Chris | N/A | ATF-2018-0002-15188 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15188 |
| | | | | | | |
| Ashby | JOhn | Captain Jacks Enterprise | ATF-2018-0002-15189 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15189 |
| Coffman | Jacob | N/A | ATF-2018-0002-1519 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1519 |
| Kirby | Kevin | N/A | ATF-2018-0002-15190 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15190 |
| McGillis | James | N/A | ATF-2018-0002-15191 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15191 |
| Raymond | Clifford | N/A | ATF-2018-0002-15192 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15192 |
| Pearson | Ron | N/A | ATF-2018-0002-15193 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15193 |
| Creamer | Mark | Franklin Township | ATF-2018-0002-15194 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15194 |
| Corbin | Paul | N/A | ATF-2018-0002-15195 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15195 |
| Varra | James | N/A | ATF-2018-0002-15196 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15196 |
| Foster | Rick | N/A | ATF-2018-0002-15197 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15197 |
| Murray | Michael | N/A | ATF-2018-0002-15198 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15198 |
| Enslow | Mike | N/A | ATF-2018-0002-15199 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15199 |
| den Hartog | Frederik | N/A | ATF-2018-0002-1520 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1520 |
| Noevere | Eric | N/A | ATF-2018-0002-15200 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15200 |
| Sprowl | Martin | N/A | ATF-2018-0002-15201 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15201 |
| Roemer | Vikki | N/A | ATF-2018-0002-15202 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15202 |
| Weaver | Aaron | N/A | ATF-2018-0002-15203 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15203 |
| STUCKI | MAX | N/A | ATF-2018-0002-15204 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15204 |
| Clemmer , JR | Fred A. | N/A | ATF-2018-0002-15205 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15205 |
| Mieszala | Dylan | N/A | ATF-2018-0002-15206 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15206 |
| Roope | Steve | N/A | ATF-2018-0002-15207 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15207 |
| Roberts | Brad | N/A | ATF-2018-0002-15208 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15208 |
| LATTA | STAN | N/A | ATF-2018-0002-15209 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15209 |
| Goggans | Mike | N/A | ATF-2018-0002-1521 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1521 |
| Walker | Andrew | N/A | ATF-2018-0002-15210 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15210 |
| Bostic | Elaine | N/A | ATF-2018-0002-15211 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15211 |
| Crecco | Robert | N/A | ATF-2018-0002-15212 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15212 |
| Eubank | Alan | N/A | ATF-2018-0002-15213 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15213 |
| Tremblay | Alan | N/A | ATF-2018-0002-15214 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15214 |
| TAYLOR | JOHN | N/A | ATF-2018-0002-15215 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15215 |
| Lane | Jeffrey | N/A | ATF-2018-0002-15216 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15216 |
| Powell Jr | E Sholar | N/A | ATF-2018-0002-15217 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15217 |
| Stein | Matthew | N/A | ATF-2018-0002-15218 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15218 |
| W | Jason | N/A | ATF-2018-0002-15219 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15219 |
| Ocasio | Julio | N/A | ATF-2018-0002-1522 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1522 |
| Barth | Sue | N/A | ATF-2018-0002-15220 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15220 |
| Barnette | William | N/A | ATF-2018-0002-15221 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15221 |
| Byerly | Robert | N/A | ATF-2018-0002-15222 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15222 |
| Walsh | Thomas | N/A | ATF-2018-0002-15223 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15223 |
| La Violette | Rusty | N/A | ATF-2018-0002-15224 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15224 |
| Hassele III | Guy | N/A | ATF-2018-0002-15225 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15225 |
| taylor | larry | N/A | ATF-2018-0002-15226 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Flanagan | Ronald Kevin | N/A | ATF-2018-0002-15227 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15227 |
| McGinnis | Robert | N/A | ATF-2018-0002-15228 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15228 |
| Riippi | Gary | N/A | ATF-2018-0002-15229 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15229 |
| Shiff | Nathan | N/A | ATF-2018-0002-1523 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1523 |
| Zaifert | Michael | N/A | ATF-2018-0002-15230 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15230 |
| Wood | Kathryn | N/A | ATF-2018-0002-15231 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15231 |
| Shertzer | Rob | N/A | ATF-2018-0002-15232 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15232 |
| Jernigan | Sherwood | N/A | ATF-2018-0002-15233 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15233 |
| Tauscher | John | N/A | ATF-2018-0002-15234 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15234 |
| Cary | Sean | N/A | ATF-2018-0002-15235 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15235 |
| Flanagan | Ronald Kevin | N/A | ATF-2018-0002-15236 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15236 |
| Laurent | Henry | N/A | ATF-2018-0002-15237 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15237 |
| Meester | Casey | N/A | ATF-2018-0002-15238 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15238 |
| Grammont | Shawn | N/A | ATF-2018-0002-15239 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15239 |
| Pardue | Shane | N/A | ATF-2018-0002-1524 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1524 |
| Hennager | Matthew | N/A | ATF-2018-0002-15240 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15240 |
| Bogstad | Zac | N/A | ATF-2018-0002-15241 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15241 |
| Lillie | Chuck | N/A | ATF-2018-0002-15242 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15242 |
| Dorrman | Robert | N/A | ATF-2018-0002-15243 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15243 |
| Holland | Ethan | N/A | ATF-2018-0002-15244 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15244 |
| Wagner | Scott | N/A | ATF-2018-0002-15245 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15245 |
| Daniel | James | N/A | ATF-2018-0002-15246 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15246 |
| Combs | Michael | N/A | ATF-2018-0002-15247 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15247 |
| Christie | Neil | N/A | ATF-2018-0002-15248 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15248 |
| Titus | Kristy | N/A | ATF-2018-0002-15249 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15249 |
| Swift | Michael | | 0 ATF-2018-0002-1525 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1525 |
| Chiaramonte | Richard | N/A | ATF-2018-0002-15250 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15250 |
| Oksnevad | Olav | Ox Firearms | ATF-2018-0002-15251 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15251 |
| Soderstrom | Ken | N/A | ATF-2018-0002-15252 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15252 |
| Pieper | Ken | N/A | ATF-2018-0002-15253 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15253 |
| Good | Tim | N/A | ATF-2018-0002-15254 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15254 |
| Czarniak | David | N/A | ATF-2018-0002-15255 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15255 |
| Bishop | Gary | N/A | ATF-2018-0002-15256 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15256 |
| Johnson | Michael | N/A | ATF-2018-0002-15257 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15257 |
| Smith | Tim | N/A | ATF-2018-0002-15258 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15258 |
| Bauer | Jacob | N/A | ATF-2018-0002-15259 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15259 |
| Callen | Joseph | N/A | ATF-2018-0002-1526 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1526 |
| Blackburn | John | N/A | ATF-2018-0002-15260 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15260 |
| Benent | Thomas | N/A | ATF-2018-0002-15261 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15261 |
| WESTERBY | JUNE | ZLE LLC | ATF-2018-0002-15262 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15262 |
| Barker | Adam | N/A | ATF-2018-0002-15263 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15263 |
| leatherwood | william | N/A | ATF-2018-0002-15264 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15264 |
| Banta | Timothy | N/A | ATF-2018-0002-15265 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15265 |
| Geesey | Brett | N/A | ATF-2018-0002-15266 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15266 |
| Owen | David | N/A | ATF-2018-0002-15267 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15267 |
| Snider | Richard | N/A | ATF-2018-0002-15268 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15268 |
| Snell | Stephen | N/A | ATF-2018-0002-15269 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15269 |
| Ferry | Matthew | N/A | ATF-2018-0002-1527 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1527 |
| Taylor | Dante | N/A | ATF-2018-0002-15270 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15270 |
| Williamson | Michael | N/A | ATF-2018-0002-15271 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15271 |
| Rokovitz | Darrin | N/A | ATF-2018-0002-15272 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15272 |
| Keeney | Stephen | N/A | ATF-2018-0002-15273 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ezell | Raymond | N/A | ATF-2018-0002-15274 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15274 |
| Carmer | James | N/A | ATF-2018-0002-15275 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15275 |
| Grim | Richard | N/A | ATF-2018-0002-15276 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15276 |
| Rude | Eric | N/A | ATF-2018-0002-15277 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15277 |
| Nance | Misti | N/A | ATF-2018-0002-15278 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15278 |
| Goers | Randolph | N/A | ATF-2018-0002-15279 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15279 |
| Blunt | Fredrick | N/A | ATF-2018-0002-1528 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1528 |
| Oksnevad | Johanna | N/A | ATF-2018-0002-15280 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15280 |
| Futch | Dennis | N/A | ATF-2018-0002-15281 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15281 |
| Jacobs | Martin | N/A | ATF-2018-0002-15282 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15282 |
| Watson | Jonathan | N/A | ATF-2018-0002-15283 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15283 |
| Bianchi | Mark | N/A | ATF-2018-0002-15284 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15284 |
| Rice | James | N/A | ATF-2018-0002-15285 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15285 |
| Barber | James | Grass roots North Carolina | ATF-2018-0002-15286 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15286 |
| Barker | John | N/A | ATF-2018-0002-15287 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15287 |
| Hartle | Jonathan | N/A | ATF-2018-0002-15288 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15288 |
| HUMPHREY | MICHAEL | N/A | ATF-2018-0002-15289 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15289 |
| Hackett | Steven | N/A | ATF-2018-0002-1529 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1529 |
| Homan | Tom | N/A | ATF-2018-0002-15290 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15290 |
| Barth | Paul | N/A | ATF-2018-0002-15291 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15291 |
| Jackson | Ronald | N/A | ATF-2018-0002-15292 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15292 |
| DiNatale | Richard | N/A | ATF-2018-0002-15293 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15293 |
| Wallace | Ralph | N/A | ATF-2018-0002-15294 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15294 |
| Volz | William | N/A | ATF-2018-0002-15295 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15295 |
| King | Christopher | N/A | ATF-2018-0002-15296 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15296 |
| Homan | Ben | N/A | ATF-2018-0002-15297 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15297 |
| Walsh | Bret | N/A | ATF-2018-0002-15298 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15298 |
| Goodwin | Justin | N/A | ATF-2018-0002-15299 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15299 |
| Maravas | Pete | N/A | ATF-2018-0002-1530 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1530 |
| Davis | Scott | N/A | ATF-2018-0002-15300 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15300 |
| Bayles | Rick | N/A | ATF-2018-0002-15301 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15301 |
| Loyd | William | N/A | ATF-2018-0002-15302 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15302 |
| Laird | Jim | N/A | ATF-2018-0002-15303 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15303 |
| Miller | Todd | Texas Rifle Association, NRA | ATF-2018-0002-15304 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15304 |
| Hood | David | N/A | ATF-2018-0002-15305 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15305 |
| Grimes | Harry | N/A | ATF-2018-0002-15306 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15306 |
| Van Wagner | Marshall | N/A | ATF-2018-0002-15307 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15307 |
| Farmer | James | N/A | ATF-2018-0002-15308 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15308 |
| Houston | Jerry M | N/A | ATF-2018-0002-15309 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15309 |
| Dunn | Bryan | N/A | ATF-2018-0002-1531 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1531 |
| Haddock | Ron | N/A | ATF-2018-0002-15310 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15310 |
| Stoilov | Hristo | N/A | ATF-2018-0002-15311 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15311 |
| FLEMING | TERRY | N/A | ATF-2018-0002-15312 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15312 |
| Griffin | Eddie | N/A | ATF-2018-0002-15313 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15313 |
| Johnston | Russ | N/A | ATF-2018-0002-15314 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15314 |
| Maher | Kelly | N/A | ATF-2018-0002-15315 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15315 |
| Voorhies | Leroy | N/A | ATF-2018-0002-15316 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15316 |
| Pregnall | H B | N/A | ATF-2018-0002-15317 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15317 |
| Murrah | Toby | N/A | ATF-2018-0002-15318 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15318 |
| Nash | Timothy | N/A | ATF-2018-0002-15319 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cooley | Ted | N/A | ATF-2018-0002-1532 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1532 |
| Anderson | Alan | N/A | ATF-2018-0002-15320 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15320 |
| Caligiuri | Adriana | N/A | ATF-2018-0002-15321 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15321 |
| adair | marty | N/A | ATF-2018-0002-15322 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15322 |
| Shilling | Don | N/A | ATF-2018-0002-15323 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15323 |
| Sellew | Wesley | N/A | ATF-2018-0002-15324 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15324 |
| Geimer | Frank | N/A | ATF-2018-0002-15325 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15325 |
| SMITH | Herbert John | N/A | ATF-2018-0002-15326 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15326 |
| Garden | Luis | N/A | ATF-2018-0002-15327 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15327 |
| Button | Ed | N/A | ATF-2018-0002-15328 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15328 |
| Worcester | Robin | N/A | ATF-2018-0002-15329 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15329 |
| Gernhardt | Paul | N/A | ATF-2018-0002-1533 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1533 |
| Haskins | Roland F | N/A | ATF-2018-0002-15330 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15330 |
| Boulds | Phillip | N/A | ATF-2018-0002-15331 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15331 |
| Lane | Todd | N/A | ATF-2018-0002-15332 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15332 |
| Pearson | Grant | N/A | ATF-2018-0002-15333 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15333 |
| Sinclair | William | N/A | ATF-2018-0002-15334 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15334 |
| Hollifield | Ryan | N/A | ATF-2018-0002-15335 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15335 |
| Williams | Matthew | N/A | ATF-2018-0002-15336 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15336 |
| Spurr | Michael | N/A | ATF-2018-0002-15337 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15337 |
| Woodlief | Brad | N/A | ATF-2018-0002-15338 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15338 |
| Edwards | Richard | N/A | ATF-2018-0002-15339 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15339 |
| PATRIOT | VIRGINIA | N/A | ATF-2018-0002-1534 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1534 |
| Gibson | Paul | N/A | ATF-2018-0002-15340 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15340 |
| Powell | John | N/A | ATF-2018-0002-15341 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15341 |
| Knupp | Russell | N/A | ATF-2018-0002-15342 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15342 |
| Bristow | Charles | N/A | ATF-2018-0002-15343 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15343 |
| Rego | James | N/A | ATF-2018-0002-15344 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15344 |
| St Pierre | Eric | N/A | ATF-2018-0002-15345 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15345 |
| Eudy | C.E. | N/A | ATF-2018-0002-15346 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15346 |
| Bish | Randolph | N/A | ATF-2018-0002-15347 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15347 |
| Winkler | Lance | N/A | ATF-2018-0002-15348 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15348 |
| Yates | Matt | N/A | ATF-2018-0002-15349 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15349 |
| Kliewer | Phillip | N/A | ATF-2018-0002-1535 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1535 |
| Conrad,Jr | Ben | N/A | ATF-2018-0002-15350 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15350 |
| Cole | Richard | N/A | ATF-2018-0002-15351 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15351 |
| Spencer | Donnie | N/A | ATF-2018-0002-15352 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15352 |
| ABNEY | WILLIAM | N/A | ATF-2018-0002-15353 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15353 |
| King | Foy | N/A | ATF-2018-0002-15354 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15354 |
| Oakley | Neil | N/A | ATF-2018-0002-15355 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15355 |
| Maggart | Monty | N/A | ATF-2018-0002-15356 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15356 |
| Flatt | Howard | N/A | ATF-2018-0002-15357 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15357 |
| Cormier | Jerry | N/A | ATF-2018-0002-15358 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15358 |
| herrmann | kai | N/A | ATF-2018-0002-15359 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15359 |
| Dewar | Thomas | N/A | ATF-2018-0002-1536 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1536 |
| Goodreau | Jeffrey | N/A | ATF-2018-0002-15360 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15360 |
| Willis | Brian | N/A | ATF-2018-0002-15361 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15361 |
| Meade | Jeffrey | N/A | ATF-2018-0002-15362 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15362 |
| Davis | Russell | N/A | ATF-2018-0002-15363 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15363 |
| Shafer | Michael | N/A | ATF-2018-0002-15364 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15364 |
| Carty | Kenneth | N/A | ATF-2018-0002-15365 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15365 |
| Beaty | Ken | N/A | ATF-2018-0002-15366 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15366 |

| Biery | John | N/A | ATF-2018-0002-15367 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15367 |
| Levack | Brian | N/A | ATF-2018-0002-15368 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15368 |
| Poole | Michael | N/A | ATF-2018-0002-15369 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15369 |
| DeLaCruz | Michael | N/A | ATF-2018-0002-1537 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1537 |
| Winfree | Anthony | N/A | ATF-2018-0002-15370 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15370 |
| Moor | Larry | N/A | ATF-2018-0002-15371 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15371 |
| Katz | Noam | N/A | ATF-2018-0002-15372 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15372 |
| Cruvant | Michael | N/A | ATF-2018-0002-15373 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15373 |
| Buntyn | Matthew | N/A | ATF-2018-0002-15374 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15374 |
| FLOOD | BRUCE | N/A | ATF-2018-0002-15375 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15375 |
| Holbrook | James | N/A | ATF-2018-0002-15376 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15376 |
| Fontanne Sr. | Lance | N/A | ATF-2018-0002-15377 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15377 |
| Lepka | Shawn | N/A | ATF-2018-0002-15378 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15378 |
| RIFE | Jon | N/A | ATF-2018-0002-15379 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15379 |
| Beasom | Jeffrey | N/A | ATF-2018-0002-1538 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1538 |
| Mullins | Joanne | N/A | ATF-2018-0002-15380 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15380 |
| Williams | Blake | N/A | ATF-2018-0002-15381 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15381 |
| Maynard | Mildred | N/A | ATF-2018-0002-15382 | 4/25/2018 | 4/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15382 |
| Primerano | joseph | N/A | ATF-2018-0002-15383 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15383 |
| Brown | Richard | N/A | ATF-2018-0002-15384 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15384 |
| Wilson | Rick | N/A | ATF-2018-0002-15385 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15385 |
| Ramsey | Carl | N/A | ATF-2018-0002-15386 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15386 |
| Alent | Rick | N/A | ATF-2018-0002-15387 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15387 |
| Davies | Mark | N/A | ATF-2018-0002-15388 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15388 |
| Hymen | Christian | N/A | ATF-2018-0002-15389 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15389 |
| Levine | Ed | N/A | ATF-2018-0002-1539 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1539 |
| Pike | David | N/A | ATF-2018-0002-15390 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15390 |
| Clark | Tom | N/A | ATF-2018-0002-15391 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15391 |
| BUTCHER | KENNETH | N/A | ATF-2018-0002-15392 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15392 |
| Uhl | Nathan | N/A | ATF-2018-0002-15393 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15393 |
| hammond | marvin | N/A | ATF-2018-0002-15394 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15394 |
| Rogers | William | N/A | ATF-2018-0002-15395 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15395 |
| Lyster | Dale | N/A | ATF-2018-0002-15396 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15396 |
| Shearin | Brad | N/A | ATF-2018-0002-15397 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15397 |
| Miller | Raymond | N/A | ATF-2018-0002-15398 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15398 |
| Villeneuve | Ryan | N/A | ATF-2018-0002-15399 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15399 |
| pix | mark | N/A | ATF-2018-0002-1540 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1540 |
| Fluke | John | N/A | ATF-2018-0002-15400 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15400 |
| McCallie | Thomas | N/A | ATF-2018-0002-15401 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15401 |
| McColloch | Scott | N/A | ATF-2018-0002-15402 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15402 |
| Salvini | Donna | N/A | ATF-2018-0002-15403 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15403 |
| Burtch | Greg | N/A | ATF-2018-0002-15404 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15404 |
| Jacot | Nichelle | N/A | ATF-2018-0002-15405 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15405 |
| Frayer | Charles | N/A | ATF-2018-0002-15406 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15406 |
| Cline | Donald | N/A | ATF-2018-0002-15407 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15407 |
| Karnes | John | N/A | ATF-2018-0002-15408 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15408 |
| Wentz | Lee | N/A | ATF-2018-0002-15409 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15409 |
| Saxon | Jonathan | N/A | ATF-2018-0002-1541 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1541 |
| Allen | Daniel | N/A | ATF-2018-0002-15410 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15410 |
| Green | Boe | N/A | ATF-2018-0002-15411 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15411 |
| Sutherland | Nicholas | N/A | ATF-2018-0002-15412 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15412 |
| Whittemore | Richard | N/A | ATF-2018-0002-15413 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15413 |

| Holte | Robert | N/A | ATF-2018-0002-15414 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15414 |
|---|---|---|---|---|---|---|
| Mangione | Mike | N/A | ATF-2018-0002-15415 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15415 |
| Beckley | Michael R | Smithton Nazarene | ATF-2018-0002-15416 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15416 |
| Bagwell | Charles | N/A | ATF-2018-0002-15417 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15417 |
| Sever | Michael | N/A | ATF-2018-0002-15418 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15418 |
| FRANK | LAWRENCE | N/A | ATF-2018-0002-15419 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15419 |
| Ullrich | Karl | N/A | ATF-2018-0002-1542 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1542 |
| Leonard | Patrick | N/A | ATF-2018-0002-15420 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15420 |
| Castle | Robert | N/A | ATF-2018-0002-15421 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15421 |
| Lane | John | N/A | ATF-2018-0002-15422 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15422 |
| Sever | Michael | N/A | ATF-2018-0002-15423 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15423 |
| Rowland | Jerry | N/A | ATF-2018-0002-15424 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15424 |
| Motter | Neil | N/A | ATF-2018-0002-15425 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15425 |
| Hayes | Jerry | N/A | ATF-2018-0002-15426 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15426 |
| Gorman | Fred | N/A | ATF-2018-0002-15427 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15427 |
| Li | Longxiao | N/A | ATF-2018-0002-15428 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15428 |
| Richardson | Jimmy | N/A | ATF-2018-0002-15429 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15429 |
| Stoltz | Eric | N/A | ATF-2018-0002-1543 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1543 |
| Murray | Roy | N/A | ATF-2018-0002-15430 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15430 |
| Drapo | Charles | N/A | ATF-2018-0002-15431 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15431 |
| Diederich | Christopher | N/A | ATF-2018-0002-15432 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15432 |
| Taylor | Chris | N/A | ATF-2018-0002-15433 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15433 |
| Jones | Ray | N/A | ATF-2018-0002-15434 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15434 |
| Smith | Dennis | N/A | ATF-2018-0002-15435 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15435 |
| Ferguson | Earnie | N/A | ATF-2018-0002-15436 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15436 |
| Barron | Catherine | N/A | ATF-2018-0002-15437 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15437 |
| Bueker | Gerald | N/A | ATF-2018-0002-15438 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15438 |
| rushing | david | N/A | ATF-2018-0002-15439 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15439 |
| Stillman | Richard | N/A | ATF-2018-0002-1544 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1544 |
| Geiger | Andrew | N/A | ATF-2018-0002-15440 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15440 |
| Nimmer | Pierre | N/A | ATF-2018-0002-15441 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15441 |
| Thorlin | Geoff | N/A | ATF-2018-0002-15442 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15442 |
| Martin | Gary | N/A | ATF-2018-0002-15443 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15443 |
| Wald | Michael | N/A | ATF-2018-0002-15444 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15444 |
| Smith | Leighton | N/A | ATF-2018-0002-15445 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15445 |
| Gisclair | Marcos | N/A | ATF-2018-0002-15446 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15446 |
| H | Robert | N/A | ATF-2018-0002-15447 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15447 |
| Mizner | Marco | N/A | ATF-2018-0002-15448 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15448 |
| Allison | Edward | N/A | ATF-2018-0002-15449 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15449 |
| Arnold | Derek | N/A | ATF-2018-0002-1545 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1545 |
| Lee | W. Michael | N/A | ATF-2018-0002-15450 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15450 |
| Hennessee | Michael | N/A | ATF-2018-0002-15451 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15451 |
| Kerr | Robert | N/A | ATF-2018-0002-15452 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15452 |
| Bass | Kenneth | N/A | ATF-2018-0002-15453 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15453 |
| Sagman | Scott | N/A | ATF-2018-0002-15454 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15454 |
| Roberts | Maryann | N/A | ATF-2018-0002-15455 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15455 |
| Daley | Bill | N/A | ATF-2018-0002-15456 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15456 |
| Ferguson | Michael | N/A | ATF-2018-0002-15457 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15457 |
| Hasseler | Gregory | N/A | ATF-2018-0002-15458 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15458 |
| Ogilvy | Wayne | N/A | ATF-2018-0002-15459 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15459 |
| Jackson | Bruce | N/A | ATF-2018-0002-1546 | 4/3/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1546 |
| Ray | Stewart | N/A | ATF-2018-0002-15460 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15460 |

| Demaray | Glen | N/A | ATF-2018-0002-15461 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15461 |
| Brown | Matthew | N/A | ATF-2018-0002-15462 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15462 |
| Killion | Aurthur | N/A | ATF-2018-0002-15463 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15463 |
| Longshank | Fred | N/A | ATF-2018-0002-15464 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15464 |
| Schmidt | Richard | N/A | ATF-2018-0002-15465 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15465 |
| Zinn | Judah | N/A | ATF-2018-0002-15466 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15466 |
| Sharier | Jonathan | N/A | ATF-2018-0002-15467 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15467 |
| Humphreys Senior | Carl | N/A | ATF-2018-0002-15468 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15468 |
| Allen | Mark | N/A | ATF-2018-0002-15469 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15469 |
| Perrine | Daniel | N/A | ATF-2018-0002-1547 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1547 |
| Young | James | N/A | ATF-2018-0002-15470 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15470 |
| Vaughan | Asa | N/A | ATF-2018-0002-15471 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15471 |
| Graham | Robert | N/A | ATF-2018-0002-15472 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15472 |
| Do | Steve | N/A | ATF-2018-0002-15473 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15473 |
| Nasekos | Larry | N/A | ATF-2018-0002-15474 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15474 |
| Robles | Charles | N/A | ATF-2018-0002-15475 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15475 |
| Morton | William | N/A | ATF-2018-0002-15476 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15476 |
| Nininger | David | N/A | ATF-2018-0002-15477 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15477 |
| Bean | James | N/A | ATF-2018-0002-15478 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15478 |
| Jovanovich | Thomas | N/A | ATF-2018-0002-15479 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15479 |
| Jerrolds | Paden | N/A | ATF-2018-0002-1548 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1548 |
| Kriebel | Mark | N/A | ATF-2018-0002-15480 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15480 |
| Walls | Vernon | N/A | ATF-2018-0002-15481 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15481 |
| Pfender | Joseph | N/A | ATF-2018-0002-15482 | 4/25/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15482 |
| Ware | Thomonica | N/A | ATF-2018-0002-15483 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15483 |
| Murphy | Joel | N/A | ATF-2018-0002-15484 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15484 |
| Sams | David | N/A | ATF-2018-0002-15485 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15485 |
| Reigel | Scott | N/A | ATF-2018-0002-15486 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15486 |
| Tellekamp | Michael | N/A | ATF-2018-0002-15487 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15487 |
| Dunlap | John | N/A | ATF-2018-0002-15488 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15488 |
| Shetler | Donald | N/A | ATF-2018-0002-15489 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15489 |
| S | Saul | none | ATF-2018-0002-1549 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1549 |
| Saunders | Mark | N/A | ATF-2018-0002-15490 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15490 |
| Shutes | Jaime | N/A | ATF-2018-0002-15491 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15491 |
| DiNardo | Philip & Virginia | N/A | ATF-2018-0002-15492 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15492 |
| Pleasant | Jerry | N/A | ATF-2018-0002-15493 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15493 |
| Holmes | Nicholas | N/A | ATF-2018-0002-15494 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15494 |
| | 1 Strgazer | N/A | ATF-2018-0002-15495 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15495 |
| Richmond | Steven | N/A | ATF-2018-0002-15496 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15496 |
| Hubbard | Trevor | N/A | ATF-2018-0002-15497 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15497 |
| Larson | Austin | N/A | ATF-2018-0002-15498 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15498 |
| Lucas | Derek | N/A | ATF-2018-0002-15499 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15499 |
| Gentry | Patrick | N/A | ATF-2018-0002-1550 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1550 |
| MacKenzie | Paul | N/A | ATF-2018-0002-15500 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15500 |
| Withers | Stephen | N/A | ATF-2018-0002-15501 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15501 |
| Finnerty | Patrick | N/A | ATF-2018-0002-15502 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15502 |
| Sands | Wendy | N/A | ATF-2018-0002-15503 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15503 |
| Sands jr | Terry | N/A | ATF-2018-0002-15504 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15504 |
| Zaleski | Michael | N/A | ATF-2018-0002-15505 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15505 |
| Sutorius | Robert | N/A | ATF-2018-0002-15506 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15506 |
| Skinner | Gail Harold | N/A | ATF-2018-0002-15507 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15507 |
| Krankall | Paul | N/A | ATF-2018-0002-15508 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Burcham | Jaime | N/A | ATF-2018-0002-15509 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15509 |
| Hollowell | Leon | N/A | ATF-2018-0002-1551 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1551 |
| Teague | Will | N/A | ATF-2018-0002-15510 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15510 |
| Dowling | Brian | N/A | ATF-2018-0002-15511 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15511 |
| Moore | Walter | N/A | ATF-2018-0002-15512 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15512 |
| Dietrich | Ed | N/A | ATF-2018-0002-15513 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15513 |
| Salch | Hunter | N/A | ATF-2018-0002-15514 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15514 |
| Quinnell | Donald | N/A | ATF-2018-0002-15515 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15515 |
| Mackey | Clayton | N/A | ATF-2018-0002-15516 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15516 |
| Dobbie | Paul | N/A | ATF-2018-0002-15517 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15517 |
| Shrout | Jeremy | N/A | ATF-2018-0002-15518 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15518 |
| CAMPBELL | WILLIAM | N/A | ATF-2018-0002-15519 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15519 |
| Palicte | James | N/A | ATF-2018-0002-1552 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1552 |
| Crown | Casey | N/A | ATF-2018-0002-15520 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15520 |
| Frey | Scott | N/A | ATF-2018-0002-15521 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15521 |
| Beane | Samuel | N/A | ATF-2018-0002-15522 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15522 |
| Koch | Alex | N/A | ATF-2018-0002-15523 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15523 |
| roddie | joe | N/A | ATF-2018-0002-15524 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15524 |
| Cushman | Steven | N/A | ATF-2018-0002-15525 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15525 |
| Regular II | Ronald | N/A | ATF-2018-0002-15526 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15526 |
| Prater | Benjamin | N/A | ATF-2018-0002-15527 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15527 |
| Roth | James | N/A | ATF-2018-0002-15528 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15528 |
| May | James | N/A | ATF-2018-0002-15529 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15529 |
| Bertola | Alissa | N/A | ATF-2018-0002-1553 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1553 |
| Miller | Christian | N/A | ATF-2018-0002-15530 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15530 |
| Schaible | Daniel | N/A | ATF-2018-0002-15531 | 4/26/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15531 |
| Weber | Amber | N/A | ATF-2018-0002-15532 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15532 |
| Yanke | Scott | N/A | ATF-2018-0002-15533 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15533 |
| Godbey | Bob | N/A | ATF-2018-0002-15534 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15534 |
| Rosenthal | Martin | N/A | ATF-2018-0002-15535 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15535 |
| Graham | Jonathan | N/A | ATF-2018-0002-15536 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15536 |
| Wall | Peter | N/A | ATF-2018-0002-15537 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15537 |
| Marrone | Joe | N/A | ATF-2018-0002-15538 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15538 |
| Valencourt | Keith | N/A | ATF-2018-0002-15539 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15539 |
| Brown | Brady | N/A | ATF-2018-0002-1554 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1554 |
| Kuritz | Tanya | N/A | ATF-2018-0002-15540 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15540 |
| Parke | Daniel | N/A | ATF-2018-0002-15541 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15541 |
| LEDBETTER | JOHN | N/A | ATF-2018-0002-15542 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15542 |
| Mancini | Paul | N/A | ATF-2018-0002-15543 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15543 |
| Burnett | William | N/A | ATF-2018-0002-15544 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15544 |
| Radick | Joshua | N/A | ATF-2018-0002-15545 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15545 |
| Hatzes | Robert | N/A | ATF-2018-0002-15546 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15546 |
| Townson | Adam | N/A | ATF-2018-0002-15547 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15547 |
| Dotson | Jeffery D | N/A | ATF-2018-0002-15548 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15548 |
| Kampa | Drew | N/A | ATF-2018-0002-15549 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15549 |
| Hubble | Jason | N/A | ATF-2018-0002-1555 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1555 |
| Calverley | David | N/A | ATF-2018-0002-15550 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15550 |
| Holte | Robert | N/A | ATF-2018-0002-15551 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15551 |
| Theofilos | Ian | N/A | ATF-2018-0002-15552 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15552 |
| Hodge | Timothy | N/A | ATF-2018-0002-15553 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15553 |
| Anonymous | Jim | N/A | ATF-2018-0002-15554 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15554 |
| Chimera | Phil | N/A | ATF-2018-0002-15555 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15555 |

| pomranky | curt | N/A | ATF-2018-0002-15556 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15556 |
|---|---|---|---|---|---|---|
| zlotek | brenda | dcs inc. | ATF-2018-0002-15557 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15557 |
| Stone | Russell | N/A | ATF-2018-0002-15558 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15558 |
| Viscosi | Philip | N/A | ATF-2018-0002-15559 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15559 |
| Peppler | Jason | N/A | ATF-2018-0002-1556 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1556 |
| Collins | Barry | N/A | ATF-2018-0002-15560 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15560 |
| Holmes | Natasha | N/A | ATF-2018-0002-15561 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15561 |
| Westcott | Paul | N/A | ATF-2018-0002-15562 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15562 |
| Davis | Michael | N/A | ATF-2018-0002-15563 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15563 |
| Hamilton-Brooks | Robin | N/A | ATF-2018-0002-15564 | 4/26/2018 | 3/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15564 |
| Barratt | William | N/A | ATF-2018-0002-15565 | 4/26/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15565 |
| Terrill | Don | N/A | ATF-2018-0002-15566 | 4/26/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15566 |
| Gattis | Morris | N/A | ATF-2018-0002-15567 | 4/26/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15567 |
| Shrum | Gary | N/A | ATF-2018-0002-15568 | 4/26/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15568 |
| Warthen | William | N/A | ATF-2018-0002-15569 | 4/26/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15569 |
| Taylor | Michael | Michael E. Taylor, Attorney at Law | ATF-2018-0002-1557 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1557 |
| Curl Jr | Lonnie | N/A | ATF-2018-0002-15570 | 4/26/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15570 |
| Koehler | Anthony | N/A | ATF-2018-0002-15571 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15571 |
| Koehler | Anthony | N/A | ATF-2018-0002-15572 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15572 |
| Brown Jr | Frederick | N/A | ATF-2018-0002-15573 | 4/26/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15573 |
| Stark | Gregory | N/A | ATF-2018-0002-15574 | 4/26/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15574 |
| Hilgendorf | Marshall | N/A | ATF-2018-0002-15575 | 4/26/2018 | 4/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15575 |
| Smith | Isaiah | N/A | ATF-2018-0002-15576 | 4/26/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15576 |
| Villerot | Robert | N/A | ATF-2018-0002-15577 | 4/26/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15577 |
| Ofsanik | William | N/A | ATF-2018-0002-15578 | 4/26/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15578 |
| Wise | Joshua | N/A | ATF-2018-0002-15579 | 4/26/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15579 |
| Kaeppeler | Quinn | N/A | ATF-2018-0002-1558 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1558 |
| Coulter | Chris | N/A | ATF-2018-0002-15580 | 4/26/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15580 |
| Kehmeier | Thomas | N/A | ATF-2018-0002-15581 | 4/26/2018 | 4/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15581 |
| Clark | Eric | N/A | ATF-2018-0002-15582 | 4/26/2018 | 4/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15582 |
| Werthman | Jason | N/A | ATF-2018-0002-15583 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15583 |
| Hensley | Jack | N/A | ATF-2018-0002-15584 | 4/26/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15584 |
| Robinson | Michael | N/A | ATF-2018-0002-15585 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15585 |
| Parshall | Glen | N/A | ATF-2018-0002-15586 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15586 |
| bonilla | camilo | N/A | ATF-2018-0002-15587 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15587 |
| Sullivan | Ryan | N/A | ATF-2018-0002-15588 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15588 |
| Sinclair | Vallarie | N/A | ATF-2018-0002-15589 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15589 |
| Wellington | Michael | N/A | ATF-2018-0002-1559 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1559 |
| Van Zee | Theodore | N/A | ATF-2018-0002-15590 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15590 |
| Knapp | Jeremiah | N/A | ATF-2018-0002-15591 | 4/26/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15591 |
| Hooe | Robert | N/A | ATF-2018-0002-15592 | 4/27/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15592 |
| Hale | Michael | N/A | ATF-2018-0002-15593 | 4/27/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15593 |
| Yefimov | Alex | N/A | ATF-2018-0002-15594 | 4/27/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15594 |
| Mitchell | Thomas | N/A | ATF-2018-0002-15595 | 4/27/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15595 |
| Strausbaugh | Aaron | N/A | ATF-2018-0002-15596 | 4/27/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15596 |
| de la Llama | Ricardo | N/A | ATF-2018-0002-15597 | 4/27/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15597 |
| Leake | George | N/A | ATF-2018-0002-15598 | 4/27/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15598 |
| GALEANO | LUIS | N/A | ATF-2018-0002-15599 | 4/27/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15599 |
| Danielson | Kristofer | N/A | ATF-2018-0002-1560 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1560 |
| Bloomfield | Brian | N/A | ATF-2018-0002-15600 | 4/27/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15600 |
| Mitts | Monte | N/A | ATF-2018-0002-15601 | 4/27/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15601 |

| Last | First | Organization | Comment ID | Date 1 | Date 2 | URL |
|---|---|---|---|---|---|---|
| Walker | Johnathan | N/A | ATF-2018-0002-15602 | 4/27/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15602 |
| Scarborough | David | N/A | ATF-2018-0002-15603 | 4/27/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15603 |
| landry | harry | N/A | ATF-2018-0002-15604 | 4/27/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15604 |
| landry | harry | N/A | ATF-2018-0002-15605 | 4/27/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15605 |
| Doherty | Andrew | N/A | ATF-2018-0002-15606 | 4/27/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15606 |
| Petrik | Dustin | N/A | ATF-2018-0002-15607 | 4/27/2018 | 4/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15607 |
| Smith | Dale | N/A | ATF-2018-0002-15608 | 4/27/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15608 |
| Cash | James | N/A | ATF-2018-0002-15609 | 4/27/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15609 |
| Leverette | Ryan | N/A | ATF-2018-0002-1561 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1561 |
| Parker Jr | William | N/A | ATF-2018-0002-15610 | 4/27/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15610 |
| WILKINS | PHILLIP | N/A | ATF-2018-0002-15611 | 4/27/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15611 |
| Davis | Evan | N/A | ATF-2018-0002-15612 | 4/27/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15612 |
| antanavich | paul | N/A | ATF-2018-0002-15613 | 4/27/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15613 |
| Brunger | Daniel | N/A | ATF-2018-0002-15614 | 4/27/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15614 |
| Frady | Billy | N/A | ATF-2018-0002-15615 | 4/27/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15615 |
| D | Cliff | N/A | ATF-2018-0002-15616 | 4/27/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15616 |
| TRAPP | SEAN | N/A | ATF-2018-0002-15617 | 4/27/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15617 |
| Salas | Demetrius | N/A | ATF-2018-0002-15618 | 4/27/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15618 |
| Pawinski | Sean | N/A | ATF-2018-0002-15619 | 4/27/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15619 |
| Anderson | Erik | NRA, Second Amendment Foundation, Gun Owners of America, Florida Carry, Libertarian Party | ATF-2018-0002-1562 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1562 |
| Meissner | Chad | N/A | ATF-2018-0002-15620 | 4/27/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15620 |
| Moreno | Mario | N/A | ATF-2018-0002-15621 | 4/27/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15621 |
| Bunyan | John | N/A | ATF-2018-0002-15622 | 4/27/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15622 |
| Cramer | Daniel | N/A | ATF-2018-0002-15623 | 4/27/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15623 |
| Adcox | Charles | N/A | ATF-2018-0002-15624 | 4/27/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15624 |
| LaPointe | Michael | Gun Owners of America | ATF-2018-0002-15625 | 4/27/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15625 |
| Smith | Adam | N/A | ATF-2018-0002-15626 | 4/27/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15626 |
| Cash | Annie | N/A | ATF-2018-0002-15627 | 4/27/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15627 |
| Harbeson | Patrick | N/A | ATF-2018-0002-15628 | 4/27/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15628 |
| Banning | Edward | N/A | ATF-2018-0002-15629 | 4/30/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15629 |
| KROEHLER | Jon | N/A | ATF-2018-0002-1563 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1563 |
| Sheppeard | Michael | N/A | ATF-2018-0002-15630 | 4/30/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15630 |
| Chambers | Terry | N/A | ATF-2018-0002-15631 | 4/30/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15631 |
| Masudi | Marcel | N/A | ATF-2018-0002-15632 | 4/30/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15632 |
| DeiCas | Brad | N/A | ATF-2018-0002-15633 | 4/30/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15633 |
| Stewart | Scott | N/A | ATF-2018-0002-15634 | 4/30/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15634 |
| Eyre | Shawn | N/A | ATF-2018-0002-15635 | 4/30/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15635 |
| Wagner | Craig | N/A | ATF-2018-0002-15636 | 4/30/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15636 |
| Laz | Jim | N/A | ATF-2018-0002-15637 | 4/30/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15637 |
| Pleasant | Jerry | N/A | ATF-2018-0002-15638 | 4/30/2018 | 4/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15638 |
| Murry | John | N/A | ATF-2018-0002-15639 | 4/30/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15639 |
| Day | Mark | N/A | ATF-2018-0002-1564 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1564 |
| Kasowicz | Frank | N/A | ATF-2018-0002-15641 | 4/30/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15641 |
| Shea | Mark | N/A | ATF-2018-0002-15642 | 4/30/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15642 |
| Mcglathery | Marc | N/A | ATF-2018-0002-15643 | 4/30/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15643 |
| Miceli | Arthur | N/A | ATF-2018-0002-15644 | 4/30/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brzostek Jr | Bernard F | N/A | ATF-2018-0002-15645 | 4/30/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15645 |
| Snyder | M | N/A | ATF-2018-0002-15646 | 4/30/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15646 |
| G | Johnny | N/A | ATF-2018-0002-15647 | 4/30/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15647 |
| Fredrickson | Craig | N/A | ATF-2018-0002-15648 | 4/30/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15648 |
| Boyce | Solomon | N/A | ATF-2018-0002-15649 | 4/30/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15649 |
| Baron | A.J. | N/A | ATF-2018-0002-1565 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1565 |
| Rumpilla | David | N/A | ATF-2018-0002-15650 | 4/30/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15650 |
| Stechschulte | Kirt | N/A | ATF-2018-0002-15651 | 4/30/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15651 |
| Fields | Russell | N/A | ATF-2018-0002-15652 | 4/30/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15652 |
| Gaynor | Sean | N/A | ATF-2018-0002-15653 | 4/30/2018 | 4/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15653 |
| Zinck | Stephen | N/A | ATF-2018-0002-15654 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15654 |
| frye | tim | N/A | ATF-2018-0002-15655 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15655 |
| McGraw | Christopher | N/A | ATF-2018-0002-15656 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15656 |
| Metzger | Michael | N/A | ATF-2018-0002-15657 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15657 |
| Seale | William | N/A | ATF-2018-0002-15658 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15658 |
| Hogan | Tim | N/A | ATF-2018-0002-15659 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15659 |
| Hartwell | Michael | N/A | ATF-2018-0002-1566 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1566 |
| Kartigan | Joe | N/A | ATF-2018-0002-15660 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15660 |
| Vanover | Timothy | N/A | ATF-2018-0002-15661 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15661 |
| Harlock | John | N/A | ATF-2018-0002-15662 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15662 |
| Parsons | Robert | ProgrressTAC | ATF-2018-0002-15663 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15663 |
| Ireland | Andrew | N/A | ATF-2018-0002-15664 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15664 |
| Wilson | Peter | N/A | ATF-2018-0002-15665 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15665 |
| Hamilton | Matt | N/A | ATF-2018-0002-15666 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15666 |
| Johnson | Steven | N/A | ATF-2018-0002-15667 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15667 |
| Seng | Charles | NRA | ATF-2018-0002-15668 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15668 |
| Strain | Allen | Allen Strain | ATF-2018-0002-15669 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15669 |
| Goebel | Garrett | N/A | ATF-2018-0002-1567 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1567 |
| Crain | William | N/A | ATF-2018-0002-15670 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15670 |
| Patz | Gregory | N/A | ATF-2018-0002-15671 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15671 |
| Clarke | Christopher | N/A | ATF-2018-0002-15672 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15672 |
| Martinez | Daniel | N/A | ATF-2018-0002-15673 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15673 |
| Dunyon | Garrett | N/A | ATF-2018-0002-15674 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15674 |
| welch | Josh | N/A | ATF-2018-0002-15675 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15675 |
| Urban | Darlene | N/A | ATF-2018-0002-15676 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15676 |
| Sorber | Brian | N/A | ATF-2018-0002-15677 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15677 |
| Funicello | Matt | N/A | ATF-2018-0002-15678 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15678 |
| klumker | allen | N/A | ATF-2018-0002-15679 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15679 |
| Dubree | Thomas | N/A | ATF-2018-0002-1568 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1568 |
| Burnett | Curtis | N/A | ATF-2018-0002-15680 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15680 |
| SAWYER | NICK | N/A | ATF-2018-0002-15681 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15681 |
| Urban | Shane | N/A | ATF-2018-0002-15682 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15682 |
| Bernard | Ryan | N/A | ATF-2018-0002-15683 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15683 |
| Kaminski | Mike | NRA member | ATF-2018-0002-15684 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15684 |
| Bukovtz | Justin | N/A | ATF-2018-0002-15685 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15685 |
| Thornwald | William | N/A | ATF-2018-0002-15686 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15686 |
| Stanulis | Robert | N/A | ATF-2018-0002-15687 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15687 |
| Woods | Kerry | N/A | ATF-2018-0002-15688 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15688 |
| Neal | Doug | N/A | ATF-2018-0002-15689 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15689 |
| BEAUMONT | BRIAN | None | ATF-2018-0002-1569 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1569 |
| Newcomb | Matthew | N/A | ATF-2018-0002-15690 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15690 |
| Severson | Steven | N/A | ATF-2018-0002-15691 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| English | Chris | N/A | ATF-2018-0002-15692 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15692 |
| Lyons | Brandon | N/A | ATF-2018-0002-15693 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15693 |
| Felton | Daniel | N/A | ATF-2018-0002-15694 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15694 |
| Wall | Steve | N/A | ATF-2018-0002-15695 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15695 |
| cotton | william | N/A | ATF-2018-0002-15696 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15696 |
| Steele | Brian | N/A | ATF-2018-0002-15697 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15697 |
| Thomas | chris | N/A | ATF-2018-0002-15698 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15698 |
| Axelrod | Philip | N/A | ATF-2018-0002-15699 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15699 |
| Paulin | Daniel | N/A | ATF-2018-0002-1570 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1570 |
| Merrell | Justin | N/A | ATF-2018-0002-15700 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15700 |
| Stella | Sean | N/A | ATF-2018-0002-15701 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15701 |
| ruedger | kimber | N/A | ATF-2018-0002-15702 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15702 |
| DiMichele | Brett | N/A | ATF-2018-0002-15703 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15703 |
| Frazier | Kyle | N/A | ATF-2018-0002-15704 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15704 |
| Sies | Ben | N/A | ATF-2018-0002-15705 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15705 |
| Lischerong | Nick | N/A | ATF-2018-0002-15706 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15706 |
| Beck | Stephen | N/A | ATF-2018-0002-15707 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15707 |
| Hershberger | Michael | N/A | ATF-2018-0002-15708 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15708 |
| Carlson | Donald | N/A | ATF-2018-0002-15709 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15709 |
| Smith | John | N/A | ATF-2018-0002-1571 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1571 |
| Braswell Jr | Marcus | N/A | ATF-2018-0002-15710 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15710 |
| R | Cory | N/A | ATF-2018-0002-15711 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15711 |
| Tyls | Cortlund | N/A | ATF-2018-0002-15712 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15712 |
| Jean | Kevin | N/A | ATF-2018-0002-15713 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15713 |
| Robinson | Ancel | N/A | ATF-2018-0002-15714 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15714 |
| Salinas | Joseph | N/A | ATF-2018-0002-15715 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15715 |
| mobley | daniel | N/A | ATF-2018-0002-15716 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15716 |
| Leatham | Andrew | N/A | ATF-2018-0002-15717 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15717 |
| Wilcox | Matthew | N/A | ATF-2018-0002-15718 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15718 |
| Loomis III | Michael | N/A | ATF-2018-0002-15719 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15719 |
| Klein | Christopher | N/A | ATF-2018-0002-1572 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1572 |
| Reis | Cory | N/A | ATF-2018-0002-15720 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15720 |
| Whiting | Jacob | N/A | ATF-2018-0002-15721 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15721 |
| Palmer | David | N/A | ATF-2018-0002-15722 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15722 |
| Bond | Bradley | N/A | ATF-2018-0002-15723 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15723 |
| Lake | Richard | N/A | ATF-2018-0002-15724 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15724 |
| Smith | Chris | N/A | ATF-2018-0002-15725 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15725 |
| Wilkinson | Cisco | N/A | ATF-2018-0002-15726 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15726 |
| Toby | Aaron | N/A | ATF-2018-0002-15727 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15727 |
| Ferguson | Mike | N/A | ATF-2018-0002-15728 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15728 |
| Sharp | Matthew | N/A | ATF-2018-0002-15729 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15729 |
| Alfred | John | N/A | ATF-2018-0002-1573 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1573 |
| Hussong | Caleb | N/A | ATF-2018-0002-15730 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15730 |
| Crummet | Lance | N/A | ATF-2018-0002-15731 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15731 |
| Gibbs | Allan | N/A | ATF-2018-0002-15732 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15732 |
| Ostrom | Erick | N/A | ATF-2018-0002-15733 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15733 |
| Vaughan | James | N/A | ATF-2018-0002-15734 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15734 |
| Crable | Ryan | N/A | ATF-2018-0002-15735 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15735 |
| Wigh | Wesley | N/A | ATF-2018-0002-15736 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15736 |
| Parisi | Joe | N/A | ATF-2018-0002-15737 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15737 |
| Hayes | G | N/A | ATF-2018-0002-15738 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15738 |
| Johnston | Dennis | N/A | ATF-2018-0002-15739 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15739 |

| BURCH | Jack | N/A | ATF-2018-0002-1574 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1574 |
| Cantrell | Adam | N/A | ATF-2018-0002-15740 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15740 |
| DiCicco | J | N/A | ATF-2018-0002-15741 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15741 |
| Mayville | Tim | N/A | ATF-2018-0002-15742 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15742 |
| Watson | Anthony | N/A | ATF-2018-0002-15743 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15743 |
| Reddick | Philip | N/A | ATF-2018-0002-15744 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15744 |
| Ruiz | Enrique | N/A | ATF-2018-0002-15745 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15745 |
| Greco | Jairus | N/A | ATF-2018-0002-15746 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15746 |
| Slafkosky | Zach | N/A | ATF-2018-0002-15747 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15747 |
| Perry | Zach | N/A | ATF-2018-0002-15748 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15748 |
| Chavez | Jason | N/A | ATF-2018-0002-15749 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15749 |
| Schaefer | Gary | N/A | ATF-2018-0002-1575 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1575 |
| Ellison | Russell | N/A | ATF-2018-0002-15750 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15750 |
| Bailey | Erik | N/A | ATF-2018-0002-15751 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15751 |
| Oeser | Ryan | N/A | ATF-2018-0002-15752 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15752 |
| Mendoza | Mike | N/A | ATF-2018-0002-15753 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15753 |
| Geiser | William | N/A | ATF-2018-0002-15754 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15754 |
| Bryan | Dan | N/A | ATF-2018-0002-15755 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15755 |
| Litalien | Gerard | N/A | ATF-2018-0002-15756 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15756 |
| Anderson | Michael | N/A | ATF-2018-0002-15757 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15757 |
| DeZarn | William | N/A | ATF-2018-0002-15758 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15758 |
| Sumner | Matthew | N/A | ATF-2018-0002-15759 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15759 |
| Hanson | Jonathon | N/A | ATF-2018-0002-1576 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1576 |
| Burns | Chris | N/A | ATF-2018-0002-15760 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15760 |
| Stallings | Steven | N/A | ATF-2018-0002-15761 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15761 |
| Peterson | Javier | N/A | ATF-2018-0002-15762 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15762 |
| Santaella | Antonio | N/A | ATF-2018-0002-15763 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15763 |
| Egner | Phillip | N/A | ATF-2018-0002-15764 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15764 |
| Berdan | Gregory | N/A | ATF-2018-0002-15765 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15765 |
| Scott | Chris | N/A | ATF-2018-0002-15766 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15766 |
| Cook | Werner | N/A | ATF-2018-0002-15767 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15767 |
| Brown | Jesse | N/A | ATF-2018-0002-15768 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15768 |
| Booher | Brady | N/A | ATF-2018-0002-15769 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15769 |
| Berry | Christopher | N/A | ATF-2018-0002-1577 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1577 |
| Robinson | Rusty | N/A | ATF-2018-0002-15770 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15770 |
| Winters | Travis | N/A | ATF-2018-0002-15771 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15771 |
| Jones | Lee | N/A | ATF-2018-0002-15772 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15772 |
| Zaccone | Kevin | N/A | ATF-2018-0002-15773 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15773 |
| Toomey | Jeff | N/A | ATF-2018-0002-15774 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15774 |
| Jenkins | Hunter | N/A | ATF-2018-0002-15775 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15775 |
| Daniel | Darius | N/A | ATF-2018-0002-15776 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15776 |
| Recor | E. | N/A | ATF-2018-0002-15777 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15777 |
| De Schane | Thorin | N/A | ATF-2018-0002-15778 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15778 |
| Rich | Erik | N/A | ATF-2018-0002-15779 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15779 |
| hartman | james | N/A | ATF-2018-0002-1578 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1578 |
| Thrash | Robert | N/A | ATF-2018-0002-15780 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15780 |
| Clavell | Tyler | N/A | ATF-2018-0002-15781 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15781 |
| Moulder | Daniel | N/A | ATF-2018-0002-15782 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15782 |
| Jack | Lawrence | N/A | ATF-2018-0002-15783 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15783 |
| Peterson | Javier | N/A | ATF-2018-0002-15784 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15784 |
| Robinson | Thomas | N/A | ATF-2018-0002-15785 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15785 |
| Brown | Aaron | N/A | ATF-2018-0002-15786 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15786 |

| Hennessy | Jonathan | N/A | ATF-2018-0002-15787 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15787 |
| Jack | Lawrence | N/A | ATF-2018-0002-15788 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15788 |
| Driver | Randy | N/A | ATF-2018-0002-15789 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15789 |
| Wilson | Trevor | N/A | ATF-2018-0002-1579 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1579 |
| Brown | Barrett | N/A | ATF-2018-0002-15790 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15790 |
| Geer | Jason | N/A | ATF-2018-0002-15791 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15791 |
| Cates | Travis | N/A | ATF-2018-0002-15792 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15792 |
| Jack | Lawrence | N/A | ATF-2018-0002-15793 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15793 |
| Kibbe | James | N/A | ATF-2018-0002-15794 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15794 |
| Dixon | James | N/A | ATF-2018-0002-15795 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15795 |
| Edmisson | Cole | N/A | ATF-2018-0002-15796 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15796 |
| Morris | Gage | N/A | ATF-2018-0002-15797 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15797 |
| Trice | Trae | N/A | ATF-2018-0002-15798 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15798 |
| Jordan | John | N/A | ATF-2018-0002-15799 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15799 |
| Moone | John | N/A | ATF-2018-0002-1580 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1580 |
| Way | Cody | N/A | ATF-2018-0002-15800 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15800 |
| Marcus | David | N/A | ATF-2018-0002-15801 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15801 |
| Wessels | Jeremy | N/A | ATF-2018-0002-15802 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15802 |
| Long | Matthew | N/A | ATF-2018-0002-15803 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15803 |
| Jack | Lawrence | N/A | ATF-2018-0002-15804 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15804 |
| Brooks | Matthew | N/A | ATF-2018-0002-15805 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15805 |
| Cook | Steven | N/A | ATF-2018-0002-15806 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15806 |
| Richner | John | N/A | ATF-2018-0002-15807 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15807 |
| Lobb | Keefe | N/A | ATF-2018-0002-15808 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15808 |
| Wood | James | N/A | ATF-2018-0002-15809 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15809 |
| Priddy | Joel | N/A | ATF-2018-0002-1581 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1581 |
| McNatt | Rick | N/A | ATF-2018-0002-15810 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15810 |
| Steinbrook | Ryan | N/A | ATF-2018-0002-15811 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15811 |
| Jack | Lawrence | N/A | ATF-2018-0002-15812 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15812 |
| Lavallee | Jason | N/A | ATF-2018-0002-15813 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15813 |
| Marble | Robert | N/A | ATF-2018-0002-15814 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15814 |
| Hudson | Jim | N/A | ATF-2018-0002-15815 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15815 |
| Smith | Levi | N/A | ATF-2018-0002-15816 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15816 |
| Austin | Kalen | N/A | ATF-2018-0002-15817 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15817 |
| Hoffman | Michael | N/A | ATF-2018-0002-15818 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15818 |
| Kindsvater | Brian | N/A | ATF-2018-0002-15819 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15819 |
| Sims | Ronald | N/A | ATF-2018-0002-1582 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1582 |
| Jay | Gary | N/A | ATF-2018-0002-15820 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15820 |
| Rosenbaum | Justin | N/A | ATF-2018-0002-15821 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15821 |
| Nevaux | Michael | N/A | ATF-2018-0002-15822 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15822 |
| Arevalo | Bill | N/A | ATF-2018-0002-15823 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15823 |
| Zieten | Jonathan | N/A | ATF-2018-0002-15824 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15824 |
| Wise | Andy | N/A | ATF-2018-0002-15825 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15825 |
| Guidry | Cameron | N/A | ATF-2018-0002-15826 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15826 |
| Howe | Zachary | N/A | ATF-2018-0002-15827 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15827 |
| Caldera | Bayardo | N/A | ATF-2018-0002-15828 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15828 |
| Mousch | Keith | N/A | ATF-2018-0002-15829 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15829 |
| Moore | CArson | N/A | ATF-2018-0002-1583 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1583 |
| Barr | David | N/A | ATF-2018-0002-15830 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15830 |
| Delaney | Eric | N/A | ATF-2018-0002-15831 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15831 |
| Oswald | alin | N/A | ATF-2018-0002-15832 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15832 |
| Helman | James | N/A | ATF-2018-0002-15833 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15833 |

| Mcclure | Daniel | N/A | ATF-2018-0002-15834 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15834 |
| Pollaski | Darrell | N/A | ATF-2018-0002-15835 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15835 |
| Meyer | Landon | N/A | ATF-2018-0002-15836 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15836 |
| Fan | Kevin | N/A | ATF-2018-0002-15837 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15837 |
| Schulze | Brian | N/A | ATF-2018-0002-15838 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15838 |
| Asimakis | Kevin | N/A | ATF-2018-0002-15839 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15839 |
| Williams | Gregory | N/A | ATF-2018-0002-1584 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1584 |
| Schiller | John | N/A | ATF-2018-0002-15840 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15840 |
| Seaman | Adam | N/A | ATF-2018-0002-15841 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15841 |
| Baldwin | Eric | N/A | ATF-2018-0002-15842 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15842 |
| Henderson | William | N/A | ATF-2018-0002-15843 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15843 |
| Bailey | Brad | N/A | ATF-2018-0002-15844 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15844 |
| Calleja | Scott | N/A | ATF-2018-0002-15845 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15845 |
| Dollar | Alex | N/A | ATF-2018-0002-15846 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15846 |
| Trier | Mike | N/A | ATF-2018-0002-15847 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15847 |
| Belford | Brian | N/A | ATF-2018-0002-15848 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15848 |
| Lyon | Tyler | N/A | ATF-2018-0002-15849 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15849 |
| Mishler | Justin | N/A | ATF-2018-0002-1585 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1585 |
| Rukaj | Mark | N/A | ATF-2018-0002-15850 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15850 |
| Crafton | Melvin L | N/A | ATF-2018-0002-15851 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15851 |
| Brownjohn | Marilyn | N/A | ATF-2018-0002-15852 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15852 |
| Hammond | Eric | N/A | ATF-2018-0002-15853 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15853 |
| Sommers | Mel | N/A | ATF-2018-0002-15854 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15854 |
| Bailey | Kaleb | N/A | ATF-2018-0002-15855 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15855 |
| Davis | Jeremy | N/A | ATF-2018-0002-15856 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15856 |
| Fontenot | Samuel | N/A | ATF-2018-0002-15857 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15857 |
| Rouse | David | N/A | ATF-2018-0002-15858 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15858 |
| Pederson | Jeff | N/A | ATF-2018-0002-15859 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15859 |
| Ragan | Thomas | N/A | ATF-2018-0002-1586 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1586 |
| Bowen | Jeff | N/A | ATF-2018-0002-15860 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15860 |
| Villalobos | Roberto | N/A | ATF-2018-0002-15861 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15861 |
| Wells | Brandon | N/A | ATF-2018-0002-15862 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15862 |
| Zielke | Michael | N/A | ATF-2018-0002-15863 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15863 |
| Seppala | Joe | N/A | ATF-2018-0002-15864 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15864 |
| Christy | Daniel | N/A | ATF-2018-0002-15865 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15865 |
| Almony | Bradley | N/A | ATF-2018-0002-15866 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15866 |
| Covert | Grant | N/A | ATF-2018-0002-15867 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15867 |
| Sears | Timothy | N/A | ATF-2018-0002-15868 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15868 |
| Wickens | Brian | N/A | ATF-2018-0002-15869 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15869 |
| Mahseredjian | Daniel | N/A | ATF-2018-0002-1587 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1587 |
| Fletcher | Gary | N/A | ATF-2018-0002-15870 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15870 |
| rookstool | chris | N/A | ATF-2018-0002-15871 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15871 |
| Carroll | Kevin | N/A | ATF-2018-0002-15872 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15872 |
| Young | Stephen | N/A | ATF-2018-0002-15873 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15873 |
| Honeycutt | Philip | N/A | ATF-2018-0002-15874 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15874 |
| McGilligan | Adam | N/A | ATF-2018-0002-15875 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15875 |
| Page | Austin | N/A | ATF-2018-0002-15876 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15876 |
| Hogan | Dalton | N/A | ATF-2018-0002-15877 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15877 |
| Brandon | James | N/A | ATF-2018-0002-15878 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15878 |
| Segars | Samuel | N/A | ATF-2018-0002-15879 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15879 |
| Coley | David | N/A | ATF-2018-0002-1588 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1588 |
| Howe | Jeffrey | N/A | ATF-2018-0002-15880 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15880 |

| Betzinger | Bryan | N/A | ATF-2018-0002-15881 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15881 |
| Barnett | Jason | N/A | ATF-2018-0002-15882 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15882 |
| Heldreth | William | N/A | ATF-2018-0002-15883 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15883 |
| heaton | jorge | N/A | ATF-2018-0002-15884 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15884 |
| Hoskins | Shayne | N/A | ATF-2018-0002-15885 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15885 |
| Blanchard | Troy | N/A | ATF-2018-0002-15886 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15886 |
| Chase | Daniel | N/A | ATF-2018-0002-15887 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15887 |
| Warren | Lance | N/A | ATF-2018-0002-15888 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15888 |
| Sievers | Brian | N/A | ATF-2018-0002-15889 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15889 |
| Jasan | Robert | N/A | ATF-2018-0002-1589 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1589 |
| Sherman | Frank | N/A | ATF-2018-0002-15890 | 4/30/2018 | 4/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15890 |
| Lacy | Christopher | N/A | ATF-2018-0002-15891 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15891 |
| Siegel | Brian | N/A | ATF-2018-0002-15892 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15892 |
| Adams | Brad | N/A | ATF-2018-0002-15893 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15893 |
| Morgenstein | Reuben | N/A | ATF-2018-0002-15894 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15894 |
| Howard | James | N/A | ATF-2018-0002-15895 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15895 |
| Vandervoort | Randy | N/A | ATF-2018-0002-15896 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15896 |
| GRENFELL | ROBERT | N/A | ATF-2018-0002-15897 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15897 |
| Stelts | David | N/A | ATF-2018-0002-15898 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15898 |
| Ross | Robert | N/A | ATF-2018-0002-15899 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15899 |
| Turner | William | N/A | ATF-2018-0002-1590 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1590 |
| Sunder | Steven | N/A | ATF-2018-0002-15900 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15900 |
| Trinidad | Diesther | N/A | ATF-2018-0002-15901 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15901 |
| Efird | Steve | N/A | ATF-2018-0002-15902 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15902 |
| Deeter | John | N/A | ATF-2018-0002-15903 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15903 |
| Carpenter | Neil | N/A | ATF-2018-0002-15904 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15904 |
| turnbaugh | kenny | N/A | ATF-2018-0002-15905 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15905 |
| Seal | Nolan | N/A | ATF-2018-0002-15906 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15906 |
| Strong | Brock | N/A | ATF-2018-0002-15907 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15907 |
| FREEMAN | NICOLAS | N/A | ATF-2018-0002-15908 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15908 |
| Shielee | David | N/A | ATF-2018-0002-15909 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15909 |
| Wilson | Ryan | N/A | ATF-2018-0002-1591 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1591 |
| Young | Adam | N/A | ATF-2018-0002-15910 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15910 |
| Dvornik | Peter | N/A | ATF-2018-0002-15911 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15911 |
| Squibb | David | N/A | ATF-2018-0002-15912 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15912 |
| Patterson | Brian | N/A | ATF-2018-0002-15913 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15913 |
| Campbell | Thomas | N/A | ATF-2018-0002-15914 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15914 |
| Izatt | Kevin | N/A | ATF-2018-0002-15915 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15915 |
| RANKIN | NOEL | N/A | ATF-2018-0002-15916 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15916 |
| Ballard | Scott | N/A | ATF-2018-0002-15917 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15917 |
| Tate | Marty | N/A | ATF-2018-0002-15918 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15918 |
| Goodin | Dakota | N/A | ATF-2018-0002-15919 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15919 |
| Perry | Jason | N/A | ATF-2018-0002-1592 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1592 |
| Sohm | Charles | N/A | ATF-2018-0002-15920 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15920 |
| Hunt | Brian | N/A | ATF-2018-0002-15921 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15921 |
| Walker | Phillip | N/A | ATF-2018-0002-15922 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15922 |
| McKee | Jesse | N/A | ATF-2018-0002-15923 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15923 |
| Monaghan | Jacob | N/A | ATF-2018-0002-15924 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15924 |
| LEE | PATRICK | N/A | ATF-2018-0002-15925 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15925 |
| Johnson | Mitchell | N/A | ATF-2018-0002-15926 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15926 |
| thompkins | Juebeze | N/A | ATF-2018-0002-15927 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15927 |
| Bergel | Alex | N/A | ATF-2018-0002-15928 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Heintz | Theodore | N/A | ATF-2018-0002-15929 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15929 |
| Weeks | John | N/A | ATF-2018-0002-1593 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1593 |
| Wilson | Dan | N/A | ATF-2018-0002-15930 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15930 |
| Helmlinger | Kurt | N/A | ATF-2018-0002-15931 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15931 |
| Rose | Rozella | N/A | ATF-2018-0002-15932 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15932 |
| Simpson | Ryan | N/A | ATF-2018-0002-15933 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15933 |
| Hutsell | Bradley | N/A | ATF-2018-0002-15934 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15934 |
| Shinney | Tristan | N/A | ATF-2018-0002-15935 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15935 |
| Kaminsky | Terry | N/A | ATF-2018-0002-15936 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15936 |
| Gommo | Paul | N/A | ATF-2018-0002-15937 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15937 |
| McMahon | Adam | N/A | ATF-2018-0002-15938 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15938 |
| Oaks | Paul | N/A | ATF-2018-0002-15939 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15939 |
| Permin | Michael | N/A | ATF-2018-0002-1594 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1594 |
| Clamer | Jordan | N/A | ATF-2018-0002-15940 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15940 |
| Agee | James | N/A | ATF-2018-0002-15941 | 4/30/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15941 |
| Wenger | David | N/A | ATF-2018-0002-15942 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15942 |
| Wilhelm | Justun | N/A | ATF-2018-0002-15943 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15943 |
| Stahlschmidt | Ryan | N/A | ATF-2018-0002-15944 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15944 |
| Rowe | James | N/A | ATF-2018-0002-15945 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15945 |
| Brown | David | N/A | ATF-2018-0002-15946 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15946 |
| Moore | Scott | N/A | ATF-2018-0002-15947 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15947 |
| McCool | David | Vinyl Concepts | ATF-2018-0002-15948 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15948 |
| Gillman | Steven | N/A | ATF-2018-0002-15949 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15949 |
| redd | Christopher | N/A | ATF-2018-0002-1595 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1595 |
| McGee | Mike | N/A | ATF-2018-0002-15950 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15950 |
| Grest | christian | N/A | ATF-2018-0002-15951 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15951 |
| anonymous | Skeeter | N/A | ATF-2018-0002-15952 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15952 |
| Cuthbert | William | N/A | ATF-2018-0002-15953 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15953 |
| Stith | Daniel | N/A | ATF-2018-0002-15954 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15954 |
| Knoll | Jordan | N/A | ATF-2018-0002-15955 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15955 |
| Stimac | Sean | N/A | ATF-2018-0002-15956 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15956 |
| Valentine | Evan | N/A | ATF-2018-0002-15957 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15957 |
| Medina | Melvin | N/A | ATF-2018-0002-15958 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15958 |
| Dickerson | David | N/A | ATF-2018-0002-15959 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15959 |
| Castleberry | John | N/A | ATF-2018-0002-1596 | 4/3/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1596 |
| DYER | PHILLIP | N/A | ATF-2018-0002-15960 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15960 |
| Wheeler | Shane | N/A | ATF-2018-0002-15961 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15961 |
| Schwabe | Jay | N/A | ATF-2018-0002-15962 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15962 |
| Kieffer | Cary | N/A | ATF-2018-0002-15963 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15963 |
| Groomes | John | N/A | ATF-2018-0002-15964 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15964 |
| Quickstad | Chad | N/A | ATF-2018-0002-15965 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15965 |
| M | Luke | N/A | ATF-2018-0002-15966 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15966 |
| Regan | Jeremy | N/A | ATF-2018-0002-15967 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15967 |
| Rhoades | David | N/A | ATF-2018-0002-15968 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15968 |
| Tripp | Robert | N/A | ATF-2018-0002-15969 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15969 |
| Amadio | Lou | N/A | ATF-2018-0002-1597 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1597 |
| Hans | John P. | N/A | ATF-2018-0002-15970 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15970 |
| Roberts | Holly | N/A | ATF-2018-0002-15971 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15971 |
| fleischer | stephen | N/A | ATF-2018-0002-15972 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15972 |
| Honey | Mitch | N/A | ATF-2018-0002-15973 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15973 |
| Waite | Taylor | N/A | ATF-2018-0002-15974 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15974 |
| Mcgowens | Anthony | N/A | ATF-2018-0002-15975 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Painter | Aaron | N/A | ATF-2018-0002-15976 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15976 |
| Bourque | James | N/A | ATF-2018-0002-15977 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15977 |
| Goodwin | Chris | N/A | ATF-2018-0002-15978 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15978 |
| Martin | David | N/A | ATF-2018-0002-15979 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15979 |
| B | David | N/A | ATF-2018-0002-1598 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1598 |
| Motgan | Willis | N/A | ATF-2018-0002-15980 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15980 |
| Towers | Frank | N/A | ATF-2018-0002-15981 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15981 |
| Werner | Dean | N/A | ATF-2018-0002-15982 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15982 |
| Shelton | Paul | N/A | ATF-2018-0002-15983 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15983 |
| Buchanan | Thomas | N/A | ATF-2018-0002-15984 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15984 |
| Campbell | Kyle | N/A | ATF-2018-0002-15985 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15985 |
| Smith | Alex | N/A | ATF-2018-0002-15986 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15986 |
| Duvall | Christopher | N/A | ATF-2018-0002-15987 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15987 |
| edwards | greg | N/A | ATF-2018-0002-15988 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15988 |
| Clayshulte | Joseph | N/A | ATF-2018-0002-15989 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15989 |
| Kvien | Matthew | N/A | ATF-2018-0002-1599 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1599 |
| Whitener | J | N/A | ATF-2018-0002-15990 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15990 |
| Gibbs | Derek | N/A | ATF-2018-0002-15991 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15991 |
| Fleming | Robert | N/A | ATF-2018-0002-15992 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15992 |
| Klein | Adam | N/A | ATF-2018-0002-15993 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15993 |
| Davis | Charles | N/A | ATF-2018-0002-15994 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15994 |
| Sheridan | Joseph | Private | ATF-2018-0002-15995 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15995 |
| Koerner | Christopher | N/A | ATF-2018-0002-15996 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15996 |
| Larson | Eric | N/A | ATF-2018-0002-15997 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15997 |
| Foster | Patrick | N/A | ATF-2018-0002-15998 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15998 |
| Lewis | Mike | N/A | ATF-2018-0002-15999 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-15999 |
| Nichols | Jeremy | N/A | ATF-2018-0002-1600 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1600 |
| Carr | Eban | N/A | ATF-2018-0002-16000 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16000 |
| Glasgo | Jace | N/A | ATF-2018-0002-16001 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16001 |
| Kutcher | Craig | N/A | ATF-2018-0002-16002 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16002 |
| Freeman | Marcus | N/A | ATF-2018-0002-16003 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16003 |
| SCHWARZ | MICHAEL | N/A | ATF-2018-0002-16004 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16004 |
| Belshe | Lance | N/A | ATF-2018-0002-16005 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16005 |
| Dart | Scott | N/A | ATF-2018-0002-16006 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16006 |
| Yoshimura | Scott | N/A | ATF-2018-0002-16007 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16007 |
| Wall | Orie | N/A | ATF-2018-0002-16008 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16008 |
| Whaley | Christopher | N/A | ATF-2018-0002-16009 | 5/1/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16009 |
| Iadipaolo | John | N/A | ATF-2018-0002-1601 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1601 |
| Hicks | Thomas | N/A | ATF-2018-0002-16010 | 5/1/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16010 |
| Lynch | Brian | N/A | ATF-2018-0002-16011 | 5/1/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16011 |
| mclean | eric | N/A | ATF-2018-0002-16012 | 5/1/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16012 |
| Hicks | Sonya | N/A | ATF-2018-0002-16013 | 5/1/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16013 |
| Klecker | Steve | N/A | ATF-2018-0002-16014 | 5/1/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16014 |
| Miller | Brian | N/A | ATF-2018-0002-16015 | 5/1/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16015 |
| Allegato | Natalie | N/A | ATF-2018-0002-16016 | 5/1/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16016 |
| Seibel | William | N/A | ATF-2018-0002-16017 | 5/1/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16017 |
| Westbrook | Jon | N/A | ATF-2018-0002-16018 | 5/1/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16018 |
| Nijdam | Johan | N/A | ATF-2018-0002-16019 | 5/1/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16019 |
| Ricker | Gary | N/A | ATF-2018-0002-1602 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1602 |
| Massey | Stephen | N/A | ATF-2018-0002-16020 | 5/1/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16020 |
| W | D | N/A | ATF-2018-0002-16021 | 5/1/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16021 |
| Steines | Benjamin | N/A | ATF-2018-0002-16022 | 5/1/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Handsaker | Curtis | N/A | ATF-2018-0002-16023 | 5/1/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16023 |
| Cannon | James | N/A | ATF-2018-0002-16024 | 5/1/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16024 |
| Galt | Matthew | N/A | ATF-2018-0002-16025 | 5/1/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16025 |
| Moss | Charles | N/A | ATF-2018-0002-16026 | 5/1/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16026 |
| Petrush | Benjamin | N/A | ATF-2018-0002-16027 | 5/1/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16027 |
| Williams | Mark | N/A | ATF-2018-0002-16028 | 5/1/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16028 |
| Garcia | Edgar | N/A | ATF-2018-0002-16029 | 5/1/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16029 |
| Burk | William | N/A | ATF-2018-0002-1603 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1603 |
| Shisler | Cody | N/A | ATF-2018-0002-16030 | 5/1/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16030 |
| seekford | earl | N/A | ATF-2018-0002-16031 | 5/1/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16031 |
| Guthrie | Jack | N/A | ATF-2018-0002-16032 | 5/1/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16032 |
| Burnham | Michael | N/A | ATF-2018-0002-16033 | 5/1/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16033 |
| Hendrickson | Joel | N/A | ATF-2018-0002-16034 | 5/1/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16034 |
| smith | greg | N/A | ATF-2018-0002-16035 | 5/1/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16035 |
| Rigney | James | N/A | ATF-2018-0002-16036 | 5/1/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16036 |
| Galli | Luis | N/A | ATF-2018-0002-16037 | 5/1/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16037 |
| GLEASON | HENRY | N/A | ATF-2018-0002-16038 | 5/1/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16038 |
| Yates | Matt | N/A | ATF-2018-0002-16039 | 5/1/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16039 |
| Browning | John | N/A | ATF-2018-0002-1604 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1604 |
| Weil | Adam | N/A | ATF-2018-0002-16040 | 5/1/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16040 |
| Stone | Michael | N/A | ATF-2018-0002-16041 | 5/1/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16041 |
| Gough | Brendan | N/A | ATF-2018-0002-16042 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16042 |
| olson | rick | N/A | ATF-2018-0002-16043 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16043 |
| Emery | James | N/A | ATF-2018-0002-16044 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16044 |
| Pezzi | Jeff | N/A | ATF-2018-0002-16045 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16045 |
| Owens | John | N/A | ATF-2018-0002-16046 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16046 |
| Anonymous see | Jerry | N/A | ATF-2018-0002-16047 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16047 |
| Boswell | Michael | N/A | ATF-2018-0002-16048 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16048 |
| Walerak | Joseph | N/A | ATF-2018-0002-16049 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16049 |
| Ganz | William | N/A | ATF-2018-0002-1605 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1605 |
| Leaver | Chris | N/A | ATF-2018-0002-16050 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16050 |
| Salge | Paul | N/A | ATF-2018-0002-16051 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16051 |
| Stelly | Donald | N/A | ATF-2018-0002-16052 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16052 |
| Sherrer | Kyle | N/A | ATF-2018-0002-16053 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16053 |
| Christofferson | Callum | N/A | ATF-2018-0002-16054 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16054 |
| Smith | William | N/A | ATF-2018-0002-16055 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16055 |
| Ballard | Brian | N/A | ATF-2018-0002-16056 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16056 |
| Biek | Matthew | N/A | ATF-2018-0002-16057 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16057 |
| Warrensford | Dan | N/A | ATF-2018-0002-16058 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16058 |
| Van Dyke | Tim | N/A | ATF-2018-0002-16059 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16059 |
| Zucco | James | N/A | ATF-2018-0002-1606 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1606 |
| McDonald | Zackery | N/A | ATF-2018-0002-16060 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16060 |
| Wright | Ronald | N/A | ATF-2018-0002-16061 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16061 |
| Shanholtz | Jeff | N/A | ATF-2018-0002-16062 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16062 |
| Clark | David | N/A | ATF-2018-0002-16063 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16063 |
| Callicutt | William | N/A | ATF-2018-0002-16064 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16064 |
| Herz | Tyler | N/A | ATF-2018-0002-16065 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16065 |
| Spencer | Matthew | N/A | ATF-2018-0002-16066 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16066 |
| Muriset | Dean | N/A | ATF-2018-0002-16067 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16067 |
| biek | nathan | N/A | ATF-2018-0002-16068 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16068 |
| Murphree | Brian | N/A | ATF-2018-0002-16069 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16069 |
| Melberg | Sarah | N/A | ATF-2018-0002-1607 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schuller | Trevor | N/A | ATF-2018-0002-16070 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16070 |
| Landrum | Ryan | N/A | ATF-2018-0002-16071 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16071 |
| Salsman | Charles | N/A | ATF-2018-0002-16072 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16072 |
| Uselding | Joe | N/A | ATF-2018-0002-16073 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16073 |
| Priff | Steven | N/A | ATF-2018-0002-16074 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16074 |
| Levin | William | N/A | ATF-2018-0002-16075 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16075 |
| Moxley | Jack | N/A | ATF-2018-0002-16076 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16076 |
| DeMaagd | John | N/A | ATF-2018-0002-16077 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16077 |
| Loveday | Eddie | N/A | ATF-2018-0002-16078 | 5/2/2018 | 4/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16078 |
| Bennett | Jake | N/A | ATF-2018-0002-16079 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16079 |
| Six | Calvin | N/A | ATF-2018-0002-1608 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1608 |
| Lammers | Patrick | N/A | ATF-2018-0002-16080 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16080 |
| Carpenter | Joseph | N/A | ATF-2018-0002-16081 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16081 |
| Beeler | Samuel | N/A | ATF-2018-0002-16082 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16082 |
| CLARK | RUSSEL | N/A | ATF-2018-0002-16083 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16083 |
| Nguyen | Peter | N/A | ATF-2018-0002-16084 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16084 |
| Quist | Aric | N/A | ATF-2018-0002-16085 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16085 |
| Frank | Michael | N/A | ATF-2018-0002-16086 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16086 |
| Levy | Joshua | N/A | ATF-2018-0002-16087 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16087 |
| Andersen | Erik | N/A | ATF-2018-0002-16088 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16088 |
| Bell | Chris | N/A | ATF-2018-0002-16089 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16089 |
| Sawyer | Carl | N/A | ATF-2018-0002-1609 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1609 |
| Berrian | Michael | N/A | ATF-2018-0002-16090 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16090 |
| Blair | Anna | N/A | ATF-2018-0002-16091 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16091 |
| Sgambato | Donald | N/A | ATF-2018-0002-16092 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16092 |
| Sundquist | Shaun | N/A | ATF-2018-0002-16093 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16093 |
| Freeman | Scott | N/A | ATF-2018-0002-16094 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16094 |
| Gay | Coleman | N/A | ATF-2018-0002-16095 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16095 |
| Brandon | Joe | N/A | ATF-2018-0002-16096 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16096 |
| Mobley | Brian | N/A | ATF-2018-0002-16097 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16097 |
| Boone | Aaron | N/A | ATF-2018-0002-16098 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16098 |
| Sumpter | Jessie | N/A | ATF-2018-0002-16099 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16099 |
| Fivecoat jr | Larry | N/A | ATF-2018-0002-1610 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1610 |
| Thomas | Michael | N/A | ATF-2018-0002-16100 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16100 |
| DeBruin | Kees | N/A | ATF-2018-0002-16101 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16101 |
| Myers | Eric | N/A | ATF-2018-0002-16102 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16102 |
| Star | David | N/A | ATF-2018-0002-16103 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16103 |
| mclean | eric | N/A | ATF-2018-0002-16104 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16104 |
| Beattie | Will | N/A | ATF-2018-0002-16105 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16105 |
| webb | rudy | N/A | ATF-2018-0002-16106 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16106 |
| Young | Timothy | N/A | ATF-2018-0002-16107 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16107 |
| P. | Zach | N/A | ATF-2018-0002-16108 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16108 |
| Lawler | Larry | N/A | ATF-2018-0002-16109 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16109 |
| Anonymous | Anonymous | N/A | ATF-2018-0002-1611 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1611 |
| Wilkinson | Todd | N/A | ATF-2018-0002-16110 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16110 |
| Johnson | Josh | N/A | ATF-2018-0002-16111 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16111 |
| Barber | Andrew | N/A | ATF-2018-0002-16112 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16112 |
| Lemal | Douglas | N/A | ATF-2018-0002-16113 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16113 |
| Daye | Tyler | N/A | ATF-2018-0002-16114 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16114 |
| Douvier | Anna | N/A | ATF-2018-0002-16115 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16115 |
| Douvier | Ryan | N/A | ATF-2018-0002-16116 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16116 |
| Sadauskas | John | N/A | ATF-2018-0002-16117 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dunphy | Kevin | N/A | ATF-2018-0002-16118 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16118 |
| Krenik | John | N/A | ATF-2018-0002-16119 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16119 |
| hughes | william | N/A | ATF-2018-0002-1612 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1612 |
| Cole | Randall | N/A | ATF-2018-0002-16120 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16120 |
| Krenik | Gloria | N/A | ATF-2018-0002-16121 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16121 |
| Cato | Walter | N/A | ATF-2018-0002-16122 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16122 |
| Robinson | E | N/A | ATF-2018-0002-16123 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16123 |
| Cardin | Jaeger | N/A | ATF-2018-0002-16124 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16124 |
| LaPointe | Michael | N/A | ATF-2018-0002-16125 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16125 |
| Banks | Alexander | N/A | ATF-2018-0002-16126 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16126 |
| Ateek | George | N/A | ATF-2018-0002-16127 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16127 |
| Sevener | Kirk | N/A | ATF-2018-0002-16128 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16128 |
| Finnigan | Angus | N/A | ATF-2018-0002-16129 | 5/2/2018 | 4/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16129 |
| Edge | Gregory | N/A | ATF-2018-0002-1613 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1613 |
| Ledger | Randy | N/A | ATF-2018-0002-16130 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16130 |
| Umar | Mayzabaan | N/A | ATF-2018-0002-16131 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16131 |
| Wyrick | James | N/A | ATF-2018-0002-16132 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16132 |
| Miller | Arthur | N/A | ATF-2018-0002-16133 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16133 |
| steele | kevin | N/A | ATF-2018-0002-16134 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16134 |
| Crane | Terry | N/A | ATF-2018-0002-16135 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16135 |
| Kuebler | Randall | GOA | ATF-2018-0002-16136 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16136 |
| Ruffer | Joe | N/A | ATF-2018-0002-16137 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16137 |
| Stiles | Jonathan | N/A | ATF-2018-0002-16138 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16138 |
| Rausch | Danny | N/A | ATF-2018-0002-16139 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16139 |
| labe | Molon | N/A | ATF-2018-0002-1614 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1614 |
| Nolte Jr | Paul F | N/A | ATF-2018-0002-16140 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16140 |
| Kraft | Cheryl Ann | N/A | ATF-2018-0002-16141 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16141 |
| Kraft | Jonathan | N/A | ATF-2018-0002-16142 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16142 |
| Zamorski | Al | N/A | ATF-2018-0002-16143 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16143 |
| Bird | Hubert | N/A | ATF-2018-0002-16144 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16144 |
| Lateulere | Charles | N/A | ATF-2018-0002-16145 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16145 |
| Overlin | Lynn | N/A | ATF-2018-0002-16146 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16146 |
| Beecher | David | N/A | ATF-2018-0002-16147 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16147 |
| Beecher | David | N/A | ATF-2018-0002-16148 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16148 |
| Kim | Robert | N/A | ATF-2018-0002-16149 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16149 |
| Williams | Thomas | N/A | ATF-2018-0002-1615 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1615 |
| Cohen | Ron | N/A | ATF-2018-0002-16150 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16150 |
| Kitzenberger | Scott | N/A | ATF-2018-0002-16151 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16151 |
| Tuma | Gary | N/A | ATF-2018-0002-16152 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16152 |
| Santana | Mario | N/A | ATF-2018-0002-16153 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16153 |
| Noyola | Marcus | N/A | ATF-2018-0002-16154 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16154 |
| Conry | Angelo | N/A | ATF-2018-0002-16155 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16155 |
| Wall | David | N/A | ATF-2018-0002-16156 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16156 |
| Rawlings | Jason | N/A | ATF-2018-0002-16157 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16157 |
| Cicman | James | N/A | ATF-2018-0002-16158 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16158 |
| Lau | Thor Iann | N/A | ATF-2018-0002-16159 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16159 |
| Melberg | Chris | N/A | ATF-2018-0002-1616 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1616 |
| Land | Jason | N/A | ATF-2018-0002-16160 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16160 |
| Bloom | David | N/A | ATF-2018-0002-16161 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16161 |
| Overholt | Gerald | N/A | ATF-2018-0002-16162 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16162 |
| Boyer | Mike | N/A | ATF-2018-0002-16163 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16163 |
| Freppon | David | Freppon Farms | ATF-2018-0002-16164 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CARR | NATHAN | N/A | ATF-2018-0002-16165 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16165 |
| Cemer | Ronald | N/A | ATF-2018-0002-16166 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16166 |
| De La Portilla | Carlos | N/A | ATF-2018-0002-16167 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16167 |
| Green | Daniel | N/A | ATF-2018-0002-16168 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16168 |
| LACOMBE | AMANDA | N/A | ATF-2018-0002-16169 | 5/2/2018 | 5/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16169 |
| LEWIS | KEVIN | N/A | ATF-2018-0002-1617 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1617 |
| Bigelow | Rob | N/A | ATF-2018-0002-16170 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16170 |
| Causey | Bill | N/A | ATF-2018-0002-16171 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16171 |
| Bender | DOuglas | N/A | ATF-2018-0002-16172 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16172 |
| Gray | Jason | N/A | ATF-2018-0002-16173 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16173 |
| Lynch | Andrew | N/A | ATF-2018-0002-16174 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16174 |
| Murphy | Matthew | N/A | ATF-2018-0002-16175 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16175 |
| Haggard | Alan | N/A | ATF-2018-0002-16176 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16176 |
| Prine | Matthew | N/A | ATF-2018-0002-16177 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16177 |
| Arritt | Isaac | N/A | ATF-2018-0002-16178 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16178 |
| beery | scott | N/A | ATF-2018-0002-16179 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16179 |
| McAdam | Duncan | N/A | ATF-2018-0002-1618 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1618 |
| Haneline | Jeffery | N/A | ATF-2018-0002-16180 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16180 |
| George | Ed | N/A | ATF-2018-0002-16181 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16181 |
| Milliron | Robert | N/A | ATF-2018-0002-16182 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16182 |
| Whitelaw | Francis | N/A | ATF-2018-0002-16183 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16183 |
| Button | Rick | N/A | ATF-2018-0002-16184 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16184 |
| Cartwright | Paul | N/A | ATF-2018-0002-16185 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16185 |
| Sliker | Randy | N/A | ATF-2018-0002-16186 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16186 |
| Kim | Bob | N/A | ATF-2018-0002-16187 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16187 |
| Fordham | Traver | N/A | ATF-2018-0002-16188 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16188 |
| Baker | scott | N/A | ATF-2018-0002-16189 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16189 |
| DiPerna | James | N/A | ATF-2018-0002-1619 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1619 |
| Miller | Robert | N/A | ATF-2018-0002-16190 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16190 |
| Lambeth | William | N/A | ATF-2018-0002-16191 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16191 |
| Izquierdo | Osvaldo | N/A | ATF-2018-0002-16192 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16192 |
| Willoughby | Colton | N/A | ATF-2018-0002-16193 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16193 |
| Wigley | Vern | N/A | ATF-2018-0002-16194 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16194 |
| Klecker | Steve | N/A | ATF-2018-0002-16195 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16195 |
| Willis | Mark | N/A | ATF-2018-0002-16196 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16196 |
| Richardson | Bree | N/A | ATF-2018-0002-16197 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16197 |
| Stennett | Gerald | N/A | ATF-2018-0002-16198 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16198 |
| Wells | Gary | N/A | ATF-2018-0002-16199 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16199 |
| Barney | Thomas | N/A | ATF-2018-0002-1620 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1620 |
| Dillon | Justin | N/A | ATF-2018-0002-16200 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16200 |
| Carlson | Michael | N/A | ATF-2018-0002-16201 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16201 |
| Sharpe | Justin | N/A | ATF-2018-0002-16202 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16202 |
| Woods | Ray | N/A | ATF-2018-0002-16203 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16203 |
| Muller | Mendel | N/A | ATF-2018-0002-16204 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16204 |
| NALUPA | GAUDIOSO | N/A | ATF-2018-0002-16205 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16205 |
| morrissey | daniel | N/A | ATF-2018-0002-16206 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16206 |
| Williams | Corey | N/A | ATF-2018-0002-16207 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16207 |
| Reynolds | Heather | N/A | ATF-2018-0002-16208 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16208 |
| Ryan | Paul | N/A | ATF-2018-0002-16209 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16209 |
| Roivy | Chris | N/A | ATF-2018-0002-1621 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1621 |
| Taye | Mark | N/A | ATF-2018-0002-16210 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16210 |
| Gavin | Bruce | N/A | ATF-2018-0002-16211 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16211 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reynolds | Chris | N/A | ATF-2018-0002-16212 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16212 |
| Self | Jarold | N/A | ATF-2018-0002-16213 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16213 |
| Perry | Robert | N/A | ATF-2018-0002-16214 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16214 |
| Quezada | Jesus | N/A | ATF-2018-0002-16215 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16215 |
| Barnes | Catalin | N/A | ATF-2018-0002-16216 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16216 |
| McGuire | Brandon | N/A | ATF-2018-0002-16217 | 5/2/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16217 |
| Barnes | Sharise | N/A | ATF-2018-0002-16218 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16218 |
| Ludwikx | Michael | N/A | ATF-2018-0002-16219 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16219 |
| landy | michael | N/A | ATF-2018-0002-1622 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1622 |
| Dobbins | Thomas | N/A | ATF-2018-0002-16220 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16220 |
| Griffis | Tanner | N/A | ATF-2018-0002-16221 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16221 |
| h | john | N/A | ATF-2018-0002-16222 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16222 |
| Dowling | Paul | N/A | ATF-2018-0002-16223 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16223 |
| Lashley | Rick | N/A | ATF-2018-0002-16224 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16224 |
| Riley | Tom | N/A | ATF-2018-0002-16225 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16225 |
| Blood | Bryan | N/A | ATF-2018-0002-16226 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16226 |
| Phillips | Andrew | N/A | ATF-2018-0002-16227 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16227 |
| Stewart | Jason | N/A | ATF-2018-0002-16228 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16228 |
| Adams | Christopher | N/A | ATF-2018-0002-16229 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16229 |
| Goldberg | David | N/A | ATF-2018-0002-1623 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1623 |
| Carson | Mark | N/A | ATF-2018-0002-16230 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16230 |
| Yadlowsky | Ted | N/A | ATF-2018-0002-16231 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16231 |
| Fitch | Robert | N/A | ATF-2018-0002-16232 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16232 |
| Ferguson | David | N/A | ATF-2018-0002-16233 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16233 |
| Olczak | Zachary | N/A | ATF-2018-0002-16234 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16234 |
| Scheie | Daniel G. | N/A | ATF-2018-0002-16235 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16235 |
| Dickson | Matt | N/A | ATF-2018-0002-16236 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16236 |
| Goebel | Dennis | N/A | ATF-2018-0002-16237 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16237 |
| Dickens | Joseph | N/A | ATF-2018-0002-16238 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16238 |
| Hicks | Ken | N/A | ATF-2018-0002-16239 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16239 |
| Prim | David | N/A | ATF-2018-0002-1624 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1624 |
| Terpsma | Travis | N/A | ATF-2018-0002-16240 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16240 |
| Hommel | Logan | N/A | ATF-2018-0002-16241 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16241 |
| Burrows | Darren | N/A | ATF-2018-0002-16242 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16242 |
| Scarberry | Wayne | N/A | ATF-2018-0002-16243 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16243 |
| Graham | Michael | N/A | ATF-2018-0002-16244 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16244 |
| Odenthal | Steve | N/A | ATF-2018-0002-16245 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16245 |
| Duffy | Christopher | N/A | ATF-2018-0002-16246 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16246 |
| Widman | John | N/A | ATF-2018-0002-16247 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16247 |
| Uncapher | Marshall | N/A | ATF-2018-0002-16248 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16248 |
| Holte | Robert | N/A | ATF-2018-0002-16249 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16249 |
| Johnson | Chris | N/A | ATF-2018-0002-1625 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1625 |
| Barnes | Milton | N/A | ATF-2018-0002-16250 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16250 |
| Anonymous | Luke | N/A | ATF-2018-0002-16251 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16251 |
| Fabian | Mark | N/A | ATF-2018-0002-16252 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16252 |
| Johnson | Kevin | N/A | ATF-2018-0002-16253 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16253 |
| Weber | Mark | N/A | ATF-2018-0002-16254 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16254 |
| Coveris | Nicholas | N/A | ATF-2018-0002-16255 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16255 |
| Wookey | Brian | N/A | ATF-2018-0002-16256 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16256 |
| Smith | David | N/A | ATF-2018-0002-16257 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16257 |
| Lanting | Pam | N/A | ATF-2018-0002-16258 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16258 |
| Regan | Mark | N/A | ATF-2018-0002-16259 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16259 |

| Axelman | Elliot | N/A | ATF-2018-0002-1626 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1626 |
|---|---|---|---|---|---|---|
| Reichenbach | Richard | N/A | ATF-2018-0002-16260 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16260 |
| hoyt | sean | N/A | ATF-2018-0002-16261 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16261 |
| Hisco | Peter | N/A | ATF-2018-0002-16262 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16262 |
| Stephenson | Laramie | N/A | ATF-2018-0002-16263 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16263 |
| Russell | Aaron | N/A | ATF-2018-0002-16264 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16264 |
| Adams | Eric | N/A | ATF-2018-0002-16265 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16265 |
| Rodriguez | Joel | N/A | ATF-2018-0002-16266 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16266 |
| brdlik | Michael | N/A | ATF-2018-0002-16267 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16267 |
| Garcia | Michael | N/A | ATF-2018-0002-16268 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16268 |
| Coriell | Tim | N/A | ATF-2018-0002-16269 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16269 |
| Skelton | Christopher | N/A | ATF-2018-0002-1627 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1627 |
| Fletcher | Janice | N/A | ATF-2018-0002-16270 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16270 |
| Freeman | Greg | N/A | ATF-2018-0002-16271 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16271 |
| Baker | Connor | N/A | ATF-2018-0002-16272 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16272 |
| Szymeczek | Steve | N/A | ATF-2018-0002-16273 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16273 |
| Adams | Robert | N/A | ATF-2018-0002-16274 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16274 |
| Peck | Cory | N/A | ATF-2018-0002-16275 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16275 |
| Lavallee | Jason | N/A | ATF-2018-0002-16276 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16276 |
| Chalk | Michael | N/A | ATF-2018-0002-16277 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16277 |
| Tullis | Mike | N/A | ATF-2018-0002-16278 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16278 |
| Pati | Jason | N/A | ATF-2018-0002-16279 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16279 |
| Slafkosky | Zach | N/A | ATF-2018-0002-1628 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1628 |
| Sheppard | Jason | N/A | ATF-2018-0002-16280 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16280 |
| Culpepper | Adam | N/A | ATF-2018-0002-16281 | 5/3/2018 | 5/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16281 |
| Kelley | Joel | N/A | ATF-2018-0002-16282 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16282 |
| Carlini | Jodi | N/A | ATF-2018-0002-16283 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16283 |
| Avenatti | Tony | N/A | ATF-2018-0002-16284 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16284 |
| Vandergriff | Charles | N/A | ATF-2018-0002-16285 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16285 |
| Fodell | Brian J | N/A | ATF-2018-0002-16286 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16286 |
| Serra | Joseph | N/A | ATF-2018-0002-16287 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16287 |
| Gordon | Gregg | N/A | ATF-2018-0002-16288 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16288 |
| Langley | lester | N/A | ATF-2018-0002-16289 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16289 |
| brown | alec | N/A | ATF-2018-0002-1629 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1629 |
| Avellino | Alexander | N/A | ATF-2018-0002-16290 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16290 |
| donlon | mikayla | N/A | ATF-2018-0002-16291 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16291 |
| Klein | Jordan | N/A | ATF-2018-0002-16292 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16292 |
| Apple | Josh | N/A | ATF-2018-0002-16293 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16293 |
| Johnson | Terry | N/A | ATF-2018-0002-16294 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16294 |
| Taylor | Payton | N/A | ATF-2018-0002-16295 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16295 |
| Redford | Rob | N/A | ATF-2018-0002-16296 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16296 |
| Girrgans | Moby | N/A | ATF-2018-0002-16297 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16297 |
| taylor | christopher | N/A | ATF-2018-0002-16298 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16298 |
| Greene | Martin | N/A | ATF-2018-0002-16299 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16299 |
| Hofeld | Lorne | N/A | ATF-2018-0002-1630 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1630 |
| Riddel | James | N/A | ATF-2018-0002-16300 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16300 |
| Jones | Michael | N/A | ATF-2018-0002-16301 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16301 |
| Wagner | Kelly | N/A | ATF-2018-0002-16302 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16302 |
| LaPointe | Michael | N/A | ATF-2018-0002-16303 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16303 |
| evans | ben | N/A | ATF-2018-0002-16304 | 5/3/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16304 |
| Ford | Jamie | N/A | ATF-2018-0002-16305 | 5/4/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16305 |
| Romero | Nathan | N/A | ATF-2018-0002-16306 | 5/4/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16306 |

| | | We the People, The Free People of the United | | | | |
|---|---|---|---|---|---|---|
| Garcia | Isaac | States of America | ATF-2018-0002-16307 | 5/4/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16307 |
| Terry | Brian | N/A | ATF-2018-0002-16308 | 5/4/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16308 |
| Lazzati | John | N/A | ATF-2018-0002-16309 | 5/4/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16309 |
| McVan | Randall | N/A | ATF-2018-0002-1631 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1631 |
| dolinger | jacob | N/A | ATF-2018-0002-16310 | 5/4/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16310 |
| brown | fred | N/A | ATF-2018-0002-16311 | 5/4/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16311 |
| Jones III | Edwin | N/A | ATF-2018-0002-16312 | 5/4/2018 | 5/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16312 |
| miszewicz | charles | N/A | ATF-2018-0002-16313 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16313 |
| Borer | Michael | N/A | ATF-2018-0002-16314 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16314 |
| Hart | Brian | N/A | ATF-2018-0002-16315 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16315 |
| Charleston | Bryant | N/A | ATF-2018-0002-16316 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16316 |
| plano | joe | N/A | ATF-2018-0002-16317 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16317 |
| Huller Jr | Wayne | N/A | ATF-2018-0002-16318 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16318 |
| Lindsay | Craig | N/A | ATF-2018-0002-16319 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16319 |
| Cassidy | Michael | N/A | ATF-2018-0002-1632 | 4/3/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1632 |
| Lezotte | William | N/A | ATF-2018-0002-16320 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16320 |
| Fite | Christopher | N/A | ATF-2018-0002-16321 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16321 |
| Odeh | Gazi | N/A | ATF-2018-0002-16322 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16322 |
| weisenfeld | max | N/A | ATF-2018-0002-16323 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16323 |
| Ollig | Daniel | N/A | ATF-2018-0002-16324 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16324 |
| Furman | Mark | N/A | ATF-2018-0002-16325 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16325 |
| MacDonald | Cynthia | N/A | ATF-2018-0002-16326 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16326 |
| MacDonald | Jason | N/A | ATF-2018-0002-16327 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16327 |
| Merold | Jamie | N/A | ATF-2018-0002-16328 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16328 |
| Reece | Cody | N/A | ATF-2018-0002-16329 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16329 |
| Moore | Anthony | N/A | ATF-2018-0002-1633 | 4/4/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1633 |
| Galipeau | Ian | N/A | ATF-2018-0002-16330 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16330 |
| Holte | Robert | N/A | ATF-2018-0002-16331 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16331 |
| Walker | Hugh | N/A | ATF-2018-0002-16332 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16332 |
| Givens | Charlet | N/A | ATF-2018-0002-16333 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16333 |
| Ness | Claudia | N/A | ATF-2018-0002-16334 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16334 |
| Baker | Carl | N/A | ATF-2018-0002-16335 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16335 |
| Nunn | Jane | N/A | ATF-2018-0002-16336 | 5/4/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16336 |
| Adair | Lyle | N/A | ATF-2018-0002-16337 | 5/7/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16337 |
| Bodwell | David | N/A | ATF-2018-0002-16338 | 5/7/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16338 |
| Hennager | Matthew | N/A | ATF-2018-0002-16339 | 5/7/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16339 |
| Milligan | Jason | N/A | ATF-2018-0002-1634 | 4/4/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1634 |
| Flatt | William | N/A | ATF-2018-0002-16340 | 5/7/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16340 |
| Sellmayer | David | N/A | ATF-2018-0002-16341 | 5/7/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16341 |
| Stapp | Michelle | N/A | ATF-2018-0002-16342 | 5/7/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16342 |
| Moore | Carol | N/A | ATF-2018-0002-16343 | 5/7/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16343 |
| Anderson | Michael | N/A | ATF-2018-0002-16344 | 5/7/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16344 |
| Loewenstein | Natalie | N/A | ATF-2018-0002-16345 | 5/7/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16345 |
| Mallady | Rett | N/A | ATF-2018-0002-16346 | 5/7/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16346 |
| Parrell | Michael | N/A | ATF-2018-0002-16347 | 5/7/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16347 |
| Kornblau | Mark | N/A | ATF-2018-0002-16348 | 5/7/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16348 |
| Memoli | John | N/A | ATF-2018-0002-16349 | 5/7/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16349 |
| Burgoyne | Tyler | N/A | ATF-2018-0002-1635 | 4/4/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1635 |
| Gelner | Larry | N/A | ATF-2018-0002-16350 | 5/7/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Antal | Michael | N/A | ATF-2018-0002-16351 | 5/7/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16351 |
| Dedolph | Bahney | N/A | ATF-2018-0002-16352 | 5/7/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16352 |
| Gonzalez | Eduardo | N/A | ATF-2018-0002-16353 | 5/7/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16353 |
| Booher | Laura | N/A | ATF-2018-0002-16354 | 5/7/2018 | 5/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16354 |
| Antolik | Chris | N/A | ATF-2018-0002-16355 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16355 |
| White | Terry | N/A | ATF-2018-0002-16356 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16356 |
| Moyer | Gregg | N/A | ATF-2018-0002-16357 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16357 |
| Nichols | John | N/A | ATF-2018-0002-16358 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16358 |
| Terry | Philip | N/A | ATF-2018-0002-16359 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16359 |
| Coyne | Jason | NA | ATF-2018-0002-1636 | 4/4/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1636 |
| Harrington | Jeffrey | N/A | ATF-2018-0002-16360 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16360 |
| Hodge | Michael | N/A | ATF-2018-0002-16361 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16361 |
| Hodge | Michael | N/A | ATF-2018-0002-16362 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16362 |
| Baule | David | N/A | ATF-2018-0002-16363 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16363 |
| Wilson | Eric | N/A | ATF-2018-0002-16364 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16364 |
| VANVOROUS | Paul | N/A | ATF-2018-0002-16365 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16365 |
| Stowell | Ethan | N/A | ATF-2018-0002-16366 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16366 |
| Ritchie | Jack | N/A | ATF-2018-0002-16367 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16367 |
| Ritchey | Douglas | N/A | ATF-2018-0002-16368 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16368 |
| Gura | Joanne | N/A | ATF-2018-0002-16369 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16369 |
| Christ | Brandon | N/A | ATF-2018-0002-1637 | 4/4/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1637 |
| Easler | Nikki | N/A | ATF-2018-0002-16370 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16370 |
| Shoto | Christina | N/A | ATF-2018-0002-16371 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16371 |
| McGovern | Katherine | N/A | ATF-2018-0002-16372 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16372 |
| Fouch | Patrice | N/A | ATF-2018-0002-16373 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16373 |
| Whitfield | Hilary | N/A | ATF-2018-0002-16374 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16374 |
| Mendoza | Elva | N/A | ATF-2018-0002-16375 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16375 |
| Herring | Jayne | N/A | ATF-2018-0002-16376 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16376 |
| Page | Elise | N/A | ATF-2018-0002-16377 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16377 |
| Whitfield | Rand | N/A | ATF-2018-0002-16378 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16378 |
| Clayton | Daniel | N/A | ATF-2018-0002-16379 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16379 |
| Kaiser | Logan | N/A | ATF-2018-0002-1638 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1638 |
| Schmidt | Paul | N/A | ATF-2018-0002-16380 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16380 |
| Martin | Charles | N/A | ATF-2018-0002-16381 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16381 |
| Duffey | Lynne | N/A | ATF-2018-0002-16382 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16382 |
| Nelson | Jeff | N/A | ATF-2018-0002-16383 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16383 |
| Strand | Douglas | N/A | ATF-2018-0002-16384 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16384 |
| Holte | Robert | N/A | ATF-2018-0002-16385 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16385 |
| hewitt | frank | N/A | ATF-2018-0002-16386 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16386 |
| Marques | William | N/A | ATF-2018-0002-16387 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16387 |
| Smith | Michael | N/A | ATF-2018-0002-16388 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16388 |
| Ginn | Virgial | N/A | ATF-2018-0002-16389 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16389 |
| Daugherty | Kenneth | N/A | ATF-2018-0002-1639 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1639 |
| Rayford | Brian | N/A | ATF-2018-0002-16390 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16390 |
| Tipper | Mary | N/A | ATF-2018-0002-16391 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16391 |
| Sullivan | Virginia | N/A | ATF-2018-0002-16392 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16392 |
| Dalglish | Leslie | N/A | ATF-2018-0002-16393 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16393 |
| Belanger | Meg | N/A | ATF-2018-0002-16394 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16394 |
| Slater | Susan | N/A | ATF-2018-0002-16395 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16395 |
| Rector | Rebecca | N/A | ATF-2018-0002-16396 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16396 |
| Belanger | Robert | N/A | ATF-2018-0002-16397 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16397 |
| Morgan | Deanna | N/A | ATF-2018-0002-16398 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16398 |

| Hogue | Patricia | N/A | ATF-2018-0002-16399 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16399 |
| Nay | Blaine | N/A | ATF-2018-0002-1640 | 4/4/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1640 |
| Tricoli | Elaine | N/A | ATF-2018-0002-16400 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16400 |
| Bradley | Harold | N/A | ATF-2018-0002-16401 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16401 |
| Lowry | Scott | N/A | ATF-2018-0002-16402 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16402 |
| Hudson | Jim | N/A | ATF-2018-0002-16403 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16403 |
| Roycroft | Sean | N/A | ATF-2018-0002-16404 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16404 |
| Bartomioli | Paul | N/A | ATF-2018-0002-16405 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16405 |
| Hoffman | Casey | N/A | ATF-2018-0002-16406 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16406 |
| Williams | Jeffrey | N/A | ATF-2018-0002-16407 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16407 |
| Ricks-Lankford | Doris Ricks-Lankford | N/A | ATF-2018-0002-16408 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16408 |
| Dunlop | Thomas | N/A | ATF-2018-0002-16409 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16409 |
| Lund | James | N/A | ATF-2018-0002-1641 | 4/4/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1641 |
| Hall | Joyce | N/A | ATF-2018-0002-16410 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16410 |
| Guinn | Suzanne | N/A | ATF-2018-0002-16411 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16411 |
| Damron | Judy | N/A | ATF-2018-0002-16412 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16412 |
| Bohannon | William | N/A | ATF-2018-0002-16413 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16413 |
| Long | Dixie | N/A | ATF-2018-0002-16414 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16414 |
| Harris | Paul | N/A | ATF-2018-0002-16415 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16415 |
| Nelson | Audie | N/A | ATF-2018-0002-16416 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16416 |
| Merwin | Dan | N/A | ATF-2018-0002-16417 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16417 |
| Mayfield | Eric | N/A | ATF-2018-0002-16418 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16418 |
| Montoya | Antoinette | N/A | ATF-2018-0002-16419 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16419 |
| Westlake | Jonathan | N/A | ATF-2018-0002-1642 | 4/4/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1642 |
| Walker | Max | N/A | ATF-2018-0002-16420 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16420 |
| Harding | Gary | N/A | ATF-2018-0002-16421 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16421 |
| Lamone | Lionel | N/A | ATF-2018-0002-16422 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16422 |
| Speirer | Craig | N/A | ATF-2018-0002-16423 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16423 |
| Weisgerber | Joe | N/A | ATF-2018-0002-16424 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16424 |
| Hostetler | Rendall | N/A | ATF-2018-0002-16425 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16425 |
| Albano | Timothy | N/A | ATF-2018-0002-16426 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16426 |
| MOORE | JEREMIAH | N/A | ATF-2018-0002-16427 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16427 |
| Pigg | Roger | N/A | ATF-2018-0002-16428 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16428 |
| Quigley | Guy | N/A | ATF-2018-0002-16429 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16429 |
| Graham | Lee | N/A | ATF-2018-0002-1643 | 4/4/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1643 |
| Yasment | Jason | N/A | ATF-2018-0002-16430 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16430 |
| Black | David | N/A | ATF-2018-0002-16431 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16431 |
| Morrill | Timothy | N/A | ATF-2018-0002-16432 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16432 |
| Sebborn | Adrian | N/A | ATF-2018-0002-16433 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16433 |
| Campbell | Buck | N/A | ATF-2018-0002-16434 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16434 |
| Jenkins | Edward | N/A | ATF-2018-0002-16435 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16435 |
| Lyon | Douglas | N/A | ATF-2018-0002-16436 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16436 |
| Williams | Patrick | N/A | ATF-2018-0002-16437 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16437 |
| Farley | Charles | N/A | ATF-2018-0002-16438 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16438 |
| Hurtado | William | N/A | ATF-2018-0002-16439 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16439 |
| Lamb | Michael | N/A | ATF-2018-0002-1644 | 4/4/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1644 |
| Denette | Joshua | N/A | ATF-2018-0002-16440 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16440 |
| Barker | Chris | N/A | ATF-2018-0002-16441 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16441 |
| Kasper | Bruce | N/A | ATF-2018-0002-16442 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16442 |
| Rogers | David | N/A | ATF-2018-0002-16443 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16443 |
| Boxberger | Cory | N/A | ATF-2018-0002-16444 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16444 |
| Bidwell | Robert | N/A | ATF-2018-0002-16445 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| yager | richard | N/A | ATF-2018-0002-16446 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16446 |
| merry | nicholas | N/A | ATF-2018-0002-16447 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16447 |
| Neal | Richard | N/A | ATF-2018-0002-16448 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16448 |
| Almasan | Andreea | N/A | ATF-2018-0002-16449 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16449 |
| Schwarz | John | N/A | ATF-2018-0002-1645 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1645 |
| Proksch | Jennifer | N/A | ATF-2018-0002-16450 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16450 |
| Almasan | Sabrina | N/A | ATF-2018-0002-16451 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16451 |
| Chang | Helen | N/A | ATF-2018-0002-16452 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16452 |
| Lowry | Nick | N/A | ATF-2018-0002-16453 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16453 |
| Foreman | Brian | N/A | ATF-2018-0002-16454 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16454 |
| Hough | Jennifer | N/A | ATF-2018-0002-16455 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16455 |
| Bowering | Danny | N/A | ATF-2018-0002-16456 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16456 |
| Roberts | Mary | N/A | ATF-2018-0002-16457 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16457 |
| LUCE | Buddy | N/A | ATF-2018-0002-16458 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16458 |
| Keon | Jennifer | N/A | ATF-2018-0002-16459 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16459 |
| Bean | Joseph | N/A | ATF-2018-0002-1646 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1646 |
| Silverman | Katie | N/A | ATF-2018-0002-16460 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16460 |
| Chambers | Brandy | N/A | ATF-2018-0002-16461 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16461 |
| MULLER | Miriam | N/A | ATF-2018-0002-16462 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16462 |
| MILLS | SHAWN | Gun Owners of America | ATF-2018-0002-16463 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16463 |
| Anderson | Randy | N/A | ATF-2018-0002-16464 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16464 |
| Miller | Alanna | N/A | ATF-2018-0002-16465 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16465 |
| Martin | George | N/A | ATF-2018-0002-16466 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16466 |
| Valois | Damone | N/A | ATF-2018-0002-16467 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16467 |
| Taylor | Blair | N/A | ATF-2018-0002-16468 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16468 |
| Daugherty | Lee | N/A | ATF-2018-0002-16469 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16469 |
| Burton | Glenn | N/A | ATF-2018-0002-1647 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1647 |
| Forst | Ginger | N/A | ATF-2018-0002-16470 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16470 |
| Lamar | Brandon | N/A | ATF-2018-0002-16471 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16471 |
| Mancuso | Frank | N/A | ATF-2018-0002-16472 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16472 |
| Oropallo | Kara | N/A | ATF-2018-0002-16473 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16473 |
| Hulse | Anna | N/A | ATF-2018-0002-16474 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16474 |
| Silverman | Lisa | N/A | ATF-2018-0002-16475 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16475 |
| Tapley | Martha | N/A | ATF-2018-0002-16476 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16476 |
| Walsh | Holly | N/A | ATF-2018-0002-16477 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16477 |
| Gould | Kari | N/A | ATF-2018-0002-16478 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16478 |
| Olsen | Lindy | N/A | ATF-2018-0002-16479 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16479 |
| Day | Matthew | N/A | ATF-2018-0002-1648 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1648 |
| Cortopassi | Chris | N/A | ATF-2018-0002-16480 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16480 |
| Buehler | Michele | N/A | ATF-2018-0002-16481 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16481 |
| Pennington | Melissa | N/A | ATF-2018-0002-16482 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16482 |
| Lackey | Sara Kate | N/A | ATF-2018-0002-16483 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16483 |
| Hood | Carley | N/A | ATF-2018-0002-16484 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16484 |
| McKinney | Larry | N/A | ATF-2018-0002-16485 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16485 |
| Peoples | Shannun | N/A | ATF-2018-0002-16486 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16486 |
| Church | Michael | N/A | ATF-2018-0002-16487 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16487 |
| Morris | Amy | N/A | ATF-2018-0002-16488 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16488 |
| Miller | LaWanna | N/A | ATF-2018-0002-16489 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16489 |
| GROW | MICHAEL | N/A | ATF-2018-0002-1649 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1649 |
| Larson | James | N/A | ATF-2018-0002-16490 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16490 |
| Elliott | David | N/A | ATF-2018-0002-16491 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16491 |

| Unger | Ron | N/A | ATF-2018-0002-16492 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16492 |
|---|---|---|---|---|---|---|
| Hoskinson | Heather | N/A | ATF-2018-0002-16493 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16493 |
| Sweazy | Paul | N/A | ATF-2018-0002-16494 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16494 |
| Madigan | Julie | N/A | ATF-2018-0002-16495 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16495 |
| Anderson | Brian | N/A | ATF-2018-0002-16496 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16496 |
| Hill | Kristy | N/A | ATF-2018-0002-16497 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16497 |
| Gramm | Charles | N/A | ATF-2018-0002-16498 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16498 |
| Baylor | Brett | N/A | ATF-2018-0002-16499 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16499 |
| Horihan | Joe | N/A | ATF-2018-0002-1650 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1650 |
| Hoell | JR | N/A | ATF-2018-0002-16500 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16500 |
| Fitzgerald | Alex | N/A | ATF-2018-0002-16501 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16501 |
| Nelson | Heather | N/A | ATF-2018-0002-16502 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16502 |
| Foyt | Daniel | N/A | ATF-2018-0002-16503 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16503 |
| Crouse | Mike | N/A | ATF-2018-0002-16504 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16504 |
| Gray | Robert | N/A | ATF-2018-0002-16505 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16505 |
| White | Ronnie | N/A | ATF-2018-0002-16506 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16506 |
| Larkin | Leon | N/A | ATF-2018-0002-16507 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16507 |
| Brown | jim | N/A | ATF-2018-0002-16508 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16508 |
| Shariff | Sabiha | N/A | ATF-2018-0002-16509 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16509 |
| Evans | Tyler | N/A | ATF-2018-0002-1651 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1651 |
| Price | Jennifer | N/A | ATF-2018-0002-16510 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16510 |
| Thakur | Mike | N/A | ATF-2018-0002-16511 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16511 |
| Hess | Claire | N/A | ATF-2018-0002-16512 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16512 |
| Lashley | Chad | N/A | ATF-2018-0002-16513 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16513 |
| Unger | Linda | N/A | ATF-2018-0002-16514 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16514 |
| McAngus | Ian | N/A | ATF-2018-0002-16515 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16515 |
| Pena | Anonymous | N/A | ATF-2018-0002-16516 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16516 |
| Harrison | Jennifer | N/A | ATF-2018-0002-16517 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16517 |
| Henkel | Kurt | N/A | ATF-2018-0002-16518 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16518 |
| Tiedeman | Louie | N/A | ATF-2018-0002-16519 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16519 |
| Glenn | Charles | N/A | ATF-2018-0002-1652 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1652 |
| Greene | Timothy | N/A | ATF-2018-0002-16520 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16520 |
| Andrich | Thomas | N/A | ATF-2018-0002-16521 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16521 |
| Ceraldi | Aaron | N/A | ATF-2018-0002-16522 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16522 |
| winn | stephen | N/A | ATF-2018-0002-16523 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16523 |
| Grunwald | Andrew | N/A | ATF-2018-0002-16524 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16524 |
| Hood | Tina | N/A | ATF-2018-0002-16525 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16525 |
| Rogers | Sarita | N/A | ATF-2018-0002-16526 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16526 |
| Cunningham | Matthew | N/A | ATF-2018-0002-16527 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16527 |
| Barnes | Kay | N/A | ATF-2018-0002-16528 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16528 |
| Ryan | Cori | N/A | ATF-2018-0002-16529 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16529 |
| Sorell | Nathan | N/A | ATF-2018-0002-1653 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1653 |
| Beckett | James | N/A | ATF-2018-0002-16530 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16530 |
| Shannag | Mutasem | N/A | ATF-2018-0002-16531 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16531 |
| Christ | John | N/A | ATF-2018-0002-16532 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16532 |
| Johnson | Sean | N/A | ATF-2018-0002-16533 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16533 |
| Galjour | Rey | N/A | ATF-2018-0002-16534 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16534 |
| Schantz | Brandon | N/A | ATF-2018-0002-16535 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16535 |
| Miller | Galen | N/A | ATF-2018-0002-16536 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16536 |
| V | Victor | N/A | ATF-2018-0002-16537 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16537 |
| Adams | Mackenzie | N/A | ATF-2018-0002-16538 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16538 |
| Davis | Rick | N/A | ATF-2018-0002-16539 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| R | Alex | N/A | ATF-2018-0002-1654 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1654 |
| Lipsey | Jason | N/A | ATF-2018-0002-16540 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16540 |
| Kagy | Tyler | N/A | ATF-2018-0002-16541 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16541 |
| Tritschler | Phil | N/A | ATF-2018-0002-16542 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16542 |
| Woof | Lisa | N/A | ATF-2018-0002-16543 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16543 |
| Hurst | John | N/A | ATF-2018-0002-16544 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16544 |
| Voss | James | N/A | ATF-2018-0002-16545 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16545 |
| Bryan | Eddie | N/A | ATF-2018-0002-16546 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16546 |
| Willits | Nathan | N/A | ATF-2018-0002-16547 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16547 |
| Cooper | J | N/A | ATF-2018-0002-16548 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16548 |
| Sandner | Tom | N/A | ATF-2018-0002-16549 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16549 |
| Rousse | Darrin | N/A | ATF-2018-0002-1655 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1655 |
| Garvey | Steve | N/A | ATF-2018-0002-16550 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16550 |
| CLARK | DAVID | N/A | ATF-2018-0002-16551 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16551 |
| medina | dan | N/A | ATF-2018-0002-16552 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16552 |
| Thode | A | N/A | ATF-2018-0002-16553 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16553 |
| Lankford | Boyd | N/A | ATF-2018-0002-16554 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16554 |
| Dullaghan | Brendan | N/A | ATF-2018-0002-16555 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16555 |
| Deters | Alice | N/A | ATF-2018-0002-16556 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16556 |
| Braatz | Kathy | N/A | ATF-2018-0002-16557 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16557 |
| DeRoshia | Brian | N/A | ATF-2018-0002-16558 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16558 |
| Smith | Aaron | N/A | ATF-2018-0002-16559 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16559 |
| Durso | Jeff | N/A | ATF-2018-0002-1656 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1656 |
| SHOBE | JUSTIN | N/A | ATF-2018-0002-16560 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16560 |
| Meneese | Natalia | N/A | ATF-2018-0002-16561 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16561 |
| Jacobs | Robert | N/A | ATF-2018-0002-16562 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16562 |
| Gross | Judith | N/A | ATF-2018-0002-16563 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16563 |
| Bridges | Allen | N/A | ATF-2018-0002-16564 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16564 |
| Shaper | Kristen | N/A | ATF-2018-0002-16565 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16565 |
| MacFarland | Michael L | N/A | ATF-2018-0002-16566 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16566 |
| jordan | Shane | N/A | ATF-2018-0002-16567 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16567 |
| Steele | Jasper | N/A | ATF-2018-0002-16568 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16568 |
| Terry | Brian | N/A | ATF-2018-0002-16569 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16569 |
| Lawhorn | David | N/A | ATF-2018-0002-1657 | 4/4/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1657 |
| Vaillancourt | Diane | N/A | ATF-2018-0002-16570 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16570 |
| Bandy | Patty | N/A | ATF-2018-0002-16571 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16571 |
| M | D | N/A | ATF-2018-0002-16572 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16572 |
| Feathers | Steve | N/A | ATF-2018-0002-16573 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16573 |
| Bacis | Brian | N/A | ATF-2018-0002-16574 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16574 |
| Tousignant | Marc | N/A | ATF-2018-0002-16575 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16575 |
| Garcia | George | N/A | ATF-2018-0002-16576 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16576 |
| Nichols | John | N/A | ATF-2018-0002-16577 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16577 |
| Dalglish | Olivia | N/A | ATF-2018-0002-16578 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16578 |
| Van Epps | David | N/A | ATF-2018-0002-16579 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16579 |
| Alley | Ray | N/A | ATF-2018-0002-1658 | 4/4/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1658 |
| Levy | Deb | N/A | ATF-2018-0002-16580 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16580 |
| Foster | Curtis | N/A | ATF-2018-0002-16581 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16581 |
| Sals | David | N/A | ATF-2018-0002-16582 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16582 |
| young | keegan | N/A | ATF-2018-0002-16583 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16583 |
| Caldwell | Chris | N/A | ATF-2018-0002-16584 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16584 |
| Hartley | Robert | N/A | ATF-2018-0002-16585 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16585 |
| Henry | Jared | N/A | ATF-2018-0002-16586 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stoneking | Evan | N/A | ATF-2018-0002-16587 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16587 |
| H | Joe | N/A | ATF-2018-0002-16588 | 5/7/2018 | 5/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16588 |
| Wojtowicz | Roman | N/A | ATF-2018-0002-16589 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16589 |
| Embry | Ross | N/A | ATF-2018-0002-1659 | 4/4/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1659 |
| Byers | Kevin | N/A | ATF-2018-0002-16590 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16590 |
| Calkins | Gregory | N/A | ATF-2018-0002-16591 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16591 |
| Vasilca | S | N/A | ATF-2018-0002-16592 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16592 |
| Lehnerd | Solomon | N/A | ATF-2018-0002-16593 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16593 |
| finson | bob | N/A | ATF-2018-0002-16594 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16594 |
| Herring | kathy and Tony | N/A | ATF-2018-0002-16595 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16595 |
| Solomon | Brian | N/A | ATF-2018-0002-16596 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16596 |
| LaPointe | Michael | N/A | ATF-2018-0002-16597 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16597 |
| Abuhamad | Lisa | N/A | ATF-2018-0002-16598 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16598 |
| Staats | Jason | N/A | ATF-2018-0002-16599 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16599 |
| Vaughan | Asa | N/A | ATF-2018-0002-1660 | 4/4/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1660 |
| Hess | Roger | N/A | ATF-2018-0002-16600 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16600 |
| Mudrick | Lisa | N/A | ATF-2018-0002-16601 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16601 |
| Sullivan | Josh | N/A | ATF-2018-0002-16602 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16602 |
| Guidry | Mark | N/A | ATF-2018-0002-16603 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16603 |
| PODOWITZ | MATTHEW | N/A | ATF-2018-0002-16604 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16604 |
| Jones | Alexander | N/A | ATF-2018-0002-16605 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16605 |
| Oropallo | Brandon | N/A | ATF-2018-0002-16606 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16606 |
| Symons | Chris | N/A | ATF-2018-0002-16607 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16607 |
| Stansbury | Nancy | N/A | ATF-2018-0002-16608 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16608 |
| Gold | Jonathan | N/A | ATF-2018-0002-16609 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16609 |
| Adkins | Paul | N/A | ATF-2018-0002-1661 | 4/4/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1661 |
| Woutas | Aidan | N/A | ATF-2018-0002-16610 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16610 |
| Mohrmamm | Richard | N/A | ATF-2018-0002-16611 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16611 |
| Majdali | Aaron | N/A | ATF-2018-0002-16612 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16612 |
| Symon | Carol | N/A | ATF-2018-0002-16613 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16613 |
| Anon | Anon | N/A | ATF-2018-0002-16614 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16614 |
| BALAMUCKI | STEVEN | N/A | ATF-2018-0002-16615 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16615 |
| Anonymous | Joshua | N/A | ATF-2018-0002-16616 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16616 |
| Lopez | Jonathan | N/A | ATF-2018-0002-16617 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16617 |
| Mitchell | Sarah | N/A | ATF-2018-0002-16618 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16618 |
| Carnett | Amarie | N/A | ATF-2018-0002-16619 | 5/7/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16619 |
| Allen | Joseph | N/A | ATF-2018-0002-1662 | 4/4/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1662 |
| Blakely | Robert | N/A | ATF-2018-0002-16620 | 5/7/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16620 |
| Shackleton | Robert | N/A | ATF-2018-0002-16621 | 5/8/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16621 |
| Barone | Patricia | N/A | ATF-2018-0002-16622 | 5/8/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16622 |
| Boyle | Helen | N/A | ATF-2018-0002-16623 | 5/8/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16623 |
| Rooff | Eliyahu | N/A | ATF-2018-0002-16624 | 5/8/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16624 |
| Childers | Jeff | N/A | ATF-2018-0002-16625 | 5/8/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16625 |
| Lykins | Jason | N/A | ATF-2018-0002-16626 | 5/8/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16626 |
| Mikkelsen | Bryan | N/A | ATF-2018-0002-16627 | 5/8/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16627 |
| Foreman | George | N/A | ATF-2018-0002-16628 | 5/8/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16628 |
| Felker | Donald | N/A | ATF-2018-0002-16629 | 5/8/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16629 |
| Tilton | Perry | N/A | ATF-2018-0002-1663 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1663 |
| Brasswel | Kerry | N/A | ATF-2018-0002-16630 | 5/8/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16630 |
| Hoag | Marty | N/A | ATF-2018-0002-16631 | 5/8/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16631 |
| Lum | robert | N/A | ATF-2018-0002-16632 | 5/8/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16632 |
| Sluss | Ronnie | N/A | ATF-2018-0002-16633 | 5/8/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16633 |

| Cunningham | William | N/A | ATF-2018-0002-16634 | 5/8/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16634 |
| Quinn | Katherine | N/A | ATF-2018-0002-16635 | 5/8/2018 | 5/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16635 |
| Johnson | Dorothy | N/A | ATF-2018-0002-16636 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16636 |
| Stone | Art | N/A | ATF-2018-0002-16637 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16637 |
| Hopkins | David | N/A | ATF-2018-0002-16638 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16638 |
| Moses | Julia | N/A | ATF-2018-0002-16639 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16639 |
| Bennett | Adam | N/A | ATF-2018-0002-1664 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1664 |
| Midkiff | Chris | N/A | ATF-2018-0002-16640 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16640 |
| Andreasen | J. Eric | N/A | ATF-2018-0002-16641 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16641 |
| Rogers | William | N/A | ATF-2018-0002-16642 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16642 |
| Anderson | Gregory | N/A | ATF-2018-0002-16643 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16643 |
| heister | cynthia | N/A | ATF-2018-0002-16644 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16644 |
| Holte | Robert | N/A | ATF-2018-0002-16645 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16645 |
| Dougherty | Mary | N/A | ATF-2018-0002-16646 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16646 |
| Lindsay-Poland | John | N/A | ATF-2018-0002-16647 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16647 |
| Wohleb | Jayson | N/A | ATF-2018-0002-16648 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16648 |
| Barnes | Gary | N/A | ATF-2018-0002-16649 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16649 |
| Hemsworth | Aaron | N/A | ATF-2018-0002-1665 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1665 |
| Eaves | Donna | N/A | ATF-2018-0002-16650 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16650 |
| Oxspring | Barton | N/A | ATF-2018-0002-16651 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16651 |
| Helfert | Nick | N/A | ATF-2018-0002-16652 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16652 |
| Sievers | Eric | N/A | ATF-2018-0002-16653 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16653 |
| Jennings | Kevin | N/A | ATF-2018-0002-16654 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16654 |
| Meagher | Arnetta | N/A | ATF-2018-0002-16655 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16655 |
| Samaul | Nick | N/A | ATF-2018-0002-16656 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16656 |
| Giffords | Gabby | N/A | ATF-2018-0002-16657 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16657 |
| Barnes | Barbara | N/A | ATF-2018-0002-16658 | 5/8/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16658 |
| Nolt | Dorie | N/A | ATF-2018-0002-16659 | 5/9/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16659 |
| Wiley | Danny | N/A | ATF-2018-0002-1666 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1666 |
| Dix | Griffin | N/A | ATF-2018-0002-16660 | 5/9/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16660 |
| moiseff | andrew | N/A | ATF-2018-0002-16661 | 5/9/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16661 |
| Marquis | A. | N/A | ATF-2018-0002-16662 | 5/9/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16662 |
| Fry | Michele | N/A | ATF-2018-0002-16663 | 5/9/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16663 |
| Kelly | Robert | N/A | ATF-2018-0002-16664 | 5/9/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16664 |
| Agnew | David | N/A | ATF-2018-0002-16665 | 5/9/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16665 |
| Leavitt | Richard | N/A | ATF-2018-0002-16666 | 5/9/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16666 |
| Kelly | Robert | N/A | ATF-2018-0002-16667 | 5/9/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16667 |
| Kostuch | Kyle | N/A | ATF-2018-0002-16668 | 5/9/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16668 |
| Samuelsen | Cindy | N/A | ATF-2018-0002-16669 | 5/9/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16669 |
| Walker | Robert | N/A | ATF-2018-0002-1667 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1667 |
| McKiernan | Ethna | N/A | ATF-2018-0002-16670 | 5/9/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16670 |
| Wilcox | Amanda | N/A | ATF-2018-0002-16671 | 5/9/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16671 |
| Miller | Marion | N/A | ATF-2018-0002-16672 | 5/9/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16672 |
| Mowrey | Kimberly | N/A | ATF-2018-0002-16673 | 5/9/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16673 |
| Kapus | Jefferey | N/A | ATF-2018-0002-16674 | 5/9/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16674 |
| De La Cruz | Jules | N/A | ATF-2018-0002-16675 | 5/9/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16675 |
| Roof | Anthony | N/A | ATF-2018-0002-16676 | 5/9/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16676 |
| Van Orden | Lori | N/A | ATF-2018-0002-16677 | 5/9/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16677 |
| Hallinan | Jessica | N/A | ATF-2018-0002-16678 | 5/9/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16678 |
| Edwards | James | N/A | ATF-2018-0002-16679 | 5/9/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16679 |
| Milbut | Rob | N/A | ATF-2018-0002-1668 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1668 |
| fernandez | marcus | N/A | ATF-2018-0002-16680 | 5/9/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16680 |

| Kahane | Claire | N/A | ATF-2018-0002-16681 | 5/9/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16681 |
|---|---|---|---|---|---|---|
| Dunfee | Shannon | N/A | ATF-2018-0002-16682 | 5/9/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16682 |
| Gardner | Sharon | N/A | ATF-2018-0002-16683 | 5/9/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16683 |
| Hardwick | Barbara | N/A | ATF-2018-0002-16684 | 5/9/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16684 |
| Toomey | Mandy | N/A | ATF-2018-0002-16685 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16685 |
| Bernier | Anja | N/A | ATF-2018-0002-16686 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16686 |
| Zahner | Karen | N/A | ATF-2018-0002-16687 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16687 |
| Anderson | Frances | N/A | ATF-2018-0002-16688 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16688 |
| hopkins | georgia | N/A | ATF-2018-0002-16689 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16689 |
| Morris | Gage | N/A | ATF-2018-0002-1669 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1669 |
| Lawless | Bridget | N/A | ATF-2018-0002-16690 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16690 |
| Gentleman | Jennifer | N/A | ATF-2018-0002-16691 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16691 |
| Wilson | Joe | N/A | ATF-2018-0002-16692 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16692 |
| Masters | Carol | N/A | ATF-2018-0002-16693 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16693 |
| Blackburn | Carrie | N/A | ATF-2018-0002-16694 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16694 |
| Emerson | Carley | N/A | ATF-2018-0002-16695 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16695 |
| Angelica | Rick | N/A | ATF-2018-0002-16696 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16696 |
| Medoff | Abraham | N/A | ATF-2018-0002-16697 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16697 |
| Bartram | Stephen | N/A | ATF-2018-0002-16698 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16698 |
| Morris | James | N/A | ATF-2018-0002-16699 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16699 |
| Bulloch | Bronson | N/A | ATF-2018-0002-1670 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1670 |
| Engler | Mike | N/A | ATF-2018-0002-16700 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16700 |
| wallen | Hunter | N/A | ATF-2018-0002-16701 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16701 |
| Cobb | Kate | N/A | ATF-2018-0002-16702 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16702 |
| Moreland | Robbie | N/A | ATF-2018-0002-16703 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16703 |
| Foley | Paul | N/A | ATF-2018-0002-16704 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16704 |
| Thompson | Laura | N/A | ATF-2018-0002-16705 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16705 |
| Collins | Jennifer | N/A | ATF-2018-0002-16706 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16706 |
| Olson | William | Gun Owners Foundation | ATF-2018-0002-16707 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16707 |
| Blute | Audrey | N/A | ATF-2018-0002-16708 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16708 |
| Auchinleck | Nicole | N/A | ATF-2018-0002-16709 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16709 |
| Reist | John R. | N/A | ATF-2018-0002-1671 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1671 |
| Thomas | John | N/A | ATF-2018-0002-16710 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16710 |
| Shimkus | Albert | N/A | ATF-2018-0002-16711 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16711 |
| Spiegelberg | Scott | N/A | ATF-2018-0002-16712 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16712 |
| Krugler | Chy'anne | N/A | ATF-2018-0002-16713 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16713 |
| Raybold | Lucy | N/A | ATF-2018-0002-16714 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16714 |
| Rodriguez | Miriam | N/A | ATF-2018-0002-16715 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16715 |
| Ferdinand | Marilyn | N/A | ATF-2018-0002-16716 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16716 |
| Banyas | Nancy | N/A | ATF-2018-0002-16717 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16717 |
| Renne | Seth | N/A | ATF-2018-0002-16718 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16718 |
| Baumgartner | Linda | N/A | ATF-2018-0002-16719 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16719 |
| Thompson | Jonathan | /k/ | ATF-2018-0002-1672 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1672 |
| Spencer | Michael | N/A | ATF-2018-0002-16720 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16720 |
| Ruegemer | Julie | N/A | ATF-2018-0002-16721 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16721 |
| Rhoads | Kay | N/A | ATF-2018-0002-16722 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16722 |
| Ziegler | Joe | N/A | ATF-2018-0002-16723 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16723 |
| McCluskey | Kathleen | N/A | ATF-2018-0002-16724 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16724 |
| Hall | Kathleen | N/A | ATF-2018-0002-16725 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16725 |
| Powell Assa | Lynne | N/A | ATF-2018-0002-16726 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16726 |
| Siegel | Linda | N/A | ATF-2018-0002-16727 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16727 |

| Boardman | Hollis | N/A | ATF-2018-0002-16728 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16728 |
|---|---|---|---|---|---|---|
| Hendrickson | Chad | N/A | ATF-2018-0002-16729 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16729 |
| Smock | Sean | N/A | ATF-2018-0002-1673 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1673 |
| Byington | Gregory | N/A | ATF-2018-0002-16730 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16730 |
| Krueger | Jonathan | N/A | ATF-2018-0002-16731 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16731 |
| Jamieson | Rebecca | N/A | ATF-2018-0002-16732 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16732 |
| Burian | Pamela | N/A | ATF-2018-0002-16733 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16733 |
| Gregory | Dan | N/A | ATF-2018-0002-16734 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16734 |
| Thomas | Shannon | N/A | ATF-2018-0002-16735 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16735 |
| Peckham | Gillian | N/A | ATF-2018-0002-16736 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16736 |
| Bergan | Vincent | N/A | ATF-2018-0002-16737 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16737 |
| Bedosky | Brenda | N/A | ATF-2018-0002-16738 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16738 |
| Torok | Margaret | N/A | ATF-2018-0002-16739 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16739 |
| Ivezaj | joseph | N/A | ATF-2018-0002-1674 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1674 |
| Tanner | Judith | N/A | ATF-2018-0002-16740 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16740 |
| Berliner-George | Terri | N/A | ATF-2018-0002-16741 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16741 |
| Carroll | Colleen | N/A | ATF-2018-0002-16742 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16742 |
| Ronon | K | N/A | ATF-2018-0002-16743 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16743 |
| Rumberger | Amy | N/A | ATF-2018-0002-16744 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16744 |
| russo | christina | N/A | ATF-2018-0002-16745 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16745 |
| Anonymous | Katherine | N/A | ATF-2018-0002-16746 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16746 |
| Carpenter | Robbie | N/A | ATF-2018-0002-16747 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16747 |
| Provine | A | N/A | ATF-2018-0002-16748 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16748 |
| Baum | Kim | N/A | ATF-2018-0002-16749 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16749 |
| Macera | Frank | N/A | ATF-2018-0002-1675 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1675 |
| Clark | Maureen | N/A | ATF-2018-0002-16750 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16750 |
| Atherton | Donna | N/A | ATF-2018-0002-16751 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16751 |
| deWitt | Kristin | N/A | ATF-2018-0002-16752 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16752 |
| Clements | Roxann | N/A | ATF-2018-0002-16753 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16753 |
| Williamson | Michael | N/A | ATF-2018-0002-16754 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16754 |
| NTOBURI | AMY | N/A | ATF-2018-0002-16755 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16755 |
| Peacock | Cindy | N/A | ATF-2018-0002-16756 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16756 |
| Antonioli | Linda | N/A | ATF-2018-0002-16757 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16757 |
| Bales | Sally | N/A | ATF-2018-0002-16758 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16758 |
| Miller | Lisa | N/A | ATF-2018-0002-16759 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16759 |
| Eickhoff | Dawna | N/A | ATF-2018-0002-1676 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1676 |
| Huffine | Sherrie | N/A | ATF-2018-0002-16760 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16760 |
| Hanrahan | Adele | N/A | ATF-2018-0002-16761 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16761 |
| Duran | Jessie | N/A | ATF-2018-0002-16762 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16762 |
| Beard | Cynthia | N/A | ATF-2018-0002-16763 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16763 |
| Lang | Beth | N/A | ATF-2018-0002-16764 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16764 |
| Meredith | Karen | N/A | ATF-2018-0002-16765 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16765 |
| Bridon | Laurel | N/A | ATF-2018-0002-16766 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16766 |
| Bollen | Jo | N/A | ATF-2018-0002-16767 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16767 |
| RIPLEY | DANIEL | N/A | ATF-2018-0002-16768 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16768 |
| lotz | david | N/A | ATF-2018-0002-16769 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16769 |
| Anonymous | Anonymous | N/A | ATF-2018-0002-1677 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1677 |
| Nahill | Brad | N/A | ATF-2018-0002-16770 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16770 |
| Guinn | Rebecca | N/A | ATF-2018-0002-16771 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16771 |
| Abston | Dave | N/A | ATF-2018-0002-16772 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16772 |
| Rachlis | Austen | N/A | ATF-2018-0002-16773 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16773 |
| Sage | Carleton | N/A | ATF-2018-0002-16774 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| K | Barbara | N/A | ATF-2018-0002-16775 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16775 |
| Butler | Robert | N/A | ATF-2018-0002-16776 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16776 |
| Munson | James | N/A | ATF-2018-0002-16777 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16777 |
| Shelton | Evan | N/A | ATF-2018-0002-16778 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16778 |
| ham | shelley | N/A | ATF-2018-0002-16779 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16779 |
| Alexander | Keith | N/A | ATF-2018-0002-1678 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1678 |
| Marshall | Theo | N/A | ATF-2018-0002-16780 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16780 |
| Cummings | Lauren | N/A | ATF-2018-0002-16781 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16781 |
| West | Rhonda | N/A | ATF-2018-0002-16782 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16782 |
| Kramarsky | Laura | N/A | ATF-2018-0002-16783 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16783 |
| Berryman | Leslie | N/A | ATF-2018-0002-16784 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16784 |
| Doyle | Jean | N/A | ATF-2018-0002-16785 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16785 |
| Thornton | Annessa | N/A | ATF-2018-0002-16786 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16786 |
| Lesniak | Lisa | N/A | ATF-2018-0002-16787 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16787 |
| Daniels | Stephanie | N/A | ATF-2018-0002-16788 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16788 |
| Clark | Michael | N/A | ATF-2018-0002-16789 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16789 |
| Leary | Daniel | N/A | ATF-2018-0002-1679 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1679 |
| Gracia | Rebecca | N/A | ATF-2018-0002-16790 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16790 |
| Evans | Nancy | N/A | ATF-2018-0002-16791 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16791 |
| Light | Terry | N/A | ATF-2018-0002-16792 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16792 |
| Grannis | Jennifer | N/A | ATF-2018-0002-16793 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16793 |
| Krzmarzick | Jim | N/A | ATF-2018-0002-16794 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16794 |
| Ca | Karen | N/A | ATF-2018-0002-16795 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16795 |
| Case-Lo | Christine | N/A | ATF-2018-0002-16796 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16796 |
| Chasen | Samara | N/A | ATF-2018-0002-16797 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16797 |
| Schuldes | Susan | N/A | ATF-2018-0002-16798 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16798 |
| Madrigal | Bryan | N/A | ATF-2018-0002-16799 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16799 |
| Thompson | Trevor | N/A | ATF-2018-0002-1680 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1680 |
| Day | Christian | N/A | ATF-2018-0002-16800 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16800 |
| Briscoe | Wendy | N/A | ATF-2018-0002-16801 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16801 |
| Stringer | Jennifer | N/A | ATF-2018-0002-16802 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16802 |
| GOULD | SUZANNE | N/A | ATF-2018-0002-16803 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16803 |
| Cleveland | Barbara | N/A | ATF-2018-0002-16804 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16804 |
| Miller | Donald | N/A | ATF-2018-0002-16805 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16805 |
| Bye | Jane | N/A | ATF-2018-0002-16806 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16806 |
| Ghosh | Tanumoy | N/A | ATF-2018-0002-16807 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16807 |
| Boriack | John | N/A | ATF-2018-0002-16808 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16808 |
| Frank | Patricia | N/A | ATF-2018-0002-16809 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16809 |
| meade | walker | N/A | ATF-2018-0002-1681 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1681 |
| Goddard-Laurence | Brenda | N/A | ATF-2018-0002-16810 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16810 |
| Dinwiddie | Jimmy | N/A | ATF-2018-0002-16811 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16811 |
| French | Maureen | N/A | ATF-2018-0002-16812 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16812 |
| Wilson | Margaret | N/A | ATF-2018-0002-16813 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16813 |
| Fattizzi | Jan | N/A | ATF-2018-0002-16814 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16814 |
| Bourdeau | Michael | N/A | ATF-2018-0002-16815 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16815 |
| Ranta | Mary | N/A | ATF-2018-0002-16816 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16816 |
| Tompkins | Stephen | N/A | ATF-2018-0002-16817 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16817 |
| Pennella | Judi | N/A | ATF-2018-0002-16818 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16818 |
| Maguire | Patricia | N/A | ATF-2018-0002-16819 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16819 |
| urrie | Savior W.P. | None | ATF-2018-0002-1682 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1682 |
| Pasiecki | Nancy | N/A | ATF-2018-0002-16820 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16820 |
| BRUNONE | SONDRA | Audio Dawg, Inc | ATF-2018-0002-16821 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mata | Joseph | N/A | ATF-2018-0002-16822 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16822 |
| Rennie | Kelly | N/A | ATF-2018-0002-16823 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16823 |
| Paddock | Susan | N/A | ATF-2018-0002-16824 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16824 |
| Slaman | Ray | N/A | ATF-2018-0002-16825 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16825 |
| Anonymous | Paul | N/A | ATF-2018-0002-16826 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16826 |
| Kee | Rebecca | N/A | ATF-2018-0002-16827 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16827 |
| Brown | Stanford | N/A | ATF-2018-0002-16828 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16828 |
| S | Debbie | N/A | ATF-2018-0002-16829 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16829 |
| Newberry | Gabe | N/A | ATF-2018-0002-1683 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1683 |
| Brown | Scott | N/A | ATF-2018-0002-16830 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16830 |
| Bell | Maria | N/A | ATF-2018-0002-16831 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16831 |
| Gerardi | Bob | N/A | ATF-2018-0002-16832 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16832 |
| Barry | Nick | N/A | ATF-2018-0002-16833 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16833 |
| Sddth | Cary | N/A | ATF-2018-0002-16834 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16834 |
| Popphan | Winford | N/A | ATF-2018-0002-16835 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16835 |
| Walker | April | N/A | ATF-2018-0002-16836 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16836 |
| Herold | Charles | N/A | ATF-2018-0002-16837 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16837 |
| Loftis | Gina | N/A | ATF-2018-0002-16838 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16838 |
| Hadley | Fran | N/A | ATF-2018-0002-16839 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16839 |
| Melo | Javier | N/A | ATF-2018-0002-1684 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1684 |
| Sanfilippo | Nicole | N/A | ATF-2018-0002-16840 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16840 |
| Watt | Gregory | N/A | ATF-2018-0002-16841 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16841 |
| Finger | Thomas | N/A | ATF-2018-0002-16842 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16842 |
| Tilman | Ruth | N/A | ATF-2018-0002-16843 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16843 |
| Reeves | Rhonda | N/A | ATF-2018-0002-16844 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16844 |
| Del Orbe | Desiree | N/A | ATF-2018-0002-16845 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16845 |
| Anonymous | Sarah | N/A | ATF-2018-0002-16846 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16846 |
| Hammer | Mary | N/A | ATF-2018-0002-16847 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16847 |
| Daley | Denise | N/A | ATF-2018-0002-16848 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16848 |
| Troyer | Melissa | N/A | ATF-2018-0002-16849 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16849 |
| Stark | James | N/A | ATF-2018-0002-1685 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1685 |
| Ziff | Mary | N/A | ATF-2018-0002-16850 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16850 |
| Caster | Ronald | N/A | ATF-2018-0002-16851 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16851 |
| Zwetsch | Deborah | N/A | ATF-2018-0002-16852 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16852 |
| Harris | Kathleen | N/A | ATF-2018-0002-16853 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16853 |
| Sexton | Joanne | N/A | ATF-2018-0002-16854 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16854 |
| Adams | Sabrina | N/A | ATF-2018-0002-16855 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16855 |
| Mills | Michael | N/A | ATF-2018-0002-16856 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16856 |
| Armbrust | Laurel | N/A | ATF-2018-0002-16857 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16857 |
| Brookshaw | Mary | N/A | ATF-2018-0002-16858 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16858 |
| Capalby | Julie | N/A | ATF-2018-0002-16859 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16859 |
| Williams | Steven | N/A | ATF-2018-0002-1686 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1686 |
| Nethercott | Diane | N/A | ATF-2018-0002-16860 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16860 |
| Martin | Carolyn | N/A | ATF-2018-0002-16861 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16861 |
| Early | Jana | N/A | ATF-2018-0002-16862 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16862 |
| Rodenkirch | Jeff | N/A | ATF-2018-0002-16863 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16863 |
| Fitts | Eva | N/A | ATF-2018-0002-16864 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16864 |
| Rubel | Elizabeth | N/A | ATF-2018-0002-16865 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16865 |
| Morris | Laura | N/A | ATF-2018-0002-16866 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16866 |
| Yesesky | Joseph | N/A | ATF-2018-0002-16867 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16867 |
| utanun | chad | N/A | ATF-2018-0002-16868 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16868 |
| Healy | Marylou | N/A | ATF-2018-0002-16869 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16869 |

| Newton | Stephen | N/A | ATF-2018-0002-1687 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1687 |
| Helton | Cody | N/A | ATF-2018-0002-16870 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16870 |
| Flores | Henry | N/A | ATF-2018-0002-16871 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16871 |
| Winter | Ellen | N/A | ATF-2018-0002-16872 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16872 |
| Wilen | Monica | N/A | ATF-2018-0002-16873 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16873 |
| Okoskey | Erica | N/A | ATF-2018-0002-16874 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16874 |
| Bridges | Rebecca | N/A | ATF-2018-0002-16875 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16875 |
| Passmore | Maggie | N/A | ATF-2018-0002-16876 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16876 |
| Fenn | Stephen | N/A | ATF-2018-0002-16877 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16877 |
| Shattuck | Jacob | N/A | ATF-2018-0002-16878 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16878 |
| Levasseur | Diane | N/A | ATF-2018-0002-16879 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16879 |
| TAYLOR | JOHN | N/A | ATF-2018-0002-1688 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1688 |
| Strawn | Jacob | N/A | ATF-2018-0002-16880 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16880 |
| Sansing | Deana | N/A | ATF-2018-0002-16881 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16881 |
| Fox | Marlys | N/A | ATF-2018-0002-16882 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16882 |
| bird | nancy | N/A | ATF-2018-0002-16883 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16883 |
| Tobias | Renee | N/A | ATF-2018-0002-16884 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16884 |
| Sanders | Cynthia | N/A | ATF-2018-0002-16885 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16885 |
| Jay | Stella | N/A | ATF-2018-0002-16886 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16886 |
| Michaelson | Christine | N/A | ATF-2018-0002-16887 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16887 |
| Frank | Gregory | N/A | ATF-2018-0002-16888 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16888 |
| Ferguson | Michele | N/A | ATF-2018-0002-16889 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16889 |
| Deaven | Chris | N/A | ATF-2018-0002-1689 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1689 |
| Russell | Brian | N/A | ATF-2018-0002-16890 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16890 |
| Delage | Ken | N/A | ATF-2018-0002-16891 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16891 |
| Olsen | Joan | N/A | ATF-2018-0002-16892 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16892 |
| Newman | Iris | N/A | ATF-2018-0002-16893 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16893 |
| Anonymous | Dee | N/A | ATF-2018-0002-16894 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16894 |
| Drop | Mark | N/A | ATF-2018-0002-16895 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16895 |
| Judy | Scott | N/A | ATF-2018-0002-16896 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16896 |
| Miller | Sally | N/A | ATF-2018-0002-16897 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16897 |
| COrro | Cheryl | N/A | ATF-2018-0002-16898 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16898 |
| Stoll | Robert | N/A | ATF-2018-0002-16899 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16899 |
| Ullery | Doug | N/A | ATF-2018-0002-1690 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1690 |
| Wagner | Sidney | N/A | ATF-2018-0002-16900 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16900 |
| Moore | J | N/A | ATF-2018-0002-16901 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16901 |
| Biddle | Cherie | N/A | ATF-2018-0002-16902 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16902 |
| Jenkins | Sarah | N/A | ATF-2018-0002-16903 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16903 |
| Morrell | Lauren | N/A | ATF-2018-0002-16904 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16904 |
| Pearce | Karen | N/A | ATF-2018-0002-16905 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16905 |
| Manning | Matthew | N/A | ATF-2018-0002-16906 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16906 |
| Striewski | Beryl | N/A | ATF-2018-0002-16907 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16907 |
| Bennett | Claire | N/A | ATF-2018-0002-16908 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16908 |
| Sorensen | Mellonie | N/A | ATF-2018-0002-16909 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16909 |
| Van Swearingen | John | N/A | ATF-2018-0002-1691 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1691 |
| Pace | Kevin | N/A | ATF-2018-0002-16910 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16910 |
| McClintick | Mike | N/A | ATF-2018-0002-16911 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16911 |
| Merrell | Jeff | N/A | ATF-2018-0002-16912 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16912 |
| Edwards | Kim | N/A | ATF-2018-0002-16913 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16913 |
| Stholtz | George | N/A | ATF-2018-0002-16914 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16914 |
| Blair | Juanita | N/A | ATF-2018-0002-16915 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16915 |
| Sarzo | Mike | N/A | ATF-2018-0002-16916 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bizjak | Kerri | N/A | ATF-2018-0002-16917 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16917 |
| Lauters | James | N/A | ATF-2018-0002-16918 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16918 |
| Zacharda | Mark | N/A | ATF-2018-0002-16919 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16919 |
| Spencer | Daniel | N/A | ATF-2018-0002-1692 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1692 |
| Woodall | M | N/A | ATF-2018-0002-16920 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16920 |
| Schiller | Elizabeth | N/A | ATF-2018-0002-16921 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16921 |
| Fritsch | Janis | N/A | ATF-2018-0002-16922 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16922 |
| Grua, MD | Michelle | N/A | ATF-2018-0002-16923 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16923 |
| Walsh | Ann | N/A | ATF-2018-0002-16924 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16924 |
| Ameijide | Sue | N/A | ATF-2018-0002-16925 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16925 |
| Hogg | David | N/A | ATF-2018-0002-16926 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16926 |
| Osmon | John | N/A | ATF-2018-0002-16927 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16927 |
| Ratliff | James | N/A | ATF-2018-0002-16928 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16928 |
| Wilcox | Renita Kay | N/A | ATF-2018-0002-16929 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16929 |
| Cyran | Edward | N/A | ATF-2018-0002-1693 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1693 |
| Maciuszek | Claudia | N/A | ATF-2018-0002-16930 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16930 |
| Watson | Rebecca | N/A | ATF-2018-0002-16931 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16931 |
| Leach | Michael | N/A | ATF-2018-0002-16932 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16932 |
| Kerr | Lauren | N/A | ATF-2018-0002-16933 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16933 |
| Overy | Christopher | N/A | ATF-2018-0002-16934 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16934 |
| Sullivan | Pat | N/A | ATF-2018-0002-16935 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16935 |
| Hranac | Sam | N/A | ATF-2018-0002-16936 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16936 |
| Moriarty | Stacey | | ATF-2018-0002-16937 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16937 |
| | | Last employment | | | | |
| Wilken | M.J. | University of Bridgeport | ATF-2018-0002-16938 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16938 |
| Austin | Nina | N/A | ATF-2018-0002-16939 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16939 |
| Howg | Robert | N/A | ATF-2018-0002-1694 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1694 |
| Wyszkowski | Jeffrey | N/A | ATF-2018-0002-16940 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16940 |
| Burgess | Jackie | N/A | ATF-2018-0002-16941 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16941 |
| Modula | Donna | N/A | ATF-2018-0002-16942 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16942 |
| Figueredo | Vivian | N/A | ATF-2018-0002-16943 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16943 |
| Kraft | Kimberly | N/A | ATF-2018-0002-16944 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16944 |
| Swanson | Gina | N/A | ATF-2018-0002-16945 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16945 |
| Wysen | Kirsten | N/A | ATF-2018-0002-16946 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16946 |
| Scott | Leah | N/A | ATF-2018-0002-16947 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16947 |
| Robinson | Renee | N/A | ATF-2018-0002-16948 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16948 |
| Warren | Lorie | N/A | ATF-2018-0002-16949 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16949 |
| Burns | Noel | N/A | ATF-2018-0002-1695 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1695 |
| Braunigan | Rachel | N/A | ATF-2018-0002-16950 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16950 |
| Yakaboski | Karen | N/A | ATF-2018-0002-16951 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16951 |
| Britton | Jennifer | N/A | ATF-2018-0002-16952 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16952 |
| Knox | Suzanne | N/A | ATF-2018-0002-16953 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16953 |
| salmon | jacqueline | N/A | ATF-2018-0002-16954 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16954 |
| Otis | TA | N/A | ATF-2018-0002-16955 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16955 |
| Moorhead | Laurel | N/A | ATF-2018-0002-16956 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16956 |
| Gutierrez | Daniela | N/A | ATF-2018-0002-16957 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16957 |
| Rutledge | Stephen | N/A | ATF-2018-0002-16958 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16958 |
| Olson | Jeannette | N/A | ATF-2018-0002-16959 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16959 |
| Henton | Adam | N/A | ATF-2018-0002-1696 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1696 |
| DiGuglielmo | Ann | N/A | ATF-2018-0002-16960 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16960 |
| Anderson | Wendy | N/A | ATF-2018-0002-16961 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16961 |

| Grossman | Mark | N/A | ATF-2018-0002-16962 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16962 |
| Jenkins | Cathie | N/A | ATF-2018-0002-16963 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16963 |
| Makofsky | Diane | N/A | ATF-2018-0002-16964 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16964 |
| Greenlee | Marguerite | N/A | ATF-2018-0002-16965 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16965 |
| Jones | Nancy | N/A | ATF-2018-0002-16966 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16966 |
| Small | Jamison | N/A | ATF-2018-0002-16967 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16967 |
| Brown | Sylvia | N/A | ATF-2018-0002-16968 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16968 |
| Barreira | Elaine | N/A | ATF-2018-0002-16969 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16969 |
| Flynn | David | N/A | ATF-2018-0002-1697 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1697 |
| Strother | Terry | N/A | ATF-2018-0002-16970 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16970 |
| Scharmann | Rita | N/A | ATF-2018-0002-16971 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16971 |
| Kestler | Tawanna | N/A | ATF-2018-0002-16972 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16972 |
| Antonshchuk | Valeriya | N/A | ATF-2018-0002-16973 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16973 |
| Lee | Dave | N/A | ATF-2018-0002-16974 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16974 |
| Wright | Amy | N/A | ATF-2018-0002-16975 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16975 |
| HOLDERNESS | Steven | N/A | ATF-2018-0002-16976 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16976 |
| Kulenguski | joe | N/A | ATF-2018-0002-16977 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16977 |
| Baez | Jesus | N/A | ATF-2018-0002-16978 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16978 |
| Laudenschlager | Ann | N/A | ATF-2018-0002-16979 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16979 |
| Totin | Tanner | N/A | ATF-2018-0002-1698 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1698 |
| Butin | Mitchell | N/A | ATF-2018-0002-16980 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16980 |
| Clements | Luke | N/A | ATF-2018-0002-16981 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16981 |
| Berry | Mysti | N/A | ATF-2018-0002-16982 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16982 |
| H | John | N/A | ATF-2018-0002-16983 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16983 |
| Caterina | Amy | N/A | ATF-2018-0002-16984 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16984 |
| Soderman | Nancy | N/A | ATF-2018-0002-16985 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16985 |
| Peterson | Margaret | N/A | ATF-2018-0002-16986 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16986 |
| Egan | John | N/A | ATF-2018-0002-16987 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16987 |
| Ley | Richard | N/A | ATF-2018-0002-16988 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16988 |
| Richardson | Doug | N/A | ATF-2018-0002-16989 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16989 |
| THAYER | JADON | N/A | ATF-2018-0002-1699 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1699 |
| Kieffer | Patti | N/A | ATF-2018-0002-16990 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16990 |
| Steele | Joan | N/A | ATF-2018-0002-16991 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16991 |
| Button | Jennifer | N/A | ATF-2018-0002-16992 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16992 |
| Sloop | William | N/A | ATF-2018-0002-16993 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16993 |
| Bear | David | N/A | ATF-2018-0002-16994 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16994 |
| Redmann | Georgene | N/A | ATF-2018-0002-16995 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16995 |
| Germanowski | Erin | N/A | ATF-2018-0002-16996 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16996 |
| Rautins | Jamie | N/A | ATF-2018-0002-16997 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16997 |
| Edwards | Iris | N/A | ATF-2018-0002-16998 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16998 |
| Roth | Zachary | N/A | ATF-2018-0002-16999 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-16999 |
| TOWNSEND | LEE | N/A | ATF-2018-0002-1700 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1700 |
| Longley | Stephanie | N/A | ATF-2018-0002-17000 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17000 |
| Maloney | K | N/A | ATF-2018-0002-17001 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17001 |
| Beyer | Jane | N/A | ATF-2018-0002-17002 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17002 |
| Massaro | Marilyn | N/A | ATF-2018-0002-17003 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17003 |
| Domingo | Emily | N/A | ATF-2018-0002-17004 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17004 |
| PHILLIPS | NANCY | N/A | ATF-2018-0002-17005 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17005 |
| Richardson | Cameron | N/A | ATF-2018-0002-17006 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17006 |
| Ward | Kim | N/A | ATF-2018-0002-17007 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17007 |
| Stanton | Lorraine | N/A | ATF-2018-0002-17008 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17008 |
| Rothstein | Anonymous | N/A | ATF-2018-0002-17009 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17009 |

| Smith | James | N/A | ATF-2018-0002-1701 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1701 |
| Craven | Jessica | Open Progress | ATF-2018-0002-17010 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17010 |
| Howell | Marquel | N/A | ATF-2018-0002-17011 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17011 |
| Pearce | Darin | N/A | ATF-2018-0002-17012 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17012 |
| Norton | Margaret | N/A | ATF-2018-0002-17013 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17013 |
| M | Mike | N/A | ATF-2018-0002-17014 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17014 |
| Corrigan | Cyril | N/A | ATF-2018-0002-17015 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17015 |
| Williams | Jacqueline Marie | N/A | ATF-2018-0002-17016 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17016 |
| brown | robert | N/A | ATF-2018-0002-17017 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17017 |
| Sluis | Julie | N/A | ATF-2018-0002-17018 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17018 |
| Jenkins | Catherine | N/A | ATF-2018-0002-17019 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17019 |
| Hertig | John | N/A | ATF-2018-0002-1702 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1702 |
| Kelly | James | N/A | ATF-2018-0002-17020 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17020 |
| Green | Margaret | N/A | ATF-2018-0002-17021 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17021 |
| McKenna | Bridget | N/A | ATF-2018-0002-17022 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17022 |
| Toler | Pamela | N/A | ATF-2018-0002-17023 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17023 |
| Smith | Kevenn | N/A | ATF-2018-0002-17024 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17024 |
| Nunez | Roxanne | N/A | ATF-2018-0002-17025 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17025 |
| Galbreath | Elizabeth | N/A | ATF-2018-0002-17026 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17026 |
| Baffa | Valerie | N/A | ATF-2018-0002-17027 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17027 |
| Roberts | Christina | N/A | ATF-2018-0002-17028 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17028 |
| H | Liz | N/A | ATF-2018-0002-17029 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17029 |
| Denney | Michael | N/A | ATF-2018-0002-1703 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1703 |
| Paulson | Khristie | N/A | ATF-2018-0002-17030 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17030 |
| Regan | Lucia | N/A | ATF-2018-0002-17031 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17031 |
| Stark | Virginia | N/A | ATF-2018-0002-17032 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17032 |
| Downs | Brandi | N/A | ATF-2018-0002-17033 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17033 |
| Derosa | Lonnie | N/A | ATF-2018-0002-17034 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17034 |
| Plyler | Greg | N/A | ATF-2018-0002-17035 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17035 |
| Mitchell | John | N/A | ATF-2018-0002-17036 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17036 |
| Kelly | Terri | N/A | ATF-2018-0002-17037 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17037 |
| Lewis | Barbara | N/A | ATF-2018-0002-17038 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17038 |
| Teutsch | Patricia | N/A | ATF-2018-0002-17039 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17039 |
| johnson | gary | N/A | ATF-2018-0002-1704 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1704 |
| Okennon | Chris | N/A | ATF-2018-0002-17040 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17040 |
| Moe | Maung | N/A | ATF-2018-0002-17041 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17041 |
| Hoopes | Raymond | N/A | ATF-2018-0002-17042 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17042 |
| Kacser | Claude | N/A | ATF-2018-0002-17043 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17043 |
| murray | christopher | N/A | ATF-2018-0002-17044 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17044 |
| Howell | Steve | N/A | ATF-2018-0002-17045 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17045 |
| Welters | Jonathan | N/A | ATF-2018-0002-17046 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17046 |
| Curedale | Patrice | N/A | ATF-2018-0002-17047 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17047 |
| Boggia | Alfred | N/A | ATF-2018-0002-17048 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17048 |
| Shippee | Robert | N/A | ATF-2018-0002-17049 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17049 |
| Alderson | Richard | N/A | ATF-2018-0002-1705 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1705 |
| Parker | Kathy | N/A | ATF-2018-0002-17050 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17050 |
| Bettencourt | Jsnet | N/A | ATF-2018-0002-17051 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17051 |
| Blaine | D | N/A | ATF-2018-0002-17052 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17052 |
| Meredith | Heidi | N/A | ATF-2018-0002-17053 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17053 |
| McGary | Lawinna | N/A | ATF-2018-0002-17054 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17054 |
| Wroblewski | Tom | N/A | ATF-2018-0002-17055 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17055 |
| Hedayati | Megan | N/A | ATF-2018-0002-17056 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17056 |

| Major | Paul | N/A | ATF-2018-0002-17057 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17057 |
| Rechler | Mark | N/A | ATF-2018-0002-17058 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17058 |
| Anonymous | Linda | N/A | ATF-2018-0002-17059 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17059 |
| Moore | Christopher | N/A | ATF-2018-0002-1706 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1706 |
| Zoosman | Michael | N/A | ATF-2018-0002-17060 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17060 |
| Pilie | Monique | N/A | ATF-2018-0002-17061 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17061 |
| Cassel | Bart | N/A | ATF-2018-0002-17062 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17062 |
| Campbell | K | N/A | ATF-2018-0002-17063 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17063 |
| Metheny | Randy | N/A | ATF-2018-0002-17064 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17064 |
| Graham | Constance | N/A | ATF-2018-0002-17065 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17065 |
| Anonymous | Juanita | N/A | ATF-2018-0002-17066 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17066 |
| Fowlie | Nancy | N/A | ATF-2018-0002-17067 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17067 |
| Mitchell | David | N/A | ATF-2018-0002-17068 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17068 |
| Sadek | Sherif | N/A | ATF-2018-0002-17069 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17069 |
| Morgan | Sam | N/A | ATF-2018-0002-1707 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1707 |
| Hade | PL | N/A | ATF-2018-0002-17070 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17070 |
| Ladehoff | Mike | N/A | ATF-2018-0002-17071 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17071 |
| Hill | Ann | N/A | ATF-2018-0002-17072 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17072 |
| Anonymous | Hilary | N/A | ATF-2018-0002-17073 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17073 |
| Smith | Kevin | N/A | ATF-2018-0002-17074 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17074 |
| Eckert | LaWanda | N/A | ATF-2018-0002-17075 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17075 |
| Quiroz | Alexis | N/A | ATF-2018-0002-17076 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17076 |
| Johnson | Tamara | N/A | ATF-2018-0002-17077 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17077 |
| Noland | Diane | N/A | ATF-2018-0002-17078 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17078 |
| Granado | Carlos | N/A | ATF-2018-0002-17079 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17079 |
| ROLLINS | JONATHAN | N/A | ATF-2018-0002-1708 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1708 |
| Brown | Rachael | N/A | ATF-2018-0002-17080 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17080 |
| BHAT | SUPRABHA | N/A | ATF-2018-0002-17081 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17081 |
| meltzer | gwenn | N/A | ATF-2018-0002-17082 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17082 |
| Hluska | Rose | N/A | ATF-2018-0002-17083 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17083 |
| Von Schill | Lyndele | N/A | ATF-2018-0002-17084 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17084 |
| Murray | Jeremy | N/A | ATF-2018-0002-17085 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17085 |
| Nichols | Keith | N/A | ATF-2018-0002-17086 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17086 |
| Murray | Jeremy | N/A | ATF-2018-0002-17087 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17087 |
| Tanner | Wesley | N/A | ATF-2018-0002-17088 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17088 |
| Moon | Stuart | N/A | ATF-2018-0002-17089 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17089 |
| Stayman | Nicklaus | N/A | ATF-2018-0002-1709 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1709 |
| Desobrino | Cristina | N/A | ATF-2018-0002-17090 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17090 |
| DiCiuccio | Janice | N/A | ATF-2018-0002-17091 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17091 |
| Dixon | David | N/A | ATF-2018-0002-17092 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17092 |
| McCumber | Elisabeth | N/A | ATF-2018-0002-17093 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17093 |
| Vanosdale | Scott | N/A | ATF-2018-0002-17094 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17094 |
| Anderson | Judith | N/A | ATF-2018-0002-17095 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17095 |
| Silva | Ernesto | N/A | ATF-2018-0002-17096 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17096 |
| Seefeldt | Leslie | N/A | ATF-2018-0002-17097 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17097 |
| Hearon | Sarah | N/A | ATF-2018-0002-17098 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17098 |
| Anonymous | Felicia | N/A | ATF-2018-0002-17099 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17099 |
| Judd | Thomas | N/A | ATF-2018-0002-1710 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1710 |
| Shapiro | Richard | N/A | ATF-2018-0002-17100 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17100 |
| Connell | Kate | N/A | ATF-2018-0002-17101 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17101 |
| Smith | Peggy | N/A | ATF-2018-0002-17102 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17102 |
| Hendricks | Jennifer | N/A | ATF-2018-0002-17103 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17103 |

| Moneti | Sylvia | N/A | ATF-2018-0002-17104 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17104 |
| Liebegott | Pamela | N/A | ATF-2018-0002-17105 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17105 |
| Locke | Jimmy | N/A | ATF-2018-0002-17106 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17106 |
| Cole | Wendell | N/A | ATF-2018-0002-17107 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17107 |
| Apfel | Sarh | N/A | ATF-2018-0002-17108 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17108 |
| Sanchez | Ana | N/A | ATF-2018-0002-17109 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17109 |
| Langhans | Ronald | N/A | ATF-2018-0002-1711 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1711 |
| Crawford | Timothy | N/A | ATF-2018-0002-17110 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17110 |
| Williams | Lea | N/A | ATF-2018-0002-17111 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17111 |
| Ziegler | David | N/A | ATF-2018-0002-17112 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17112 |
| Salerno | Rhonda | N/A | ATF-2018-0002-17113 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17113 |
| Rodriguez | Leslie | Marchfourlives | ATF-2018-0002-17114 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17114 |
| Bhardwaj | Ajay | N/A | ATF-2018-0002-17115 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17115 |
| Anonymous | Anonymous | N/A | ATF-2018-0002-17116 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17116 |
| Betts | Shirlene | N/A | ATF-2018-0002-17117 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17117 |
| Horton | Richard | N/A | ATF-2018-0002-17118 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17118 |
| Burer | Willma | N/A | ATF-2018-0002-17119 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17119 |
| Patrick | Stephen | N/A | ATF-2018-0002-1712 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1712 |
| Becker | Eileen | N/A | ATF-2018-0002-17120 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17120 |
| Pennington | James | N/A | ATF-2018-0002-17121 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17121 |
| Wesker | Joseph | N/A | ATF-2018-0002-17122 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17122 |
| Champagne | Roger | N/A | ATF-2018-0002-17123 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17123 |
| Makowsky | Mary | N/A | ATF-2018-0002-17124 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17124 |
| Wire | Jeff | N/A | ATF-2018-0002-17125 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17125 |
| Swanson | Marla | N/A | ATF-2018-0002-17126 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17126 |
| Needles | Suzanne | N/A | ATF-2018-0002-17127 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17127 |
| Marvin | Becky | N/A | ATF-2018-0002-17128 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17128 |
| Levy | Orin | N/A | ATF-2018-0002-17129 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17129 |
| Spruill | Adam | The American public | ATF-2018-0002-1713 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1713 |
| Mastracci | Mark | N/A | ATF-2018-0002-17130 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17130 |
| Anonymous | Roberta | N/A | ATF-2018-0002-17131 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17131 |
| Verbrugghe | Arthur | N/A | ATF-2018-0002-17132 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17132 |
| Schneidawind | Andrew | N/A | ATF-2018-0002-17133 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17133 |
| Summers | Julie | N/A | ATF-2018-0002-17134 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17134 |
| Dougherty | Deirdra | N/A | ATF-2018-0002-17135 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17135 |
| Richey | Cassidy | N/A | ATF-2018-0002-17136 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17136 |
| Markey | Jeff | N/A | ATF-2018-0002-17137 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17137 |
| Hardy | Pat | N/A | ATF-2018-0002-17138 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17138 |
| Wiseman | Brett | N/A | ATF-2018-0002-17139 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17139 |
| Rinker | Ruben | N/A | ATF-2018-0002-1714 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1714 |
| Strandberg | Lynn | N/A | ATF-2018-0002-17140 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17140 |
| Parker | Lindsey | N/A | ATF-2018-0002-17141 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17141 |
| Aeschlimann | Judith | N/A | ATF-2018-0002-17142 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17142 |
| Cleveland | Mary | N/A | ATF-2018-0002-17143 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17143 |
| Saleh | Dave | N/A | ATF-2018-0002-17144 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17144 |
| Brown | Craig | N/A | ATF-2018-0002-17145 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17145 |
| Deeney | Susan | N/A | ATF-2018-0002-17146 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17146 |
| Lujan | Judy | N/A | ATF-2018-0002-17147 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17147 |
| Lyon | Stephen | N/A | ATF-2018-0002-17148 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17148 |
| Ellis | Michael | N/A | ATF-2018-0002-17149 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17149 |
| Kelly | Chase | Navy | ATF-2018-0002-1715 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1715 |
| Curbelo | Barbara | N/A | ATF-2018-0002-17150 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17150 |

| Vansice | Jeremy | N/A | ATF-2018-0002-17151 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17151 |
| McNamara | Marion | N/A | ATF-2018-0002-17152 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17152 |
| Huerta | Jacqueline | N/A | ATF-2018-0002-17153 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17153 |
| Tymann | Deirdre | N/A | ATF-2018-0002-17154 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17154 |
| Gilmore | amii | N/A | ATF-2018-0002-17155 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17155 |
| Good | A | N/A | ATF-2018-0002-17156 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17156 |
| Townsend | Vanessa | N/A | ATF-2018-0002-17157 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17157 |
| Kasiri | Arzang | N/A | ATF-2018-0002-17158 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17158 |
| Russell | Eric | N/A | ATF-2018-0002-17159 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17159 |
| Goldstein | Aidan | N/A | ATF-2018-0002-1716 | 4/4/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1716 |
| janz | Bob | N/A | ATF-2018-0002-17160 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17160 |
| Henley | Kelly | N/A | ATF-2018-0002-17161 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17161 |
| Speer | Emma | N/A | ATF-2018-0002-17162 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17162 |
| Spisak | Jackie | N/A | ATF-2018-0002-17163 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17163 |
| GArelick | Maureen | N/A | ATF-2018-0002-17164 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17164 |
| Smalley | Heather | N/A | ATF-2018-0002-17165 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17165 |
| Fuller | Camille | N/A | ATF-2018-0002-17166 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17166 |
| Rose | Laurel | N/A | ATF-2018-0002-17167 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17167 |
| Love | Luz | N/A | ATF-2018-0002-17168 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17168 |
| Rodriguez | Marquita | N/A | ATF-2018-0002-17169 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17169 |
| wagner | joe | N/A | ATF-2018-0002-1717 | 4/4/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1717 |
| Morgan | Tanner | N/A | ATF-2018-0002-17170 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17170 |
| Denow | Gail | N/A | ATF-2018-0002-17171 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17171 |
| Gregory | Jason | N/A | ATF-2018-0002-17172 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17172 |
| Smith | Jeffrey | N/A | ATF-2018-0002-17173 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17173 |
| Sollo | George | N/A | ATF-2018-0002-17174 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17174 |
| Macdonald | David | N/A | ATF-2018-0002-17175 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17175 |
| Stewart | Frances | N/A | ATF-2018-0002-17176 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17176 |
| KUKRAL | KARREN | N/A | ATF-2018-0002-17177 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17177 |
| Herrman | Matt | N/A | ATF-2018-0002-17178 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17178 |
| Dukes | Ken | N/A | ATF-2018-0002-17179 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17179 |
| Dodd | George | N/A | ATF-2018-0002-1718 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1718 |
| KUKRAL | KARREN | N/A | ATF-2018-0002-17180 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17180 |
| Claussen | DJ | N/A | ATF-2018-0002-17181 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17181 |
| TOLSON | LAYTON | N/A | ATF-2018-0002-17182 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17182 |
| Winfield | Renee | N/A | ATF-2018-0002-17183 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17183 |
| Erlsten | tammy | N/A | ATF-2018-0002-17184 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17184 |
| Gill | Dejon | N/A | ATF-2018-0002-17185 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17185 |
| Sather | Susan | N/A | ATF-2018-0002-17186 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17186 |
| Coxson | Brian | N/A | ATF-2018-0002-17187 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17187 |
| Lund | Gregory | N/A | ATF-2018-0002-17188 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17188 |
| Hart | Philip | N/A | ATF-2018-0002-17189 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17189 |
| Lezon | Eric | N/A | ATF-2018-0002-1719 | 4/4/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1719 |
| KNEELAND | SEAN | N/A | ATF-2018-0002-17190 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17190 |
| Beckvermit | Joseph | N/A | ATF-2018-0002-17191 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17191 |
| Casamento | Leslie | N/A | ATF-2018-0002-17192 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17192 |
| Woltering | Stella | N/A | ATF-2018-0002-17193 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17193 |
| Martinez | Tapia | N/A | ATF-2018-0002-17194 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17194 |
| Gabrielle | Jenny | N/A | ATF-2018-0002-17195 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17195 |
| Young | Jeff | N/A | ATF-2018-0002-17196 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17196 |
| Archer | Karl | N/A | ATF-2018-0002-17197 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17197 |
| canniff | martin | N/A | ATF-2018-0002-17198 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Staley | Dale | N/A | ATF-2018-0002-17199 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17199 |
| Strauss | William | N/A | ATF-2018-0002-1720 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1720 |
| Rankin | Lisah | N/A | ATF-2018-0002-17200 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17200 |
| Bussey | Joanne | N/A | ATF-2018-0002-17201 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17201 |
| Doordan | Erin | N/A | ATF-2018-0002-17202 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17202 |
| Mackin | Kerry | N/A | ATF-2018-0002-17203 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17203 |
| Downey | K | N/A | ATF-2018-0002-17204 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17204 |
| Ritter | Kelly | N/A | ATF-2018-0002-17205 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17205 |
| Gray | Mary | N/A | ATF-2018-0002-17206 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17206 |
| Hollister | Lesley | N/A | ATF-2018-0002-17207 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17207 |
| Maloney | Terry | N/A | ATF-2018-0002-17208 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17208 |
| Plews | Mary | N/A | ATF-2018-0002-17209 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17209 |
| Rush | Brent | N/A | ATF-2018-0002-1721 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1721 |
| zahner | christine | N/A | ATF-2018-0002-17210 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17210 |
| Davis | Jean | N/A | ATF-2018-0002-17211 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17211 |
| curry | leslie | N/A | ATF-2018-0002-17212 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17212 |
| Malone | Vicki | N/A | ATF-2018-0002-17213 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17213 |
| Schadt | Jahna | N/A | ATF-2018-0002-17214 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17214 |
| Dellamano | Joseph | N/A | ATF-2018-0002-17215 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17215 |
| Richardson | Laura | N/A | ATF-2018-0002-17216 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17216 |
| Simoni | T | N/A | ATF-2018-0002-17217 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17217 |
| Doherty | Garrett | N/A | ATF-2018-0002-17218 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17218 |
| McDonald | Kendra | N/A | ATF-2018-0002-17219 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17219 |
| Brosius | Robert | N/A | ATF-2018-0002-1722 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1722 |
| Howard | Karen | N/A | ATF-2018-0002-17220 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17220 |
| Ritter | Brian | N/A | ATF-2018-0002-17221 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17221 |
| Flanagan | Daniel | N/A | ATF-2018-0002-17222 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17222 |
| Lucas | Karen | N/A | ATF-2018-0002-17223 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17223 |
| Kamensky | Kim | N/A | ATF-2018-0002-17224 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17224 |
| Lewin | Webster | N/A | ATF-2018-0002-17225 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17225 |
| See | Robbie | N/A | ATF-2018-0002-17226 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17226 |
| Day | Dorothy | N/A | ATF-2018-0002-17227 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17227 |
| Amsterdam | Mary | N/A | ATF-2018-0002-17228 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17228 |
| Nielsen | Gunnar | N/A | ATF-2018-0002-17229 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17229 |
| Inman | Trevor | N/A | ATF-2018-0002-1723 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1723 |
| Urbanowicz | Amy | N/A | ATF-2018-0002-17230 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17230 |
| Cheng | Edwin | N/A | ATF-2018-0002-17231 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17231 |
| Fellman | Steven | N/A | ATF-2018-0002-17232 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17232 |
| Weiske | Stacy | N/A | ATF-2018-0002-17233 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17233 |
| White | Caroline | N/A | ATF-2018-0002-17234 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17234 |
| Hillin | Theresa | N/A | ATF-2018-0002-17235 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17235 |
| Council | Leona | N/A | ATF-2018-0002-17236 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17236 |
| Coleman | Janelle | N/A | ATF-2018-0002-17237 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17237 |
| Simonson | Charlene | N/A | ATF-2018-0002-17238 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17238 |
| Adams | Paul | N/A | ATF-2018-0002-17239 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17239 |
| Logar | Joe | N/A | ATF-2018-0002-1724 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1724 |
| Murphy | Nancy | N/A | ATF-2018-0002-17240 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17240 |
| Costa | Rick | N/A | ATF-2018-0002-17241 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17241 |
| Krall | Thomas | N/A | ATF-2018-0002-17242 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17242 |
| Bergquist | Lauren | N/A | ATF-2018-0002-17243 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17243 |
| MacFarlane | Aimee | N/A | ATF-2018-0002-17244 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17244 |
| Osborne | Joan | N/A | ATF-2018-0002-17245 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stevens | Myer | N/A | ATF-2018-0002-17246 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17246 |
| Melodia | Dianne | N/A | ATF-2018-0002-17247 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17247 |
| Thomas-Cote | Nancy | N/A | ATF-2018-0002-17248 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17248 |
| Beets | Neal | N/A | ATF-2018-0002-17249 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17249 |
| Roberts | P. | N/A | ATF-2018-0002-1725 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1725 |
| Griffin | Mary | N/A | ATF-2018-0002-17250 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17250 |
| Mcmahon | Dr. Diane | N/A | ATF-2018-0002-17251 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17251 |
| Montoya | Antonio | N/A | ATF-2018-0002-17252 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17252 |
| Souder | Chris | N/A | ATF-2018-0002-17253 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17253 |
| Hernandez | Raul | N/A | ATF-2018-0002-17254 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17254 |
| Sinclair | Eleanor | N/A | ATF-2018-0002-17255 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17255 |
| Stephens | Phillip | N/A | ATF-2018-0002-17256 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17256 |
| Squires | Rebecca | N/A | ATF-2018-0002-17257 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17257 |
| Birch | Greg | N/A | ATF-2018-0002-17258 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17258 |
| slaughter | kathy | N/A | ATF-2018-0002-17259 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17259 |
| Hardesty | Mike | N/A | ATF-2018-0002-1726 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1726 |
| Robb | Joanne | N/A | ATF-2018-0002-17260 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17260 |
| D. | Elizabeth | N/A | ATF-2018-0002-17261 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17261 |
| Skliar | Connie | N/A | ATF-2018-0002-17262 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17262 |
| Ward | Clarissa | N/A | ATF-2018-0002-17263 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17263 |
| Salisbury | Pete | N/A | ATF-2018-0002-17264 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17264 |
| Richie | Beth | N/A | ATF-2018-0002-17265 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17265 |
| Cox | Dana | N/A | ATF-2018-0002-17266 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17266 |
| Smith | Darren | N/A | ATF-2018-0002-17267 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17267 |
| Cole | Rachel | N/A | ATF-2018-0002-17268 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17268 |
| Pierre | M | N/A | ATF-2018-0002-17269 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17269 |
| Fredette | Andre | N/A | ATF-2018-0002-1727 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1727 |
| Sievers | Kathryn | N/A | ATF-2018-0002-17270 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17270 |
| Schmidt | Kathy | N/A | ATF-2018-0002-17271 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17271 |
| Smith | Jan | N/A | ATF-2018-0002-17272 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17272 |
| Pray | Stephanie | N/A | ATF-2018-0002-17273 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17273 |
| Linden | Weldon | N/A | ATF-2018-0002-17274 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17274 |
| Field | Gretchen | N/A | ATF-2018-0002-17275 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17275 |
| Spetz | Michael | N/A | ATF-2018-0002-17276 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17276 |
| Inashvili | George | N/A | ATF-2018-0002-17277 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17277 |
| Smith | Kent | N/A | ATF-2018-0002-17278 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17278 |
| Barber | Deborah | N/A | ATF-2018-0002-17279 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17279 |
| Villegas | Marco | Mr. | ATF-2018-0002-1728 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1728 |
| Tichy | Janet | N/A | ATF-2018-0002-17280 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17280 |
| Snyder | Rhonda | N/A | ATF-2018-0002-17281 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17281 |
| Moore | Anda | N/A | ATF-2018-0002-17282 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17282 |
| Roebber | Elizabeth | N/A | ATF-2018-0002-17283 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17283 |
| Bartels | Dan | N/A | ATF-2018-0002-17284 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17284 |
| Bryan | Judi | N/A | ATF-2018-0002-17285 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17285 |
| Stein | Ed | N/A | ATF-2018-0002-17286 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17286 |
| Hand | Edward | N/A | ATF-2018-0002-17287 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17287 |
| Durbin | Michael | N/A | ATF-2018-0002-17288 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17288 |
| Moore | John | N/A | ATF-2018-0002-17289 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17289 |
| Yoder | Rob | N/A | ATF-2018-0002-1729 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1729 |
| Hansen | Sheri | N/A | ATF-2018-0002-17290 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17290 |
| Lanen | Donna | N/A | ATF-2018-0002-17291 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17291 |
| McGuire | S | N/A | ATF-2018-0002-17292 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17292 |

| Galonski | Tavia | N/A | ATF-2018-0002-17293 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17293 |
|---|---|---|---|---|---|---|
| Schaffer | Edie | N/A | ATF-2018-0002-17294 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17294 |
| Crump | Donnis | N/A | ATF-2018-0002-17295 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17295 |
| Edmndson | S.E. | N/A | ATF-2018-0002-17296 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17296 |
| Joseph | Claire | N/A | ATF-2018-0002-17297 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17297 |
| Roberts | Greg | N/A | ATF-2018-0002-17298 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17298 |
| Braden | Jessica | N/A | ATF-2018-0002-17299 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17299 |
| price | david | N/A | ATF-2018-0002-1730 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1730 |
| Sprunk | Cara | N/A | ATF-2018-0002-17300 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17300 |
| Thompson | Julie | N/A | ATF-2018-0002-17301 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17301 |
| Anonymous | Scott | N/A | ATF-2018-0002-17302 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17302 |
| Mun | Son | N/A | ATF-2018-0002-17303 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17303 |
| Fuller | Megan | N/A | ATF-2018-0002-17304 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17304 |
| Harry | Laurel | N/A | ATF-2018-0002-17305 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17305 |
| Lopez | Juan Carlos | N/A | ATF-2018-0002-17306 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17306 |
| Bruns | Trisha | N/A | ATF-2018-0002-17307 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17307 |
| Crowe | Laura | N/A | ATF-2018-0002-17308 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17308 |
| Fiorentino | Lou | N/A | ATF-2018-0002-17309 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17309 |
| Emard | Rick | N/A | ATF-2018-0002-1731 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1731 |
| Cartwright | Brianna | N/A | ATF-2018-0002-17310 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17310 |
| Nelson | Christopher | N/A | ATF-2018-0002-17311 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17311 |
| Wheeler | Suzanne | N/A | ATF-2018-0002-17312 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17312 |
| Tognozzi | Elissa | N/A | ATF-2018-0002-17313 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17313 |
| Vreeland Long | Lauren | N/A | ATF-2018-0002-17314 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17314 |
| Whaley | Sandra | N/A | ATF-2018-0002-17315 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17315 |
| Ikapitte | Yitu | N/A | ATF-2018-0002-17316 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17316 |
| Kleven | Mari | N/A | ATF-2018-0002-17317 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17317 |
| Fitzpatrick | Kathleen | N/A | ATF-2018-0002-17318 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17318 |
| Ginther | Lisa | N/A | ATF-2018-0002-17319 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17319 |
| Cyran | Vincent | N/A | ATF-2018-0002-1732 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1732 |
| Citron | David | N/A | ATF-2018-0002-17320 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17320 |
| Brown | Barbara | N/A | ATF-2018-0002-17321 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17321 |
| Camberg | Katherine | N/A | ATF-2018-0002-17322 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17322 |
| Janson | SC | N/A | ATF-2018-0002-17323 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17323 |
| Petrus | Monica | N/A | ATF-2018-0002-17324 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17324 |
| Bassler | Sara | N/A | ATF-2018-0002-17325 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17325 |
| LANGLEY | KAREN | N/A | ATF-2018-0002-17326 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17326 |
| Townsend | Sara | N/A | ATF-2018-0002-17327 | 5/10/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17327 |
| Comiskey | Patricia | N/A | ATF-2018-0002-17328 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17328 |
| Slater | Sara | N/A | ATF-2018-0002-17329 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17329 |
| Polan | David | N/A | ATF-2018-0002-1733 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1733 |
| Walker | Mishelle | N/A | ATF-2018-0002-17330 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17330 |
| Popkowski | Lynne | N/A | ATF-2018-0002-17331 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17331 |
| Ruehlmann | Jeff | N/A | ATF-2018-0002-17332 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17332 |
| Newell | Jeanie | N/A | ATF-2018-0002-17333 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17333 |
| Englund | Mike | N/A | ATF-2018-0002-17334 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17334 |
| Clark | Pam | N/A | ATF-2018-0002-17335 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17335 |
| Mancuso313 | Debbie | N/A | ATF-2018-0002-17336 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17336 |
| Harriman | Dennis | N/A | ATF-2018-0002-17337 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17337 |
| Carroll | Kathleen | N/A | ATF-2018-0002-17338 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17338 |
| Freeman | Storm | N/A | ATF-2018-0002-17339 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17339 |
| Davidson | Joshua | N/A | ATF-2018-0002-1734 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mulligan | Patti | N/A | ATF-2018-0002-17340 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17340 |
| Harris | Denise | N/A | ATF-2018-0002-17341 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17341 |
| Pokornowski | John | N/A | ATF-2018-0002-17342 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17342 |
| F | Linda | N/A | ATF-2018-0002-17343 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17343 |
| Butler | Cathy | N/A | ATF-2018-0002-17344 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17344 |
| Aguiluz | Robert | N/A | ATF-2018-0002-17345 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17345 |
| Ellison | Lara | N/A | ATF-2018-0002-17346 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17346 |
| Reding | Jennifer | N/A | ATF-2018-0002-17347 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17347 |
| Johnson | Philip | N/A | ATF-2018-0002-17348 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17348 |
| Carroll | Dina | N/A | ATF-2018-0002-17349 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17349 |
| cogan | michael | N/A | ATF-2018-0002-1735 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1735 |
| MtJoy | Kristen | N/A | ATF-2018-0002-17350 | 5/10/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17350 |
| Bloomrosen | Jay | N/A | ATF-2018-0002-17351 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17351 |
| Kettendorf | cornelia | N/A | ATF-2018-0002-17352 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17352 |
| Mitchell | Kevin | N/A | ATF-2018-0002-17353 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17353 |
| Ladd | Tracy | N/A | ATF-2018-0002-17354 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17354 |
| Martin | Carolyn | N/A | ATF-2018-0002-17355 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17355 |
| Ekeberg | Betty | N/A | ATF-2018-0002-17356 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17356 |
| Skinner | Barbara | N/A | ATF-2018-0002-17357 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17357 |
| Sullivan | William | N/A | ATF-2018-0002-17358 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17358 |
| Schmidt | Alice | N/A | ATF-2018-0002-17359 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17359 |
| Terry | Brian | N/A | ATF-2018-0002-1736 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1736 |
| Burgard | Kirsten | N/A | ATF-2018-0002-17360 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17360 |
| Albert | Debra | N/A | ATF-2018-0002-17361 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17361 |
| Wainwright | Douglas | N/A | ATF-2018-0002-17362 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17362 |
| Cochran | Kira | N/A | ATF-2018-0002-17363 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17363 |
| Prevost | Sean | N/A | ATF-2018-0002-17364 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17364 |
| Milliken | John | N/A | ATF-2018-0002-17365 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17365 |
| Carroll | Christopher | N/A | ATF-2018-0002-17366 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17366 |
| Priest | Erin | N/A | ATF-2018-0002-17367 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17367 |
| Banmer | David | Mine | ATF-2018-0002-17368 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17368 |
| Petersen | Dawn | N/A | ATF-2018-0002-17369 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17369 |
| Carrick | Steve | N/A | ATF-2018-0002-1737 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1737 |
| Dooley | Meagan | N/A | ATF-2018-0002-17370 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17370 |
| Cook | Dannette | N/A | ATF-2018-0002-17371 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17371 |
| Glenn | Tracey | N/A | ATF-2018-0002-17372 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17372 |
| Phelps | Nicholette | N/A | ATF-2018-0002-17373 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17373 |
| Frattarole | Angelo | N/A | ATF-2018-0002-17374 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17374 |
| Swanson | Mark | N/A | ATF-2018-0002-17375 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17375 |
| Richards | Ann | N/A | ATF-2018-0002-17376 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17376 |
| Harbeck | Sharon | N/A | ATF-2018-0002-17377 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17377 |
| Bertholf | Michele | N/A | ATF-2018-0002-17378 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17378 |
| Bumiller | Trine | N/A | ATF-2018-0002-17379 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17379 |
| weiss | marc | N/A | ATF-2018-0002-1738 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1738 |
| Stuart | Susan | N/A | ATF-2018-0002-17380 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17380 |
| Hasselback | David | N/A | ATF-2018-0002-17381 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17381 |
| Gilfix | Gary | N/A | ATF-2018-0002-17382 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17382 |
| Johnson | Larry | N/A | ATF-2018-0002-17383 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17383 |
| Pribble | Mary | N/A | ATF-2018-0002-17384 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17384 |
| Lamonna | Shirley | N/A | ATF-2018-0002-17385 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17385 |
| Motisi | Rosemary | N/A | ATF-2018-0002-17386 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17386 |
| Steffen | John | N/A | ATF-2018-0002-17387 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Farrington | Ryan | N/A | ATF-2018-0002-17388 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17388 |
| Anonymous | Anonymous | N/A | ATF-2018-0002-17389 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17389 |
| Modlin | Wesley | N/A | ATF-2018-0002-1739 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1739 |
| Downey | Diane | N/A | ATF-2018-0002-17390 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17390 |
| Auger | Benjamin | N/A | ATF-2018-0002-17391 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17391 |
| Ross | Diana | N/A | ATF-2018-0002-17392 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17392 |
| Allee | John | N/A | ATF-2018-0002-17393 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17393 |
| nelson | Michael | N/A | ATF-2018-0002-17394 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17394 |
| Cavalli | Heather | N/A | ATF-2018-0002-17395 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17395 |
| Bennett | Tessara | N/A | ATF-2018-0002-17396 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17396 |
| Case | Ted | N/A | ATF-2018-0002-17397 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17397 |
| McDonald | Barbara | N/A | ATF-2018-0002-17398 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17398 |
| Danylchuk | Lynette | N/A | ATF-2018-0002-17399 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17399 |
| Courson | Joshua | N/A | ATF-2018-0002-1740 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1740 |
| Chittum | Jessica | N/A | ATF-2018-0002-17400 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17400 |
| Case | Tom | N/A | ATF-2018-0002-17401 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17401 |
| Osburn | Mark | N/A | ATF-2018-0002-17402 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17402 |
| Petitt | Laura | N/A | ATF-2018-0002-17403 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17403 |
| Funderburk | Beverly | N/A | ATF-2018-0002-17404 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17404 |
| George | Kathryn | N/A | ATF-2018-0002-17405 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17405 |
| parsons | fayeannette | N/A | ATF-2018-0002-17406 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17406 |
| Reichert | Kara | N/A | ATF-2018-0002-17407 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17407 |
| Wells | Stephanie | N/A | ATF-2018-0002-17408 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17408 |
| Chriss | Donna | N/A | ATF-2018-0002-17409 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17409 |
| Denson | Frederick | N/A | ATF-2018-0002-1741 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1741 |
| Milosevich | Karla | N/A | ATF-2018-0002-17410 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17410 |
| Vescio | Kathleen | N/A | ATF-2018-0002-17411 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17411 |
| Phillips | Hannah | N/A | ATF-2018-0002-17412 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17412 |
| Snyder | Todd | N/A | ATF-2018-0002-17413 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17413 |
| Seamans | Jon | N/A | ATF-2018-0002-17414 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17414 |
| Schneider | Karen | N/A | ATF-2018-0002-17415 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17415 |
| Estrella | Heather | N/A | ATF-2018-0002-17416 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17416 |
| Marstrander | Donna | N/A | ATF-2018-0002-17417 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17417 |
| Groth | Miranda | N/A | ATF-2018-0002-17418 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17418 |
| Norling | Leah | N/A | ATF-2018-0002-17419 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17419 |
| Wright | Erik | N/A | ATF-2018-0002-1742 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1742 |
| Carmi | Ore | N/A | ATF-2018-0002-17420 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17420 |
| Ford | Allyson | N/A | ATF-2018-0002-17421 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17421 |
| Terry | Todd | N/A | ATF-2018-0002-17422 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17422 |
| Cash | Debra | N/A | ATF-2018-0002-17423 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17423 |
| Lerner | Phyllis | N/A | ATF-2018-0002-17424 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17424 |
| Nicoletta | Molly | N/A | ATF-2018-0002-17425 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17425 |
| Russell | Claudia | N/A | ATF-2018-0002-17426 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17426 |
| Haskins | Kelly | N/A | ATF-2018-0002-17427 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17427 |
| Hensley | John | N/A | ATF-2018-0002-17428 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17428 |
| Thompson | S | N/A | ATF-2018-0002-17429 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17429 |
| Flood | Steven | N/A | ATF-2018-0002-1743 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1743 |
| King | Barbara | N/A | ATF-2018-0002-17430 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17430 |
| Zitek | Stacy | N/A | ATF-2018-0002-17431 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17431 |
| Ramirez | Laura | N/A | ATF-2018-0002-17432 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17432 |
| Reis | Senta | N/A | ATF-2018-0002-17433 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17433 |
| Blakely | Terri | N/A | ATF-2018-0002-17434 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reeves | Jim | N/A | ATF-2018-0002-17435 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17435 |
| Zaldivar | iris | N/A | ATF-2018-0002-17436 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17436 |
| Anderson | Larry | N/A | ATF-2018-0002-17437 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17437 |
| Carter | Steffanie | N/A | ATF-2018-0002-17438 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17438 |
| Remenar | Barbara | N/A | ATF-2018-0002-17439 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17439 |
| Neal | George | N/A | ATF-2018-0002-1744 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1744 |
| callahan | katie | N/A | ATF-2018-0002-17440 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17440 |
| Parmeter | Sarah-Hope | University of California, Santa Cruz | ATF-2018-0002-17441 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17441 |
| Burdetsky | Marjorie | N/A | ATF-2018-0002-17442 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17442 |
| Garrison | Gayle | N/A | ATF-2018-0002-17443 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17443 |
| Hunter | Susan | N/A | ATF-2018-0002-17444 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17444 |
| Lluch | Nicolas | N/A | ATF-2018-0002-17445 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17445 |
| Hink | Kevin | N/A | ATF-2018-0002-17446 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17446 |
| Mitman | Frank | N/A | ATF-2018-0002-17447 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17447 |
| Mascaro-Reh | Toni | N/A | ATF-2018-0002-17448 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17448 |
| Fricault | Paul J | N/A | ATF-2018-0002-17449 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17449 |
| kretz | anthony | N/A | ATF-2018-0002-1745 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1745 |
| Rodriguez | Annamarie | N/A | ATF-2018-0002-17450 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17450 |
| RUDOLPH | Ben | N/A | ATF-2018-0002-17451 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17451 |
| Claspill | Stacey | N/A | ATF-2018-0002-17452 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17452 |
| Skahan | Kristin | N/A | ATF-2018-0002-17453 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17453 |
| Blankenship | Lynn | N/A | ATF-2018-0002-17454 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17454 |
| Wallace | Kristina | N/A | ATF-2018-0002-17455 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17455 |
| Loo | Anne | N/A | ATF-2018-0002-17456 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17456 |
| Morris | Darlene | N/A | ATF-2018-0002-17457 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17457 |
| Carlsson | Kathryn | N/A | ATF-2018-0002-17458 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17458 |
| Riordan | Lou | N/A | ATF-2018-0002-17459 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17459 |
| Koenig | Brian | N/A | ATF-2018-0002-1746 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1746 |
| Weaver | Catherine | N/A | ATF-2018-0002-17460 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17460 |
| Leger | Cynthia | N/A | ATF-2018-0002-17461 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17461 |
| Schortemeyer | Jackie | N/A | ATF-2018-0002-17462 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17462 |
| Jamieson | Arlene | N/A | ATF-2018-0002-17463 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17463 |
| Johnson | Audrey | N/A | ATF-2018-0002-17464 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17464 |
| Sanford | Mary | N/A | ATF-2018-0002-17465 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17465 |
| McKay | Brian | N/A | ATF-2018-0002-17466 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17466 |
| Cunney | Wendy | N/A | ATF-2018-0002-17467 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17467 |
| Matera | Marguerite | N/A | ATF-2018-0002-17468 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17468 |
| Elhila | Kenia | N/A | ATF-2018-0002-17469 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17469 |
| Manley | Nicky | N/A | ATF-2018-0002-1747 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1747 |
| Noble | Kate | N/A | ATF-2018-0002-17470 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17470 |
| Laszlo | Eileen | N/A | ATF-2018-0002-17471 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17471 |
| Rubitski | Janine | N/A | ATF-2018-0002-17472 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17472 |
| Abramo | Leanne | N/A | ATF-2018-0002-17473 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17473 |
| Lanius | Jessica | N/A | ATF-2018-0002-17474 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17474 |
| Lamoureux | Louis | N/A | ATF-2018-0002-17475 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17475 |
| Diaz | Vinnie | N/A | ATF-2018-0002-17476 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17476 |
| Giraldin | Renee | N/A | ATF-2018-0002-17477 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17477 |
| Wellen | Toni | N/A | ATF-2018-0002-17478 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17478 |
| Askey | Laura | N/A | ATF-2018-0002-17479 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17479 |
| C | George | N/A | ATF-2018-0002-1748 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1748 |
| Koda | Richard | N/A | ATF-2018-0002-17480 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17480 |

| Sprava | Roger | N/A | ATF-2018-0002-17481 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17481 |
|---|---|---|---|---|---|---|
| Klaric | Mary | N/A | ATF-2018-0002-17482 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17482 |
| Janowski | Thomas R | N/A | ATF-2018-0002-17483 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17483 |
| Lyles | Dale | N/A | ATF-2018-0002-17484 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17484 |
| James | Susan | N/A | ATF-2018-0002-17485 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17485 |
| Weber | Tanya | N/A | ATF-2018-0002-17486 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17486 |
| Shin | Benjamin | N/A | ATF-2018-0002-17487 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17487 |
| Teplica | Danielle | N/A | ATF-2018-0002-17488 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17488 |
| lynch | laurie | N/A | ATF-2018-0002-17489 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17489 |
| Politis | Laki | N/A | ATF-2018-0002-1749 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1749 |
| Jaramillo | E | N/A | ATF-2018-0002-17490 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17490 |
| Busiahn | Anthony | N/A | ATF-2018-0002-17491 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17491 |
| OBrien | Stephen | N/A | ATF-2018-0002-17492 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17492 |
| Falvey | Daniel | N/A | ATF-2018-0002-17493 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17493 |
| Kerschner | Leesa | N/A | ATF-2018-0002-17494 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17494 |
| Heiges | Jeffrey | N/A | ATF-2018-0002-17495 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17495 |
| Ludlum | Suzanne | N/A | ATF-2018-0002-17496 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17496 |
| Berman | Rebekah | N/A | ATF-2018-0002-17497 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17497 |
| Dillow | Debbie | N/A | ATF-2018-0002-17498 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17498 |
| Fantasia | Kathryn | N/A | ATF-2018-0002-17499 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17499 |
| Stump | Warren | N/A | ATF-2018-0002-1750 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1750 |
| Lines | Christopher | N/A | ATF-2018-0002-17500 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17500 |
| Anonymous | Carmen | N/A | ATF-2018-0002-17501 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17501 |
| Martin | Kate | N/A | ATF-2018-0002-17502 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17502 |
| Moroney | Greg | N/A | ATF-2018-0002-17503 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17503 |
| Prouty | Daniel | N/A | ATF-2018-0002-17504 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17504 |
| Leach | William | N/A | ATF-2018-0002-17505 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17505 |
| Spencer | Naida | N/A | ATF-2018-0002-17506 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17506 |
| Walker | Julia | N/A | ATF-2018-0002-17507 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17507 |
| Lilly | Sonja | N/A | ATF-2018-0002-17508 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17508 |
| Chan | Janine | N/A | ATF-2018-0002-17509 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17509 |
| Hayes | Riley | N/A | ATF-2018-0002-1751 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1751 |
| Marabate | Sylvia | N/A | ATF-2018-0002-17510 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17510 |
| Waddell | Samuel | N/A | ATF-2018-0002-17511 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17511 |
| Madan | Harriet | N/A | ATF-2018-0002-17512 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17512 |
| Keosheyan | Krista | N/A | ATF-2018-0002-17513 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17513 |
| Culbertson | Steve | N/A | ATF-2018-0002-17514 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17514 |
| Williams | Arran | N/A | ATF-2018-0002-17515 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17515 |
| Kelly | Rania | N/A | ATF-2018-0002-17516 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17516 |
| McCaffrey | Susan | N/A | ATF-2018-0002-17517 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17517 |
| Stevens | Alexandra | N/A | ATF-2018-0002-17518 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17518 |
| Davis | Trevor | N/A | ATF-2018-0002-17519 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17519 |
| HECK | ERIC | N/A | ATF-2018-0002-1752 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1752 |
| Peters | Christopher | N/A | ATF-2018-0002-17520 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17520 |
| Sale | Julian | N/A | ATF-2018-0002-17521 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17521 |
| Dodge | Joseph | N/A | ATF-2018-0002-17522 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17522 |
| Stolzman | Kurt | N/A | ATF-2018-0002-17523 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17523 |
| Cahill | Sarah | N/A | ATF-2018-0002-17524 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17524 |
| Brindell | Sheralee | N/A | ATF-2018-0002-17525 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17525 |
| nelson | robert | N/A | ATF-2018-0002-17526 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17526 |
| Jenkins | Jan | N/A | ATF-2018-0002-17527 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17527 |
| Yon | Mary | N/A | ATF-2018-0002-17528 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Utterback | Greg | N/A | ATF-2018-0002-17529 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17529 |
| Burke | William | N/A | ATF-2018-0002-1753 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1753 |
| Klo | Anonymous | N/A | ATF-2018-0002-17530 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17530 |
| Stein | Lance | N/A | ATF-2018-0002-17531 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17531 |
| Lea | Rebekah | N/A | ATF-2018-0002-17532 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17532 |
| Malloy | Janet | N/A | ATF-2018-0002-17533 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17533 |
| Klaassen | Catherine | N/A | ATF-2018-0002-17534 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17534 |
| Aycoth | Carol | N/A | ATF-2018-0002-17535 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17535 |
| Rosenfeld | Eric | N/A | ATF-2018-0002-17536 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17536 |
| Doyle | Tim | N/A | ATF-2018-0002-17537 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17537 |
| eigenberg | helen | N/A | ATF-2018-0002-17538 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17538 |
| Magalhaes | Stefanie | N/A | ATF-2018-0002-17539 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17539 |
| Windy | Mark | N/A | ATF-2018-0002-1754 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1754 |
| Tanner | Jennifer | N/A | ATF-2018-0002-17540 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17540 |
| Wyant | Michael | N/A | ATF-2018-0002-17541 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17541 |
| Rabideaux-Huq | Kelly | N/A | ATF-2018-0002-17542 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17542 |
| Stockton | William | N/A | ATF-2018-0002-17543 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17543 |
| Purvis | Leanne | N/A | ATF-2018-0002-17544 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17544 |
| Floyd | M. | N/A | ATF-2018-0002-17545 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17545 |
| Kobasa | Stephen V. | N/A | ATF-2018-0002-17546 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17546 |
| Lammers | Brett | N/A | ATF-2018-0002-17547 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17547 |
| Talley | Morgan | N/A | ATF-2018-0002-17548 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17548 |
| Hassler | Johnny | N/A | ATF-2018-0002-17549 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17549 |
| Bamford | Larry | N/A | ATF-2018-0002-1755 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1755 |
| Kohlenberg | T | N/A | ATF-2018-0002-17550 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17550 |
| Dann | Susanne | N/A | ATF-2018-0002-17551 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17551 |
| Ricketts | Diana | N/A | ATF-2018-0002-17552 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17552 |
| Luke | Clara | N/A | ATF-2018-0002-17553 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17553 |
| Kresha | Matthew | N/A | ATF-2018-0002-17554 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17554 |
| Fox | Carl | N/A | ATF-2018-0002-17555 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17555 |
| Christy | Caroline | N/A | ATF-2018-0002-17556 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17556 |
| shirley | marilyn | N/A | ATF-2018-0002-17557 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17557 |
| Pimentel | Bret | N/A | ATF-2018-0002-17558 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17558 |
| Jones | Laura | N/A | ATF-2018-0002-17559 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17559 |
| Heaton | Dustin | N/A | ATF-2018-0002-1756 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1756 |
| Freeman | Matthew | N/A | ATF-2018-0002-17560 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17560 |
| Strouse | Sarah | N/A | ATF-2018-0002-17561 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17561 |
| Weintraut | Alice | N/A | ATF-2018-0002-17562 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17562 |
| Baker-Kilner | Jordan | N/A | ATF-2018-0002-17563 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17563 |
| Giorno | Phillip | N/A | ATF-2018-0002-17564 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17564 |
| Hardy | Zaida | N/A | ATF-2018-0002-17565 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17565 |
| Stellmach | Albert | N/A | ATF-2018-0002-17566 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17566 |
| Davis | Robin | N/A | ATF-2018-0002-17567 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17567 |
| Rose | Carl | N/A | ATF-2018-0002-17568 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17568 |
| Williams | Jimmie | N/A | ATF-2018-0002-17569 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17569 |
| Hall | Harry | N/A | ATF-2018-0002-1757 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1757 |
| Barr | Debra | N/A | ATF-2018-0002-17570 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17570 |
| Keller | Richard | N/A | ATF-2018-0002-17571 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17571 |
| kirby | kevin | N/A | ATF-2018-0002-17572 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17572 |
| Gill | Mandeep | N/A | ATF-2018-0002-17573 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17573 |
| Wright | Anonymous | N/A | ATF-2018-0002-17574 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17574 |
| lenhoff | Bruce | N/A | ATF-2018-0002-17575 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Denison | Janet | N/A | ATF-2018-0002-17576 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17576 |
| Huckabone | Elizabeth | N/A | ATF-2018-0002-17577 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17577 |
| Orrick | Phyllis | N/A | ATF-2018-0002-17578 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17578 |
| Jackson | Anita | N/A | ATF-2018-0002-17579 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17579 |
| Gust | Gabe | N/A | ATF-2018-0002-1758 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1758 |
| Richardson | Barbara | N/A | ATF-2018-0002-17580 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17580 |
| Muir | Anne | N/A | ATF-2018-0002-17581 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17581 |
| Ridgway | Timothy | N/A | ATF-2018-0002-17582 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17582 |
| Coop | Mike | N/A | ATF-2018-0002-17583 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17583 |
| bohrer | mark | N/A | ATF-2018-0002-17584 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17584 |
| Fairbend | Beth | N/A | ATF-2018-0002-17585 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17585 |
| Ewing | Diana | N/A | ATF-2018-0002-17586 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17586 |
| Wisehart | Gretchen S. | N/A | ATF-2018-0002-17587 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17587 |
| Lindsey | Jerrie | N/A | ATF-2018-0002-17588 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17588 |
| smith | kevin | N/A | ATF-2018-0002-17589 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17589 |
| Rosenthal | Steve | N/A | ATF-2018-0002-1759 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1759 |
| Bennett | John | N/A | ATF-2018-0002-17590 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17590 |
| Young | Adrienne | N/A | ATF-2018-0002-17591 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17591 |
| Brobst | Stacy | N/A | ATF-2018-0002-17592 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17592 |
| Romanok | Kristin | N/A | ATF-2018-0002-17593 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17593 |
| Lemley | Trish | N/A | ATF-2018-0002-17594 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17594 |
| Williams | Neal | N/A | ATF-2018-0002-17595 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17595 |
| mann | charlotte | N/A | ATF-2018-0002-17596 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17596 |
| Thomas | Colleen | N/A | ATF-2018-0002-17597 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17597 |
| Victor | Monica | N/A | ATF-2018-0002-17598 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17598 |
| White | Darrell | N/A | ATF-2018-0002-17599 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17599 |
| Nicholson | James | N/A | ATF-2018-0002-1760 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1760 |
| Hogan | Dawn | N/A | ATF-2018-0002-17600 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17600 |
| Graf | L | N/A | ATF-2018-0002-17601 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17601 |
| Darling | Angela | N/A | ATF-2018-0002-17602 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17602 |
| Factora | Sage | N/A | ATF-2018-0002-17603 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17603 |
| Bruns | Julia | N/A | ATF-2018-0002-17604 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17604 |
| Snyder | Suzanne | N/A | ATF-2018-0002-17605 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17605 |
| Aurit | Rebecca | N/A | ATF-2018-0002-17606 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17606 |
| FitzGerald | Kevin | N/A | ATF-2018-0002-17607 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17607 |
| Schumach | Samuel | N/A | ATF-2018-0002-17608 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17608 |
| Morley | Betsy | N/A | ATF-2018-0002-17609 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17609 |
| Irons | Matt | N/A | ATF-2018-0002-1761 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1761 |
| Broderick | James | N/A | ATF-2018-0002-17610 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17610 |
| Torbert | Virginia | N/A | ATF-2018-0002-17611 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17611 |
| MacLean | Maire | N/A | ATF-2018-0002-17612 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17612 |
| Gray | Doug | N/A | ATF-2018-0002-17613 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17613 |
| Fernandez | Lauren | N/A | ATF-2018-0002-17614 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17614 |
| Lancaster | Angela | N/A | ATF-2018-0002-17615 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17615 |
| Sayre | Dorell | N/A | ATF-2018-0002-17616 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17616 |
| Cohen | Joy | N/A | ATF-2018-0002-17617 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17617 |
| De Lisle | Nicole | N/A | ATF-2018-0002-17618 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17618 |
| Larsen | John | John G Larsen | ATF-2018-0002-17619 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17619 |
| Romano | Anthony | N/A | ATF-2018-0002-1762 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1762 |
| wright | robin | N/A | ATF-2018-0002-17620 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17620 |
| Kelly | Samantha | N/A | ATF-2018-0002-17621 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17621 |
| Downey | James | N/A | ATF-2018-0002-17622 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wessling | Michael | N/A | ATF-2018-0002-17623 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17623 |
| McPherson | William | N/A | ATF-2018-0002-17624 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17624 |
| Hemmingsen | Carol | N/A | ATF-2018-0002-17625 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17625 |
| Thompson | David | N/A | ATF-2018-0002-17626 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17626 |
| Freund | Kate | N/A | ATF-2018-0002-17627 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17627 |
| Stirn | Jon | N/A | ATF-2018-0002-17628 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17628 |
| Allen | Roger | N/A | ATF-2018-0002-17629 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17629 |
| Scarberry | Wayne | N/A | ATF-2018-0002-1763 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1763 |
| Faddick | Nikki | N/A | ATF-2018-0002-17630 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17630 |
| Hinton | Tab | N/A | ATF-2018-0002-17631 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17631 |
| Hodge | Thomas | N/A | ATF-2018-0002-17632 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17632 |
| Dillehay | Stephanie | N/A | ATF-2018-0002-17633 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17633 |
| Ogden | Sharon | N/A | ATF-2018-0002-17634 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17634 |
| Pelone | Anthony | N/A | ATF-2018-0002-17635 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17635 |
| kreutzer | Julie | N/A | ATF-2018-0002-17636 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17636 |
| Burns | Judy | Retired | ATF-2018-0002-17637 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17637 |
| MacDonald | Margaret | N/A | ATF-2018-0002-17638 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17638 |
| Gareiss | Candy | N/A | ATF-2018-0002-17639 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17639 |
| Paris | M. | N/A | ATF-2018-0002-1764 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1764 |
| Larson | Eric | N/A | ATF-2018-0002-17640 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17640 |
| arman | darlene | N/A | ATF-2018-0002-17641 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17641 |
| Roisum | Celia | N/A | ATF-2018-0002-17642 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17642 |
| Maddy | Joshua | N/A | ATF-2018-0002-17643 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17643 |
| Hess | Judith | N/A | ATF-2018-0002-17644 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17644 |
| Rizzo | Nicole | N/A | ATF-2018-0002-17645 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17645 |
| Fish | Paula | N/A | ATF-2018-0002-17646 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17646 |
| Nelson | Jordan | N/A | ATF-2018-0002-17647 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17647 |
| Roberts | James | N/A | ATF-2018-0002-17648 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17648 |
| greydanus | Matt | N/A | ATF-2018-0002-17649 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17649 |
| Spell | David | N/A | ATF-2018-0002-1765 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1765 |
| Wolfe | July | N/A | ATF-2018-0002-17650 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17650 |
| B | Tammie | N/A | ATF-2018-0002-17651 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17651 |
| Lovett | Donna | N/A | ATF-2018-0002-17652 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17652 |
| Viguri | Mark | N/A | ATF-2018-0002-17653 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17653 |
| Wyma-Bradley | Jared | N/A | ATF-2018-0002-17654 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17654 |
| Cornoyer | Robert II | N/A | ATF-2018-0002-17655 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17655 |
| DeGennaro | Vincent | N/A | ATF-2018-0002-17656 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17656 |
| Machacek | Karla | N/A | ATF-2018-0002-17657 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17657 |
| Lawrence | Darla | N/A | ATF-2018-0002-17658 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17658 |
| Long | Micah | N/A | ATF-2018-0002-17659 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17659 |
| Storie | Robert | N/A | ATF-2018-0002-1766 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1766 |
| Flynn | Sarah | N/A | ATF-2018-0002-17660 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17660 |
| Lowe | Teresa | N/A | ATF-2018-0002-17661 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17661 |
| Hammer | Matt | N/A | ATF-2018-0002-17662 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17662 |
| Meyer | Douglas | N/A | ATF-2018-0002-17663 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17663 |
| Antonicelli | Arlene | N/A | ATF-2018-0002-17664 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17664 |
| Conway | Charles | N/A | ATF-2018-0002-17665 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17665 |
| Hamilton | Eva | N/A | ATF-2018-0002-17666 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17666 |
| Moser | Alison | N/A | ATF-2018-0002-17667 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17667 |
| Sowers | Elizabeth | N/A | ATF-2018-0002-17668 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17668 |
| Huggins | Shannon | N/A | ATF-2018-0002-17669 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17669 |
| Phillips | danny | N/A | ATF-2018-0002-1767 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| McLean | John | N/A | ATF-2018-0002-17670 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17670 |
| Butts | Chris | N/A | ATF-2018-0002-17671 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17671 |
| Finklestein | Michael | N/A | ATF-2018-0002-17672 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17672 |
| Hammerlindl | Cheryl | N/A | ATF-2018-0002-17673 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17673 |
| Wong | Ann | N/A | ATF-2018-0002-17674 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17674 |
| Anthony | Jennifer | N/A | ATF-2018-0002-17675 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17675 |
| Rohde | Sandra | N/A | ATF-2018-0002-17676 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17676 |
| Anonymous | Emily | N/A | ATF-2018-0002-17677 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17677 |
| DEMAIN | DEAN | N/A | ATF-2018-0002-17678 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17678 |
| Leigh | Daniel | N/A | ATF-2018-0002-17679 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17679 |
| MCALLISTER | PATRICK | N/A | ATF-2018-0002-1768 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1768 |
| Hughes | Kevin | N/A | ATF-2018-0002-17680 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17680 |
| Lister | Jane | N/A | ATF-2018-0002-17681 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17681 |
| Brewer | Holly | N/A | ATF-2018-0002-17682 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17682 |
| Janetos | David | N/A | ATF-2018-0002-17683 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17683 |
| Myer | Angie | N/A | ATF-2018-0002-17684 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17684 |
| Reid | Joseph | N/A | ATF-2018-0002-17685 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17685 |
| Landale | Carol | N/A | ATF-2018-0002-17686 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17686 |
| Hinkle | Melissa | N/A | ATF-2018-0002-17687 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17687 |
| Carlson-Phillips | Bonnie | N/A | ATF-2018-0002-17688 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17688 |
| Channel | Buffie | N/A | ATF-2018-0002-17689 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17689 |
| Honaker | Michael | N/A | ATF-2018-0002-1769 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1769 |
| Ransdell | Melissa | N/A | ATF-2018-0002-17690 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17690 |
| Mumford | Patrick | N/A | ATF-2018-0002-17691 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17691 |
| Whitlark | Jeanne | N/A | ATF-2018-0002-17692 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17692 |
| Stewart | Anita | N/A | ATF-2018-0002-17693 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17693 |
| Ries | Amanda | N/A | ATF-2018-0002-17694 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17694 |
| Bourassa | Jenny | N/A | ATF-2018-0002-17695 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17695 |
| Feinberg | Randi | N/A | ATF-2018-0002-17696 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17696 |
| Fox | Nicole | N/A | ATF-2018-0002-17697 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17697 |
| Hoople | Gordon | N/A | ATF-2018-0002-17698 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17698 |
| Anderson | Mark | N/A | ATF-2018-0002-17699 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17699 |
| Youndt | Stephen | N/A | ATF-2018-0002-1770 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1770 |
| Sanders | Judith | N/A | ATF-2018-0002-17700 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17700 |
| sligar | JAMES | N/A | ATF-2018-0002-17701 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17701 |
| Long | Chris | N/A | ATF-2018-0002-17702 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17702 |
| Taylor | Katherine | N/A | ATF-2018-0002-17703 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17703 |
| Mould | Nigel | N/A | ATF-2018-0002-17704 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17704 |
| Eshleman | Dan | N/A | ATF-2018-0002-17705 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17705 |
| Schorr | Jill | N/A | ATF-2018-0002-17706 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17706 |
| Molina | Maria Teresa | N/A | ATF-2018-0002-17707 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17707 |
| Garrison | Jeremy | N/A | ATF-2018-0002-17708 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17708 |
| Jackson | Ben | N/A | ATF-2018-0002-17709 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17709 |
| Albuquerque | Jim | N/A | ATF-2018-0002-1771 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1771 |
| Bjorklund | Kurt | N/A | ATF-2018-0002-17710 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17710 |
| Harland | Patricia | N/A | ATF-2018-0002-17711 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17711 |
| Schnegurt | Mark | N/A | ATF-2018-0002-17712 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17712 |
| Stevens | Patricia | N/A | ATF-2018-0002-17713 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17713 |
| Person | Russell | N/A | ATF-2018-0002-17714 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17714 |
| Wedel | Pamela | N/A | ATF-2018-0002-17715 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17715 |
| Collins | SP | N/A | ATF-2018-0002-17716 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17716 |
| Young | John | N/A | ATF-2018-0002-17717 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17717 |

| Shapiro | Michelle | N/A | ATF-2018-0002-17718 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17718 |
| Hall | Victoria | N/A | ATF-2018-0002-17719 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17719 |
| Adams | Tim | N/A | ATF-2018-0002-1772 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1772 |
| Corcoran | Elizabeth | N/A | ATF-2018-0002-17720 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17720 |
| Ezzo | Michael | N/A | ATF-2018-0002-17721 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17721 |
| Bartlett | Catharine | N/A | ATF-2018-0002-17722 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17722 |
| Cracraft | Teresa | N/A | ATF-2018-0002-17723 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17723 |
| Ramos | Karla | N/A | ATF-2018-0002-17724 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17724 |
| Desmond | Cynthia | N/A | ATF-2018-0002-17725 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17725 |
| Overton | J David | N/A | ATF-2018-0002-17726 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17726 |
| Winn | Annie | N/A | ATF-2018-0002-17727 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17727 |
| Smith | Susan | N/A | ATF-2018-0002-17728 | 5/11/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17728 |
| James | Donna | N/A | ATF-2018-0002-17729 | 5/11/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17729 |
| Horton | David | N/A | ATF-2018-0002-1773 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1773 |
| Mackey | Marilyn | N/A | ATF-2018-0002-17730 | 5/11/2018 | 5/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17730 |
| Fell | Joyce | N/A | ATF-2018-0002-17731 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17731 |
| Lord | Steve | N/A | ATF-2018-0002-17732 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17732 |
| Kany | Lori | N/A | ATF-2018-0002-17733 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17733 |
| Kenvin | Michelle | N/A | ATF-2018-0002-17734 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17734 |
| romanowsky | bonnie | N/A | ATF-2018-0002-17735 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17735 |
| Kenvin | Richard | N/A | ATF-2018-0002-17736 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17736 |
| Anonymous | Alisa | N/A | ATF-2018-0002-17737 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17737 |
| Gifford | Evalee | N/A | ATF-2018-0002-17738 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17738 |
| French | Jenn | N/A | ATF-2018-0002-17739 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17739 |
| Marter | Rob | N/A | ATF-2018-0002-1774 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1774 |
| Arnesen | Michele | N/A | ATF-2018-0002-17740 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17740 |
| Nero | Marion | N/A | ATF-2018-0002-17741 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17741 |
| Mills | Barbara | N/A | ATF-2018-0002-17742 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17742 |
| Sams | Joan | N/A | ATF-2018-0002-17743 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17743 |
| Warner | Stephanie | N/A | ATF-2018-0002-17744 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17744 |
| Kane | Alex | N/A | ATF-2018-0002-17745 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17745 |
| Taylor | Keri | N/A | ATF-2018-0002-17746 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17746 |
| Welland | Adam | N/A | ATF-2018-0002-17747 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17747 |
| White | Teresa | N/A | ATF-2018-0002-17748 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17748 |
| Michels | Carol | N/A | ATF-2018-0002-17749 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17749 |
| Goodman | William | N/A | ATF-2018-0002-1775 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1775 |
| Oren | Stephen | self | ATF-2018-0002-17750 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17750 |
| W | Rachel | N/A | ATF-2018-0002-17751 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17751 |
| Coyle | C. A, | N/A | ATF-2018-0002-17752 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17752 |
| Saunders | Susanah | N/A | ATF-2018-0002-17753 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17753 |
| Brown | Jane | N/A | ATF-2018-0002-17754 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17754 |
| Starr | Corinne | N/A | ATF-2018-0002-17755 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17755 |
| Collins | Steven | N/A | ATF-2018-0002-17756 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17756 |
| Crotty | Sarah | N/A | ATF-2018-0002-17757 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17757 |
| Corsa | Lissette | N/A | ATF-2018-0002-17758 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17758 |
| Selee | Lance | N/A | ATF-2018-0002-17759 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17759 |
| Espinal | Cristian | N/A | ATF-2018-0002-1776 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1776 |
| Hughes | John | N/A | ATF-2018-0002-17760 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17760 |
| Nieder | Kris | N/A | ATF-2018-0002-17761 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17761 |
| holmes | tula | N/A | ATF-2018-0002-17762 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17762 |
| McFarland | Kate | N/A | ATF-2018-0002-17763 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17763 |
| Todd | Angela | N/A | ATF-2018-0002-17764 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chapman | Pierre | N/A | ATF-2018-0002-17765 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17765 |
| herring | elissa | N/A | ATF-2018-0002-17766 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17766 |
| Lunde | Jake | N/A | ATF-2018-0002-17767 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17767 |
| Quinet | Linda | N/A | ATF-2018-0002-17768 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17768 |
| Pfund | Carla | N/A | ATF-2018-0002-17769 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17769 |
| Deleon | Robert | Mr. | ATF-2018-0002-1777 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1777 |
| Carapezzi | Daniel | N/A | ATF-2018-0002-17770 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17770 |
| Phillips | Joseph | We the people | ATF-2018-0002-17771 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17771 |
| Vega | Janet | N/A | ATF-2018-0002-17772 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17772 |
| matocha | david | N/A | ATF-2018-0002-17773 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17773 |
| Galocy | Betsy | N/A | ATF-2018-0002-17774 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17774 |
| Wiener | David | N/A | ATF-2018-0002-17775 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17775 |
| Ritscher | Paul | N/A | ATF-2018-0002-17776 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17776 |
| White | Elizabeth | N/A | ATF-2018-0002-17777 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17777 |
| Tromly | Benjamin | N/A | ATF-2018-0002-17778 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17778 |
| Cheong | Sammy | N/A | ATF-2018-0002-17779 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17779 |
| Freeman | Leroy | N/A | ATF-2018-0002-1778 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1778 |
| Fassi | Charles | N/A | ATF-2018-0002-17780 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17780 |
| M | Andrew | N/A | ATF-2018-0002-17781 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17781 |
| McConnell | Johanna | N/A | ATF-2018-0002-17782 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17782 |
| Waddell | Ramona | N/A | ATF-2018-0002-17783 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17783 |
| King | Donna | N/A | ATF-2018-0002-17784 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17784 |
| Greig | Brian | N/A | ATF-2018-0002-17785 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17785 |
| jensen | janet | N/A | ATF-2018-0002-17786 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17786 |
| Whitehead | Jason | N/A | ATF-2018-0002-17787 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17787 |
| Greenwell | Jeannine | N/A | ATF-2018-0002-17788 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17788 |
| Ries | Andrew | N/A | ATF-2018-0002-17789 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17789 |
| Adams | Walter | N/A | ATF-2018-0002-1779 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1779 |
| Whitworth | Terry | N/A | ATF-2018-0002-17790 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17790 |
| Wilke | Judith | N/A | ATF-2018-0002-17791 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17791 |
| Edwards | Laura | N/A | ATF-2018-0002-17792 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17792 |
| Thomas | Cathy | N/A | ATF-2018-0002-17793 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17793 |
| Harrington | Judy | N/A | ATF-2018-0002-17794 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17794 |
| Kelley | Meghan | N/A | ATF-2018-0002-17795 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17795 |
| Garrison | Brad | N/A | ATF-2018-0002-17796 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17796 |
| Hart | Elizabeth | N/A | ATF-2018-0002-17797 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17797 |
| Wishmeyer | Julie | N/A | ATF-2018-0002-17798 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17798 |
| Bahn | Donald | N/A | ATF-2018-0002-17799 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17799 |
| Wilson | Linwood | N/A | ATF-2018-0002-1780 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1780 |
| Larson | Shirley | N/A | ATF-2018-0002-17800 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17800 |
| Ledesma | Audrey | N/A | ATF-2018-0002-17801 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17801 |
| Anory | Joan | N/A | ATF-2018-0002-17802 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17802 |
| Nehez | Amy | N/A | ATF-2018-0002-17803 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17803 |
| Pennock | Paige | N/A | ATF-2018-0002-17804 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17804 |
| Housley | Sandy | N/A | ATF-2018-0002-17805 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17805 |
| Schultz | Natalie | N/A | ATF-2018-0002-17806 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17806 |
| Beasley | Katherine | N/A | ATF-2018-0002-17807 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17807 |
| Thompson | MARK | N/A | ATF-2018-0002-17808 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17808 |
| LaPointe | Michael | N/A | ATF-2018-0002-17809 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17809 |
| Dziembowski | Peter | N/A | ATF-2018-0002-1781 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1781 |
| Anon | Q | N/A | ATF-2018-0002-17810 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17810 |
| Gordon | Fred | N/A | ATF-2018-0002-17811 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17811 |

| Jones | Timothy | N/A | ATF-2018-0002-17812 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17812 |
|---|---|---|---|---|---|---|
| Meloy | Shawn | N/A | ATF-2018-0002-17813 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17813 |
| Graham | Tim | N/A | ATF-2018-0002-17814 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17814 |
| HEPLER | LAURIE | N/A | ATF-2018-0002-17815 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17815 |
| Anonymous | Anonymous | N/A | ATF-2018-0002-17816 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17816 |
| Jones | Cheryl | N/A | ATF-2018-0002-17817 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17817 |
| Hyland | Jt | N/A | ATF-2018-0002-17818 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17818 |
| King | Michael | N/A | ATF-2018-0002-17819 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17819 |
| Attwood | Paul | N/A | ATF-2018-0002-1782 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1782 |
| Hutchinson | Julie | N/A | ATF-2018-0002-17820 | 5/11/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17820 |
| Sanchez | Daniel | N/A | ATF-2018-0002-17821 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17821 |
| Ringler | Amy | N/A | ATF-2018-0002-17822 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17822 |
| Flesher | Laurie | N/A | ATF-2018-0002-17823 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17823 |
| Fehlman | Anne | N/A | ATF-2018-0002-17824 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17824 |
| Usdan | Rachel | N/A | ATF-2018-0002-17825 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17825 |
| Hancock | Erik | N/A | ATF-2018-0002-17826 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17826 |
| Stickland | Jonathan | N/A | ATF-2018-0002-17827 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17827 |
| Booker | Shelby | N/A | ATF-2018-0002-17828 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17828 |
| Newman | Rae | N/A | ATF-2018-0002-17829 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17829 |
| bollinger | James | N/A | ATF-2018-0002-1783 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1783 |
| Bilenky | June | N/A | ATF-2018-0002-17830 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17830 |
| Jones | Linda | N/A | ATF-2018-0002-17831 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17831 |
| Weisman | Samantha | N/A | ATF-2018-0002-17832 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17832 |
| Hoang | Christian | N/A | ATF-2018-0002-17833 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17833 |
| Ferguson | Kathy | N/A | ATF-2018-0002-17834 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17834 |
| Fitzenz | Daniel | N/A | ATF-2018-0002-17835 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17835 |
| Tanaka | Emerald | N/A | ATF-2018-0002-17836 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17836 |
| Riley | Jon | N/A | ATF-2018-0002-17837 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17837 |
| Keener | Thomas | N/A | ATF-2018-0002-17838 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17838 |
| de Cabo-Bernier | Maria | N/A | ATF-2018-0002-17839 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17839 |
| Wrathell | Jason | N/A | ATF-2018-0002-1784 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1784 |
| MCELRATH | KAY | N/A | ATF-2018-0002-17840 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17840 |
| Tester | Joe | N/A | ATF-2018-0002-17841 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17841 |
| Monroe | Lisa | N/A | ATF-2018-0002-17842 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17842 |
| Fredricksen | Sandra | N/A | ATF-2018-0002-17843 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17843 |
| Fletcher | Dawn | N/A | ATF-2018-0002-17844 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17844 |
| graviss | chris | N/A | ATF-2018-0002-17845 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17845 |
| Evans | Martha | N/A | ATF-2018-0002-17846 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17846 |
| Fackenthal | Jeremy | N/A | ATF-2018-0002-17847 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17847 |
| Baum | Noa | N/A | ATF-2018-0002-17848 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17848 |
| May | Steven | N/A | ATF-2018-0002-17849 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17849 |
| Sutton | Richard | N/A | ATF-2018-0002-1785 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1785 |
| Rohan | Kelly | N/A | ATF-2018-0002-17850 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17850 |
| Nichols | John | N/A | ATF-2018-0002-17851 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17851 |
| Corbin | David | N/A | ATF-2018-0002-17852 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17852 |
| Holmes | Rebecca | University of Wisconsin-Madison | ATF-2018-0002-17853 | 5/11/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17853 |
| Schweizer | Scott | N/A | ATF-2018-0002-17854 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17854 |
| Harvego | David | N/A | ATF-2018-0002-17855 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17855 |
| Miles | Sharon | Mom's Demand Action for Gun Sense in America | ATF-2018-0002-17856 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| White | John | N/A | ATF-2018-0002-17857 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17857 |
| Warner | Russell | N/A | ATF-2018-0002-17858 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17858 |
| Gutierrez | Melissa | N/A | ATF-2018-0002-17859 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17859 |
| Off | Peed | N/A | ATF-2018-0002-1786 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1786 |
| Bronstein | Linda | N/A | ATF-2018-0002-17860 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17860 |
| Weaver | James | N/A | ATF-2018-0002-17861 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17861 |
| Bohac | Sean | N/A | ATF-2018-0002-17862 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17862 |
| Smith | Jan | N/A | ATF-2018-0002-17863 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17863 |
| Radnovic | Lisa | N/A | ATF-2018-0002-17864 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17864 |
| Trochet | Renee | N/A | ATF-2018-0002-17865 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17865 |
| Heller | Anne | N/A | ATF-2018-0002-17866 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17866 |
| Klapper | Richard | N/A | ATF-2018-0002-17867 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17867 |
| Klein | Karen | N/A | ATF-2018-0002-17868 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17868 |
| McClain | Bill | N/A | ATF-2018-0002-17869 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17869 |
| Hill | Ryan | N/A | ATF-2018-0002-1787 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1787 |
| Paslay | Cynthia | N/A | ATF-2018-0002-17870 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17870 |
| Williz | Mark | N/A | ATF-2018-0002-17871 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17871 |
| Suhaka | Andrea | N/A | ATF-2018-0002-17872 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17872 |
| Booraem | Ellen | N/A | ATF-2018-0002-17873 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17873 |
| MacLeod | Kristin | N/A | ATF-2018-0002-17874 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17874 |
| Stein | Gail | N/A | ATF-2018-0002-17875 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17875 |
| Reese | Sue | N/A | ATF-2018-0002-17876 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17876 |
| Gordon | Laurel | N/A | ATF-2018-0002-17877 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17877 |
| Fisher | Christina | N/A | ATF-2018-0002-17878 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17878 |
| Wegner | Mary Lee | N/A | ATF-2018-0002-17879 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17879 |
| Houston | Joshua | N/A | ATF-2018-0002-1788 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1788 |
| Hatten | Kenneth | N/A | ATF-2018-0002-17880 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17880 |
| Biller | Marcia | N/A | ATF-2018-0002-17881 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17881 |
| Hatten | Kenneth | N/A | ATF-2018-0002-17882 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17882 |
| Kleinschmidt | Teresa | N/A | ATF-2018-0002-17883 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17883 |
| Jensen | Robert | N/A | ATF-2018-0002-17884 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17884 |
| Bernstein | Joan | N/A | ATF-2018-0002-17885 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17885 |
| Arritt | Isaac | N/A | ATF-2018-0002-17886 | 5/14/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17886 |
| MacLeod | Don | N/A | ATF-2018-0002-17887 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17887 |
| Christensen | Joan | N/A | ATF-2018-0002-17888 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17888 |
| Holte | Robert | N/A | ATF-2018-0002-17889 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17889 |
| Rayna | Peter | N/A | ATF-2018-0002-1789 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1789 |
| Jones | Krissy | N/A | ATF-2018-0002-17890 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17890 |
| Cure | Carol | N/A | ATF-2018-0002-17891 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17891 |
| DeBarge | Glenn | N/A | ATF-2018-0002-17892 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17892 |
| Stollon | Marilyn | N/A | ATF-2018-0002-17893 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17893 |
| Hyde | Evan | N/A | ATF-2018-0002-17894 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17894 |
| LaPlante | Gary | N/A | ATF-2018-0002-17895 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17895 |
| Van Epps | David | N/A | ATF-2018-0002-17896 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17896 |
| Bittle | Dean | N/A | ATF-2018-0002-17897 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17897 |
| Fleischman | Judy | N/A | ATF-2018-0002-17898 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17898 |
| Black | John | N/A | ATF-2018-0002-17899 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17899 |
| Baker | Rick | N/A | ATF-2018-0002-1790 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1790 |
| Freedman | Michelle | N/A | ATF-2018-0002-17900 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17900 |
| Brown | Audrey | N/A | ATF-2018-0002-17901 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17901 |
| Ennis | John | N/A | ATF-2018-0002-17902 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17902 |
| Drew | Linda | N/A | ATF-2018-0002-17903 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17903 |

| Bond | Karen | N/A | ATF-2018-0002-17904 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17904 |
|------|-------|-----|--------------------|-----------|-----------|-----------------------------------------------------------|
| Duncan | Rich | N/A | ATF-2018-0002-17905 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17905 |
| Handt | Ashley | Mrs. | ATF-2018-0002-17906 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17906 |
| Stosz | Debra | N/A | ATF-2018-0002-17907 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17907 |
| Herren | Doug | N/A | ATF-2018-0002-17908 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17908 |
| Spaid | Michael | N/A | ATF-2018-0002-17909 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17909 |
| Le Vie | Shane | N/A | ATF-2018-0002-1791 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1791 |
| Stahl-Garber | Tammy | N/A | ATF-2018-0002-17910 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17910 |
| Spaid | Cindee | N/A | ATF-2018-0002-17911 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17911 |
| lamarca | jo | N/A | ATF-2018-0002-17912 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17912 |
| Gates | Laurie | N/A | ATF-2018-0002-17913 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17913 |
| Bode | Glynden | N/A | ATF-2018-0002-17914 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17914 |
| McKee | Sarah | N/A | ATF-2018-0002-17915 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17915 |
| Head | Karen | N/A | ATF-2018-0002-17916 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17916 |
| Stannard | Kent | N/A | ATF-2018-0002-17917 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17917 |
| Mascioli | Susan | N/A | ATF-2018-0002-17918 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17918 |
| Gengelbach | Tiffany | N/A | ATF-2018-0002-17919 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17919 |
| Williams | T | N/A | ATF-2018-0002-1792 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1792 |
| Fleagle | Thomas | N/A | ATF-2018-0002-17920 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17920 |
| Rodriguez | Dr. Maria d. C. | N/A | ATF-2018-0002-17921 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17921 |
| Leonard | Monika | N/A | ATF-2018-0002-17922 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17922 |
| Paoletti | Leslie | N/A | ATF-2018-0002-17923 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17923 |
| Hickman | Lois | N/A | ATF-2018-0002-17924 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17924 |
| Stein | Janet | N/A | ATF-2018-0002-17925 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17925 |
| Lennick | BrendaLee | N/A | ATF-2018-0002-17926 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17926 |
| Mcmanus | heather | N/A | ATF-2018-0002-17927 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17927 |
| Solares | Jorge | N/A | ATF-2018-0002-17928 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17928 |
| Fitzgerald | Eileen | N/A | ATF-2018-0002-17929 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17929 |
| Morrison | Michael | N/A | ATF-2018-0002-1793 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1793 |
| Garcia | Evelyn | N/A | ATF-2018-0002-17930 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17930 |
| Butcher | Elaina | N/A | ATF-2018-0002-17931 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17931 |
| Young | Nancy | N/A | ATF-2018-0002-17932 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17932 |
| Olsen | Rachel | N/A | ATF-2018-0002-17933 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17933 |
| Deligiannis | Angela | N/A | ATF-2018-0002-17934 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17934 |
| Abbott | Kathleeen | N/A | ATF-2018-0002-17935 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17935 |
| Slovik | Elizabet | N/A | ATF-2018-0002-17936 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17936 |
| mason | Michelle | N/A | ATF-2018-0002-17937 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17937 |
| Tarquinio | Kimberly | N/A | ATF-2018-0002-17938 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17938 |
| Kuljian | Robert | N/A | ATF-2018-0002-17939 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17939 |
| Arllen | Eric | N/A | ATF-2018-0002-1794 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1794 |
| Anonymous | Anonymous | N/A | ATF-2018-0002-17940 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17940 |
| Byrne | Charles | N/A | ATF-2018-0002-17941 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17941 |
| Kaurin | Stephanie | N/A | ATF-2018-0002-17942 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17942 |
| Gilley | Leoma | N/A | ATF-2018-0002-17943 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17943 |
| Kersten | Mary | N/A | ATF-2018-0002-17944 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17944 |
| Thomsen | Caitlin | N/A | ATF-2018-0002-17945 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17945 |
| Zowader | Ruth | N/A | ATF-2018-0002-17946 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17946 |
| Rockefeller | Regina | N/A | ATF-2018-0002-17947 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17947 |
| Luczkow | Peter | N/A | ATF-2018-0002-17948 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17948 |
| Whitworth | Robert | N/A | ATF-2018-0002-17949 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17949 |
| Schoenheider | Lorin | N/A | ATF-2018-0002-1795 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1795 |
| Pomialowski | Peter | N/A | ATF-2018-0002-17950 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Johnson | Amber | N/A | ATF-2018-0002-17951 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17951 |
| Piascik | Jim | N/A | ATF-2018-0002-17952 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17952 |
| Dawson | Amelie | N/A | ATF-2018-0002-17953 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17953 |
| Allison | Connie | N/A | ATF-2018-0002-17954 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17954 |
| Ercolano | Elaine | N/A | ATF-2018-0002-17955 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17955 |
| Harbour | Amy | N/A | ATF-2018-0002-17956 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17956 |
| Liberto | Molly | N/A | ATF-2018-0002-17957 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17957 |
| Worden | Susan | N/A | ATF-2018-0002-17958 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17958 |
| Brenninkmeyer | Frank | N/A | ATF-2018-0002-17959 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17959 |
| Rinehart | Mark | N/A | ATF-2018-0002-1796 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1796 |
| Spagnola Young | Sarah | N/A | ATF-2018-0002-17960 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17960 |
| Byington | Gregory | N/A | ATF-2018-0002-17961 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17961 |
| NOVAK | ROD | N/A | ATF-2018-0002-17962 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17962 |
| Gordon | John | N/A | ATF-2018-0002-17963 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17963 |
| Villaran | Teresa | N/A | ATF-2018-0002-17964 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17964 |
| Winnicki | Kristine | N/A | ATF-2018-0002-17965 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17965 |
| Costello | Amy | N/A | ATF-2018-0002-17966 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17966 |
| Butler | Bill | N/A | ATF-2018-0002-17967 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17967 |
| Orr | Avigdor | N/A | ATF-2018-0002-17968 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17968 |
| Miquel | Lesley | N/A | ATF-2018-0002-17969 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17969 |
| Turner | David | N/A | ATF-2018-0002-1797 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1797 |
| Kelly | Kim | N/A | ATF-2018-0002-17970 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17970 |
| Leighty | Kristian | N/A | ATF-2018-0002-17971 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17971 |
| Arvio | Sarah | N/A | ATF-2018-0002-17972 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17972 |
| Abbott | Antoinette | N/A | ATF-2018-0002-17973 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17973 |
| Wilson | Cheryl | N/A | ATF-2018-0002-17974 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17974 |
| Wakely | Linda | N/A | ATF-2018-0002-17975 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17975 |
| May | Heather | First Church Somerville | ATF-2018-0002-17976 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17976 |
| Stuart | Gary | N/A | ATF-2018-0002-17977 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17977 |
| Cushman | Carol | N/A | ATF-2018-0002-17978 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17978 |
| Eymann | Larry | N/A | ATF-2018-0002-17979 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17979 |
| Kiser | James | N/A | ATF-2018-0002-1798 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1798 |
| Bellert | Gary | N/A | ATF-2018-0002-17980 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17980 |
| Cohen | Armond | N/A | ATF-2018-0002-17981 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17981 |
| Downs-Miers | Deborah | N/A | ATF-2018-0002-17982 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17982 |
| Boyd | Linda | N/A | ATF-2018-0002-17983 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17983 |
| George | Karen | N/A | ATF-2018-0002-17984 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17984 |
| Wolf | Benjamin | N/A | ATF-2018-0002-17985 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17985 |
| Morris | Roland | N/A | ATF-2018-0002-17986 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17986 |
| Leewis | Keith | N/A | ATF-2018-0002-17987 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17987 |
| Croix | Rick | N/A | ATF-2018-0002-17988 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17988 |
| Durny | Andy | N/A | ATF-2018-0002-17989 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17989 |
| Quann | Darin | N/A | ATF-2018-0002-1799 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1799 |
| Newlin | Sue | N/A | ATF-2018-0002-17990 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17990 |
| Alderson | Matthew | N/A | ATF-2018-0002-17991 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17991 |
| Silver | Jeff | N/A | ATF-2018-0002-17992 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17992 |
| Hildner | David J | N/A | ATF-2018-0002-17993 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17993 |
| Blackshear | Sherry | N/A | ATF-2018-0002-17994 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17994 |
| Anonymous | Anonymous | N/A | ATF-2018-0002-17995 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17995 |
| Chung | Peter | N/A | ATF-2018-0002-17996 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17996 |
| Duell | Brad | N/A | ATF-2018-0002-17997 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17997 |

| Castaneda | Sergio | N/A | ATF-2018-0002-17998 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17998 |
| Heil | Diane | N/A | ATF-2018-0002-17999 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-17999 |
| Cobean | Kelly | N/A | ATF-2018-0002-1800 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1800 |
| Martire | R. | N/A | ATF-2018-0002-18000 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18000 |
| Curry | Robert | N/A | ATF-2018-0002-18001 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18001 |
| Neurauter | Steve | N/A | ATF-2018-0002-18002 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18002 |
| von Reyn | Charles | N/A | ATF-2018-0002-18003 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18003 |
| Joy | Marilyn | N/A | ATF-2018-0002-18004 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18004 |
| Abel | Donna | N/A | ATF-2018-0002-18005 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18005 |
| D | Cindy | N/A | ATF-2018-0002-18006 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18006 |
| McCulloch | Nancy | N/A | ATF-2018-0002-18007 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18007 |
| Chirichella | Mary | N/A | ATF-2018-0002-18008 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18008 |
| Poehler | Martha | N/A | ATF-2018-0002-18009 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18009 |
| FINAZZO | TERRENCE | N/A | ATF-2018-0002-1801 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1801 |
| Jenkins | Lucy | N/A | ATF-2018-0002-18010 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18010 |
| Heaton | Anne | N/A | ATF-2018-0002-18011 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18011 |
| CLARIDA | gary | N/A | ATF-2018-0002-18012 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18012 |
| Paul | Les | N/A | ATF-2018-0002-18013 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18013 |
| Dexter | Emily | N/A | ATF-2018-0002-18014 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18014 |
| Best | Julie | N/A | ATF-2018-0002-18015 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18015 |
| Emma | Rose | N/A | ATF-2018-0002-18016 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18016 |
| Towne | Gary | N/A | ATF-2018-0002-18017 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18017 |
| Dustin | Miriam | N/A | ATF-2018-0002-18018 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18018 |
| Patterson | Anne | N/A | ATF-2018-0002-18019 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18019 |
| Gass | Robert | N/A | ATF-2018-0002-1802 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1802 |
| Haworth | Steven | N/A | ATF-2018-0002-18020 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18020 |
| Remsburg | Tim | N/A | ATF-2018-0002-18021 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18021 |
| Steinberg | Carol | N/A | ATF-2018-0002-18022 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18022 |
| Gray | Rhenda | N/A | ATF-2018-0002-18023 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18023 |
| Powers | Judy | N/A | ATF-2018-0002-18024 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18024 |
| angelides cohen | alexandria | N/A | ATF-2018-0002-18025 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18025 |
| MORGAN | GEORGIA | N/A | ATF-2018-0002-18026 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18026 |
| Owens | Mary | N/A | ATF-2018-0002-18027 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18027 |
| BECK | Daniel | N/A | ATF-2018-0002-18028 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18028 |
| OConnor | Ellie | N/A | ATF-2018-0002-18029 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18029 |
| Kessler | John | N/A | ATF-2018-0002-1803 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1803 |
| Wornum | Claudia | N/A | ATF-2018-0002-18030 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18030 |
| Lanese | Lynn | N/A | ATF-2018-0002-18031 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18031 |
| Parsons | Jim | N/A | ATF-2018-0002-18032 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18032 |
| Kerman | Monique | N/A | ATF-2018-0002-18033 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18033 |
| bache | susan | N/A | ATF-2018-0002-18034 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18034 |
| Katz | Ron | N/A | ATF-2018-0002-18035 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18035 |
| Kece | Sandra | N/A | ATF-2018-0002-18036 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18036 |
| Winston | Barry | N/A | ATF-2018-0002-18037 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18037 |
| Greig | James | N/A | ATF-2018-0002-18038 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18038 |
| Elder | Matt | N/A | ATF-2018-0002-18039 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18039 |
| Ingram | Michael | N/A | ATF-2018-0002-1804 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1804 |
| Quillia | Brian | N/A | ATF-2018-0002-18040 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18040 |
| Cook | Jack | N/A | ATF-2018-0002-18041 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18041 |
| Reddy | Mina | N/A | ATF-2018-0002-18042 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18042 |
| Severn | Samantha | N/A | ATF-2018-0002-18043 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18043 |
| Chudzik | Alex | N/A | ATF-2018-0002-18044 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schmotzer | Schmotzer | N/A | ATF-2018-0002-18045 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18045 |
| Lumley | Maura | N/A | ATF-2018-0002-18046 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18046 |
| Dochoda | Matthew | Retired | ATF-2018-0002-18047 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18047 |
| Tarsaw | Marie | N/A | ATF-2018-0002-18048 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18048 |
| Sullivan | Mary-Helen | N/A | ATF-2018-0002-18049 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18049 |
| Ferguson | Jack | N/A | ATF-2018-0002-1805 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1805 |
| Sad | Connie | N/A | ATF-2018-0002-18050 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18050 |
| meyers | wilma | N/A | ATF-2018-0002-18051 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18051 |
| Davis | Eithne | N/A | ATF-2018-0002-18052 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18052 |
| Stefenel | Rudy | N/A | ATF-2018-0002-18053 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18053 |
| Silva | Raquel | N/A | ATF-2018-0002-18054 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18054 |
| Hodge | Steven | N/A | ATF-2018-0002-18055 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18055 |
| Nelson | Brett | N/A | ATF-2018-0002-18056 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18056 |
| Sobczak | Mary | N/A | ATF-2018-0002-18057 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18057 |
| valentine | jennifer | N/A | ATF-2018-0002-18058 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18058 |
| Ward | Elizabeth | N/A | ATF-2018-0002-18059 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18059 |
| Dorsey | James | N/A | ATF-2018-0002-1806 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1806 |
| Wettemann | Martha | N/A | ATF-2018-0002-18060 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18060 |
| Byrd | James | N/A | ATF-2018-0002-18061 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18061 |
| Holobinko | Andrew | N/A | ATF-2018-0002-18062 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18062 |
| Noles | Andrea | N/A | ATF-2018-0002-18063 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18063 |
| Hashioka | Robert | N/A | ATF-2018-0002-18064 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18064 |
| Blumberg | Zack | N/A | ATF-2018-0002-18065 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18065 |
| Kairys | Stephen | N/A | ATF-2018-0002-18066 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18066 |
| Noonan | Megan | N/A | ATF-2018-0002-18067 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18067 |
| Lacy | Kris | N/A | ATF-2018-0002-18068 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18068 |
| Figueroa | Felicity | N/A | ATF-2018-0002-18069 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18069 |
| Ladd | Joseph | Private Citizen | ATF-2018-0002-1807 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1807 |
| Entrekin | R K | N/A | ATF-2018-0002-18070 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18070 |
| Bell | Sandy | N/A | ATF-2018-0002-18071 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18071 |
| Rutzinski | Ron | N/A | ATF-2018-0002-18072 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18072 |
| E | Leah | N/A | ATF-2018-0002-18073 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18073 |
| Davidson | Geri | N/A | ATF-2018-0002-18074 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18074 |
| Hixon | Mark | N/A | ATF-2018-0002-18075 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18075 |
| Mac Low | Mordecai-Mark | N/A | ATF-2018-0002-18076 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18076 |
| barry | karyn | N/A | ATF-2018-0002-18077 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18077 |
| Logan | Mark | N/A | ATF-2018-0002-18078 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18078 |
| Bell | Sandy | N/A | ATF-2018-0002-18079 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18079 |
| Girdley | Joseph | N/A | ATF-2018-0002-1808 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1808 |
| James | Craig | N/A | ATF-2018-0002-18080 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18080 |
| Lewis | Anthony | N/A | ATF-2018-0002-18081 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18081 |
| Smith | Nadine | N/A | ATF-2018-0002-18082 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18082 |
| Cooper | Susan | N/A | ATF-2018-0002-18083 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18083 |
| Rowland | Amber | N/A | ATF-2018-0002-18084 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18084 |
| Erstad | Sue | N/A | ATF-2018-0002-18085 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18085 |
| maas | wm | N/A | ATF-2018-0002-18086 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18086 |
| Nichols | Linda | N/A | ATF-2018-0002-18087 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18087 |
| Duggan | Eric | N/A | ATF-2018-0002-18088 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18088 |
| Black | Diane | N/A | ATF-2018-0002-18089 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18089 |
| Cook | Chuck | N/A | ATF-2018-0002-1809 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1809 |
| Sotelo | Diane | N/A | ATF-2018-0002-18090 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18090 |
| Lamb | Lisa | N/A | ATF-2018-0002-18091 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pollack | David | N/A | ATF-2018-0002-18092 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18092 |
| Khambholja | Ann | N/A | ATF-2018-0002-18093 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18093 |
| Oudes | Malika | N/A | ATF-2018-0002-18094 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18094 |
| Nuesch | Raymond | N/A | ATF-2018-0002-18095 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18095 |
| Oman | Kathleen | N/A | ATF-2018-0002-18096 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18096 |
| Nylund | Rowena | N/A | ATF-2018-0002-18097 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18097 |
| Gallant | Leon | N/A | ATF-2018-0002-18098 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18098 |
| Slater | Debra | N/A | ATF-2018-0002-18099 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18099 |
| Faggart | Corie | N/A | ATF-2018-0002-1810 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1810 |
| Anonymous | Anonymous | N/A | ATF-2018-0002-18100 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18100 |
| senti | kathy | N/A | ATF-2018-0002-18101 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18101 |
| Kennedy | Eric and Francine | N/A | ATF-2018-0002-18102 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18102 |
| Oldham | Robert | N/A | ATF-2018-0002-18103 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18103 |
| McGrain | Maurene | N/A | ATF-2018-0002-18104 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18104 |
| Tamir | Dawn | N/A | ATF-2018-0002-18105 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18105 |
| Anderson | Harry | N/A | ATF-2018-0002-18106 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18106 |
| McClellan | Janice | N/A | ATF-2018-0002-18107 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18107 |
| Bakshandeh | Nora | N/A | ATF-2018-0002-18108 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18108 |
| Gahr | Jeanine | N/A | ATF-2018-0002-18109 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18109 |
| Florence | Jonathan | N/A | ATF-2018-0002-1811 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1811 |
| King | Mary | N/A | ATF-2018-0002-18110 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18110 |
| Merriman | Rob | N/A | ATF-2018-0002-18111 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18111 |
| CAREY | KAY | N/A | ATF-2018-0002-18112 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18112 |
| Kossow | Karen | N/A | ATF-2018-0002-18113 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18113 |
| Laughlin | Liana | N/A | ATF-2018-0002-18114 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18114 |
| Hansen | Sonja | N/A | ATF-2018-0002-18115 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18115 |
| Preiss | Hans | N/A | ATF-2018-0002-18116 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18116 |
| Herron | Barbara | N/A | ATF-2018-0002-18117 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18117 |
| Golsen | Erin | N/A | ATF-2018-0002-18118 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18118 |
| Laedlein | Rowland | N/A | ATF-2018-0002-18119 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18119 |
| Nelson | Erik | N/A | ATF-2018-0002-1812 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1812 |
| Thompson | T J | N/A | ATF-2018-0002-18120 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18120 |
| Jackson | Karen | N/A | ATF-2018-0002-18121 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18121 |
| Shook | Philip | N/A | ATF-2018-0002-18122 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18122 |
| Lynn | Pat | N/A | ATF-2018-0002-18123 | 5/14/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18123 |
| McCarthy | Catherine | N/A | ATF-2018-0002-18124 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18124 |
| O'Rourke | Sean | N/A | ATF-2018-0002-18125 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18125 |
| Emmer | Matthew | N/A | ATF-2018-0002-18126 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18126 |
| Dearing | Susan | N/A | ATF-2018-0002-18127 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18127 |
| Chapman | Carol | N/A | ATF-2018-0002-18128 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18128 |
| Steele | Mary | N/A | ATF-2018-0002-18129 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18129 |
| Benroth | Brock | N/A | ATF-2018-0002-1813 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1813 |
| Reinholdt | Sally | N/A | ATF-2018-0002-18130 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18130 |
| Davis | Brinsley | N/A | ATF-2018-0002-18131 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18131 |
| Hensel | Nancy | N/A | ATF-2018-0002-18132 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18132 |
| Porter | Derald | N/A | ATF-2018-0002-18133 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18133 |
| Armstrong | Myra | N/A | ATF-2018-0002-18134 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18134 |
| Miller | Rusty | N/A | ATF-2018-0002-18135 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18135 |
| Stanfill | Wallace | N/A | ATF-2018-0002-18136 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18136 |
| Lang | Carol | N/A | ATF-2018-0002-18137 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18137 |
| Rich | Greg | N/A | ATF-2018-0002-18138 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18138 |
| Hess | Tim | N/A | ATF-2018-0002-18139 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18139 |

| Strunder | Mark | N/A | ATF-2018-0002-1814 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1814 |
| Harder | Mary | N/A | ATF-2018-0002-18140 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18140 |
| Walsh | Holly | N/A | ATF-2018-0002-18141 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18141 |
| Hogg | David | N/A | ATF-2018-0002-18142 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18142 |
| Anderson | Thomas | N/A | ATF-2018-0002-18143 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18143 |
| Anderson | Nancy | N/A | ATF-2018-0002-18144 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18144 |
| Bean | Jim | N/A | ATF-2018-0002-18145 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18145 |
| Taran | Nikki | N/A | ATF-2018-0002-18146 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18146 |
| Nearing | Linda | N/A | ATF-2018-0002-18147 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18147 |
| Gludt | Kendra | N/A | ATF-2018-0002-18148 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18148 |
| worthington | juniel | N/A | ATF-2018-0002-18149 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18149 |
| Stracener | LeRoy | N/A | ATF-2018-0002-1815 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1815 |
| Lamb | Courtney | N/A | ATF-2018-0002-18150 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18150 |
| Stimler | Kathleen | N/A | ATF-2018-0002-18151 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18151 |
| Carnevale | Colleen | N/A | ATF-2018-0002-18152 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18152 |
| Kellam-Scott | Barbara | N/A | ATF-2018-0002-18153 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18153 |
| Trumann | Greg | N/A | ATF-2018-0002-18154 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18154 |
| Brunetta | Leslie | N/A | ATF-2018-0002-18155 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18155 |
| Matthews | Jeff | N/A | ATF-2018-0002-18156 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18156 |
| Bussjaeger | Bear | N/A | ATF-2018-0002-18157 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18157 |
| Ross | Becky | N/A | ATF-2018-0002-18158 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18158 |
| Holland | Leah | N/A | ATF-2018-0002-18159 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18159 |
| Shelley | Steven | N/A | ATF-2018-0002-1816 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1816 |
| Holte | Robert | N/A | ATF-2018-0002-18160 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18160 |
| Franke | Metche | N/A | ATF-2018-0002-18161 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18161 |
| Garrard | Julianne | N/A | ATF-2018-0002-18162 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18162 |
| Stokes | David | N/A | ATF-2018-0002-18163 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18163 |
| Ramaker | Amelia | N/A | ATF-2018-0002-18164 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18164 |
| Leong | Will | N/A | ATF-2018-0002-18165 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18165 |
| Falk | Miriam | N/A | ATF-2018-0002-18166 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18166 |
| Arnold | Judith | N/A | ATF-2018-0002-18167 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18167 |
| Pomerantz | Deborah | N/A | ATF-2018-0002-18168 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18168 |
| Tester | Joe | N/A | ATF-2018-0002-18169 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18169 |
| Anderson | Kevin | N/A | ATF-2018-0002-1817 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1817 |
| Shanahan | Rosemarie | N/A | ATF-2018-0002-18170 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18170 |
| Derr | Sandra | N/A | ATF-2018-0002-18171 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18171 |
| Chrisler | Cynthia | N/A | ATF-2018-0002-18172 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18172 |
| McLoughlin | Laurie | N/A | ATF-2018-0002-18173 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18173 |
| Lepowsky | Jeanne | N/A | ATF-2018-0002-18174 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18174 |
| Faust | Judith | N/A | ATF-2018-0002-18175 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18175 |
| Childs | Marilyn | N/A | ATF-2018-0002-18176 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18176 |
| Bryan | James | N/A | ATF-2018-0002-18177 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18177 |
| Stein | Jordan | Gun Owners of America | ATF-2018-0002-18178 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18178 |
| Class | Brianna | N/A | ATF-2018-0002-18179 | 5/14/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18179 |
| Campbell | James | N/A | ATF-2018-0002-1818 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1818 |
| Uhlenbrock | Mary | N/A | ATF-2018-0002-18180 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18180 |
| Wesson | Diane | N/A | ATF-2018-0002-18181 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18181 |
| Mates | Valerie | N/A | ATF-2018-0002-18182 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18182 |
| Gaffney | Michael | N/A | ATF-2018-0002-18183 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18183 |
| Nupen | Max | N/A | ATF-2018-0002-18184 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18184 |
| Sommers | Adele | N/A | ATF-2018-0002-18185 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tilton | Tim | N/A | ATF-2018-0002-18186 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18186 |
| Phillips | Jacqui | N/A | ATF-2018-0002-18187 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18187 |
| Eyster | Katherine | N/A | ATF-2018-0002-18188 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18188 |
| Levey | Alexander | N/A | ATF-2018-0002-18189 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18189 |
| Hedgecock | Steve | N/A | ATF-2018-0002-1819 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1819 |
| Roth | Lisa | N/A | ATF-2018-0002-18190 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18190 |
| Simpson | Edie | N/A | ATF-2018-0002-18191 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18191 |
| Martinez Sr. | Sergio E. | N/A | ATF-2018-0002-18192 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18192 |
| Flaven | Geraldine | N/A | ATF-2018-0002-18193 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18193 |
| Powell | Barbara | N/A | ATF-2018-0002-18194 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18194 |
| Bollinger | Richard | N/A | ATF-2018-0002-18195 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18195 |
| eastland | juliet | N/A | ATF-2018-0002-18196 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18196 |
| Smith | Marty | N/A | ATF-2018-0002-18197 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18197 |
| Engler | Tom | N/A | ATF-2018-0002-18198 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18198 |
| Donnelly | Marie | N/A | ATF-2018-0002-18199 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18199 |
| Van Horn | Steven | N/A | ATF-2018-0002-1820 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1820 |
| Smith | Dan | N/A | ATF-2018-0002-18200 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18200 |
| Laswick | Paul | N/A | ATF-2018-0002-18201 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18201 |
| Miller | Debra | N/A | ATF-2018-0002-18202 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18202 |
| Benson | Virginia | N/A | ATF-2018-0002-18203 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18203 |
| Wampler-Stidham | Deborah | N/A | ATF-2018-0002-18204 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18204 |
| Kingston | William | N/A | ATF-2018-0002-18205 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18205 |
| Orwicz | Michael | N/A | ATF-2018-0002-18206 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18206 |
| Lindner | Helen | N/A | ATF-2018-0002-18207 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18207 |
| Garrity | Lucia | N/A | ATF-2018-0002-18208 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18208 |
| Ward | Kami | N/A | ATF-2018-0002-18209 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18209 |
| McMurray | Tim | N/A | ATF-2018-0002-1821 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1821 |
| Barhydt | Mary | N/A | ATF-2018-0002-18210 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18210 |
| Bunting | Lisa | N/A | ATF-2018-0002-18211 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18211 |
| Fowlie | Karen | N/A | ATF-2018-0002-18212 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18212 |
| Jones | Caroline | N/A | ATF-2018-0002-18213 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18213 |
| Warner | Patricia | N/A | ATF-2018-0002-18214 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18214 |
| TOW | L | N/A | ATF-2018-0002-18215 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18215 |
| Boyne | Jonathan | N/A | ATF-2018-0002-18216 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18216 |
| Savage | William | N/A | ATF-2018-0002-18217 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18217 |
| Freeman | Judith | N/A | ATF-2018-0002-18218 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18218 |
| Nevin | Vivian | N/A | ATF-2018-0002-18219 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18219 |
| Porter | Chadwick | N/A | ATF-2018-0002-1822 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1822 |
| Brown | Christine | N/A | ATF-2018-0002-18220 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18220 |
| kwan | karen | N/A | ATF-2018-0002-18221 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18221 |
| Carrol | Michael | N/A | ATF-2018-0002-18222 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18222 |
| Revesz | Bruce | N/A | ATF-2018-0002-18223 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18223 |
| Goodwin | Michelle | N/A | ATF-2018-0002-18224 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18224 |
| McConnell | William | N/A | ATF-2018-0002-18225 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18225 |
| O'Brocken | Aine | N/A | ATF-2018-0002-18226 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18226 |
| Isenberg | Dave | N/A | ATF-2018-0002-18227 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18227 |
| zeidel | robin | N/A | ATF-2018-0002-18228 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18228 |
| Speidel | Barbara | N/A | ATF-2018-0002-18229 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18229 |
| Walley | Bret | N/A | ATF-2018-0002-1823 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1823 |
| Haldeman | Amanda | N/A | ATF-2018-0002-18230 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18230 |
| Piazza | Christine | N/A | ATF-2018-0002-18231 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18231 |
| Morse | Brook | N/A | ATF-2018-0002-18232 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18232 |

| Sinagoga | Natasha | N/A | ATF-2018-0002-18233 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18233 |
| fryberger | jeremy | N/A | ATF-2018-0002-18234 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18234 |
| christensen | margaret | N/A | ATF-2018-0002-18235 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18235 |
| Sarry | Sandra | N/A | ATF-2018-0002-18236 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18236 |
| Ross | G | N/A | ATF-2018-0002-18237 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18237 |
| Riss | Kathryn | N/A | ATF-2018-0002-18238 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18238 |
| Kraham | Bobbi | N/A | ATF-2018-0002-18239 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18239 |
| McAteer | Chet | N/A | ATF-2018-0002-1824 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1824 |
| Graham | Carol | N/A | ATF-2018-0002-18240 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18240 |
| White | Thomas | N/A | ATF-2018-0002-18241 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18241 |
| Moreland | Judith E | N/A | ATF-2018-0002-18242 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18242 |
| Wuerfel | Gesche | N/A | ATF-2018-0002-18243 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18243 |
| Collins | Margaret | N/A | ATF-2018-0002-18244 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18244 |
| Peters | Karen | N/A | ATF-2018-0002-18245 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18245 |
| Yantachka | Michael | N/A | ATF-2018-0002-18246 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18246 |
| Cunningham | Maureen | N/A | ATF-2018-0002-18247 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18247 |
| Maxwell | Sarah | N/A | ATF-2018-0002-18248 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18248 |
| Vice | Daniel | N/A | ATF-2018-0002-18249 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18249 |
| Jones | Josh | N/A | ATF-2018-0002-1825 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1825 |
| Hemingway Feuer | Anne | N/A | ATF-2018-0002-18250 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18250 |
| Bakaj | Bruce | N/A | ATF-2018-0002-18251 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18251 |
| Andrews | Robert | N/A | ATF-2018-0002-18252 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18252 |
| Berger | joshua | N/A | ATF-2018-0002-18253 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18253 |
| Simpson | Edith | N/A | ATF-2018-0002-18254 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18254 |
| Smith | Angie | N/A | ATF-2018-0002-18255 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18255 |
| Blair | Dave | N/A | ATF-2018-0002-18256 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18256 |
| turney | pat | N/A | ATF-2018-0002-18257 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18257 |
| Garafano | Marie | N/A | ATF-2018-0002-18258 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18258 |
| Guevara | Meghan | N/A | ATF-2018-0002-18259 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18259 |
| Barnes | Justin | N/A | ATF-2018-0002-1826 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1826 |
| Teel | Susan | N/A | ATF-2018-0002-18260 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18260 |
| Lehtonen | Kathie | N/A | ATF-2018-0002-18261 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18261 |
| Koff | Michele | N/A | ATF-2018-0002-18262 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18262 |
| Traum | Norman | N/A | ATF-2018-0002-18263 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18263 |
| Katz | Jonathan | N/A | ATF-2018-0002-18264 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18264 |
| McDaniel | WAYNE | N/A | ATF-2018-0002-18265 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18265 |
| Miller | Gala | N/A | ATF-2018-0002-18266 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18266 |
| Geist | Caitlyn | N/A | ATF-2018-0002-18267 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18267 |
| weiss | Arthur | N/A | ATF-2018-0002-18268 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18268 |
| Bratcher | Leigh | N/A | ATF-2018-0002-18269 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18269 |
| Lott | Edward | .. | ATF-2018-0002-1827 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1827 |
| Pennak | Mark | N/A | ATF-2018-0002-18270 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18270 |
| Kuznicki | Chris | N/A | ATF-2018-0002-18271 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18271 |
| Harper | Barbara | N/A | ATF-2018-0002-18272 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18272 |
| Strelke | Charleen | N/A | ATF-2018-0002-18273 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18273 |
| Nelson | Mark L. | N/A | ATF-2018-0002-18274 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18274 |
| Chin-Onn | Kenneth | N/A | ATF-2018-0002-18275 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18275 |
| Yarger | Ebony | N/A | ATF-2018-0002-18276 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18276 |
| Meuser | Pamela | N/A | ATF-2018-0002-18277 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18277 |
| Howerter | Tom | N/A | ATF-2018-0002-18278 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18278 |
| Owens | Jason | N/A | ATF-2018-0002-18279 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18279 |
| youngers | gary | N/A | ATF-2018-0002-1828 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Grissom | Perry | N/A | ATF-2018-0002-18280 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18280 |
| Claycomb | G | N/A | ATF-2018-0002-18281 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18281 |
| Canevari | Bonnie | N/A | ATF-2018-0002-18282 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18282 |
| Chew | Matthew | N/A | ATF-2018-0002-18283 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18283 |
| McCormack | Paula | N/A | ATF-2018-0002-18284 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18284 |
| Rogers | R | N/A | ATF-2018-0002-18285 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18285 |
| Kornreich | David | N/A | ATF-2018-0002-18286 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18286 |
| Jones | Sarah | N/A | ATF-2018-0002-18287 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18287 |
| Peet | Susan | N/A | ATF-2018-0002-18288 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18288 |
| Erwin | Dell | N/A | ATF-2018-0002-18289 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18289 |
| fernandez | louis | N/A | ATF-2018-0002-1829 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1829 |
| DeAngelo | Jan | N/A | ATF-2018-0002-18290 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18290 |
| char | sami | N/A | ATF-2018-0002-18291 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18291 |
| Boice | Ruth | N/A | ATF-2018-0002-18292 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18292 |
| Kellogg | Steven | N/A | ATF-2018-0002-18293 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18293 |
| Hawkins | Ann | N/A | ATF-2018-0002-18294 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18294 |
| Speno | Charlie | N/A | ATF-2018-0002-18295 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18295 |
| Van Grinsven | David | N/A | ATF-2018-0002-18296 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18296 |
| Scheihagen | Eric | N/A | ATF-2018-0002-18297 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18297 |
| Jean | Gwyn | N/A | ATF-2018-0002-18298 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18298 |
| Schnurr | Rory | N/A | ATF-2018-0002-18299 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18299 |
| schoeny | chris | N/A | ATF-2018-0002-1830 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1830 |
| Gatell | Lisa | N/A | ATF-2018-0002-18300 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18300 |
| Hemm | Joan | N/A | ATF-2018-0002-18301 | 5/15/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18301 |
| Tenney | Joanne | N/A | ATF-2018-0002-18302 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18302 |
| Posner | Steven | N/A | ATF-2018-0002-18303 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18303 |
| Bauer | Jennifer | N/A | ATF-2018-0002-18304 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18304 |
| Carroll | Linda | N/A | ATF-2018-0002-18305 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18305 |
| Regardie | Amy | N/A | ATF-2018-0002-18306 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18306 |
| Smith | Gar | N/A | ATF-2018-0002-18307 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18307 |
| Barksdale | Roxanne | N/A | ATF-2018-0002-18308 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18308 |
| Wheeler | Kristin | N/A | ATF-2018-0002-18309 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18309 |
| Jennings | Casey | N/A | ATF-2018-0002-1831 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1831 |
| Kent | Kate | N/A | ATF-2018-0002-18310 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18310 |
| Johnson | Rebecca | N/A | ATF-2018-0002-18311 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18311 |
| Beato | A | N/A | ATF-2018-0002-18312 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18312 |
| Wilson | Doris | N/A | ATF-2018-0002-18313 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18313 |
| Denerson | Miranda | N/A | ATF-2018-0002-18314 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18314 |
| Jones | Amelia | N/A | ATF-2018-0002-18315 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18315 |
| Baltrym | Art | N/A | ATF-2018-0002-18316 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18316 |
| Terhorst | Robin | N/A | ATF-2018-0002-18317 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18317 |
| Mccool | Sandra | N/A | ATF-2018-0002-18318 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18318 |
| Wong | Doreena | N/A | ATF-2018-0002-18319 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18319 |
| Ackley | David | N/A | ATF-2018-0002-1832 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1832 |
| OToole | Nancy | N/A | ATF-2018-0002-18320 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18320 |
| Katz | Denice | N/A | ATF-2018-0002-18321 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18321 |
| Berzowski | James | N/A | ATF-2018-0002-18322 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18322 |
| Monroe | Paula | N/A | ATF-2018-0002-18323 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18323 |
| Billett | Carol | N/A | ATF-2018-0002-18324 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18324 |
| Forner | Gary | N/A | ATF-2018-0002-18325 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18325 |
| Sweet | Brian | N/A | ATF-2018-0002-18326 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18326 |
| Courtney | Susan | N/A | ATF-2018-0002-18327 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18327 |

| LaNouette | Jill | N/A | ATF-2018-0002-18328 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18328 |
|---|---|---|---|---|---|---|
| Brownfield | Terry | N/A | ATF-2018-0002-18329 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18329 |
| Martell | Jonathan | N/A | ATF-2018-0002-1833 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1833 |
| Cruz | Mark | N/A | ATF-2018-0002-18330 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18330 |
| Krog | A. | N/A | ATF-2018-0002-18331 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18331 |
| Bartlett | Elizabeth | N/A | ATF-2018-0002-18332 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18332 |
| Elmlinger | Mary | N/A | ATF-2018-0002-18333 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18333 |
| Lawlor | Krista | N/A | ATF-2018-0002-18334 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18334 |
| Landau | Mindy | N/A | ATF-2018-0002-18335 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18335 |
| Burns | Mary | N/A | ATF-2018-0002-18336 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18336 |
| Kostanesky | Kelly | N/A | ATF-2018-0002-18337 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18337 |
| McKenzie | Jody | N/A | ATF-2018-0002-18338 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18338 |
| Ohlson | Martha | N/A | ATF-2018-0002-18339 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18339 |
| Bivens | Donald | N/A | ATF-2018-0002-1834 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1834 |
| Hazelrig | Melanie | N/A | ATF-2018-0002-18340 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18340 |
| Havran | Martin | N/A | ATF-2018-0002-18341 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18341 |
| Epple | Melissa | N/A | ATF-2018-0002-18342 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18342 |
| Manning | Mary | N/A | ATF-2018-0002-18343 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18343 |
| Borden | Lisa | N/A | ATF-2018-0002-18344 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18344 |
| DeLong | Michael | N/A | ATF-2018-0002-18345 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18345 |
| Riley | Jon | N/A | ATF-2018-0002-18346 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18346 |
| Riley | Jon | N/A | ATF-2018-0002-18347 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18347 |
| Ray | M | N/A | ATF-2018-0002-18348 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18348 |
| Perry | Matthew | N/A | ATF-2018-0002-18349 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18349 |
| Anderson | John | Mr. | ATF-2018-0002-1835 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1835 |
| Swartz | Travis | N/A | ATF-2018-0002-18350 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18350 |
| Smith | Richard | N/A | ATF-2018-0002-18351 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18351 |
| Retherford | Gary | N/A | ATF-2018-0002-18352 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18352 |
| Tharpe | Billy | N/A | ATF-2018-0002-18353 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18353 |
| Riley | Jon | N/A | ATF-2018-0002-18354 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18354 |
| Tharpe | Billy | N/A | ATF-2018-0002-18355 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18355 |
| Wright | David | N/A | ATF-2018-0002-18356 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18356 |
| Christiansen | Tia | N/A | ATF-2018-0002-18357 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18357 |
| Macomber | Derek | N/A | ATF-2018-0002-18358 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18358 |
| Broadway | Shannon | N/A | ATF-2018-0002-18359 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18359 |
| Agius | Alexander | N/A | ATF-2018-0002-1836 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1836 |
| Moser | Linda | N/A | ATF-2018-0002-18360 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18360 |
| Micheelsen | Martin | N/A | ATF-2018-0002-18361 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18361 |
| SPIVA | CHARLES | N/A | ATF-2018-0002-18362 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18362 |
| Moore | Tristan | N/A | ATF-2018-0002-18363 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18363 |
| Roseberry | Timothy | N/A | ATF-2018-0002-18364 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18364 |
| Fitzgerald | Ben | N/A | ATF-2018-0002-18365 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18365 |
| tharpe | billy | N/A | ATF-2018-0002-18366 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18366 |
| Feinmesser | Marie | N/A | ATF-2018-0002-18367 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18367 |
| Luten | Carol | N/A | ATF-2018-0002-18368 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18368 |
| savla | dinmani | N/A | ATF-2018-0002-18369 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18369 |
| Roberts | Rob | N/A | ATF-2018-0002-1837 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1837 |
| Knoblauch | John | N/A | ATF-2018-0002-18370 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18370 |
| Denton | Holly | N/A | ATF-2018-0002-18371 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18371 |
| Nichols | John | N/A | ATF-2018-0002-18372 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18372 |
| Perry | Matthew | N/A | ATF-2018-0002-18373 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18373 |
| Bloomberg | Mark | N/A | ATF-2018-0002-18374 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bartoszek | Janet | N/A | ATF-2018-0002-18375 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18375 |
| tharpe | billy | N/A | ATF-2018-0002-18376 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18376 |
| Rubinstein | Joel | N/A | ATF-2018-0002-18377 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18377 |
| Eisgrau-Heller | Beth | N/A | ATF-2018-0002-18378 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18378 |
| Bernard | Bill | N/A | ATF-2018-0002-18379 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18379 |
| Williams | Gary | N/A | ATF-2018-0002-1838 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1838 |
| Stowell | Ethan | N/A | ATF-2018-0002-18380 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18380 |
| Peraino | Joseph | N/A | ATF-2018-0002-18381 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18381 |
| Wassilak | Steven | N/A | ATF-2018-0002-18382 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18382 |
| Woods | John | N/A | ATF-2018-0002-18383 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18383 |
| Martin | Steve | N/A | ATF-2018-0002-18384 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18384 |
| Ruggeri | Thomas | N/A | ATF-2018-0002-18385 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18385 |
| Whitaker | Donna | N/A | ATF-2018-0002-18386 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18386 |
| Ruggeri | Thomas | N/A | ATF-2018-0002-18387 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18387 |
| Ruggeri | Thomas | N/A | ATF-2018-0002-18388 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18388 |
| Schmitt | April | SchmittWorks | ATF-2018-0002-18389 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18389 |
| Burress | Don | N/A | ATF-2018-0002-1839 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1839 |
| Ruggeri | Thomas | N/A | ATF-2018-0002-18390 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18390 |
| Burks | Larry | N/A | ATF-2018-0002-18391 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18391 |
| Mauney | Kenneth | N/A | ATF-2018-0002-18392 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18392 |
| Tose | Ashley | N/A | ATF-2018-0002-18393 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18393 |
| Stamos | James | N/A | ATF-2018-0002-18394 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18394 |
| Dorsi | Gene | N/A | ATF-2018-0002-18395 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18395 |
| Craguste | Joe | N/A | ATF-2018-0002-18396 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18396 |
| Cole | Bob | N/A | ATF-2018-0002-18397 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18397 |
| Hoffman | Chrissy | N/A | ATF-2018-0002-18398 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18398 |
| Martin | Jared | N/A | ATF-2018-0002-18399 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18399 |
| Parmar | Dilan | N/A | ATF-2018-0002-1840 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1840 |
| Terry | Brian | N/A | ATF-2018-0002-18400 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18400 |
| Harrison | Mike | N/A | ATF-2018-0002-18401 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18401 |
| Duncan | Tim | N/A | ATF-2018-0002-18402 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18402 |
| Brodnick | Al | N/A | ATF-2018-0002-18403 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18403 |
| Roberts | Lee | N/A | ATF-2018-0002-18404 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18404 |
| Gilbreath | Mike | N/A | ATF-2018-0002-18405 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18405 |
| Styka | Debbie | N/A | ATF-2018-0002-18406 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18406 |
| Elkin | Yvonne | N/A | ATF-2018-0002-18407 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18407 |
| Neill | Trisha | N/A | ATF-2018-0002-18408 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18408 |
| Marvin | Kelley | N/A | ATF-2018-0002-18409 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18409 |
| Swaney | Paul | N/A | ATF-2018-0002-1841 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1841 |
| Woods | Andrew | N/A | ATF-2018-0002-18410 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18410 |
| Keenan | Marjory | N/A | ATF-2018-0002-18411 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18411 |
| Brannigan | Michael | N/A | ATF-2018-0002-18412 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18412 |
| Marsh | William | N/A | ATF-2018-0002-18413 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18413 |
| Haun | Jo Ann | N/A | ATF-2018-0002-18414 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18414 |
| Mizzoni | Vincent | N/A | ATF-2018-0002-18415 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18415 |
| Degurse | Chris | N/A | ATF-2018-0002-18416 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18416 |
| Velarde | Mario | N/A | ATF-2018-0002-18417 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18417 |
| Smith | Charles | N/A | ATF-2018-0002-18418 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18418 |
| Thiel | Lori | N/A | ATF-2018-0002-18419 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18419 |
| Ross | Caleb | N/A | ATF-2018-0002-1842 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1842 |
| Morris | Melvis | N/A | ATF-2018-0002-18420 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18420 |
| M. | Suzanne | N/A | ATF-2018-0002-18421 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18421 |

| Villarreal | Victor | N/A | ATF-2018-0002-18422 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18422 |
| Picone | Chris | N/A | ATF-2018-0002-18423 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18423 |
| Shouse | Janet | N/A | ATF-2018-0002-18424 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18424 |
| McKinnon | Moira | N/A | ATF-2018-0002-18425 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18425 |
| Dang | Lawrence | N/A | ATF-2018-0002-18426 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18426 |
| Fiedler | Todd | N/A | ATF-2018-0002-18427 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18427 |
| Longfellow | Jonathan | N/A | ATF-2018-0002-18428 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18428 |
| Benham | Spencer | N/A | ATF-2018-0002-18429 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18429 |
| Ward | Dennis | N/A | ATF-2018-0002-1843 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1843 |
| Perry | Brenda | N/A | ATF-2018-0002-18430 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18430 |
| Morenz | Linda | N/A | ATF-2018-0002-18431 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18431 |
| McLaughlin | Larry | N/A | ATF-2018-0002-18432 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18432 |
| Gutman | Jake | N/A | ATF-2018-0002-18433 | 5/15/2018 | 5/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18433 |
| Duchke | Donald | N/A | ATF-2018-0002-18434 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18434 |
| Cooper | Lynda | N/A | ATF-2018-0002-18435 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18435 |
| Beetem | Shelby | N/A | ATF-2018-0002-18436 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18436 |
| Hurt | Brandon | N/A | ATF-2018-0002-18437 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18437 |
| Lynch | Braden | N/A | ATF-2018-0002-18438 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18438 |
| Hirshberger | John | N/A | ATF-2018-0002-18439 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18439 |
| Kreitzer | Michael | N/A | ATF-2018-0002-1844 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1844 |
| Feibes | Kelly | Self Employed | ATF-2018-0002-18440 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18440 |
| Cunyus | Gregg | N/A | ATF-2018-0002-18441 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18441 |
| Ganzglass | Martin | N/A | ATF-2018-0002-18442 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18442 |
| Reid | Patt | N/A | ATF-2018-0002-18443 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18443 |
| Akers | John | N/A | ATF-2018-0002-18444 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18444 |
| Barish | Jean | N/A | ATF-2018-0002-18445 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18445 |
| Harding | Christine | N/A | ATF-2018-0002-18446 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18446 |
| Cappleman | Judith | N/A | ATF-2018-0002-18447 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18447 |
| Lawrie | Issy | N/A | ATF-2018-0002-18448 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18448 |
| Jackson | Kevin | N/A | ATF-2018-0002-18449 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18449 |
| Ward | Treesa | | ATF-2018-0002-1845 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1845 |
| DeBord | Kyle | Deliberate Innocence Books | ATF-2018-0002-18450 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18450 |
| Brasch | Richard | N/A | ATF-2018-0002-18451 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18451 |
| Scott | Steve | N/A | ATF-2018-0002-18452 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18452 |
| Money | Elizabeth | N/A | ATF-2018-0002-18453 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18453 |
| Pond | Cindy | N/A | ATF-2018-0002-18454 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18454 |
| Dolan | John | N/A | ATF-2018-0002-18455 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18455 |
| Gabriel | Larry | N/A | ATF-2018-0002-18456 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18456 |
| Granillo | T | N/A | ATF-2018-0002-18457 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18457 |
| Sherrill | Larry & Vivian | N/A | ATF-2018-0002-18458 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18458 |
| Lettieri | Andre | N/A | ATF-2018-0002-18459 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18459 |
| Bradley | Jason | N/A | ATF-2018-0002-1846 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1846 |
| Barker | Cherie | N/A | ATF-2018-0002-18460 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18460 |
| Beck | Lisa | N/A | ATF-2018-0002-18461 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18461 |
| Shein | Jonathan | N/A | ATF-2018-0002-18462 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18462 |
| Hobson | Annmarie | N/A | ATF-2018-0002-18463 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18463 |
| Sing | Judy | N/A | ATF-2018-0002-18464 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18464 |
| Masson | Kenneth | N/A | ATF-2018-0002-18465 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18465 |
| Walker | Fran | N/A | ATF-2018-0002-18466 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18466 |
| Feeney | M P | N/A | ATF-2018-0002-18467 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18467 |
| Strauss | Meredith | N/A | ATF-2018-0002-18468 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mara | Karen | N/A | ATF-2018-0002-18469 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18469 |
| Prescott | Brent | N/A | ATF-2018-0002-1847 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1847 |
| Furst | Emanuel | N/A | ATF-2018-0002-18470 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18470 |
| Perdue | Ella | N/A | ATF-2018-0002-18471 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18471 |
| Horne | Shari | N/A | ATF-2018-0002-18472 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18472 |
| Franzel | Bernita | N/A | ATF-2018-0002-18473 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18473 |
| Meguire | Catherine | N/A | ATF-2018-0002-18474 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18474 |
| gilmore | james | N/A | ATF-2018-0002-18475 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18475 |
| Ruggeri | Thomas | N/A | ATF-2018-0002-18476 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18476 |
| Ruggeri | Thomas | N/A | ATF-2018-0002-18477 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18477 |
| Francis | Henrietta | N/A | ATF-2018-0002-18478 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18478 |
| Martin | Tara | N/A | ATF-2018-0002-18479 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18479 |
| Adamson | Blake | N/A | ATF-2018-0002-1848 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1848 |
| Ruggeri | Thomas | N/A | ATF-2018-0002-18480 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18480 |
| Rhoads | Donald | N/A | ATF-2018-0002-18481 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18481 |
| Bailey | David | N/A | ATF-2018-0002-18482 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18482 |
| sunde | t | N/A | ATF-2018-0002-18483 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18483 |
| hurley | paul | N/A | ATF-2018-0002-18484 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18484 |
| Breite | Roni | N/A | ATF-2018-0002-18485 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18485 |
| Leib | Sharon | N/A | ATF-2018-0002-18486 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18486 |
| Back | Ken | N/A | ATF-2018-0002-18487 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18487 |
| Manley | Jack | N/A | ATF-2018-0002-18488 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18488 |
| WEAVER | LONNY | N/A | ATF-2018-0002-18489 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18489 |
| Lux | Vernon | N/A | ATF-2018-0002-1849 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1849 |
| Duling | Samuel | N/A | ATF-2018-0002-18490 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18490 |
| Lundergan | Grace | N/A | ATF-2018-0002-18491 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18491 |
| Slack | Jared | N/A | ATF-2018-0002-18492 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18492 |
| Erickson | Paula | N/A | ATF-2018-0002-18493 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18493 |
| Weaver | Clay | N/A | ATF-2018-0002-18494 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18494 |
| Gordon | Anita | N/A | ATF-2018-0002-18495 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18495 |
| Brees | Chip | N/A | ATF-2018-0002-18496 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18496 |
| Avant | Louise | N/A | ATF-2018-0002-18497 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18497 |
| Golen-Johnson | Elizabeth | N/A | ATF-2018-0002-18498 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18498 |
| Wallace | Kathryn | N/A | ATF-2018-0002-18499 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18499 |
| Raden | Jonathan | N/A | ATF-2018-0002-1850 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1850 |
| Scott | Tim | N/A | ATF-2018-0002-18500 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18500 |
| Kelly | Wilda | N/A | ATF-2018-0002-18501 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18501 |
| Gould | Denis | N/A | ATF-2018-0002-18502 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18502 |
| Panzer | Scott | N/A | ATF-2018-0002-18503 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18503 |
| Fox | Becky | N/A | ATF-2018-0002-18504 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18504 |
| Fusscas | Tahirih | N/A | ATF-2018-0002-18505 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18505 |
| Stein | R | N/A | ATF-2018-0002-18506 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18506 |
| Rosenstein | Artie | N/A | ATF-2018-0002-18507 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18507 |
| Waite | Helen | N/A | ATF-2018-0002-18508 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18508 |
| Hollingshead | Kathleen | N/A | ATF-2018-0002-18509 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18509 |
| Jasan | Robert | N/A | ATF-2018-0002-1851 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1851 |
| House | Tom | N/A | ATF-2018-0002-18510 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18510 |
| Wright | Bob | N/A | ATF-2018-0002-18511 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18511 |
| Wdowinski | Gila | N/A | ATF-2018-0002-18512 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18512 |
| Wilson | Daphine | N/A | ATF-2018-0002-18513 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18513 |
| Tiano | Stephen | N/A | ATF-2018-0002-18514 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18514 |
| Hood | Larry | N/A | ATF-2018-0002-18515 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18515 |

| Brown | Nancy | N/A | ATF-2018-0002-18516 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18516 |
|---|---|---|---|---|---|---|
| Stankewicz | Randall | N/A | ATF-2018-0002-18517 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18517 |
| Clement | Janet | N/A | ATF-2018-0002-18518 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18518 |
| Kelley | Alice | N/A | ATF-2018-0002-18519 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18519 |
| Cook | Joe | N/A | ATF-2018-0002-1852 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1852 |
| Olson | Eric | N/A | ATF-2018-0002-18520 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18520 |
| Nathanson | Marilyn | N/A | ATF-2018-0002-18521 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18521 |
| Klevans | Edward | N/A | ATF-2018-0002-18522 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18522 |
| Drake | Tiffany | N/A | ATF-2018-0002-18523 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18523 |
| Kinnaird | Kendra | N/A | ATF-2018-0002-18524 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18524 |
| Hermus | Eric | N/A | ATF-2018-0002-18525 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18525 |
| Hubbard | Lenore | N/A | ATF-2018-0002-18526 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18526 |
| Leslie | Kimbrough | N/A | ATF-2018-0002-18527 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18527 |
| Crary | Catherine | N/A | ATF-2018-0002-18528 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18528 |
| Porter | Joel | N/A | ATF-2018-0002-18529 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18529 |
| Mcnamara | Anthony | N/A | ATF-2018-0002-1853 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1853 |
| Lea | Victoria | N/A | ATF-2018-0002-18530 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18530 |
| Meyer | Steven | N/A | ATF-2018-0002-18531 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18531 |
| McFeely | Claire | N/A | ATF-2018-0002-18532 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18532 |
| bryse-harvey | heather | N/A | ATF-2018-0002-18533 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18533 |
| Jewkes | Rosemary | N/A | ATF-2018-0002-18534 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18534 |
| Tomsky | Dan | N/A | ATF-2018-0002-18535 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18535 |
| Salama | Sofie | N/A | ATF-2018-0002-18536 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18536 |
| Tilton | Kate Baker | N/A | ATF-2018-0002-18537 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18537 |
| YAMAGUCHI | Troy | N/A | ATF-2018-0002-18538 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18538 |
| Archbold Andrs | Katie | N/A | ATF-2018-0002-18539 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18539 |
| Stocker | Harrison | N/A | ATF-2018-0002-1854 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1854 |
| gomes | Anthony | N/A | ATF-2018-0002-18540 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18540 |
| Korn | Jeffrey | N/A | ATF-2018-0002-18541 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18541 |
| E | Cathie | N/A | ATF-2018-0002-18542 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18542 |
| Havens | Lorena | N/A | ATF-2018-0002-18543 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18543 |
| Noble-Kelley | Anita | N/A | ATF-2018-0002-18544 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18544 |
| Schweitzer | Pamela | N/A | ATF-2018-0002-18545 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18545 |
| Thomas | Helen | N/A | ATF-2018-0002-18546 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18546 |
| Garrett | Ann | N/A | ATF-2018-0002-18547 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18547 |
| Jakala | Stephen | N/A | ATF-2018-0002-18548 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18548 |
| Evans | Pamela | N/A | ATF-2018-0002-18549 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18549 |
| Peterson | Alex | N/A | ATF-2018-0002-1855 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1855 |
| ELLIOTT | KAREN | N/A | ATF-2018-0002-18550 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18550 |
| Ricke | Hannah | N/A | ATF-2018-0002-18551 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18551 |
| Barton | Bonita | N/A | ATF-2018-0002-18552 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18552 |
| Casey | Theresa | N/A | ATF-2018-0002-18553 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18553 |
| Page | Vicky | N/A | ATF-2018-0002-18554 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18554 |
| Lundergan | Mary | N/A | ATF-2018-0002-18555 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18555 |
| Blaisdell | Stephen | N/A | ATF-2018-0002-18556 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18556 |
| Murray | Douglas | N/A | ATF-2018-0002-18557 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18557 |
| Yoder | Catherine | N/A | ATF-2018-0002-18558 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18558 |
| Baillie | Dana | N/A | ATF-2018-0002-18559 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18559 |
| Wallace | Darryl | N/A | ATF-2018-0002-1856 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1856 |
| Tusko | Margaret | N/A | ATF-2018-0002-18560 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18560 |
| Correll | Emily | N/A | ATF-2018-0002-18561 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18561 |
| Fiumefreddo | Cheryl | N/A | ATF-2018-0002-18562 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18562 |

| Moore | Lori | N/A | ATF-2018-0002-18563 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18563 |
| Fiersten | Nancy | N/A | ATF-2018-0002-18564 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18564 |
| Gridley | Michael | N/A | ATF-2018-0002-18565 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18565 |
| Lowrimore | Chris | N/A | ATF-2018-0002-18566 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18566 |
| cassaro | dominic | N/A | ATF-2018-0002-18567 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18567 |
| Martoccia | Randall | N/A | ATF-2018-0002-18568 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18568 |
| Leroy | Jenny | N/A | ATF-2018-0002-18569 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18569 |
| Bunis | Daniel | N/A | ATF-2018-0002-1857 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1857 |
| Goodchild | Paul | N/A | ATF-2018-0002-18570 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18570 |
| Marshall | Dorrine | N/A | ATF-2018-0002-18571 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18571 |
| Adair | Ginger | N/A | ATF-2018-0002-18572 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18572 |
| harness | david | N/A | ATF-2018-0002-18573 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18573 |
| Levin | Matt | N/A | ATF-2018-0002-18574 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18574 |
| Weisman | Elizabeth | N/A | ATF-2018-0002-18575 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18575 |
| Serber | Carol | N/A | ATF-2018-0002-18576 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18576 |
| Bolton | Valinda | N/A | ATF-2018-0002-18577 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18577 |
| Botting | Libbie | N/A | ATF-2018-0002-18578 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18578 |
| Litt | Elizabeth | N/A | ATF-2018-0002-18579 | 5/15/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18579 |
| Tabannejad | Betzalel | N/A | ATF-2018-0002-1858 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1858 |
| Wilder | Priscilla | N/A | ATF-2018-0002-18580 | 5/15/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18580 |
| Hawryluk | Bridget | N/A | ATF-2018-0002-18581 | 5/15/2018 | 5/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18581 |
| Shafer | Sherry | N/A | ATF-2018-0002-18582 | 5/15/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18582 |
| O'Sullivan | Nancy | N/A | ATF-2018-0002-18583 | 5/15/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18583 |
| Kelly | Martha | N/A | ATF-2018-0002-18584 | 5/15/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18584 |
| Simon | William | N/A | ATF-2018-0002-18585 | 5/15/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18585 |
| wynne | sandy | N/A | ATF-2018-0002-18586 | 5/15/2018 | 5/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18586 |
| Strine | Maria | N/A | ATF-2018-0002-18587 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18587 |
| Thomson | Barbara | N/A | ATF-2018-0002-18588 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18588 |
| Bibeau | Taylor | N/A | ATF-2018-0002-18589 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18589 |
| DeJong | Brayden | N/A | ATF-2018-0002-1859 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1859 |
| Hull | Caitlin | N/A | ATF-2018-0002-18590 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18590 |
| Murphy | Christine | N/A | ATF-2018-0002-18591 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18591 |
| Kuplinski | Janet | N/A | ATF-2018-0002-18592 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18592 |
| Browne | Mary | N/A | ATF-2018-0002-18593 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18593 |
| foster | jeff | N/A | ATF-2018-0002-18594 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18594 |
| Overman | Tisha | N/A | ATF-2018-0002-18595 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18595 |
| Infantino | Daniella | N/A | ATF-2018-0002-18596 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18596 |
| Kaufman | Rodney | N/A | ATF-2018-0002-18597 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18597 |
| Sheppard | Kevin | N/A | ATF-2018-0002-18598 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18598 |
| Miller | Jo | N/A | ATF-2018-0002-18599 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18599 |
| Russell | Alexander | N/A | ATF-2018-0002-1860 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1860 |
| Michael | Denise | N/A | ATF-2018-0002-18600 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18600 |
| Cavalier | Leigh | N/A | ATF-2018-0002-18601 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18601 |
| Painter | Suzanne | N/A | ATF-2018-0002-18602 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18602 |
| Nantz | Amy | N/A | ATF-2018-0002-18603 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18603 |
| Garczynski | Heather | N/A | ATF-2018-0002-18604 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18604 |
| Buen | Heather | N/A | ATF-2018-0002-18605 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18605 |
| Imler | Jan | N/A | ATF-2018-0002-18606 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18606 |
| Sanders | Judith | N/A | ATF-2018-0002-18607 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18607 |
| Serio | Marquita | N/A | ATF-2018-0002-18608 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18608 |
| Byrd | Patricia | N/A | ATF-2018-0002-18609 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18609 |
| Clayton | Nicholas | N/A | ATF-2018-0002-1861 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ahern | Deborah | N/A | ATF-2018-0002-18610 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18610 |
| Brunone | Sondra | ImageMaker Originals | ATF-2018-0002-18611 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18611 |
| Bracewell | Celeste | N/A | ATF-2018-0002-18612 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18612 |
| Botts | Dottie | N/A | ATF-2018-0002-18613 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18613 |
| Zarem | Alexa | N/A | ATF-2018-0002-18614 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18614 |
| Womack | Melissa | N/A | ATF-2018-0002-18615 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18615 |
| Lazzaretti | Cindy | N/A | ATF-2018-0002-18616 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18616 |
| Hood | Becky | N/A | ATF-2018-0002-18617 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18617 |
| Stewart-Iles | Gail | N/A | ATF-2018-0002-18618 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18618 |
| Schneider | Margot | N/A | ATF-2018-0002-18619 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18619 |
| Jones | Joel | N/A | ATF-2018-0002-1862 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1862 |
| Suthers | James | N/A | ATF-2018-0002-18620 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18620 |
| Kampf | Paula | N/A | ATF-2018-0002-18621 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18621 |
| Vachon | Nicole | N/A | ATF-2018-0002-18622 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18622 |
| Bryant | Debi | N/A | ATF-2018-0002-18623 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18623 |
| Ostrow | M | N/A | ATF-2018-0002-18624 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18624 |
| Fuller | Camille | N/A | ATF-2018-0002-18625 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18625 |
| Ellsworth | Sherell | N/A | ATF-2018-0002-18626 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18626 |
| Birnbaum | Sarah | N/A | ATF-2018-0002-18627 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18627 |
| Campbell | M | N/A | ATF-2018-0002-18628 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18628 |
| Newberry | Diane | N/A | ATF-2018-0002-18629 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18629 |
| Parker | Jill | N/A | ATF-2018-0002-1863 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1863 |
| Anonymous | Anonymous | N/A | ATF-2018-0002-18630 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18630 |
| Macocco | Michael | N/A | ATF-2018-0002-18631 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18631 |
| Blubaugh | Susan | N/A | ATF-2018-0002-18632 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18632 |
| Van Gelder | Cassie | N/A | ATF-2018-0002-18633 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18633 |
| DeBlasio | Jim | N/A | ATF-2018-0002-18634 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18634 |
| Rutherford | Joann | N/A | ATF-2018-0002-18635 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18635 |
| Welsh-Benjamin | Patrice | N/A | ATF-2018-0002-18636 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18636 |
| VanDusen | Krista | N/A | ATF-2018-0002-18637 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18637 |
| Ziolkowski | Jeff | N/A | ATF-2018-0002-18638 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18638 |
| Hopper | Darrah | N/A | ATF-2018-0002-18639 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18639 |
| Gallagher | Jim | N/A | ATF-2018-0002-1864 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1864 |
| Lanz | Teresa | N/A | ATF-2018-0002-18640 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18640 |
| Lowe | Teresa | N/A | ATF-2018-0002-18641 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18641 |
| Gallegos | Richard | N/A | ATF-2018-0002-18642 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18642 |
| Fellows | K. | N/A | ATF-2018-0002-18643 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18643 |
| Anderson | James | N/A | ATF-2018-0002-18644 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18644 |
| Rogers | Michael | N/A | ATF-2018-0002-18645 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18645 |
| Acree | Angela | N/A | ATF-2018-0002-18646 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18646 |
| Doubleday | Paula | N/A | ATF-2018-0002-18647 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18647 |
| Leone | Stephen | N/A | ATF-2018-0002-18648 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18648 |
| Hennings | Kelly | N/A | ATF-2018-0002-18649 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18649 |
| Chaney | Stan | N/A | ATF-2018-0002-1865 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1865 |
| Bardy | Gina | N/A | ATF-2018-0002-18650 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18650 |
| Rinehart | Jennifer | N/A | ATF-2018-0002-18651 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18651 |
| Foote | Todd | N/A | ATF-2018-0002-18652 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18652 |
| Aldridge | Cliff | N/A | ATF-2018-0002-18653 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18653 |
| Whorley | Ken | N/A | ATF-2018-0002-18654 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18654 |
| Nuxoll | Dylan | N/A | ATF-2018-0002-18655 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18655 |
| Lambeth | Vicki | N/A | ATF-2018-0002-18656 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18656 |
| Brown | Kiera | N/A | ATF-2018-0002-18657 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Varma | Ambili | N/A | ATF-2018-0002-18658 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18658 |
| Conrad | Shawna | N/A | ATF-2018-0002-18659 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18659 |
| Loelius | Charles | N/A | ATF-2018-0002-1866 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1866 |
| Ellis | Rhiannon Rae | N/A | ATF-2018-0002-18660 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18660 |
| Ray | John | N/A | ATF-2018-0002-18661 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18661 |
| Ploger | Alyssa | N/A | ATF-2018-0002-18662 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18662 |
| Tarantur | Erica | N/A | ATF-2018-0002-18663 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18663 |
| Forgy | Robert | N/A | ATF-2018-0002-18664 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18664 |
| Garcia | Fernando | N/A | ATF-2018-0002-18665 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18665 |
| Stephens | Garrick | N/A | ATF-2018-0002-18666 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18666 |
| varga | martha | N/A | ATF-2018-0002-18667 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18667 |
| Becker | Eileen | N/A | ATF-2018-0002-18668 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18668 |
| Zucht | Chrysta Bell | N/A | ATF-2018-0002-18669 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18669 |
| Wickline | Ronald | N/A | ATF-2018-0002-1867 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1867 |
| Hudson | Robert | N/A | ATF-2018-0002-18670 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18670 |
| Gilbert | Nancy | N/A | ATF-2018-0002-18671 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18671 |
| Morrow | Tevis | N/A | ATF-2018-0002-18672 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18672 |
| Greenspan | Nancy | self | ATF-2018-0002-18673 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18673 |
| Rekstad | Michelle | N/A | ATF-2018-0002-18674 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18674 |
| Chandler | Susan | N/A | ATF-2018-0002-18675 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18675 |
| Jones | Angela | N/A | ATF-2018-0002-18676 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18676 |
| Shepard | Elizabeth | N/A | ATF-2018-0002-18677 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18677 |
| Burnham | Terri | N/A | ATF-2018-0002-18678 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18678 |
| Perkins | Diane | N/A | ATF-2018-0002-18679 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18679 |
| Fisher | Scott | N/A | ATF-2018-0002-1868 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1868 |
| Smith | Eric | N/A | ATF-2018-0002-18680 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18680 |
| simpson | kim | N/A | ATF-2018-0002-18681 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18681 |
| Davis | Sally | N/A | ATF-2018-0002-18682 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18682 |
| reed | c | N/A | ATF-2018-0002-18683 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18683 |
| Shaw | Judith | N/A | ATF-2018-0002-18684 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18684 |
| Fleming | Lorie | N/A | ATF-2018-0002-18685 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18685 |
| Holte | Robert | N/A | ATF-2018-0002-18686 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18686 |
| Bard | Elizabeth | N/A | ATF-2018-0002-18687 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18687 |
| Morelli | Kathy | N/A | ATF-2018-0002-18688 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18688 |
| Sperling | Laura | N/A | ATF-2018-0002-18689 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18689 |
| Schon | Robert | N/A | ATF-2018-0002-1869 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1869 |
| Tripp | Dawn | N/A | ATF-2018-0002-18690 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18690 |
| Novak | Roberta | N/A | ATF-2018-0002-18691 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18691 |
| Jackson | Scott | N/A | ATF-2018-0002-18692 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18692 |
| Baldino | Mary Kay | N/A | ATF-2018-0002-18693 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18693 |
| Nicolai | Adam | N/A | ATF-2018-0002-18694 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18694 |
| Gupta | Louise | N/A | ATF-2018-0002-18695 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18695 |
| Bryan | Susan | N/A | ATF-2018-0002-18696 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18696 |
| Richardson | Matt | N/A | ATF-2018-0002-18697 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18697 |
| Ortiz | Monica | N/A | ATF-2018-0002-18698 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18698 |
| Dufford | Janis | N/A | ATF-2018-0002-18699 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18699 |
| Whitehill | Robert | N/A | ATF-2018-0002-1870 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1870 |
| Shelley | Bill | N/A | ATF-2018-0002-18700 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18700 |
| Uligian | Sandi | N/A | ATF-2018-0002-18701 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18701 |
| Broussard | Dianne | N/A | ATF-2018-0002-18702 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18702 |
| Monjeau | Curtis | N/A | ATF-2018-0002-18703 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18703 |
| Huskins | Brian | N/A | ATF-2018-0002-18704 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schulenburg | Amber | N/A | ATF-2018-0002-18705 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18705 |
| Lowe | James | N/A | ATF-2018-0002-18706 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18706 |
| Everitt | Thomas | N/A | ATF-2018-0002-18707 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18707 |
| Olvera | David Adrian | N/A | ATF-2018-0002-18708 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18708 |
| Doherty | Terence | N/A | ATF-2018-0002-18709 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18709 |
| Goldsmith | Chris | N/A | ATF-2018-0002-1871 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1871 |
| Bovee | Barbara | N/A | ATF-2018-0002-18710 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18710 |
| Donnor | Charlie | N/A | ATF-2018-0002-18711 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18711 |
| Beasley | Katherine | N/A | ATF-2018-0002-18712 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18712 |
| Pendas | Tony | N/A | ATF-2018-0002-18713 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18713 |
| Brynildsen | Scott | N/A | ATF-2018-0002-18714 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18714 |
| Miselbouer | Jenn | N/A | ATF-2018-0002-18715 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18715 |
| Kopenec | Stefani | N/A | ATF-2018-0002-18716 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18716 |
| Bastet | Brenda | N/A | ATF-2018-0002-18717 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18717 |
| Mayberry | Lisa | N/A | ATF-2018-0002-18718 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18718 |
| Laughlin | Dana | N/A | ATF-2018-0002-18719 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18719 |
| Hasko | Adam | N/A | ATF-2018-0002-1872 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1872 |
| Green | Lori | N/A | ATF-2018-0002-18720 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18720 |
| Skipper | Elizabeth | N/A | ATF-2018-0002-18721 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18721 |
| Hargrove | Mary | N/A | ATF-2018-0002-18722 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18722 |
| Hanson | Jennifer | N/A | ATF-2018-0002-18723 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18723 |
| Bogenschild | Susan | N/A | ATF-2018-0002-18724 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18724 |
| becken | david | N/A | ATF-2018-0002-18725 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18725 |
| Spiro | Janet | N/A | ATF-2018-0002-18726 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18726 |
| Butcher | Mary | N/A | ATF-2018-0002-18727 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18727 |
| Freed | Patricia | N/A | ATF-2018-0002-18728 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18728 |
| Sylianteng | Lorraine Y. | N/A | ATF-2018-0002-18729 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18729 |
| Proctor | Morgan | N/A | ATF-2018-0002-1873 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1873 |
| Bryant | Geraldine | N/A | ATF-2018-0002-18730 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18730 |
| Krammes | Diane | N/A | ATF-2018-0002-18731 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18731 |
| Opelt | Lyn | N/A | ATF-2018-0002-18732 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18732 |
| Merritt | Patricia | N/A | ATF-2018-0002-18733 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18733 |
| Cavaliere-Klick | Ken | N/A | ATF-2018-0002-18734 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18734 |
| Robinson | Samantha | N/A | ATF-2018-0002-18735 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18735 |
| Cort | Sara | N/A | ATF-2018-0002-18736 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18736 |
| Cobb | Victoria | N/A | ATF-2018-0002-18737 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18737 |
| Gifford | Terry | N/A | ATF-2018-0002-18738 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18738 |
| Wright | Danielle | N/A | ATF-2018-0002-18739 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18739 |
| James | Brandon | N/A | ATF-2018-0002-1874 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1874 |
| Conway | Michael | N/A | ATF-2018-0002-18740 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18740 |
| Fraass | Susanna | N/A | ATF-2018-0002-18741 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18741 |
| Gross | Resa | N/A | ATF-2018-0002-18742 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18742 |
| Christensen | Erik | N/A | ATF-2018-0002-18743 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18743 |
| Carroll | Brooke | N/A | ATF-2018-0002-18744 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18744 |
| Stenzel | M J | N/A | ATF-2018-0002-18745 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18745 |
| Anderson | Ryan | N/A | ATF-2018-0002-18746 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18746 |
| Telson | Tanya | N/A | ATF-2018-0002-18747 | 5/15/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18747 |
| Horowitz | Justin | N/A | ATF-2018-0002-18748 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18748 |
| Scruggs | TJ | N/A | ATF-2018-0002-18749 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18749 |
| White | Richard | N/A | ATF-2018-0002-1875 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1875 |
| Rhody | Dave | N/A | ATF-2018-0002-18750 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18750 |
| Busiahn | Anthony | N/A | ATF-2018-0002-18751 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18751 |

AR002400

| | | | | | | |
|---|---|---|---|---|---|---|
| Roycroft | Sean | N/A | ATF-2018-0002-18752 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18752 |
| Black | Jason | N/A | ATF-2018-0002-18753 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18753 |
| Kresovich | Alexander | N/A | ATF-2018-0002-18754 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18754 |
| Zarour | Jen | N/A | ATF-2018-0002-18755 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18755 |
| Angerer | Erin | N/A | ATF-2018-0002-18756 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18756 |
| Porter | Taryn | N/A | ATF-2018-0002-18757 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18757 |
| Stokes | Kristoffer | N/A | ATF-2018-0002-18758 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18758 |
| Mastrocola | Christina | N/A | ATF-2018-0002-18759 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18759 |
| Miller | Brad | N/A | ATF-2018-0002-1876 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1876 |
| Mickenberg | Risa | N/A | ATF-2018-0002-18760 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18760 |
| Matus | Chris | N/A | ATF-2018-0002-18761 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18761 |
| Braunlich | Brian | N/A | ATF-2018-0002-18762 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18762 |
| Hudspeth | Robin | N/A | ATF-2018-0002-18763 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18763 |
| Cali | Andrea | N/A | ATF-2018-0002-18764 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18764 |
| Ritter | Nancy | N/A | ATF-2018-0002-18765 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18765 |
| Melara | Leonor | N/A | ATF-2018-0002-18766 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18766 |
| O'Brien | Patrick | N/A | ATF-2018-0002-18767 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18767 |
| Hutt | Natalie | 70484139 | ATF-2018-0002-18768 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18768 |
| Schmelter | Alex | N/A | ATF-2018-0002-18769 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18769 |
| Knarr | Joshua | N/A | ATF-2018-0002-1877 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1877 |
| Woodward | Mitchell | N/A | ATF-2018-0002-18770 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18770 |
| Stegall | Anne | N/A | ATF-2018-0002-18771 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18771 |
| Buchanan | Stephen | N/A | ATF-2018-0002-18772 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18772 |
| Anonymous | Michael | N/A | ATF-2018-0002-18773 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18773 |
| Bowman | Lisa | N/A | ATF-2018-0002-18774 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18774 |
| Hebdo | Donna | N/A | ATF-2018-0002-18775 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18775 |
| Thomas | Nyree | N/A | ATF-2018-0002-18776 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18776 |
| Caputo | Tina | N/A | ATF-2018-0002-18777 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18777 |
| Lyle | Bonnie | N/A | ATF-2018-0002-18778 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18778 |
| Santiago | Nephtali | N/A | ATF-2018-0002-18779 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18779 |
| Bird | Spencer | N/A | ATF-2018-0002-1878 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1878 |
| Lindsey | James | N/A | ATF-2018-0002-18780 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18780 |
| Vogt | JC | N/A | ATF-2018-0002-18781 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18781 |
| Sweet | Sara | N/A | ATF-2018-0002-18782 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18782 |
| Booth | Charles | N/A | ATF-2018-0002-18783 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18783 |
| Johal | Sarah | N/A | ATF-2018-0002-18784 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18784 |
| Zuckerman | Myra | N/A | ATF-2018-0002-18785 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18785 |
| Marshall | Gary | N/A | ATF-2018-0002-18786 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18786 |
| Campos | Paul | N/A | ATF-2018-0002-18787 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18787 |
| Hubert | Catrina | N/A | ATF-2018-0002-18788 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18788 |
| Thomas | Ken | N/A | ATF-2018-0002-18789 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18789 |
| Purcell | Michael | N/A | ATF-2018-0002-1879 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1879 |
| Callahan | Kevin | N/A | ATF-2018-0002-18790 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18790 |
| Valerie | Herb | N/A | ATF-2018-0002-18791 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18791 |
| Marsden | Edward | N/A | ATF-2018-0002-18792 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18792 |
| Teague | Bedford | N/A | ATF-2018-0002-18793 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18793 |
| Smithson | Clark | N/A | ATF-2018-0002-18794 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18794 |
| Warren | Scott | N/A | ATF-2018-0002-18795 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18795 |
| Nielsen | Jeff | N/A | ATF-2018-0002-18796 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18796 |
| Smith | Amy | N/A | ATF-2018-0002-18797 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18797 |
| MULLIN | PAT | N/A | ATF-2018-0002-18798 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18798 |
| Aviles | Jasmine | N/A | ATF-2018-0002-18799 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18799 |

| Szachowicz | Patrick | N/A | ATF-2018-0002-1880 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1880 |
| Stith | Christopher | N/A | ATF-2018-0002-18800 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18800 |
| Nader | Mageda | N/A | ATF-2018-0002-18801 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18801 |
| mcgarry | lynne | N/A | ATF-2018-0002-18802 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18802 |
| Clark | Jennifer | N/A | ATF-2018-0002-18803 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18803 |
| Noble | Courtney | N/A | ATF-2018-0002-18804 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18804 |
| Brookman | Bari | N/A | ATF-2018-0002-18805 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18805 |
| Brinkman-Addams | Kara | N/A | ATF-2018-0002-18806 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18806 |
| Eshleman | Julie | N/A | ATF-2018-0002-18807 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18807 |
| Okruhlik | Patricia | N/A | ATF-2018-0002-18808 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18808 |
| O'Sickey | Lynn | N/A | ATF-2018-0002-18809 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18809 |
| Jasan | Robert | N/A | ATF-2018-0002-1881 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1881 |
| Castleberry | Randy | N/A | ATF-2018-0002-18810 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18810 |
| Zakarin | Taylor | N/A | ATF-2018-0002-18811 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18811 |
| Holloway | Melissa | N/A | ATF-2018-0002-18812 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18812 |
| Flash | Brenda | N/A | ATF-2018-0002-18813 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18813 |
| Hanson | Erik | N/A | ATF-2018-0002-18814 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18814 |
| Kozak | Harli | N/A | ATF-2018-0002-18815 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18815 |
| Webster | Danielle | N/A | ATF-2018-0002-18816 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18816 |
| Niedziocha | Sherrie | N/A | ATF-2018-0002-18817 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18817 |
| Sheeran | Catheine | N/A | ATF-2018-0002-18818 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18818 |
| Shutz | Jennifer | N/A | ATF-2018-0002-18819 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18819 |
| McClellan | Patrick | N/A | ATF-2018-0002-1882 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1882 |
| GILLIGAN | Patricia | N/A | ATF-2018-0002-18820 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18820 |
| Reed | Marie | N/A | ATF-2018-0002-18821 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18821 |
| Fowler | Gracie | N/A | ATF-2018-0002-18822 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18822 |
| Pirch | Charlotte | N/A | ATF-2018-0002-18823 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18823 |
| Kennedy | Virginia | N/A | ATF-2018-0002-18824 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18824 |
| Byrd | Deborah | N/A | ATF-2018-0002-18825 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18825 |
| Gardner | Lisa | N/A | ATF-2018-0002-18826 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18826 |
| DiMambro | Kris | N/A | ATF-2018-0002-18827 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18827 |
| Daly | Teresa | N/A | ATF-2018-0002-18828 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18828 |
| Kretzmann | Douglas | N/A | ATF-2018-0002-18829 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18829 |
| Austin | Kristy | N/A | ATF-2018-0002-1883 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1883 |
| Dolley | Sarah | N/A | ATF-2018-0002-18830 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18830 |
| Osborne | Jasmine | N/A | ATF-2018-0002-18831 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18831 |
| Fraiha | Seyward | N/A | ATF-2018-0002-18832 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18832 |
| Beauclair | Cynthia | N/A | ATF-2018-0002-18833 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18833 |
| Miele | Gloria | N/A | ATF-2018-0002-18834 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18834 |
| kyle | emily | N/A | ATF-2018-0002-18835 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18835 |
| Cale | Stan | N/A | ATF-2018-0002-18836 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18836 |
| Beals | Linda | N/A | ATF-2018-0002-18837 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18837 |
| Shaup | Stacy | N/A | ATF-2018-0002-18838 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18838 |
| Mathews | Kathleen | N/A | ATF-2018-0002-18839 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18839 |
| Berg | David | N/A | ATF-2018-0002-1884 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1884 |
| DeMartinis | Andrea | N/A | ATF-2018-0002-18840 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18840 |
| Lewandowski | Jean | N/A | ATF-2018-0002-18841 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18841 |
| Saunders | Anita | N/A | ATF-2018-0002-18842 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18842 |
| Starr | Lisa | N/A | ATF-2018-0002-18843 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18843 |
| Manies | Kristen | N/A | ATF-2018-0002-18844 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18844 |
| Danek | Kasia | N/A | ATF-2018-0002-18845 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18845 |
| Hale | Michael | N/A | ATF-2018-0002-18846 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KLEIMAN | ILSE | N/A | ATF-2018-0002-18847 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18847 |
| Dorigan | Lee | N/A | ATF-2018-0002-18848 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18848 |
| Archibald | Sally | N/A | ATF-2018-0002-18849 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18849 |
| Morrissey | Joseph | N/A | ATF-2018-0002-1885 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1885 |
| Ward | Rebecca | N/A | ATF-2018-0002-18850 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18850 |
| Henderson | Cindy | N/A | ATF-2018-0002-18851 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18851 |
| Frey | Elsa | N/A | ATF-2018-0002-18852 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18852 |
| Goodman | Patricia | N/A | ATF-2018-0002-18853 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18853 |
| Arends | Laurie | N/A | ATF-2018-0002-18854 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18854 |
| Young | Jeff | N/A | ATF-2018-0002-18855 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18855 |
| Rainville | Karen | N/A | ATF-2018-0002-18856 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18856 |
| Barnhill | Charles | N/A | ATF-2018-0002-18857 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18857 |
| Mitrovich | Hannah | N/A | ATF-2018-0002-18858 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18858 |
| neidhardt | L. | N/A | ATF-2018-0002-18859 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18859 |
| Grames | Kirk | N/A | ATF-2018-0002-1886 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1886 |
| Lilly | Athena | N/A | ATF-2018-0002-18860 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18860 |
| Saunders | Susannah | N/A | ATF-2018-0002-18861 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18861 |
| Jansen | Kathy | N/A | ATF-2018-0002-18862 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18862 |
| Cardenas | Mary | N/A | ATF-2018-0002-18863 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18863 |
| Kremkow | Jennifer | N/A | ATF-2018-0002-18864 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18864 |
| Franklin | Christopher | N/A | ATF-2018-0002-18865 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18865 |
| Austin | Nicole | N/A | ATF-2018-0002-18866 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18866 |
| Jones | Debra | N/A | ATF-2018-0002-18867 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18867 |
| R | Mary | N/A | ATF-2018-0002-18868 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18868 |
| Black | Robert | N/A | ATF-2018-0002-18869 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18869 |
| Kendle | David | N/A | ATF-2018-0002-1887 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1887 |
| Labrado | Thomas | N/A | ATF-2018-0002-18870 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18870 |
| Hamilton | Jayne | N/A | ATF-2018-0002-18871 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18871 |
| Cavazos | Daniel | N/A | ATF-2018-0002-18872 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18872 |
| Nofer | Gabriel | N/A | ATF-2018-0002-18873 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18873 |
| Guillen | John | N/A | ATF-2018-0002-18874 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18874 |
| Wilkins | Robin | N/A | ATF-2018-0002-18875 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18875 |
| Colgrove | Shawna | N/A | ATF-2018-0002-18876 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18876 |
| Johnson | Stephen | N/A | ATF-2018-0002-18877 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18877 |
| Heitmann | Deb | N/A | ATF-2018-0002-18878 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18878 |
| Satinover | Brian | Select or enter | ATF-2018-0002-18879 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18879 |
| Swanson | Samuel | N/A | ATF-2018-0002-1888 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1888 |
| Buress | Dan | N/A | ATF-2018-0002-18880 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18880 |
| Dixon | Dori | N/A | ATF-2018-0002-18881 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18881 |
| McNiel | Betty | N/A | ATF-2018-0002-18882 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18882 |
| Neff | Ella | N/A | ATF-2018-0002-18883 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18883 |
| House | Herbert | N/A | ATF-2018-0002-18884 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18884 |
| cupp | kimberley | N/A | ATF-2018-0002-18885 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18885 |
| Hasebroock | Abigail | N/A | ATF-2018-0002-18886 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18886 |
| huntsman | sean | N/A | ATF-2018-0002-18887 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18887 |
| Ofstad | Liz | N/A | ATF-2018-0002-18888 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18888 |
| Matthiesen | Ann | N/A | ATF-2018-0002-18889 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18889 |
| May | Diane | N/A | ATF-2018-0002-1889 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1889 |
| Heyboer | Judy | N/A | ATF-2018-0002-18890 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18890 |
| Robb | Patrick | N/A | ATF-2018-0002-18891 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18891 |
| Harrison | Toni | N/A | ATF-2018-0002-18892 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18892 |
| McElroy | Lisa | N/A | ATF-2018-0002-18893 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| harris | allison | N/A | ATF-2018-0002-18894 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18894 |
| Wheelock | David | N/A | ATF-2018-0002-18895 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18895 |
| Grady | J | N/A | ATF-2018-0002-18896 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18896 |
| Shaw | Barbara | N/A | ATF-2018-0002-18897 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18897 |
| Pearlstein | Julia | N/A | ATF-2018-0002-18898 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18898 |
| Cook | Steven | N/A | ATF-2018-0002-18899 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18899 |
| Long | Matthew | N/A | ATF-2018-0002-1890 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1890 |
| Hales | Laurel | N/A | ATF-2018-0002-18900 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18900 |
| Wojtowicz | Jen | N/A | ATF-2018-0002-18901 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18901 |
| Iacobucci | Nicholas | N/A | ATF-2018-0002-18902 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18902 |
| Brandon | Lucy | | 10 ATF-2018-0002-18903 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18903 |
| VandePol | James | N/A | ATF-2018-0002-18904 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18904 |
| Harrison | Nick | N/A | ATF-2018-0002-18905 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18905 |
| Dalton | Debbie | N/A | ATF-2018-0002-18906 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18906 |
| Valente | Mary | N/A | ATF-2018-0002-18907 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18907 |
| Jones | Elizabeth | N/A | ATF-2018-0002-18908 | 5/16/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18908 |
| Peasley | Austin | N/A | ATF-2018-0002-18909 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18909 |
| May | Charles | N/A | ATF-2018-0002-1891 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1891 |
| B | Gabi | N/A | ATF-2018-0002-18910 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18910 |
| Ritschdorff | Ashlee | N/A | ATF-2018-0002-18911 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18911 |
| D | Linda | N/A | ATF-2018-0002-18912 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18912 |
| Craig | Deborah | N/A | ATF-2018-0002-18913 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18913 |
| Rawson | Steve | N/A | ATF-2018-0002-18914 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18914 |
| Mayer | Helene | N/A | ATF-2018-0002-18915 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18915 |
| Thompson | Mary | N/A | ATF-2018-0002-18916 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18916 |
| Billings | Sara | N/A | ATF-2018-0002-18917 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18917 |
| Lopez | Giovanni | N/A | ATF-2018-0002-18918 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18918 |
| Mcmath | Cynthia | N/A | ATF-2018-0002-18919 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18919 |
| Slovik | Sean | N/A | ATF-2018-0002-1892 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1892 |
| Ortabasi | Melek | N/A | ATF-2018-0002-18920 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18920 |
| McLaughlin | William | N/A | ATF-2018-0002-18921 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18921 |
| Wierschke | Jordan | N/A | ATF-2018-0002-18922 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18922 |
| Montgomery | W | N/A | ATF-2018-0002-18923 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18923 |
| Borrego | Francisco | N/A | ATF-2018-0002-18924 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18924 |
| Pratt | Caroline | N/A | ATF-2018-0002-18925 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18925 |
| Ellis | Lisa | N/A | ATF-2018-0002-18926 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18926 |
| Coupland | Susan | N/A | ATF-2018-0002-18927 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18927 |
| Chidlaw | Tatum | N/A | ATF-2018-0002-18928 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18928 |
| Peterson | Diane | N/A | ATF-2018-0002-18929 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18929 |
| Bos | Adam | N/A | ATF-2018-0002-1893 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1893 |
| Nolan | Joy | N/A | ATF-2018-0002-18930 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18930 |
| Kopicki | Beth | N/A | ATF-2018-0002-18931 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18931 |
| Sternfeld | Eliot | N/A | ATF-2018-0002-18932 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18932 |
| Kulwicki | Whitney | N/A | ATF-2018-0002-18933 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18933 |
| Lazar | Victoria | N/A | ATF-2018-0002-18934 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18934 |
| Beckman | Lisa | N/A | ATF-2018-0002-18935 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18935 |
| Gray | Lisa | | $10.00 ATF-2018-0002-18936 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18936 |
| Lasiter | Mike | N/A | ATF-2018-0002-18937 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18937 |
| Phillips | J | N/A | ATF-2018-0002-18938 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18938 |
| Garber | Barbara | N/A | ATF-2018-0002-18939 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18939 |
| Wallace | Scott | N/A | ATF-2018-0002-1894 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1894 |
| Varma | Vijayalakshmi | N/A | ATF-2018-0002-18940 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kaye | Susan | N/A | ATF-2018-0002-18941 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18941 |
| Maris | Cosmin | N/A | ATF-2018-0002-18942 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18942 |
| McCaskell | Daniel | N/A | ATF-2018-0002-18943 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18943 |
| Lacio | Kyle | N/A | ATF-2018-0002-18944 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18944 |
| Coplen | Jim | N/A | ATF-2018-0002-18945 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18945 |
| Fawcett | Erika | N/A | ATF-2018-0002-18946 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18946 |
| Minko | Thomas | N/A | ATF-2018-0002-18947 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18947 |
| Wroblewski | Tom | N/A | ATF-2018-0002-18948 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18948 |
| Wegner | Michael | N/A | ATF-2018-0002-18949 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18949 |
| Norton | Sean | N/A | ATF-2018-0002-1895 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1895 |
| Munoz | John | N/A | ATF-2018-0002-18950 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18950 |
| Raja | Deepthi | N/A | ATF-2018-0002-18951 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18951 |
| Pirozzi | Elaine | N/A | ATF-2018-0002-18952 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18952 |
| frasz | Jon | N/A | ATF-2018-0002-18953 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18953 |
| Theodore | Nancy | N/A | ATF-2018-0002-18954 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18954 |
| Stoll | Joshua | N/A | ATF-2018-0002-18955 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18955 |
| McCarley | Laurin | N/A | ATF-2018-0002-18956 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18956 |
| Mildfelt | Ashlie | N/A | ATF-2018-0002-18957 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18957 |
| Rosson | Jarod | N/A | ATF-2018-0002-18958 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18958 |
| Calvert | Luke | N/A | ATF-2018-0002-18959 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18959 |
| Ridolphi | Earl | N/A | ATF-2018-0002-1896 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1896 |
| Fawkes | Richard | N/A | ATF-2018-0002-18960 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18960 |
| Harrigan | Tim | N/A | ATF-2018-0002-18961 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18961 |
| Merrick | Ricky | N/A | ATF-2018-0002-18962 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18962 |
| Lomeli | Gilbert | N/A | ATF-2018-0002-18963 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18963 |
| Myers | Sage | N/A | ATF-2018-0002-18964 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18964 |
| peterson | kim | N/A | ATF-2018-0002-18965 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18965 |
| Thum | Jenny | N/A | ATF-2018-0002-18966 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18966 |
| Woodall | william | N/A | ATF-2018-0002-18967 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18967 |
| Scimone | Faith | N/A | ATF-2018-0002-18968 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18968 |
| REH | TONI | N/A | ATF-2018-0002-18969 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18969 |
| Schwall | Walt | N/A | ATF-2018-0002-1897 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1897 |
| Cook | Phillip | N/A | ATF-2018-0002-18970 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18970 |
| Romero | Daniel | N/A | ATF-2018-0002-18971 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18971 |
| Fischer | Aram | N/A | ATF-2018-0002-18972 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18972 |
| Lydick | Eva | N/A | ATF-2018-0002-18973 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18973 |
| Atkinson | Stephen | N/A | ATF-2018-0002-18974 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18974 |
| Howell | Lori | N/A | ATF-2018-0002-18975 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18975 |
| Bennett | Lisa | Indivisible Sausalito | ATF-2018-0002-18976 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18976 |
| Davis | Elaine | N/A | ATF-2018-0002-18977 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18977 |
| Miller | Preston | N/A | ATF-2018-0002-18978 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18978 |
| Kopko | Sally | N/A | ATF-2018-0002-18979 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18979 |
| Childers | Matt | N/A | ATF-2018-0002-1898 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1898 |
| Coyan | Karen | N/A | ATF-2018-0002-18980 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18980 |
| Ferino | Lisa | N/A | ATF-2018-0002-18981 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18981 |
| Higgs | Mary | N/A | ATF-2018-0002-18982 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18982 |
| LaPointe | Michael | N/A | ATF-2018-0002-18983 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18983 |
| Jenkins | Samantha | N/A | ATF-2018-0002-18984 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18984 |
| Leal | Vivian | N/A | ATF-2018-0002-18985 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18985 |
| Levine | Judith | N/A | ATF-2018-0002-18986 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18986 |
| Goldberg | Tina | N/A | ATF-2018-0002-18987 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18987 |
| Weiner | Alan | N/A | ATF-2018-0002-18988 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18988 |

| Spotts | Jessica | N/A | ATF-2018-0002-18989 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18989 |
|---|---|---|---|---|---|---|
| Hamby | Joel | N/A | ATF-2018-0002-1899 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1899 |
| WUERTH | MARY | N/A | ATF-2018-0002-18990 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18990 |
| Elliott | Melanie | N/A | ATF-2018-0002-18991 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18991 |
| Fitter | Fawn | N/A | ATF-2018-0002-18992 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18992 |
| Winograd | Tama | N/A | ATF-2018-0002-18993 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18993 |
| Ellman | Bonnie | N/A | ATF-2018-0002-18994 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18994 |
| Sajadi | Zhila | N/A | ATF-2018-0002-18995 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18995 |
| Caceres | Ivan | N/A | ATF-2018-0002-18996 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18996 |
| Ross | Robert | N/A | ATF-2018-0002-18997 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18997 |
| Fowle | Michelle | N/A | ATF-2018-0002-18998 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18998 |
| bailey | jill | N/A | ATF-2018-0002-18999 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-18999 |
| Jackson | Rob | N/A | ATF-2018-0002-1900 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1900 |
| Finnerty | Maureen | N/A | ATF-2018-0002-19000 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19000 |
| Hollowell | Teri | N/A | ATF-2018-0002-19001 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19001 |
| Callet | Nancy | N/A | ATF-2018-0002-19002 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19002 |
| Siegel | William | N/A | ATF-2018-0002-19003 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19003 |
| Probst | Richard | N/A | ATF-2018-0002-19004 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19004 |
| Helke | Elizabeth | N/A | ATF-2018-0002-19005 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19005 |
| Toizer | Deborah | N/A | ATF-2018-0002-19006 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19006 |
| Wheatcroft | Wendy | N/A | ATF-2018-0002-19007 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19007 |
| Tuckman | Jill | N/A | ATF-2018-0002-19008 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19008 |
| Morgan | Susan | N/A | ATF-2018-0002-19009 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19009 |
| Mattice | Rick | N/A | ATF-2018-0002-1901 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1901 |
| Levin | Carol | N/A | ATF-2018-0002-19010 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19010 |
| Ullman | Alan | N/A | ATF-2018-0002-19011 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19011 |
| De Manuel | Paula | N/A | ATF-2018-0002-19012 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19012 |
| Whitney | Ron | N/A | ATF-2018-0002-19013 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19013 |
| Bernardy | Peggy | N/A | ATF-2018-0002-19014 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19014 |
| Mills | Marlene | N/A | ATF-2018-0002-19015 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19015 |
| Becker-Varano | Tama | N/A | ATF-2018-0002-19016 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19016 |
| Garbart | Carrie | N/A | ATF-2018-0002-19017 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19017 |
| Morrison | Pamela | N/A | ATF-2018-0002-19018 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19018 |
| Buibas | Ioana | N/A | ATF-2018-0002-19019 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19019 |
| Wong | Sam | N/A | ATF-2018-0002-1902 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1902 |
| Sils | Alfred | Retired | ATF-2018-0002-19020 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19020 |
| Barker | Anne | N/A | ATF-2018-0002-19021 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19021 |
| Schaeffer | Kathy | N/A | ATF-2018-0002-19022 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19022 |
| rhodes | steven | N/A | ATF-2018-0002-19023 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19023 |
| Fitzer | Richard | N/A | ATF-2018-0002-19024 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19024 |
| Richardson | Jes | N/A | ATF-2018-0002-19025 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19025 |
| Zurga | Mary | N/A | ATF-2018-0002-19026 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19026 |
| Simone | Carol | N/A | ATF-2018-0002-19027 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19027 |
| Verge | Suzanne | N/A | ATF-2018-0002-19028 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19028 |
| Lang | Pat | N/A | ATF-2018-0002-19029 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19029 |
| Riebeling | Matt | N/A | ATF-2018-0002-1903 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1903 |
| bravata | rose | N/A | ATF-2018-0002-19030 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19030 |
| Burch | Patrick | N/A | ATF-2018-0002-19031 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19031 |
| E | Julie | N/A | ATF-2018-0002-19032 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19032 |
| Kelly | Shawn | N/A | ATF-2018-0002-19033 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19033 |
| Kunhardt | David | N/A | ATF-2018-0002-19034 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19034 |
| Kaye | Jeff | N/A | ATF-2018-0002-19035 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Freeman | Deborah | N/A | ATF-2018-0002-19036 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19036 |
| Cahill | Joan | N/A | ATF-2018-0002-19037 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19037 |
| Parent | Chloe | N/A | ATF-2018-0002-19038 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19038 |
| ide | John | N/A | ATF-2018-0002-19039 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19039 |
| Shikashio | Randall | N/A | ATF-2018-0002-1904 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1904 |
| Chriss | Carolyn | N/A | ATF-2018-0002-19040 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19040 |
| Kaplan | Darlene | N/A | ATF-2018-0002-19041 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19041 |
| Anthony | Chris | N/A | ATF-2018-0002-19042 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19042 |
| Riordan | Louis | N/A | ATF-2018-0002-19043 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19043 |
| Kantor | Gail | N/A | ATF-2018-0002-19044 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19044 |
| Anton | Wiliam | N/A | ATF-2018-0002-19045 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19045 |
| Miller | Sadie | N/A | ATF-2018-0002-19046 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19046 |
| Masiello | Joseph | N/A | ATF-2018-0002-19047 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19047 |
| Davidson | Bruce | N/A | ATF-2018-0002-19048 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19048 |
| Klancke | Darlene and Kirk | N/A | ATF-2018-0002-19049 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19049 |
| Elmore | Verne | N/A | ATF-2018-0002-1905 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1905 |
| Rennell | Ellen | N/A | ATF-2018-0002-19050 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19050 |
| Vigil | Baylee | N/A | ATF-2018-0002-19051 | 5/16/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19051 |
| Caranci | Anthony | N/A | ATF-2018-0002-19052 | 5/17/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19052 |
| Anonymous | Tobias | N/A | ATF-2018-0002-19053 | 5/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19053 |
| Wiswall | Tracy | N/A | ATF-2018-0002-19054 | 5/17/2018 | 4/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19054 |
| Sims | Kyle | N/A | ATF-2018-0002-19055 | 5/17/2018 | 4/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19055 |
| Arritt | Isaac | N/A | ATF-2018-0002-19056 | 5/17/2018 | 4/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19056 |
| Chapman | Andrew | N/A | ATF-2018-0002-19057 | 5/17/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19057 |
| Ramirez deArellano | Rhoda | N/A | ATF-2018-0002-19058 | 5/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19058 |
| Anonymous | Dan | N/A | ATF-2018-0002-19059 | 5/17/2018 | 4/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19059 |
| Girdley | Cindy | N/A | ATF-2018-0002-1906 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1906 |
| Rebecca | Rebecca | N/A | ATF-2018-0002-19060 | 5/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19060 |
| Without PrejudiceUCC1-2 | Alex Tellalian | N/A | ATF-2018-0002-19061 | 5/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19061 |
| Ollig | Daniel | N/A | ATF-2018-0002-19062 | 5/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19062 |
| Adkins | Zac | N/A | ATF-2018-0002-19063 | 5/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19063 |
| Fischer | Robert | N/A | ATF-2018-0002-19064 | 5/17/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19064 |
| BARTON | brian | N/A | ATF-2018-0002-19065 | 5/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19065 |
| Butler | Bill | N/A | ATF-2018-0002-19066 | 5/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19066 |
| Anonymous | Jeff | N/A | ATF-2018-0002-19067 | 5/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19067 |
| Shatto | David | N/A | ATF-2018-0002-19068 | 5/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19068 |
| Rodrigues | Joseph | N/A | ATF-2018-0002-19069 | 5/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19069 |
| Bylo | Ricardo | N/A | ATF-2018-0002-1907 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1907 |
| Pruett | Kyle | N/A | ATF-2018-0002-19070 | 5/17/2018 | 4/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19070 |
| Harrison | Charles | N/A | ATF-2018-0002-19071 | 5/17/2018 | 4/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19071 |
| Anonymous | Jeremiah | N/A | ATF-2018-0002-19072 | 5/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19072 |
| Garcia | Ramon | N/A | ATF-2018-0002-19073 | 5/17/2018 | 5/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19073 |
| Anonymous | Michael | N/A | ATF-2018-0002-19074 | 5/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19074 |
| Hofmann | Joe | N/A | ATF-2018-0002-19075 | 5/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19075 |
| Conn | Patrick | N/A | ATF-2018-0002-19076 | 5/17/2018 | 5/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19076 |
| King | Brandon | N/A | ATF-2018-0002-19077 | 5/17/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19077 |
| Zayner | Bernard | N/A | ATF-2018-0002-19078 | 5/17/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19078 |
| Hanson | Tyrel | N/A | ATF-2018-0002-19079 | 5/17/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19079 |
| Smith | Andrew | N/A | ATF-2018-0002-1908 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1908 |
| Griffin | Brian | N/A | ATF-2018-0002-19080 | 5/17/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19080 |
| gilbert | GEORGE & CLAUDIA | N/A | ATF-2018-0002-19081 | 5/17/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19081 |
| Sigmund | Christopher | N/A | ATF-2018-0002-19082 | 5/17/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Albright | Jared | N/A | ATF-2018-0002-19083 | 5/17/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19083 |
| Kelting | Ryan | N/A | ATF-2018-0002-19084 | 5/17/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19084 |
| Ferrell | Jordan | N/A | ATF-2018-0002-19085 | 5/17/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19085 |
| Haynes | Cavaughn | N/A | ATF-2018-0002-19086 | 5/17/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19086 |
| Weddendorf | William | N/A | ATF-2018-0002-19087 | 5/17/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19087 |
| Rieger | Joseph | N/A | ATF-2018-0002-19088 | 5/17/2018 | 5/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19088 |
| Reyes | Antonio | The United States Commission of Constitutional Affairs. The People Shall Be Protected. At ALL Effect. | ATF-2018-0002-19089 | 5/17/2018 | 5/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19089 |
| WEST | DON | N/A | ATF-2018-0002-1909 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1909 |
| Golfetto | Mark | N/A | ATF-2018-0002-19090 | 5/17/2018 | 5/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19090 |
| Kanakousakis | Georgios | N/A | ATF-2018-0002-19091 | 5/17/2018 | 4/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19091 |
| Anonymous | Alex | N/A | ATF-2018-0002-19092 | 5/17/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19092 |
| Bowen | William | N/A | ATF-2018-0002-19093 | 5/17/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19093 |
| Zeigler | Chad | N/A | ATF-2018-0002-19094 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19094 |
| Dowling | Holly | N/A | ATF-2018-0002-19095 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19095 |
| Lyons | Fran | Retired | ATF-2018-0002-19096 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19096 |
| Dimaandal | Loreto | N/A | ATF-2018-0002-19097 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19097 |
| Steinbacher | Steven | N/A | ATF-2018-0002-19098 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19098 |
| Schulman | Maria | N/A | ATF-2018-0002-19099 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19099 |
| Moore II | Ricky | N/A | ATF-2018-0002-1910 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1910 |
| Ringrose | Kristine | N/A | ATF-2018-0002-19100 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19100 |
| McMahon | Timothy | N/A | ATF-2018-0002-19101 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19101 |
| BROWN | JOSEPH | N/A | ATF-2018-0002-19102 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19102 |
| Simms | Donna | N/A | ATF-2018-0002-19103 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19103 |
| Arndt | Celestine | N/A | ATF-2018-0002-19104 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19104 |
| Holte | Robert | N/A | ATF-2018-0002-19105 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19105 |
| Dockum | Meghann | Everytown for Gun Safety | ATF-2018-0002-19106 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19106 |
| Lopez | Cynthia | N/A | ATF-2018-0002-19107 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19107 |
| Vallera | Maria | N/A | ATF-2018-0002-19108 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19108 |
| Enzer | Rosemary | N/A | ATF-2018-0002-19109 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19109 |
| brdlik | Michael | N/A | ATF-2018-0002-1911 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1911 |
| Canfield | Paul | N/A | ATF-2018-0002-19110 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19110 |
| D'Alessandro | Gloria | N/A | ATF-2018-0002-19111 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19111 |
| Juliet | Jeanne | N/A | ATF-2018-0002-19112 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19112 |
| Dodge | C | N/A | ATF-2018-0002-19113 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19113 |
| Schroeppel | Mercury | N/A | ATF-2018-0002-19114 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19114 |
| Thrutchley-Daniels | Deborah | N/A | ATF-2018-0002-19115 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19115 |
| Friedman | Gayle Kahn | N/A | ATF-2018-0002-19116 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19116 |
| W | Duski | N/A | ATF-2018-0002-19117 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19117 |
| Llewelyn | Deborah | N/A | ATF-2018-0002-19118 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19118 |
| Fisher | Eileen | N/A | ATF-2018-0002-19119 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19119 |
| Grimsey | Albert | N/A | ATF-2018-0002-1912 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1912 |
| Andrews | Scotti | N/A | ATF-2018-0002-19120 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19120 |
| Lynn | Larry | N/A | ATF-2018-0002-19121 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19121 |
| Welsh | Kenneth | N/A | ATF-2018-0002-19122 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19122 |
| TaylorWalker | Nancy | N/A | ATF-2018-0002-19123 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19123 |
| Garner | Rhonda | N/A | ATF-2018-0002-19124 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Singer | Deena | N/A | ATF-2018-0002-19125 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19125 |
| Tribone | MaryMichael | N/A | ATF-2018-0002-19126 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19126 |
| Kemper | D. | N/A | ATF-2018-0002-19127 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19127 |
| Buel | Margaret | N/A | ATF-2018-0002-19128 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19128 |
| Marshall-Steele | Douglas | N/A | ATF-2018-0002-19129 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19129 |
| Hughes | Russell | Hughes Realty Advisors | ATF-2018-0002-1913 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1913 |
| Karlin | Kathy | N/A | ATF-2018-0002-19130 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19130 |
| Hurt | Valerie | N/A | ATF-2018-0002-19131 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19131 |
| McBride | Emily | N/A | ATF-2018-0002-19132 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19132 |
| Miller | Barbara | N/A | ATF-2018-0002-19133 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19133 |
| Silver | Tamara | N/A | ATF-2018-0002-19134 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19134 |
| stamen | jessica | N/A | ATF-2018-0002-19135 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19135 |
| Klapman | Marvin | N/A | ATF-2018-0002-19136 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19136 |
| Scott | Peggy | N/A | ATF-2018-0002-19137 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19137 |
| Ermachild | Melody | N/A | ATF-2018-0002-19138 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19138 |
| Gonzales | Trudy | N/A | ATF-2018-0002-19139 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19139 |
| Hodgin | Andrew | N/A | ATF-2018-0002-1914 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1914 |
| Eufemia | Robert | N/A | ATF-2018-0002-19140 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19140 |
| Kemp | Paul | N/A | ATF-2018-0002-19141 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19141 |
| Dorsey | Ann | N/A | ATF-2018-0002-19142 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19142 |
| BOND | DANIELLE | N/A | ATF-2018-0002-19143 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19143 |
| Clark | Kathy | N/A | ATF-2018-0002-19144 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19144 |
| Daniels | Jessica | N/A | ATF-2018-0002-19145 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19145 |
| Briggs | Teresa | N/A | ATF-2018-0002-19146 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19146 |
| Brodkin | Karen | N/A | ATF-2018-0002-19147 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19147 |
| Moomau | Ann | N/A | ATF-2018-0002-19148 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19148 |
| Isom | Barbara | N/A | ATF-2018-0002-19149 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19149 |
| Azze | Jason | N/A | ATF-2018-0002-1915 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1915 |
| Battista | Lisa | N/A | ATF-2018-0002-19150 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19150 |
| Asim | Smaurt | N/A | ATF-2018-0002-19151 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19151 |
| Haller | Fred | N/A | ATF-2018-0002-19152 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19152 |
| Friedman | Laurie | N/A | ATF-2018-0002-19153 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19153 |
| Ciccaglione | Jerry | N/A | ATF-2018-0002-19154 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19154 |
| Mulvey | Susan | N/A | ATF-2018-0002-19155 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19155 |
| Kimball | Kevin | N/A | ATF-2018-0002-19156 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19156 |
| straus | mark and cherri | N/A | ATF-2018-0002-19157 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19157 |
| Stivers | Susan | N/A | ATF-2018-0002-19158 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19158 |
| Ezekiel Clark | Donna | N/A | ATF-2018-0002-19159 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19159 |
| Hoyt | Jonathan | N/A | ATF-2018-0002-1916 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1916 |
| Mills | Erin | N/A | ATF-2018-0002-19160 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19160 |
| Hutchinson | Robert | N/A | ATF-2018-0002-19161 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19161 |
| Thomas | Trudi W. | N/A | ATF-2018-0002-19162 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19162 |
| Connor | Beth | N/A | ATF-2018-0002-19163 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19163 |
| Feuer | Barbara | N/A | ATF-2018-0002-19164 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19164 |
| Arden | Karen | N/A | ATF-2018-0002-19165 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19165 |
| Andresen | Karen | N/A | ATF-2018-0002-19166 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19166 |
| Kausch | Kate | N/A | ATF-2018-0002-19167 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19167 |
| Gold | Mark | N/A | ATF-2018-0002-19168 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19168 |
| Moye | Monica | The Walt Disney Company | ATF-2018-0002-19169 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19169 |
| Plymale | Robert | N/A | ATF-2018-0002-1917 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1917 |

| Yeres | Susan | N/A | ATF-2018-0002-19170 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19170 |
| Likover | Amy and Joe | N/A | ATF-2018-0002-19171 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19171 |
| Carter | Justin | N/A | ATF-2018-0002-19172 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19172 |
| O'Brien | Jan | N/A | ATF-2018-0002-19173 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19173 |
| KELLEY | CHRISTOPHER WADE | N/A | ATF-2018-0002-19174 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19174 |
| Mitchell | Judith | N/A | ATF-2018-0002-19175 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19175 |
| Lark | Janet | N/A | ATF-2018-0002-19176 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19176 |
| Graen | Douglas | N/A | ATF-2018-0002-19177 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19177 |
| Reading | Toniann | N/A | ATF-2018-0002-19178 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19178 |
| Gavre | Laura | N/A | ATF-2018-0002-19179 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19179 |
| Chicci | John | N/A | ATF-2018-0002-1918 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1918 |
| Gupta | Maureen | N/A | ATF-2018-0002-19180 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19180 |
| McRae | Carol | N/A | ATF-2018-0002-19181 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19181 |
| Jankovic | Milena | N/A | ATF-2018-0002-19182 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19182 |
| Saxonberg | Susan | N/A | ATF-2018-0002-19183 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19183 |
| Gundzik | Rebecca | N/A | ATF-2018-0002-19184 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19184 |
| Jones | Connor | N/A | ATF-2018-0002-19185 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19185 |
| Zimmerman | Mike | N/A | ATF-2018-0002-19186 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19186 |
| Whitney | Kathleen | N/A | ATF-2018-0002-19187 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19187 |
| Angelone | Alisa | N/A | ATF-2018-0002-19188 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19188 |
| Frost-Barnes | Eric | N/A | ATF-2018-0002-19189 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19189 |
| Middlebrooks | John | N/A | ATF-2018-0002-1919 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1919 |
| Lenox | Marsha | N/A | ATF-2018-0002-19190 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19190 |
| Thilman | Tim | N/A | ATF-2018-0002-19191 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19191 |
| Greenstein | Barbara | N/A | ATF-2018-0002-19192 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19192 |
| Couey | Denise | N/A | ATF-2018-0002-19193 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19193 |
| Zieminski | Leslie | N/A | ATF-2018-0002-19194 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19194 |
| Teuber | Chris | N/A | ATF-2018-0002-19195 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19195 |
| Drob | Robert | N/A | ATF-2018-0002-19196 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19196 |
| Zhan | Iris | N/A | ATF-2018-0002-19197 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19197 |
| Paulsen | JL | N/A | ATF-2018-0002-19198 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19198 |
| Hirschman | Leslie | N/A | ATF-2018-0002-19199 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19199 |
| Elwood | Barry | N/A | ATF-2018-0002-1920 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1920 |
| Treacy | Joe | N/A | ATF-2018-0002-19200 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19200 |
| McGill | Linda | N/A | ATF-2018-0002-19201 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19201 |
| Brourman | Michele | N/A | ATF-2018-0002-19202 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19202 |
| Boyce | Nancy | N/A | ATF-2018-0002-19203 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19203 |
| Wallace | Michael Brian | N/A | ATF-2018-0002-19204 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19204 |
| Hirschman | Robert | N/A | ATF-2018-0002-19205 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19205 |
| Townsend | Leigh Ann | N/A | ATF-2018-0002-19206 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19206 |
| Arreola | Lisa | N/A | ATF-2018-0002-19207 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19207 |
| Long | Wayne Christian | N/A | ATF-2018-0002-19208 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19208 |
| Christian | Stefanie | N/A | ATF-2018-0002-19209 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19209 |
| Beck | Noel | N/A | ATF-2018-0002-1921 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1921 |
| Krause | Jeff | N/A | ATF-2018-0002-19210 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19210 |
| Lawrence | Elizabeth | N/A | ATF-2018-0002-19211 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19211 |
| Martin | James | N/A | ATF-2018-0002-19212 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19212 |
| O'kuly | Garrett | N/A | ATF-2018-0002-19213 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19213 |
| Boza | Thomas | N/A | ATF-2018-0002-19214 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19214 |
| Craine | Shannon | N/A | ATF-2018-0002-19215 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19215 |
| Beaudry | Jon | N/A | ATF-2018-0002-19216 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19216 |
| Roy | Matt | N/A | ATF-2018-0002-19217 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| halperin | fran | N/A | ATF-2018-0002-19218 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19218 |
| Shaw | Noel | N/A | ATF-2018-0002-19219 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19219 |
| McVey | Nathan | N/A | ATF-2018-0002-1922 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1922 |
| morse | robert | N/A | ATF-2018-0002-19220 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19220 |
| Anacker | Sylvie | N/A | ATF-2018-0002-19221 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19221 |
| Maxey | Paul | N/A | ATF-2018-0002-19222 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19222 |
| Alvarez marquez | Raphael | N/A | ATF-2018-0002-19223 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19223 |
| Goebel | Dan | N/A | ATF-2018-0002-19224 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19224 |
| Braxton | Bill | N/A | ATF-2018-0002-19225 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19225 |
| Dunnigan | Matthew | N/A | ATF-2018-0002-19226 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19226 |
| Galloway | Janice | N/A | ATF-2018-0002-19227 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19227 |
| Becker | Brandon | N/A | ATF-2018-0002-19228 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19228 |
| Hartsock | GB | N/A | ATF-2018-0002-19229 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19229 |
| Colonnesi | Jeff | N/A | ATF-2018-0002-1923 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1923 |
| Duhon | Mark | N/A | ATF-2018-0002-19230 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19230 |
| Donsky | Joanne | N/A | ATF-2018-0002-19231 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19231 |
| Ercoli | Linda | N/A | ATF-2018-0002-19232 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19232 |
| Kerr | Diana | N/A | ATF-2018-0002-19233 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19233 |
| bennett | mike | N/A | ATF-2018-0002-19234 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19234 |
| Kern | Bob | N/A | ATF-2018-0002-19235 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19235 |
| Lamm | Mark | N/A | ATF-2018-0002-19236 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19236 |
| Jung | Moses | N/A | ATF-2018-0002-19237 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19237 |
| Grenci | Tony | N/A | ATF-2018-0002-19238 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19238 |
| Rife | Jodi | N/A | ATF-2018-0002-19239 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19239 |
| Oviedo | John | N/A | ATF-2018-0002-1924 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1924 |
| keltner | kurt | N/A | ATF-2018-0002-19240 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19240 |
| Andrews | Greg | N/A | ATF-2018-0002-19241 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19241 |
| Testerman | Dolores | N/A | ATF-2018-0002-19242 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19242 |
| kuhn | john | N/A | ATF-2018-0002-19243 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19243 |
| McCain | Charles | N/A | ATF-2018-0002-19244 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19244 |
| jones | Jeff & Gerti | N/A | ATF-2018-0002-19245 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19245 |
| Rogers | Cecil | N/A | ATF-2018-0002-19246 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19246 |
| Pool | David | N/A | ATF-2018-0002-19247 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19247 |
| Graser | Shane | N/A | ATF-2018-0002-19248 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19248 |
| WARNIERS | James | N/A | ATF-2018-0002-19249 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19249 |
| Dickens | Troy | N/A | ATF-2018-0002-1925 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1925 |
| Loretto | Justin | N/A | ATF-2018-0002-19250 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19250 |
| Sims | Susan | N/A | ATF-2018-0002-19251 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19251 |
| Rosacci | Antonio | N/A | ATF-2018-0002-19252 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19252 |
| Anton | Paul | N/A | ATF-2018-0002-19253 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19253 |
| Shea | Lara | N/A | ATF-2018-0002-19254 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19254 |
| Dudley | Glen | N/A | ATF-2018-0002-19255 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19255 |
| clarke | john | N/A | ATF-2018-0002-19256 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19256 |
| Baggott | Tom | N/A | ATF-2018-0002-19257 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19257 |
| Foley | Kyle | N/A | ATF-2018-0002-19258 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19258 |
| Mowrey | Michael | N/A | ATF-2018-0002-19259 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19259 |
| Borkowski | Tyler | N/A | ATF-2018-0002-1926 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1926 |
| Buckley | Tyler | N/A | ATF-2018-0002-19260 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19260 |
| Rago | Joseph | N/A | ATF-2018-0002-19261 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19261 |
| Morrow | Bruce | N/A | ATF-2018-0002-19262 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19262 |
| Duis | Jennifer | N/A | ATF-2018-0002-19263 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19263 |
| Allen | Roderick | N/A | ATF-2018-0002-19264 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Briner | Sharon | N/A | ATF-2018-0002-19265 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19265 |
| Lancioni | Sonja | GiffordsOrg | ATF-2018-0002-19266 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19266 |
| Minnock | Dennis | N/A | ATF-2018-0002-19267 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19267 |
| Hoblitt | Joshua | Sonoran Tool | ATF-2018-0002-19268 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19268 |
| Webb | Eric | N/A | ATF-2018-0002-19269 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19269 |
| Gates | GC | N/A | ATF-2018-0002-1927 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1927 |
| Sizemore | Jeff | N/A | ATF-2018-0002-19270 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19270 |
| Chant | George | N/A | ATF-2018-0002-19271 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19271 |
| Toussaint | Jim | N/A | ATF-2018-0002-19272 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19272 |
| Romberg | Jonathan | N/A | ATF-2018-0002-19273 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19273 |
| Stephenson | Jacob | N/A | ATF-2018-0002-19274 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19274 |
| Scoville | Avery | N/A | ATF-2018-0002-19275 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19275 |
| Lenert | Ron | N/A | ATF-2018-0002-19276 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19276 |
| Ruppert Jr | Donald | N/A | ATF-2018-0002-19277 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19277 |
| Ressegue | William | N/A | ATF-2018-0002-19278 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19278 |
| Rukstalis | John | N/A | ATF-2018-0002-19279 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19279 |
| Monroe | Robert | N/A | ATF-2018-0002-1928 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1928 |
| Barrios | Becky | N/A | ATF-2018-0002-19280 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19280 |
| DeCell | Ryan | N/A | ATF-2018-0002-19281 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19281 |
| Licht | Dave | N/A | ATF-2018-0002-19282 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19282 |
| Nichols | Steve | N/A | ATF-2018-0002-19283 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19283 |
| Kasper | Bruce | N/A | ATF-2018-0002-19284 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19284 |
| Hays | Roger | N/A | ATF-2018-0002-19285 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19285 |
| Michael | Lawrence | N/A | ATF-2018-0002-19286 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19286 |
| Durst | David | N/A | ATF-2018-0002-19287 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19287 |
| Piety | Bobbie | N/A | ATF-2018-0002-19288 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19288 |
| O'Neill | Larry | N/A | ATF-2018-0002-19289 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19289 |
| Craighead | JAMES | N/A | ATF-2018-0002-1929 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1929 |
| Walls | John | N/A | ATF-2018-0002-19290 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19290 |
| HENKELS | Tim | N/A | ATF-2018-0002-19291 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19291 |
| Dawson | Jo Ann | N/A | ATF-2018-0002-19292 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19292 |
| meitus | lisa | N/A | ATF-2018-0002-19293 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19293 |
| Cattaneo | Keith | N/A | ATF-2018-0002-19294 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19294 |
| Felder | Robert | N/A | ATF-2018-0002-19295 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19295 |
| Edmonds | Janet | N/A | ATF-2018-0002-19296 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19296 |
| Gentile | Sylvia | N/A | ATF-2018-0002-19297 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19297 |
| Kelly | Tom | N/A | ATF-2018-0002-19298 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19298 |
| Wilbourn | Lenny | N/A | ATF-2018-0002-19299 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19299 |
| Holman | Kurt | N/A | ATF-2018-0002-1930 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1930 |
| Rockwood | Matthew | N/A | ATF-2018-0002-19300 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19300 |
| Schultz | Keith | N/A | ATF-2018-0002-19301 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19301 |
| Bauernschmidt | George | N/A | ATF-2018-0002-19302 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19302 |
| Langley | Cameron | N/A | ATF-2018-0002-19303 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19303 |
| Wilson | Brett | N/A | ATF-2018-0002-19304 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19304 |
| Gumfory Proctor | Naomi | N/A | ATF-2018-0002-19305 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19305 |
| Musser | Richard | N/A | ATF-2018-0002-19306 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19306 |
| Berryman | Michael | N/A | ATF-2018-0002-19307 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19307 |
| Sebastian | Mark | N/A | ATF-2018-0002-19308 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19308 |
| Robinson | J. | N/A | ATF-2018-0002-19309 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19309 |
| Jasan | Robert | N/A | ATF-2018-0002-1931 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1931 |
| Fortman | Dennis | N/A | ATF-2018-0002-19310 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19310 |
| Leaman | Rande | N/A | ATF-2018-0002-19311 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19311 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tjon | Chris | N/A | ATF-2018-0002-19312 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19312 |
| Pettus | Myra | N/A | ATF-2018-0002-19313 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19313 |
| Hamilton | James | N/A | ATF-2018-0002-19314 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19314 |
| Pressler | Robert | N/A | ATF-2018-0002-19315 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19315 |
| Taubman | Felicity | N/A | ATF-2018-0002-19316 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19316 |
| Coffman | Charles | N/A | ATF-2018-0002-19317 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19317 |
| Jansch | Richard | N/A | ATF-2018-0002-19318 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19318 |
| Loofborough | Jason | N/A | ATF-2018-0002-19319 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19319 |
| Serrano | Alex | N/A | ATF-2018-0002-1932 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1932 |
| Paul | Bryce | N/A | ATF-2018-0002-19320 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19320 |
| Brichler | Sarah | N/A | ATF-2018-0002-19321 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19321 |
| Pflueger | Mike | N/A | ATF-2018-0002-19322 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19322 |
| Waller | Michelle | N/A | ATF-2018-0002-19323 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19323 |
| Olson | Leslie | N/A | ATF-2018-0002-19324 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19324 |
| Pitblado | Jeffrey | N/A | ATF-2018-0002-19325 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19325 |
| Semon | John | N/A | ATF-2018-0002-19326 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19326 |
| Olson | Eric | N/A | ATF-2018-0002-19327 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19327 |
| Eaton | Dennis | N/A | ATF-2018-0002-19328 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19328 |
| Waller | Paul | N/A | ATF-2018-0002-19329 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19329 |
| slater | whitney | N/A | ATF-2018-0002-1933 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1933 |
| Mu | Mark | N/A | ATF-2018-0002-19330 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19330 |
| Prevost | Craig | N/A | ATF-2018-0002-19331 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19331 |
| D'Antoni | Satyavati | N/A | ATF-2018-0002-19332 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19332 |
| Edberg | Eric | N/A | ATF-2018-0002-19333 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19333 |
| Meyers | Phillip | N/A | ATF-2018-0002-19334 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19334 |
| Haire | Michael | N/A | ATF-2018-0002-19335 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19335 |
| Loofborough | Jason | N/A | ATF-2018-0002-19336 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19336 |
| Ozbirn | Marshall | N/A | ATF-2018-0002-19337 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19337 |
| Daniel | Joseph | N/A | ATF-2018-0002-19338 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19338 |
| Newbrey | Rory | N/A | ATF-2018-0002-19339 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19339 |
| Sehy | Adam | N/A | ATF-2018-0002-1934 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1934 |
| Shaffer | Rusty | N/A | ATF-2018-0002-19340 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19340 |
| Nelson | Karyn | N/A | ATF-2018-0002-19341 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19341 |
| Adams | Mary | N/A | ATF-2018-0002-19342 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19342 |
| Howton | Christina | N/A | ATF-2018-0002-19343 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19343 |
| Robinson | Darryl | N/A | ATF-2018-0002-19344 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19344 |
| Feuer | Wendy | N/A | ATF-2018-0002-19345 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19345 |
| buell | chris | N/A | ATF-2018-0002-19346 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19346 |
| Clayton | Shirley | N/A | ATF-2018-0002-19347 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19347 |
| Price | David | N/A | ATF-2018-0002-19348 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19348 |
| Honer | Andrew | N/A | ATF-2018-0002-19349 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19349 |
| Hawton | Danil | N/A | ATF-2018-0002-1935 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1935 |
| Dickerson | David | N/A | ATF-2018-0002-19350 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19350 |
| Mattei | John | N/A | ATF-2018-0002-19351 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19351 |
| Bracken | Joel | N/A | ATF-2018-0002-19352 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19352 |
| Christensen | David | N/A | ATF-2018-0002-19353 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19353 |
| Brunette | Francoise | N/A | ATF-2018-0002-19354 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19354 |
| Henley | Jennifer | N/A | ATF-2018-0002-19355 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19355 |
| Burton | Richard | N/A | ATF-2018-0002-19356 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19356 |
| Pfeiffer | Diego | N/A | ATF-2018-0002-19357 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19357 |
| Hamilton | Robert | N/A | ATF-2018-0002-19358 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19358 |
| Petty | Louis | N/A | ATF-2018-0002-19359 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M | Michael | N/A | ATF-2018-0002-1936 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1936 |
| Boersma | Russell | N/A | ATF-2018-0002-19360 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19360 |
| Stodgel | Joanne | N/A | ATF-2018-0002-19361 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19361 |
| Yoon | Sang | N/A | ATF-2018-0002-19362 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19362 |
| Moore | Elwyn | N/A | ATF-2018-0002-19363 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19363 |
| Cammack | Corrie | N/A | ATF-2018-0002-19364 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19364 |
| Pace | Dustin | N/A | ATF-2018-0002-19365 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19365 |
| Johnson | Gary | N/A | ATF-2018-0002-19366 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19366 |
| Schoff | Isaac | N/A | ATF-2018-0002-19367 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19367 |
| Plata | Raul | N/A | ATF-2018-0002-19368 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19368 |
| Mounsey | Michael | N/A | ATF-2018-0002-19369 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19369 |
| BARLA | JOEL | N/A | ATF-2018-0002-1937 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1937 |
| Hubacek | Philip | N/A | ATF-2018-0002-19370 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19370 |
| Mankin | Katherine | N/A | ATF-2018-0002-19371 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19371 |
| Andrews | David | N/A | ATF-2018-0002-19372 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19372 |
| Seehoffer | Albert | N/A | ATF-2018-0002-19373 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19373 |
| Pincus | Laurie | N/A | ATF-2018-0002-19374 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19374 |
| Gibson | Jessica | N/A | ATF-2018-0002-19375 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19375 |
| Lambdin | Matt | N/A | ATF-2018-0002-19376 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19376 |
| Larson | Doug | N/A | ATF-2018-0002-19377 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19377 |
| Parker | John | N/A | ATF-2018-0002-19378 | 5/17/2018 | 5/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19378 |
| west | carolyn | N/A | ATF-2018-0002-19379 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19379 |
| Rymon | Dennis | N/A | ATF-2018-0002-1938 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1938 |
| Wells | David | N/A | ATF-2018-0002-19380 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19380 |
| Brewer | Brian | N/A | ATF-2018-0002-19381 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19381 |
| West | Gregory | N/A | ATF-2018-0002-19382 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19382 |
| Caldararo | Cheryl | N/A | ATF-2018-0002-19383 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19383 |
| Arndt | Greg | N/A | ATF-2018-0002-19384 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19384 |
| Winchester | Karen | N/A | ATF-2018-0002-19385 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19385 |
| Gumfory | Robert | N/A | ATF-2018-0002-19386 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19386 |
| Pickens | Jim | N/A | ATF-2018-0002-19387 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19387 |
| V | Kathleen | N/A | ATF-2018-0002-19388 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19388 |
| Novak | Barbara | N/A | ATF-2018-0002-19389 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19389 |
| DeWitt | Troy | N/A | ATF-2018-0002-1939 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1939 |
| Hughes | Kurtis | N/A | ATF-2018-0002-19390 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19390 |
| Nachtrieb | Ellen | N/A | ATF-2018-0002-19391 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19391 |
| Nutter | Julie | N/A | ATF-2018-0002-19392 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19392 |
| Doyle | Ginny | N/A | ATF-2018-0002-19393 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19393 |
| Kennon | Chris | N/A | ATF-2018-0002-19394 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19394 |
| England | Kirk | N/A | ATF-2018-0002-19395 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19395 |
| Andresen | Eric | N/A | ATF-2018-0002-19396 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19396 |
| Attridge | Marjorie | N/A | ATF-2018-0002-19397 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19397 |
| Seh | Ellen | N/A | ATF-2018-0002-19398 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19398 |
| Rodriguez | Roman | N/A | ATF-2018-0002-19399 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19399 |
| Harris | Kevin | N/A | ATF-2018-0002-1940 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1940 |
| Haggman | Robert | N/A | ATF-2018-0002-19400 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19400 |
| Carpentier | Henri | N/A | ATF-2018-0002-19401 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19401 |
| Nelson | Eric | N/A | ATF-2018-0002-19402 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19402 |
| DeVries | Douglad | N/A | ATF-2018-0002-19403 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19403 |
| Jernstedt | Karen | N/A | ATF-2018-0002-19404 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19404 |
| DESHAIES | CHARLES | N/A | ATF-2018-0002-19405 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19405 |
| Reed | Dennis | N/A | ATF-2018-0002-19406 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19406 |

| Simon | Michael | N/A | ATF-2018-0002-19407 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19407 |
| Zweier | Jill | N/A | ATF-2018-0002-19408 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19408 |
| Munson | Robin | N/A | ATF-2018-0002-19409 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19409 |
| Rodriguez | Evaristo | N/A | ATF-2018-0002-1941 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1941 |
| Ransford | Marlene | N/A | ATF-2018-0002-19410 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19410 |
| Bronwein | Elliot | N/A | ATF-2018-0002-19411 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19411 |
| Stefanov | Andrea | N/A | ATF-2018-0002-19412 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19412 |
| Reeber | Lisa | N/A | ATF-2018-0002-19413 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19413 |
| Wossilek | Kaleigh | N/A | ATF-2018-0002-19414 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19414 |
| Beal | Tony | N/A | ATF-2018-0002-19415 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19415 |
| Shull | Harold | N/A | ATF-2018-0002-19416 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19416 |
| Katzburg | Judith | N/A | ATF-2018-0002-19417 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19417 |
| Ranz Appell | Ruthanne | N/A | ATF-2018-0002-19418 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19418 |
| Hornsby | Bernadette | N/A | ATF-2018-0002-19419 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19419 |
| Rinella IV | Frank | N/A | ATF-2018-0002-1942 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1942 |
| zahn | ted | N/A | ATF-2018-0002-19420 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19420 |
| H | Michael | N/A | ATF-2018-0002-19421 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19421 |
| Wood | Carl | N/A | ATF-2018-0002-19422 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19422 |
| Steinhart | Michelle | N/A | ATF-2018-0002-19423 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19423 |
| Salmon | Lisa | N/A | ATF-2018-0002-19424 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19424 |
| Freed | Fran | N/A | ATF-2018-0002-19425 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19425 |
| Currie | Ken | N/A | ATF-2018-0002-19426 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19426 |
| wingert | paul | N/A | ATF-2018-0002-19427 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19427 |
| Bowker | Allen | N/A | ATF-2018-0002-19428 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19428 |
| Matthews | John | N/A | ATF-2018-0002-19429 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19429 |
| Rice | Jeff | N/A | ATF-2018-0002-1943 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1943 |
| White | Heidi | N/A | ATF-2018-0002-19430 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19430 |
| Renzulli | Michael | N/A | ATF-2018-0002-19431 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19431 |
| Beshada | Reuven | N/A | ATF-2018-0002-19432 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19432 |
| lipsey | louise | N/A | ATF-2018-0002-19433 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19433 |
| Bohatch | Eugene | N/A | ATF-2018-0002-19434 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19434 |
| HErbert | Laurie | N/A | ATF-2018-0002-19435 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19435 |
| Gibbs | Michael | N/A | ATF-2018-0002-19436 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19436 |
| Tanner | Jennifer | N/A | ATF-2018-0002-19437 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19437 |
| Slobodkin | Gail | N/A | ATF-2018-0002-19438 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19438 |
| GRIFFIN | WILLIAM | N/A | ATF-2018-0002-19439 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19439 |
| Feinstein | Dianne | N/A | ATF-2018-0002-1944 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1944 |
| Esch | Davd | N/A | ATF-2018-0002-19440 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19440 |
| Mcelroy | Daniel | N/A | ATF-2018-0002-19441 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19441 |
| Brister | James | N/A | ATF-2018-0002-19442 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19442 |
| Trit | Gerald | N/A | ATF-2018-0002-19443 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19443 |
| Hall | Daniel | N/A | ATF-2018-0002-19444 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19444 |
| Young | Kyle | N/A | ATF-2018-0002-19445 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19445 |
| Arritt | Isaac | N/A | ATF-2018-0002-19446 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19446 |
| McClary | S.B. | N/A | ATF-2018-0002-19447 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19447 |
| Cothren | Tyler | N/A | ATF-2018-0002-19448 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19448 |
| Mahoney | Michael | N/A | ATF-2018-0002-19449 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19449 |
| Sinclair | David | N/A | ATF-2018-0002-1945 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1945 |
| Doss | Mark | N/A | ATF-2018-0002-19450 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19450 |
| Simmons | C | N/A | ATF-2018-0002-19451 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19451 |
| Crum | Michael | N/A | ATF-2018-0002-19452 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19452 |
| Lazarevic | Jimmy | N/A | ATF-2018-0002-19453 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brosious | Randall | N/A | ATF-2018-0002-19454 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19454 |
| Waldmann | Shawn T | N/A | ATF-2018-0002-19455 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19455 |
| Walz | Kevin | N/A | ATF-2018-0002-19456 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19456 |
| Strohecker | Kay | N/A | ATF-2018-0002-19457 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19457 |
| Wangler | Lawrence | N/A | ATF-2018-0002-19458 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19458 |
| doolittle | Lamar | N/A | ATF-2018-0002-19459 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19459 |
| mead | kevin | N/A | ATF-2018-0002-1946 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1946 |
| Roy | David | N/A | ATF-2018-0002-19460 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19460 |
| Dawson | Joseph | N/A | ATF-2018-0002-19461 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19461 |
| Grisez | Dennis | N/A | ATF-2018-0002-19462 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19462 |
| Mintz | Sharon | N/A | ATF-2018-0002-19463 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19463 |
| Hankins | James | N/A | ATF-2018-0002-19464 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19464 |
| Snyder | Robert | N/A | ATF-2018-0002-19465 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19465 |
| Draxler | Lawrence | N/A | ATF-2018-0002-19466 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19466 |
| Bowers | Larry | N/A | ATF-2018-0002-19467 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19467 |
| Caroline | Peter | N/A | ATF-2018-0002-19468 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19468 |
| Davaul | Nicholas | N/A | ATF-2018-0002-19469 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19469 |
| HARRIS | CODY | N/A | ATF-2018-0002-1947 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1947 |
| Sommer | David | N/A | ATF-2018-0002-19470 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19470 |
| Ladd | Jerry | N/A | ATF-2018-0002-19471 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19471 |
| McDermott | John | N/A | ATF-2018-0002-19472 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19472 |
| Shallenberger | Jill | N/A | ATF-2018-0002-19473 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19473 |
| Childress | David | N/A | ATF-2018-0002-19474 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19474 |
| Villatoro | Itiel | N/A | ATF-2018-0002-19475 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19475 |
| Esquibel | Nels | N/A | ATF-2018-0002-19476 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19476 |
| Raskob | James | N/A | ATF-2018-0002-19477 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19477 |
| reeder | ana | N/A | ATF-2018-0002-19478 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19478 |
| Macdonald | Leo | N/A | ATF-2018-0002-19479 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19479 |
| Fugleberg | Nick | N/A | ATF-2018-0002-1948 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1948 |
| Rooke | Scott | N/A | ATF-2018-0002-19480 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19480 |
| boyet | sue | N/A | ATF-2018-0002-19481 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19481 |
| biales | mike | N/A | ATF-2018-0002-19482 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19482 |
| Pesavento | Kimberly | N/A | ATF-2018-0002-19483 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19483 |
| Arnholt | David | N/A | ATF-2018-0002-19484 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19484 |
| Griffin | Glenn | N/A | ATF-2018-0002-19485 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19485 |
| Grant | Marybeth | N/A | ATF-2018-0002-19486 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19486 |
| Delaney | Clairone | N/A | ATF-2018-0002-19487 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19487 |
| Elek | Jason | N/A | ATF-2018-0002-19488 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19488 |
| Bronson | William | N/A | ATF-2018-0002-19489 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19489 |
| Holladay | Sam | N/A | ATF-2018-0002-1949 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1949 |
| Allum | Michael | N/A | ATF-2018-0002-19490 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19490 |
| Aquino | Barbara | N/A | ATF-2018-0002-19491 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19491 |
| Dzurillay | Lawrence | N/A | ATF-2018-0002-19492 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19492 |
| Koehler | Jason | N/A | ATF-2018-0002-19493 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19493 |
| Baca | Margaret | N/A | ATF-2018-0002-19494 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19494 |
| pATTON | Karen | N/A | ATF-2018-0002-19495 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19495 |
| Hunt | Judith | N/A | ATF-2018-0002-19496 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19496 |
| Griffin | Mary | N/A | ATF-2018-0002-19497 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19497 |
| Downey | Marguerite | N/A | ATF-2018-0002-19498 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19498 |
| Harry | Laurel | N/A | ATF-2018-0002-19499 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19499 |
| Nappi | Jerry | N/A | ATF-2018-0002-1950 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1950 |
| Dury | Jennifer | N/A | ATF-2018-0002-19500 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sheriger | Martha | N/A | ATF-2018-0002-19501 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19501 |
| Neilson | Andrew | N/A | ATF-2018-0002-19502 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19502 |
| Bezy | Robert | N/A | ATF-2018-0002-19503 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19503 |
| Ehlman | Kristen | N/A | ATF-2018-0002-19504 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19504 |
| Stoddard | Valerie | N/A | ATF-2018-0002-19505 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19505 |
| Valente | Laura | N/A | ATF-2018-0002-19506 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19506 |
| Byer | Alicia | N/A | ATF-2018-0002-19507 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19507 |
| Lauro | Sarah | N/A | ATF-2018-0002-19508 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19508 |
| connine | c` | N/A | ATF-2018-0002-19509 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19509 |
| Qureshi | Adil | N/A | ATF-2018-0002-1951 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1951 |
| MacRae | Ken | N/A | ATF-2018-0002-19510 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19510 |
| Bear | Linda | N/A | ATF-2018-0002-19511 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19511 |
| McClain | Anne | N/A | ATF-2018-0002-19512 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19512 |
| Plaza | Jan | N/A | ATF-2018-0002-19513 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19513 |
| Quinn | Dan | N/A | ATF-2018-0002-19514 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19514 |
| Hestla | Scotty | N/A | ATF-2018-0002-19515 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19515 |
| Little | Roger | N/A | ATF-2018-0002-19516 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19516 |
| Woodrich | Lin | N/A | ATF-2018-0002-19517 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19517 |
| McRight | Blue | N/A | ATF-2018-0002-19518 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19518 |
| thomas | tom | N/A | ATF-2018-0002-19519 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19519 |
| Tait | Mike | N/A | ATF-2018-0002-1952 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1952 |
| Anonymous | Raymond | N/A | ATF-2018-0002-19520 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19520 |
| Kelley | Brian | N/A | ATF-2018-0002-19521 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19521 |
| McAlister | Louis | N/A | ATF-2018-0002-19522 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19522 |
| Hobbins | Meg | N/A | ATF-2018-0002-19523 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19523 |
| S | Eric | N/A | ATF-2018-0002-19524 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19524 |
| Weinberg | Robert | N/A | ATF-2018-0002-19525 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19525 |
| Hill | Bonnie | N/A | ATF-2018-0002-19526 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19526 |
| Lobb | Julie | N/A | ATF-2018-0002-19527 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19527 |
| Schoenfeld | Nancy | N/A | ATF-2018-0002-19528 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19528 |
| wheeler | jim | N/A | ATF-2018-0002-19529 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19529 |
| Palm | Larry | N/A | ATF-2018-0002-1953 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1953 |
| Goldstein | Lea | N/A | ATF-2018-0002-19530 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19530 |
| hoff | william | N/A | ATF-2018-0002-19531 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19531 |
| Briggs | Bryan Lee | N/A | ATF-2018-0002-19532 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19532 |
| Flory III | Richard | N/A | ATF-2018-0002-19533 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19533 |
| Sherman | Jason | N/A | ATF-2018-0002-19534 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19534 |
| Meyer | Anthony | N/A | ATF-2018-0002-19535 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19535 |
| MILLER | BRIAN | N/A | ATF-2018-0002-19536 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19536 |
| Sanchez | James | N/A | ATF-2018-0002-19537 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19537 |
| Stewart | Thomas | N/A | ATF-2018-0002-19538 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19538 |
| Donaldson | Jeffrey | N/A | ATF-2018-0002-19539 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19539 |
| Swanton | John | N/A | ATF-2018-0002-1954 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1954 |
| Wilson | Michael | Guns of America | ATF-2018-0002-19540 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19540 |
| Anderson | Katie | N/A | ATF-2018-0002-19541 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19541 |
| Snelson | Elizabeth | N/A | ATF-2018-0002-19542 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19542 |
| Wassell | Paul | N/A | ATF-2018-0002-19543 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19543 |
| Clark | Mark | N/A | ATF-2018-0002-19544 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19544 |
| Watson | Julia | N/A | ATF-2018-0002-19545 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19545 |
| Cunningham | Merle | N/A | ATF-2018-0002-19546 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19546 |
| Evans | Eric | N/A | ATF-2018-0002-19547 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19547 |
| Byers | Chris | N/A | ATF-2018-0002-19548 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ellis | Jacob | N/A | ATF-2018-0002-19549 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19549 |
| Baumann | Anthony | N/A | ATF-2018-0002-1955 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1955 |
| johnson | jeremy | N/A | ATF-2018-0002-19550 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19550 |
| Sadlier | Kim | N/A | ATF-2018-0002-19551 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19551 |
| Hari | Jim | N/A | ATF-2018-0002-19552 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19552 |
| Pinson | Roger | N/A | ATF-2018-0002-19553 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19553 |
| Weltin | Elizabeth | N/A | ATF-2018-0002-19554 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19554 |
| Marsh | Kenneth | N/A | ATF-2018-0002-19555 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19555 |
| MACDONALD | Mike | N/A | ATF-2018-0002-19556 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19556 |
| Layton | Thomas | N/A | ATF-2018-0002-19557 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19557 |
| Fischer | John | N/A | ATF-2018-0002-19558 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19558 |
| Van geest | Chris | N/A | ATF-2018-0002-19559 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19559 |
| Hamilton | Phillip | N/A | ATF-2018-0002-1956 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1956 |
| Allen | Mick | N/A | ATF-2018-0002-19560 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19560 |
| Collins | Darrell | N/A | ATF-2018-0002-19561 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19561 |
| Sanders | Susan | N/A | ATF-2018-0002-19562 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19562 |
| Jennings | Robert | N/A | ATF-2018-0002-19563 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19563 |
| Stanek | Carol | N/A | ATF-2018-0002-19564 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19564 |
| Stephens | Travis | N/A | ATF-2018-0002-19565 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19565 |
| Millmann | Susan | N/A | ATF-2018-0002-19566 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19566 |
| Stark | Michael | N/A | ATF-2018-0002-19567 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19567 |
| Snider | Steve | N/A | ATF-2018-0002-19568 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19568 |
| Benham | Baron | N/A | ATF-2018-0002-19569 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19569 |
| Margulies | Robert | N/A | ATF-2018-0002-1957 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1957 |
| Schneider | Peter | N/A | ATF-2018-0002-19570 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19570 |
| Pythoud | Christophe | N/A | ATF-2018-0002-19571 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19571 |
| Saunders | Maryann | N/A | ATF-2018-0002-19572 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19572 |
| Sondergaard | Ron | N/A | ATF-2018-0002-19573 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19573 |
| Vaughn | Jay | N/A | ATF-2018-0002-19574 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19574 |
| Freeman | Tina | N/A | ATF-2018-0002-19575 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19575 |
| Gasper | Louis | N/A | ATF-2018-0002-19576 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19576 |
| weaver | karen | N/A | ATF-2018-0002-19577 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19577 |
| Luebbert | Dennis | N/A | ATF-2018-0002-19578 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19578 |
| cattell | william | N/A | ATF-2018-0002-19579 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19579 |
| Carter | Timothy | N/A | ATF-2018-0002-1958 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1958 |
| Bond | Alan | N/A | ATF-2018-0002-19580 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19580 |
| Stury | Charles | N/A | ATF-2018-0002-19581 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19581 |
| Jerger | Karen | N/A | ATF-2018-0002-19582 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19582 |
| Mauzy | Rene | N/A | ATF-2018-0002-19583 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19583 |
| Das | Cheryl Jones | N/A | ATF-2018-0002-19584 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19584 |
| Green | Jonathan | N/A | ATF-2018-0002-19585 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19585 |
| McBride | Timothy | N/A | ATF-2018-0002-19586 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19586 |
| Cline | Donald | N/A | ATF-2018-0002-19587 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19587 |
| Hughes | Gregory | N/A | ATF-2018-0002-19588 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19588 |
| Ringlee | Neil | N/A | ATF-2018-0002-19589 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19589 |
| Slotsve | Erik | N/A | ATF-2018-0002-1959 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1959 |
| steven | david | N/A | ATF-2018-0002-19590 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19590 |
| Mrotek | Ervin | N/A | ATF-2018-0002-19591 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19591 |
| Kindle | | TRUE | None | ATF-2018-0002-19592 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19592 |
| Frantz | Rand | N/A | ATF-2018-0002-19593 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19593 |
| Anonymous | Sharron | N/A | ATF-2018-0002-19594 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19594 |
| Macpherson | Laurie | N/A | ATF-2018-0002-19595 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Griffin | Thomas | N/A | ATF-2018-0002-19596 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19596 |
| Erb | Christine | N/A | ATF-2018-0002-19597 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19597 |
| Levine | Lee | N/A | ATF-2018-0002-19598 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19598 |
| Staffnik | Jim | 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 | ATF-2018-0002-19599 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19599 |
| Sherman | Frank | N/A | ATF-2018-0002-1960 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1960 |
| Chriscaden | Rob | N/A | ATF-2018-0002-19600 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19600 |
| Schafranka | David | N/A | ATF-2018-0002-19601 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19601 |
| Mitchell | Patrick | N/A | ATF-2018-0002-19602 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19602 |
| Wedum | Ellen | N/A | ATF-2018-0002-19603 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19603 |
| West | David | N/A | ATF-2018-0002-19604 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19604 |
| Morrison | Gale | N/A | ATF-2018-0002-19605 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19605 |
| rogers | edward | N/A | ATF-2018-0002-19606 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19606 |
| Ross | Cari | N/A | ATF-2018-0002-19607 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19607 |
| rogers | edward | N/A | ATF-2018-0002-19608 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19608 |
| Hinders | Gene | N/A | ATF-2018-0002-19609 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19609 |
| Sohm | Charles | N/A | ATF-2018-0002-1961 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1961 |
| Smith | Ellen | N/A | ATF-2018-0002-19610 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19610 |
| Thomas | Paulding | N/A | ATF-2018-0002-19611 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19611 |
| Silk | Jonny | N/A | ATF-2018-0002-19612 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19612 |
| Jack | Lawrence | N/A | ATF-2018-0002-19613 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19613 |
| Bour-Beau | David | N/A | ATF-2018-0002-19614 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19614 |
| Oconnor | Nancy | Atf | ATF-2018-0002-19615 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19615 |
| Covelli | Sam | N/A | ATF-2018-0002-19616 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19616 |
| Davida | Joseph | N/A | ATF-2018-0002-19617 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19617 |
| Wailes | Michael | N/A | ATF-2018-0002-19618 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19618 |
| Jack | Lawrence | N/A | ATF-2018-0002-19619 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19619 |
| Ford | Cynthia | N/A | ATF-2018-0002-1962 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1962 |
| D'Errico | Joe | N/A | ATF-2018-0002-19620 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19620 |
| Brown | Shibby | N/A | ATF-2018-0002-19621 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19621 |
| Maloney | Suanne | N/A | ATF-2018-0002-19622 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19622 |
| Cotton | AW | N/A | ATF-2018-0002-19623 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19623 |
| Mowery-Racz | Thomas | N/A | ATF-2018-0002-19624 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19624 |
| Mate | John | N/A | ATF-2018-0002-19625 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19625 |
| Doll | Angela | N/A | ATF-2018-0002-19626 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19626 |
| Wixom | Michael | N/A | ATF-2018-0002-19627 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19627 |
| Hicks | Thomas | N/A | ATF-2018-0002-19628 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19628 |
| Yensen | Roger | N/A | ATF-2018-0002-19629 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19629 |
| Rood | Douglas | N/A | ATF-2018-0002-1963 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1963 |
| Yavorsky | Donna | N/A | ATF-2018-0002-19630 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19630 |
| Boatwright | Dana | N/A | ATF-2018-0002-19631 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19631 |
| Fuller | Matt | | 1974 ATF-2018-0002-19632 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19632 |
| Barry | Heather | N/A | ATF-2018-0002-19633 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19633 |
| Christensen | Gary | N/A | ATF-2018-0002-19634 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19634 |
| Baldwin | Patrick | N/A | ATF-2018-0002-19635 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19635 |
| Love | Marvin | N/A | ATF-2018-0002-19636 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19636 |
| Gatlin | David | N/A | ATF-2018-0002-19637 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19637 |
| D | Jason | N/A | ATF-2018-0002-19638 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19638 |
| Marshall | George | N/A | ATF-2018-0002-19639 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19639 |
| Newman III | Cecil | N/A | ATF-2018-0002-1964 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1964 |
| Chismar | Frederick | N/A | ATF-2018-0002-19640 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19640 |
| Cavanagh | Lynn | N/A | ATF-2018-0002-19641 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19641 |
| Trochet | Renee | N/A | ATF-2018-0002-19642 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Richter | Kurt | N/A | ATF-2018-0002-19643 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19643 |
| Johnson | Stephanie | N/A | ATF-2018-0002-19644 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19644 |
| Holbrook | Julie | N/A | ATF-2018-0002-19645 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19645 |
| Dearth | Kevin | N/A | ATF-2018-0002-19646 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19646 |
| Bowling | Jeremy | N/A | ATF-2018-0002-19647 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19647 |
| King | Jeffrey | N/A | ATF-2018-0002-19648 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19648 |
| Miller | Michael | N/A | ATF-2018-0002-19649 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19649 |
| holt | james | N/A | ATF-2018-0002-1965 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1965 |
| Hagan | William | N/A | ATF-2018-0002-19650 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19650 |
| Dodds | April | N/A | ATF-2018-0002-19651 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19651 |
| Curtis | Carolyn | N/A | ATF-2018-0002-19652 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19652 |
| Dupree | Joni | N/A | ATF-2018-0002-19653 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19653 |
| Sanderson | Rebecca | N/A | ATF-2018-0002-19654 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19654 |
| Hamblin | James | N/A | ATF-2018-0002-19655 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19655 |
| Bowling | Brittany | N/A | ATF-2018-0002-19656 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19656 |
| Fransen | Kevin | N/A | ATF-2018-0002-19657 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19657 |
| Montagnese | Francesco | N/A | ATF-2018-0002-19658 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19658 |
| Spofford | Corey | N/A | ATF-2018-0002-19659 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19659 |
| Skierka | Johnathon | N/A | ATF-2018-0002-1966 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1966 |
| Ley | Christine | N/A | ATF-2018-0002-19660 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19660 |
| gebhart | nick | N/A | ATF-2018-0002-19661 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19661 |
| Kahoun | Joyce | N/A | ATF-2018-0002-19662 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19662 |
| Dunne | Janine | N/A | ATF-2018-0002-19663 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19663 |
| Hendrix | Geoffrey | N/A | ATF-2018-0002-19664 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19664 |
| Sensiba | Jennifer | N/A | ATF-2018-0002-19665 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19665 |
| Sterling | Lorraine | N/A | ATF-2018-0002-19666 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19666 |
| Moniz | Brian | N/A | ATF-2018-0002-19667 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19667 |
| Archer | Betty | N/A | ATF-2018-0002-19668 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19668 |
| Oas | Thomas | N/A | ATF-2018-0002-19669 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19669 |
| Powers | Brannon | N/A | ATF-2018-0002-1967 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1967 |
| Thompson | Gary | N/A | ATF-2018-0002-19670 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19670 |
| Boever | Nancy | N/A | ATF-2018-0002-19671 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19671 |
| Hoppe | Ronald | N/A | ATF-2018-0002-19672 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19672 |
| Bridges | Fred | N/A | ATF-2018-0002-19673 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19673 |
| Espinoza | Antony | N/A | ATF-2018-0002-19674 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19674 |
| Thom-Gronachan | J.P. | N/A | ATF-2018-0002-19675 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19675 |
| Elders | Pam | N/A | ATF-2018-0002-19676 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19676 |
| Klee | A. | N/A | ATF-2018-0002-19677 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19677 |
| Cook | Tracy | N/A | ATF-2018-0002-19678 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19678 |
| Munger | Janet | N/A | ATF-2018-0002-19679 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19679 |
| Robinson | Christian | US citizen | ATF-2018-0002-1968 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1968 |
| Schwab | Roylene | N/A | ATF-2018-0002-19680 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19680 |
| Sherrill | Beverly | N/A | ATF-2018-0002-19681 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19681 |
| Dornbusch | Helen | N/A | ATF-2018-0002-19682 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19682 |
| Tanous | Ron | N/A | ATF-2018-0002-19683 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19683 |
| Fallang | Christopher | N/A | ATF-2018-0002-19684 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19684 |
| Tackett | Sharon | N/A | ATF-2018-0002-19685 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19685 |
| Olson | Jim | N/A | ATF-2018-0002-19686 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19686 |
| Unfried | Greg | N/A | ATF-2018-0002-19687 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19687 |
| Eleuterio | Sophia | N/A | ATF-2018-0002-19688 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19688 |
| Hartke | Kristen | N/A | ATF-2018-0002-19689 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19689 |
| Aispuro | Joel | Mr. | ATF-2018-0002-1969 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jr | Carl | N/A | ATF-2018-0002-19690 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19690 |
| Petersen | Linda | N/A | ATF-2018-0002-19691 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19691 |
| Caruso | James | N/A | ATF-2018-0002-19692 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19692 |
| Bissonette | Laurie | N/A | ATF-2018-0002-19693 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19693 |
| Vale | Caren | N/A | ATF-2018-0002-19694 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19694 |
| Paral | Elaine | N/A | ATF-2018-0002-19695 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19695 |
| Kugel | Katrina | N/A | ATF-2018-0002-19696 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19696 |
| Fincher | Michael | N/A | ATF-2018-0002-19697 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19697 |
| Villa | Vctor M | N/A | ATF-2018-0002-19698 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19698 |
| Ramos Jr | Frank | N/A | ATF-2018-0002-19699 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19699 |
| Tippins | Matt | N/A | ATF-2018-0002-1970 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1970 |
| Avshalomov | David | N/A | ATF-2018-0002-19700 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19700 |
| Piercy | Larry | N/A | ATF-2018-0002-19701 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19701 |
| Cox | Rich | N/A | ATF-2018-0002-19702 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19702 |
| Bender | Susan | N/A | ATF-2018-0002-19703 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19703 |
| Egner | M. | 7832 Chicroy St. | ATF-2018-0002-19704 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19704 |
| Connolly | Vera | N/A | ATF-2018-0002-19705 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19705 |
| Mumma | Scott | N/A | ATF-2018-0002-19706 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19706 |
| Rainville | Brendan | N/A | ATF-2018-0002-19707 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19707 |
| Pollock | George | Independent Consultant | ATF-2018-0002-19708 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19708 |
| K | Barbara | N/A | ATF-2018-0002-19709 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19709 |
| Ragozzino | Dan | N/A | ATF-2018-0002-1971 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1971 |
| Kiel | Ashley | N/A | ATF-2018-0002-19710 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19710 |
| Volaski | Maurice | N/A | ATF-2018-0002-19711 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19711 |
| Poulter | Susan | N/A | ATF-2018-0002-19712 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19712 |
| Huston | Lynnette | N/A | ATF-2018-0002-19713 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19713 |
| Wilson | Jessica | N/A | ATF-2018-0002-19714 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19714 |
| Wailes | Michael | N/A | ATF-2018-0002-19715 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19715 |
| Peacock | Eugene | N/A | ATF-2018-0002-19716 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19716 |
| Lee | Christina | N/A | ATF-2018-0002-19717 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19717 |
| Sorensen | Scott | N/A | ATF-2018-0002-19718 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19718 |
| Lindenlaub | Lee | N/A | ATF-2018-0002-19719 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19719 |
| Turner | John | N/A | ATF-2018-0002-1972 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1972 |
| Guinness | Mary | N/A | ATF-2018-0002-19720 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19720 |
| Rothery | Karen | N/A | ATF-2018-0002-19721 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19721 |
| Pagan | Diana | N/A | ATF-2018-0002-19722 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19722 |
| Dube | MaryAnn | N/A | ATF-2018-0002-19723 | 5/17/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19723 |
| Perez | Jan | N/A | ATF-2018-0002-19724 | 5/18/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19724 |
| Gilbert | Michelle | Dreamers | ATF-2018-0002-19725 | 5/18/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19725 |
| Mattice | Elliott | N/A | ATF-2018-0002-19726 | 5/18/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19726 |
| Lindamood | Laura | N/A | ATF-2018-0002-19727 | 5/18/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19727 |
| Plate | Jeffrey | Plate | ATF-2018-0002-19728 | 5/18/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19728 |
| BHAT | SUPRABHA | N/A | ATF-2018-0002-19729 | 5/18/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19729 |
| Guerrero | Matthew | N/A | ATF-2018-0002-1973 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1973 |
| Epstein | Eric | N/A | ATF-2018-0002-19730 | 5/18/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19730 |
| Kubo | Lucien | N/A | ATF-2018-0002-19731 | 5/18/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19731 |
| Shallenberger | Patricia | N/A | ATF-2018-0002-19732 | 5/18/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19732 |
| Ellis | Robert | N/A | ATF-2018-0002-19733 | 5/18/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19733 |
| Verrett | Cody | N/A | ATF-2018-0002-19734 | 5/18/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19734 |
| Chipman | David | N/A | ATF-2018-0002-19735 | 5/18/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19735 |
| Clapp | Lee | N/A | ATF-2018-0002-19736 | 5/18/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19736 |

| Popescu | Tudor | N/A | ATF-2018-0002-19737 | 5/18/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19737 |
| Murray | Yvonne | N/A | ATF-2018-0002-19738 | 5/18/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19738 |
| Baker | Sandra | N/A | ATF-2018-0002-19739 | 5/18/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19739 |
| Schutz | David | N/A | ATF-2018-0002-1974 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1974 |
| childress | rick | N/A | ATF-2018-0002-19740 | 5/18/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19740 |
| Schneider | Edward | N/A | ATF-2018-0002-19741 | 5/18/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19741 |
| Cook | Anna | N/A | ATF-2018-0002-19742 | 5/18/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19742 |
| Pate | Jerry | N/A | ATF-2018-0002-19743 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19743 |
| Momsen | Bea | N/A | ATF-2018-0002-19744 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19744 |
| T. | Chris | N/A | ATF-2018-0002-19745 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19745 |
| Skapik | Julia | N/A | ATF-2018-0002-19746 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19746 |
| Fenwick | Jan | N/A | ATF-2018-0002-19747 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19747 |
| Lucas | Robert | N/A | ATF-2018-0002-19748 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19748 |
| Nulman | Hedy | N/A | ATF-2018-0002-19749 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19749 |
| Summerlin | Chad | N/A | ATF-2018-0002-1975 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1975 |
| Durbin | William | N/A | ATF-2018-0002-19750 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19750 |
| Ridgway | Don | N/A | ATF-2018-0002-19751 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19751 |
| ALTSCHUL | MARGARET | N/A | ATF-2018-0002-19752 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19752 |
| Fleenor | Fitz | N/A | ATF-2018-0002-19753 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19753 |
| Erickson | Beth | N/A | ATF-2018-0002-19754 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19754 |
| helman | elliot | N/A | ATF-2018-0002-19755 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19755 |
| Hull | Prudence | N/A | ATF-2018-0002-19756 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19756 |
| Haack | Connie | N/A | ATF-2018-0002-19757 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19757 |
| Tilton | Kate Baker | N/A | ATF-2018-0002-19758 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19758 |
| Burklund | Ben | N/A | ATF-2018-0002-19759 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19759 |
| Gower | Lee | N/A | ATF-2018-0002-1976 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1976 |
| Boyland | Lesley | N/A | ATF-2018-0002-19760 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19760 |
| Kimbrough | Martha | N/A | ATF-2018-0002-19761 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19761 |
| Post | Cheryl | N/A | ATF-2018-0002-19762 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19762 |
| Lichtenstein | Emily | N/A | ATF-2018-0002-19763 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19763 |
| Peterman | Deborah | N/A | ATF-2018-0002-19764 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19764 |
| Brown | Marsha | N/A | ATF-2018-0002-19765 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19765 |
| Richman | Libby | N/A | ATF-2018-0002-19766 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19766 |
| Brangham | Tory | N/A | ATF-2018-0002-19767 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19767 |
| Grill | Brock | N/A | ATF-2018-0002-19768 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19768 |
| Fray | Allison | N/A | ATF-2018-0002-19769 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19769 |
| Liggett | Michael | N/A | ATF-2018-0002-1977 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1977 |
| Fray | Josh | N/A | ATF-2018-0002-19770 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19770 |
| Saperstein | Sandra | N/A | ATF-2018-0002-19771 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19771 |
| silvers | Ellen | N/A | ATF-2018-0002-19772 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19772 |
| Stockett | Leah | N/A | ATF-2018-0002-19773 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19773 |
| house | catherine | N/A | ATF-2018-0002-19774 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19774 |
| Herbert | Ruth | N/A | ATF-2018-0002-19775 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19775 |
| Estey | Bruce | N/A | ATF-2018-0002-19776 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19776 |
| Alexander | Donald | N/A | ATF-2018-0002-19777 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19777 |
| Mennis | Spencer | N/A | ATF-2018-0002-19778 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19778 |
| Murray | Douglas | N/A | ATF-2018-0002-19779 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19779 |
| Downer | Forest | N/A | ATF-2018-0002-1978 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1978 |
| Shafer | Kevin | N/A | ATF-2018-0002-19780 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19780 |
| Pfeiffer | George | N/A | ATF-2018-0002-19781 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19781 |
| Bush | Ellen Greene | Dr. | ATF-2018-0002-19782 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19782 |
| Rajbhandari | Aman | N/A | ATF-2018-0002-19783 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Henig | Julie | N/A | ATF-2018-0002-19784 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19784 |
| Atkins | Mary Jane | N/A | ATF-2018-0002-19785 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19785 |
| McFarlane Jr. | Robert | N/A | ATF-2018-0002-19786 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19786 |
| Norby | Eugene | N/A | ATF-2018-0002-19787 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19787 |
| Erickson | Kristine | N/A | ATF-2018-0002-19788 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19788 |
| Sterling | Marcia | N/A | ATF-2018-0002-19789 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19789 |
| Sparks | Matthew | N/A | ATF-2018-0002-1979 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1979 |
| Bastos | Markus | N/A | ATF-2018-0002-19790 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19790 |
| Sundaram | Tessa | N/A | ATF-2018-0002-19791 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19791 |
| Gaeta | Challiss | N/A | ATF-2018-0002-19792 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19792 |
| Porter | Laura | N/A | ATF-2018-0002-19793 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19793 |
| Taylor | Roxanne | N/A | ATF-2018-0002-19794 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19794 |
| Kuo | Oliver | N/A | ATF-2018-0002-19795 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19795 |
| Jonathan | Charbonnet | N/A | ATF-2018-0002-19796 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19796 |
| Weidmann | Kathleen | N/A | ATF-2018-0002-19797 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19797 |
| Butler | Ann | N/A | ATF-2018-0002-19798 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19798 |
| lester | james | N/A | ATF-2018-0002-19799 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19799 |
| Lopez | Eli | N/A | ATF-2018-0002-1980 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1980 |
| afungchwi | christine | N/A | ATF-2018-0002-19800 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19800 |
| Pearson | Patricia | N/A | ATF-2018-0002-19801 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19801 |
| Collyer | Sarah | N/A | ATF-2018-0002-19802 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19802 |
| C | Darla | N/A | ATF-2018-0002-19803 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19803 |
| Henz | Chris | N/A | ATF-2018-0002-19804 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19804 |
| Donnelly | Leo | N/A | ATF-2018-0002-19805 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19805 |
| Donnelly | Tina | N/A | ATF-2018-0002-19806 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19806 |
| Anderson | Virgil | N/A | ATF-2018-0002-19807 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19807 |
| Moore, M.D. | Dorothy | N/A | ATF-2018-0002-19808 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19808 |
| CALVERT | RICHARD | N/A | ATF-2018-0002-19809 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19809 |
| Neidlinger | Jack | N/A | ATF-2018-0002-1981 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1981 |
| Donnelly | Cheryl | N/A | ATF-2018-0002-19810 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19810 |
| Lee | Jeanine | N/A | ATF-2018-0002-19811 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19811 |
| Holte | Robert | N/A | ATF-2018-0002-19812 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19812 |
| Smith | Rayellen | N/A | ATF-2018-0002-19813 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19813 |
| Back | Michele | N/A | ATF-2018-0002-19814 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19814 |
| DeCorla-Souza | Erica | N/A | ATF-2018-0002-19815 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19815 |
| Smith | Darcy | N/A | ATF-2018-0002-19816 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19816 |
| Sanders | Michael | N/A | ATF-2018-0002-19817 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19817 |
| White | Landra | N/A | ATF-2018-0002-19818 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19818 |
| Fallen | Jessica | N/A | ATF-2018-0002-19819 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19819 |
| Draxler | Lawrence | N/A | ATF-2018-0002-1982 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1982 |
| Kappes | Jolene | N/A | ATF-2018-0002-19820 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19820 |
| Barnes | Gina | N/A | ATF-2018-0002-19821 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19821 |
| Wei | Leonard | N/A | ATF-2018-0002-19822 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19822 |
| Simons | Joseph | N/A | ATF-2018-0002-19823 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19823 |
| Colaruotolo | Frank | N/A | ATF-2018-0002-19824 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19824 |
| Kellum | Christopher | N/A | ATF-2018-0002-19825 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19825 |
| Leonard | Burr | N/A | ATF-2018-0002-19826 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19826 |
| BENNETT | MICHAEL | N/A | ATF-2018-0002-19827 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19827 |
| STOCK | ANN | N/A | ATF-2018-0002-19828 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19828 |
| Pachter | Adam | N/A | ATF-2018-0002-19829 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19829 |
| Sparks | Daniel | N/A | ATF-2018-0002-1983 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1983 |
| Chipman | J. Curtis | N/A | ATF-2018-0002-19830 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mielke | Diana | N/A | ATF-2018-0002-19831 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19831 |
| Jacobs | Glenn | N/A | ATF-2018-0002-19832 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19832 |
| Bratko | Helen | N/A | ATF-2018-0002-19833 | 5/18/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19833 |
| Hanna | Lynda | N/A | ATF-2018-0002-19834 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19834 |
| Mouracade | In | N/A | ATF-2018-0002-19835 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19835 |
| Segui | Richard | N/A | ATF-2018-0002-19836 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19836 |
| veyera | Marcus | N/A | ATF-2018-0002-19837 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19837 |
| MATA | ISMAEL | N/A | ATF-2018-0002-19838 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19838 |
| Sloan | Rosalyn | N/A | ATF-2018-0002-19839 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19839 |
| Lewis | R | N/A | ATF-2018-0002-1984 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1984 |
| Anonymous | Lee | N/A | ATF-2018-0002-19840 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19840 |
| Anonymous | Stacey | N/A | ATF-2018-0002-19841 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19841 |
| Anonymous | Sheila | N/A | ATF-2018-0002-19842 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19842 |
| Anonymous | John | N/A | ATF-2018-0002-19843 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19843 |
| Anonymous | Joanne | N/A | ATF-2018-0002-19844 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19844 |
| Anonymous | Valerie | N/A | ATF-2018-0002-19845 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19845 |
| Anonymous | Kelsey | N/A | ATF-2018-0002-19846 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19846 |
| Anonymous | Christina | N/A | ATF-2018-0002-19847 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19847 |
| Jackson | Anonymous | N/A | ATF-2018-0002-19848 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19848 |
| Anonymous | Evelyn | N/A | ATF-2018-0002-19849 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19849 |
| johnson | ken | N/A | ATF-2018-0002-1985 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1985 |
| Anonymous | Mark | N/A | ATF-2018-0002-19850 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19850 |
| Anonymous | Christine | N/A | ATF-2018-0002-19851 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19851 |
| Anonymous | Tina | N/A | ATF-2018-0002-19852 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19852 |
| Anonymous | Nicole | N/A | ATF-2018-0002-19853 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19853 |
| Anonymous | Emily | N/A | ATF-2018-0002-19854 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19854 |
| Anonymous | Charlene | N/A | ATF-2018-0002-19855 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19855 |
| anonymous | Jennifer | N/A | ATF-2018-0002-19856 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19856 |
| Anonymous | Alberto | N/A | ATF-2018-0002-19857 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19857 |
| Anonymous | Sarah | N/A | ATF-2018-0002-19858 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19858 |
| Anonymous | Gwendolyn | N/A | ATF-2018-0002-19859 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19859 |
| Ventura | Rocco | N/A | ATF-2018-0002-1986 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1986 |
| Anonymous | Danielle | N/A | ATF-2018-0002-19860 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19860 |
| Anonymous | Sruthi | N/A | ATF-2018-0002-19861 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19861 |
| Anonymous | Kel | N/A | ATF-2018-0002-19862 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19862 |
| Anonymous | Elizabeth | N/A | ATF-2018-0002-19863 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19863 |
| Anonymous | Karin | N/A | ATF-2018-0002-19864 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19864 |
| Anonymous | Theresa | N/A | ATF-2018-0002-19865 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19865 |
| Anonymous | Meridythe | N/A | ATF-2018-0002-19866 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19866 |
| Anonymous | Ayda | N/A | ATF-2018-0002-19867 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19867 |
| Anonymous | Karen | N/A | ATF-2018-0002-19868 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19868 |
| Anonymous | Molly | N/A | ATF-2018-0002-19869 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19869 |
| SNODGRASS | Casey | N/A | ATF-2018-0002-1987 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1987 |
| Anonymous | Julie | N/A | ATF-2018-0002-19870 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19870 |
| Anonymous | Viki | N/A | ATF-2018-0002-19871 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19871 |
| Anonymous | Mary | N/A | ATF-2018-0002-19872 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19872 |
| Anonymous | Rachael | N/A | ATF-2018-0002-19873 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19873 |
| Anonymous | Erich | N/A | ATF-2018-0002-19874 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19874 |
| Anonymous | Elizabeth | N/A | ATF-2018-0002-19875 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19875 |
| Anonymous | Cathy | N/A | ATF-2018-0002-19876 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19876 |
| Anonymous | Karen | N/A | ATF-2018-0002-19877 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19877 |
| Anonymous | Candee | N/A | ATF-2018-0002-19878 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19878 |

| Anonymous | Douglas | N/A | ATF-2018-0002-19879 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19879 |
|---|---|---|---|---|---|---|
| Ketcheson | Scott | N/A | ATF-2018-0002-1988 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1988 |
| Anonymous | Abigail | N/A | ATF-2018-0002-19880 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19880 |
| Anonymous | David | N/A | ATF-2018-0002-19881 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19881 |
| Anonymous | Susan | N/A | ATF-2018-0002-19882 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19882 |
| Anonymous | Carolyn | N/A | ATF-2018-0002-19883 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19883 |
| Anonymous | Nic | N/A | ATF-2018-0002-19884 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19884 |
| Anonymous | Jennifer | N/A | ATF-2018-0002-19885 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19885 |
| Anonymous | Julia | N/A | ATF-2018-0002-19886 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19886 |
| Anonymous | Daniel | N/A | ATF-2018-0002-19887 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19887 |
| Anonymous | Scot | N/A | ATF-2018-0002-19888 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19888 |
| Anonymous | Sherry | N/A | ATF-2018-0002-19889 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19889 |
| Goddard | John | N/A | ATF-2018-0002-1989 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1989 |
| Anonymous | Amy | N/A | ATF-2018-0002-19890 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19890 |
| Anonymous | Stephanie | N/A | ATF-2018-0002-19891 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19891 |
| Anonymous | Layla | N/A | ATF-2018-0002-19892 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19892 |
| Anonymous | Sarah | N/A | ATF-2018-0002-19893 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19893 |
| Anonymous | Eric | N/A | ATF-2018-0002-19894 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19894 |
| Anonymous | Beth | N/A | ATF-2018-0002-19895 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19895 |
| Anonymous | Christine | N/A | ATF-2018-0002-19896 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19896 |
| Anonymous | Gail | N/A | ATF-2018-0002-19897 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19897 |
| Lluch | Nicolas | N/A | ATF-2018-0002-19898 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19898 |
| Gordon | William | N/A | ATF-2018-0002-19899 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19899 |
| Banholzer | Thomas | N/A | ATF-2018-0002-1990 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1990 |
| Case | Lauren | N/A | ATF-2018-0002-19900 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19900 |
| Stewart | Allison | N/A | ATF-2018-0002-19901 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19901 |
| Cordero | Daniella | N/A | ATF-2018-0002-19902 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19902 |
| Matusa | Paula | N/A | ATF-2018-0002-19903 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19903 |
| Higgins | Lesley | N/A | ATF-2018-0002-19904 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19904 |
| Cady | Lisa | N/A | ATF-2018-0002-19905 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19905 |
| Seim | Lisa | BlueData | ATF-2018-0002-19906 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19906 |
| Broder-Feldman | Elena | N/A | ATF-2018-0002-19907 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19907 |
| Turocy | Mary | N/A | ATF-2018-0002-19908 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19908 |
| Hobbs | Katherine | N/A | ATF-2018-0002-19909 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19909 |
| Harmon | Randy W | U.S. Citizen | ATF-2018-0002-1991 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1991 |
| Lerner | Jody | N/A | ATF-2018-0002-19910 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19910 |
| Harrison | Francis | N/A | ATF-2018-0002-19911 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19911 |
| Zhou | Vivian | N/A | ATF-2018-0002-19912 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19912 |
| Jaeger | Howard | N/A | ATF-2018-0002-19913 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19913 |
| Weiner | Margaret | N/A | ATF-2018-0002-19914 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19914 |
| Lepard | Alison | N/A | ATF-2018-0002-19915 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19915 |
| Ankrom | Nikole | N/A | ATF-2018-0002-19916 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19916 |
| Gitchell | Sarah | N/A | ATF-2018-0002-19917 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19917 |
| Pan | Jessica | N/A | ATF-2018-0002-19918 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19918 |
| PERRY | RAYMOND | N/A | ATF-2018-0002-19919 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19919 |
| FILIPPONI | ERIC | N/A | ATF-2018-0002-1992 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1992 |
| Wilham | Kathryn | N/A | ATF-2018-0002-19920 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19920 |
| Morrison | Terri | N/A | ATF-2018-0002-19921 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19921 |
| Heyder | Markus | N/A | ATF-2018-0002-19922 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19922 |
| McCammon | John | N/A | ATF-2018-0002-19923 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19923 |
| Woods | Laura | N/A | ATF-2018-0002-19924 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19924 |
| Messenger | Patricia | N/A | ATF-2018-0002-19925 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19925 |

| Joshi | Shital | N/A | ATF-2018-0002-19926 | 5/20/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19926 |
| Miller | Jeff | N/A | ATF-2018-0002-19927 | 5/20/2018 | 5/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19927 |
| Brown | A. | N/A | ATF-2018-0002-19928 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19928 |
| Whitman | Carol | N/A | ATF-2018-0002-19929 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19929 |
| Hodge | Warren | N/A | ATF-2018-0002-1993 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1993 |
| Goshy | John | N/A | ATF-2018-0002-19930 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19930 |
| Allen | Junius | N/A | ATF-2018-0002-19931 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19931 |
| Lincer | M. | N/A | ATF-2018-0002-19932 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19932 |
| Ingram | Jena | N/A | ATF-2018-0002-19933 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19933 |
| Ramires | Elaine | N/A | ATF-2018-0002-19934 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19934 |
| Ferrante | Joy | N/A | ATF-2018-0002-19935 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19935 |
| Buckley | Darcy | N/A | ATF-2018-0002-19936 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19936 |
| Kovacs | Elaine | N/A | ATF-2018-0002-19937 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19937 |
| Thiss | William | N/A | ATF-2018-0002-19938 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19938 |
| Granger | Maxwell | N/A | ATF-2018-0002-19939 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19939 |
| Harper | Anthony | N/A | ATF-2018-0002-1994 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1994 |
| Kuner | Alex | N/A | ATF-2018-0002-19940 | 5/20/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19940 |
| Appel | John | N/A | ATF-2018-0002-19941 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19941 |
| Wagler | Kyle | N/A | ATF-2018-0002-19942 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19942 |
| Fisher | Barbara | N/A | ATF-2018-0002-19943 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19943 |
| Farmer | Joseph | N/A | ATF-2018-0002-19944 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19944 |
| Nguyen | Dzung | N/A | ATF-2018-0002-19945 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19945 |
| Umbehocker | Jenna | N/A | ATF-2018-0002-19946 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19946 |
| Kelly | Suzanne | N/A | ATF-2018-0002-19947 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19947 |
| Moss | Mark | N/A | ATF-2018-0002-19948 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19948 |
| Schaetz | Jim | N/A | ATF-2018-0002-19949 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19949 |
| Fairman | William | N/A | ATF-2018-0002-1995 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1995 |
| Duran | Mishaela | N/A | ATF-2018-0002-19950 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19950 |
| Votra | Brian | N/A | ATF-2018-0002-19951 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19951 |
| Bernstein | Michael | N/A | ATF-2018-0002-19952 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19952 |
| david | thomas | N/A | ATF-2018-0002-19953 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19953 |
| Sperlinng | Carol | N/A | ATF-2018-0002-19954 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19954 |
| Ebel | Malia | N/A | ATF-2018-0002-19955 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19955 |
| Meadow | Deyne | N/A | ATF-2018-0002-19956 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19956 |
| Lewis | Daniel | Wealth Preservation Advisors Inc. | ATF-2018-0002-19957 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19957 |
| Rhodes | Caterina | N/A | ATF-2018-0002-19958 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19958 |
| Moskowitz | Barbara | N/A | ATF-2018-0002-19959 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19959 |
| Stelly | Alex | N/A | ATF-2018-0002-1996 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1996 |
| Moskowitz | Eric | N/A | ATF-2018-0002-19960 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19960 |
| Morgan | Michael | N/A | ATF-2018-0002-19961 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19961 |
| Strong | Elizabeth | N/A | ATF-2018-0002-19962 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19962 |
| Peet | B | N/A | ATF-2018-0002-19963 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19963 |
| Gatenby | Andy | N/A | ATF-2018-0002-19964 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19964 |
| Rankin | Jeff | N/A | ATF-2018-0002-19965 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19965 |
| Eshleman | Kendra | N/A | ATF-2018-0002-19966 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19966 |
| Connolly | Vera | N/A | ATF-2018-0002-19967 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19967 |
| Brown | Nancy | N/A | ATF-2018-0002-19968 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19968 |
| Collins | James | N/A | ATF-2018-0002-19969 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19969 |
| Maurone | Paul | N/A | ATF-2018-0002-1997 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1997 |
| Young | L | N/A | ATF-2018-0002-19970 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19970 |
| Summerlin | Lauren | N/A | ATF-2018-0002-19971 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rybin | Marsha | N/A | ATF-2018-0002-19972 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19972 |
| Luster | Amy | N/A | ATF-2018-0002-19973 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19973 |
| Preminger | Beth | N/A | ATF-2018-0002-19974 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19974 |
| SENTNER | DAWN | N/A | ATF-2018-0002-19975 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19975 |
| Dobres | Ethan | N/A | ATF-2018-0002-19976 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19976 |
| Hermes | Bob | N/A | ATF-2018-0002-19977 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19977 |
| Morrison | Ian | Ian Morrison | ATF-2018-0002-19978 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19978 |
| Dubin | Jared | N/A | ATF-2018-0002-19979 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19979 |
| Roberts | Ian | N/A | ATF-2018-0002-1998 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1998 |
| Healey | Bryan | N/A | ATF-2018-0002-19980 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19980 |
| Schenk | Arlo | N/A | ATF-2018-0002-19981 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19981 |
| Ogden | Allison | N/A | ATF-2018-0002-19982 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19982 |
| Diez | Alessia | N/A | ATF-2018-0002-19983 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19983 |
| Furia | Arthur | N/A | ATF-2018-0002-19984 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19984 |
| Hagood | Martha | N/A | ATF-2018-0002-19985 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19985 |
| Lee | Erin | N/A | ATF-2018-0002-19986 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19986 |
| Deacon | Raymond | N/A | ATF-2018-0002-19987 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19987 |
| Allonby | Judith | N/A | ATF-2018-0002-19988 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19988 |
| Hill | Ronald | N/A | ATF-2018-0002-19989 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19989 |
| Schell | Earl | N/A | ATF-2018-0002-1999 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-1999 |
| Morrow | Dawn | N/A | ATF-2018-0002-19990 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19990 |
| Fantozzi | Quinn | N/A | ATF-2018-0002-19991 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19991 |
| Williams | Ahmad | N/A | ATF-2018-0002-19992 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19992 |
| Baird | Brandy | N/A | ATF-2018-0002-19993 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19993 |
| Cametas | Jody | N/A | ATF-2018-0002-19994 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19994 |
| Honda | Angeline | N/A | ATF-2018-0002-19995 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19995 |
| Gordon | Vivian | N/A | ATF-2018-0002-19996 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19996 |
| Rudesyle | Allison | N/A | ATF-2018-0002-19997 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19997 |
| Jones | Destiny | N/A | ATF-2018-0002-19998 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19998 |
| Wright | Jody | N/A | ATF-2018-0002-19999 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-19999 |
| MArriott | Karen | N/A | ATF-2018-0002-2000 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2000 |
| Gomoljak | Christina | N/A | ATF-2018-0002-20000 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20000 |
| Gonzalez | Rudy | N/A | ATF-2018-0002-20001 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20001 |
| Lief | Ellen | N/A | ATF-2018-0002-20002 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20002 |
| Pollock | Sean | N/A | ATF-2018-0002-20003 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20003 |
| Bowden | Claire | N/A | ATF-2018-0002-20004 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20004 |
| Nuxoll | Dylan | N/A | ATF-2018-0002-20005 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20005 |
| Bancroft | Deborah | N/A | ATF-2018-0002-20006 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20006 |
| Theis | Kim | N/A | ATF-2018-0002-20007 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20007 |
| Lawler | Steve | N/A | ATF-2018-0002-20008 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20008 |
| Grau | Karen | N/A | ATF-2018-0002-20009 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20009 |
| Schultz | Pete | N/A | ATF-2018-0002-2001 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2001 |
| Erickson | Peggy | N/A | ATF-2018-0002-20010 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20010 |
| Brown | Douglas | N/A | ATF-2018-0002-20011 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20011 |
| Noyes | Tony | N/A | ATF-2018-0002-20012 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20012 |
| Diak | Linda | N/A | ATF-2018-0002-20013 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20013 |
| Hubbard | Marlene | N/A | ATF-2018-0002-20014 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20014 |
| Duffy | Sarahm | N/A | ATF-2018-0002-20015 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20015 |
| Parker | Sandra | N/A | ATF-2018-0002-20016 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20016 |
| Romero-Durazzi | Margarita | N/A | ATF-2018-0002-20017 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20017 |
| Spera | John | N/A | ATF-2018-0002-20018 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20018 |
| Sutliff | Barbara | N/A | ATF-2018-0002-20019 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Barnette | Logan | N/A | ATF-2018-0002-2002 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2002 |
| Souhan | Jim | N/A | ATF-2018-0002-20020 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20020 |
| Farina | Alex | N/A | ATF-2018-0002-20021 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20021 |
| Pick | Edward | N/A | ATF-2018-0002-20022 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20022 |
| Roberts | Cameron | N/A | ATF-2018-0002-20023 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20023 |
| Claus | Sandra | N/A | ATF-2018-0002-20024 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20024 |
| Collins | Harold | N/A | ATF-2018-0002-20025 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20025 |
| Martinez | Cara | N/A | ATF-2018-0002-20026 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20026 |
| MacLachlan | Denise | N/A | ATF-2018-0002-20027 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20027 |
| Khangura | Jasmin | N/A | ATF-2018-0002-20028 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20028 |
| Meyer | Sam | N/A | ATF-2018-0002-20029 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20029 |
| Caffrey | Robert | N/A | ATF-2018-0002-2003 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2003 |
| Mellen | Zach | N/A | ATF-2018-0002-20030 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20030 |
| Wittcoff | Beth | N/A | ATF-2018-0002-20031 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20031 |
| Firestine | Allen | N/A | ATF-2018-0002-20032 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20032 |
| MARTIN | QUINCY | N/A | ATF-2018-0002-20033 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20033 |
| Feldman | Judith | N/A | ATF-2018-0002-20034 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20034 |
| Fallon | Dennis | N/A | ATF-2018-0002-20035 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20035 |
| Tan | Charles | N/A | ATF-2018-0002-20036 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20036 |
| Riffero | Sandra Riffero | N/A | ATF-2018-0002-20037 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20037 |
| Weston | Ann | N/A | ATF-2018-0002-20038 | 5/20/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20038 |
| Anonymous | Erin | N/A | ATF-2018-0002-20039 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20039 |
| Rosenberger | Tom | N/A | ATF-2018-0002-2004 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2004 |
| Anonymous | Susan | N/A | ATF-2018-0002-20040 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20040 |
| Anonymous | Matthew | N/A | ATF-2018-0002-20041 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20041 |
| anonymous | Maya | N/A | ATF-2018-0002-20042 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20042 |
| Anonymous | Rachel | N/A | ATF-2018-0002-20043 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20043 |
| Anonymous | Zach | N/A | ATF-2018-0002-20044 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20044 |
| Anonymous | Liv | N/A | ATF-2018-0002-20045 | 5/20/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20045 |
| Anonymous | Emily | N/A | ATF-2018-0002-20046 | 5/21/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20046 |
| Cohen | Sharon | N/A | ATF-2018-0002-20047 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20047 |
| Ritchison | Joyce | N/A | ATF-2018-0002-20048 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20048 |
| Reeves | Greg | N/A | ATF-2018-0002-20049 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20049 |
| Christie | Nathan | N/A | ATF-2018-0002-2005 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2005 |
| Morrissey | Carolyn | N/A | ATF-2018-0002-20050 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20050 |
| Cornish | Laura | N/A | ATF-2018-0002-20051 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20051 |
| Anonymous | Rick | N/A | ATF-2018-0002-20052 | 5/21/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20052 |
| Smith | Kate | N/A | ATF-2018-0002-20053 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20053 |
| Eskew | Harold | N/A | ATF-2018-0002-20054 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20054 |
| Krupnick | Neil | N/A | ATF-2018-0002-20055 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20055 |
| Henrikson | Emma | N/A | ATF-2018-0002-20056 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20056 |
| Haimson | Leonie | Class Size Matters | ATF-2018-0002-20057 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20057 |
| Menon | Anonymous | N/A | ATF-2018-0002-20058 | 5/21/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20058 |
| Godwin | William | N/A | ATF-2018-0002-20059 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20059 |
| Eckart | Dave | N/A | ATF-2018-0002-2006 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2006 |
| Millard | Linda | N/A | ATF-2018-0002-20060 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20060 |
| Chng | Tim | N/A | ATF-2018-0002-20061 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20061 |
| Steinberg | Avram | N/A | ATF-2018-0002-20062 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20062 |
| Beatrice | Janet | N/A | ATF-2018-0002-20063 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20063 |
| Manley | Thomas | N/A | ATF-2018-0002-20064 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20064 |
| Camardo | Bella | N/A | ATF-2018-0002-20065 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20065 |
| Wallis | Elizabeth | N/A | ATF-2018-0002-20066 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Korff | Jesse | N/A | ATF-2018-0002-20067 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20067 |
| Levy | Jayn | N/A | ATF-2018-0002-20068 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20068 |
| Slevinsky | Richard | N/A | ATF-2018-0002-20069 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20069 |
| Harrison | John | N/A | ATF-2018-0002-2007 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2007 |
| Drake | Lindsey | N/A | ATF-2018-0002-20070 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20070 |
| Hughes | Richard | N/A | ATF-2018-0002-20071 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20071 |
| Snodderly | Judee | N/A | ATF-2018-0002-20072 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20072 |
| May | Robert | N/A | ATF-2018-0002-20073 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20073 |
| flynn | b | N/A | ATF-2018-0002-20074 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20074 |
| Mundy | Lisa | N/A | ATF-2018-0002-20075 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20075 |
| Bertucci | Rhonda | N/A | ATF-2018-0002-20076 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20076 |
| blair | Roseleena | N/A | ATF-2018-0002-20077 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20077 |
| Lawrence | Bill | N/A | ATF-2018-0002-20078 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20078 |
| Haymaker | Carol | N/A | ATF-2018-0002-20079 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20079 |
| Clay | George | SELECT | ATF-2018-0002-2008 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2008 |
| Talbot | Troy | N/A | ATF-2018-0002-20080 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20080 |
| Kasky | Jeffrey | N/A | ATF-2018-0002-20081 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20081 |
| Parks | Jessie | N/A | ATF-2018-0002-20082 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20082 |
| LaPorte | Lora | N/A | ATF-2018-0002-20083 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20083 |
| Hutchison | Heather | N/A | ATF-2018-0002-20084 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20084 |
| Jeffries | Sheryl | N/A | ATF-2018-0002-20085 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20085 |
| Snyder | Anne | N/A | ATF-2018-0002-20086 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20086 |
| Schnier | Ayla | N/A | ATF-2018-0002-20087 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20087 |
| Phillips | John | N/A | ATF-2018-0002-20088 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20088 |
| Iyer | Lakshmi | N/A | ATF-2018-0002-20089 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20089 |
| Guilmette | Glain | N/A | ATF-2018-0002-2009 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2009 |
| Visintainer | Angela | N/A | ATF-2018-0002-20090 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20090 |
| Russo | Christina | N/A | ATF-2018-0002-20091 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20091 |
| Rosenblatt | Jamie | N/A | ATF-2018-0002-20092 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20092 |
| potter | jen | N/A | ATF-2018-0002-20093 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20093 |
| Casey | Tara | N/A | ATF-2018-0002-20094 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20094 |
| Spates | Saundra | N/A | ATF-2018-0002-20095 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20095 |
| Cathers | Jacob | N/A | ATF-2018-0002-20096 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20096 |
| Ortyl | Ellen | N/A | ATF-2018-0002-20097 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20097 |
| Bradfute | Sherie | N/A | ATF-2018-0002-20098 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20098 |
| Jones | becca | N/A | ATF-2018-0002-20099 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20099 |
| Ramirez | Alex | N/A | ATF-2018-0002-2010 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2010 |
| HAMILTON | DEBORAH | N/A | ATF-2018-0002-20100 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20100 |
| Price | Adam | N/A | ATF-2018-0002-20101 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20101 |
| Arena | Robyn | N/A | ATF-2018-0002-20102 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20102 |
| Williams | Gail | N/A | ATF-2018-0002-20103 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20103 |
| Eldredge | Richard | N/A | ATF-2018-0002-20104 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20104 |
| Westerman | Nanette | N/A | ATF-2018-0002-20105 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20105 |
| Kell | Carol Ann | N/A | ATF-2018-0002-20106 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20106 |
| Thurston | Wyatt | N/A | ATF-2018-0002-20107 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20107 |
| long gallegos | julie | N/A | ATF-2018-0002-20108 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20108 |
| Heitman | Caroline | N/A | ATF-2018-0002-20109 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20109 |
| zamora | Julian | N/A | ATF-2018-0002-2011 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2011 |
| Dimone | Noreen | N/A | ATF-2018-0002-20110 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20110 |
| Shaffer | Tim | N/A | ATF-2018-0002-20111 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20111 |
| Becker | Marcia | N/A | ATF-2018-0002-20112 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20112 |
| Hammer | Melina | N/A | ATF-2018-0002-20113 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20113 |

| Parkinson | Lauren | N/A | ATF-2018-0002-20114 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20114 |
| Fard | Trina | N/A | ATF-2018-0002-20115 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20115 |
| Beatty | Courtney | N/A | ATF-2018-0002-20116 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20116 |
| Williams | Chelsea | N/A | ATF-2018-0002-20117 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20117 |
| Foster | Sherri | N/A | ATF-2018-0002-20118 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20118 |
| Kriegh | LeeAnn | N/A | ATF-2018-0002-20119 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20119 |
| Robbins | Eric | N/A | ATF-2018-0002-2012 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2012 |
| Cato | Jan | N/A | ATF-2018-0002-20120 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20120 |
| Price | Robert | N/A | ATF-2018-0002-20121 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20121 |
| Zendejas | Stephen | N/A | ATF-2018-0002-20122 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20122 |
| Rog | Jeanne | N/A | ATF-2018-0002-20123 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20123 |
| Padilla | Devin | N/A | ATF-2018-0002-20124 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20124 |
| Schlebecker | Michael | N/A | ATF-2018-0002-20125 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20125 |
| Matson | Seth | N/A | ATF-2018-0002-20126 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20126 |
| Ehlers | Anita | N/A | ATF-2018-0002-20127 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20127 |
| Roberts | George | N/A | ATF-2018-0002-20128 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20128 |
| Perry | Dawna | N/A | ATF-2018-0002-20129 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20129 |
| Schriever | Douglas | N/A | ATF-2018-0002-2013 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2013 |
| Kohli | Amisha | N/A | ATF-2018-0002-20130 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20130 |
| James | Pam | N/A | ATF-2018-0002-20131 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20131 |
| Carvajal | Juan | N/A | ATF-2018-0002-20132 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20132 |
| Darnall | Nancy | N/A | ATF-2018-0002-20133 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20133 |
| Russell | Carrie | N/A | ATF-2018-0002-20134 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20134 |
| Cushman Neal | Diane | N/A | ATF-2018-0002-20135 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20135 |
| Tice | LeeAnn | N/A | ATF-2018-0002-20136 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20136 |
| O'Neill | Meghan | N/A | ATF-2018-0002-20137 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20137 |
| Boothe | Heather | N/A | ATF-2018-0002-20138 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20138 |
| Sperry | Jarrin | N/A | ATF-2018-0002-20139 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20139 |
| Fusilero | Marko | N/A | ATF-2018-0002-2014 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2014 |
| Guinn | Rebecca | N/A | ATF-2018-0002-20140 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20140 |
| Timmons | Kathi | N/A | ATF-2018-0002-20141 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20141 |
| Pulsipher | Stephanie | N/A | ATF-2018-0002-20142 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20142 |
| Whitlock | Stephen | N/A | ATF-2018-0002-20143 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20143 |
| Rosen | Robert | N/A | ATF-2018-0002-20144 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20144 |
| Carter | Sue | N/A | ATF-2018-0002-20145 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20145 |
| Craig | Sarah | N/A | ATF-2018-0002-20146 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20146 |
| Kaperak | Geri | N/A | ATF-2018-0002-20147 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20147 |
| Taylor | Cheryl | N/A | ATF-2018-0002-20148 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20148 |
| Miller | Susan | N/A | ATF-2018-0002-20149 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20149 |
| Nabas | Mario | N/A | ATF-2018-0002-2015 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2015 |
| Phillips | Susan | N/A | ATF-2018-0002-20150 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20150 |
| Levine | Miranda | N/A | ATF-2018-0002-20151 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20151 |
| McGowan | Andrew | N/A | ATF-2018-0002-20152 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20152 |
| Inc | Coinbase | N/A | ATF-2018-0002-20153 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20153 |
| Stoney | Gina | N/A | ATF-2018-0002-20154 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20154 |
| Guajardo | Charles | N/A | ATF-2018-0002-20155 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20155 |
| White | Victoria | N/A | ATF-2018-0002-20156 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20156 |
| richard | sheri | N/A | ATF-2018-0002-20157 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20157 |
| Koch | Aimee | N/A | ATF-2018-0002-20158 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20158 |
| Steele | Brooke | N/A | ATF-2018-0002-20159 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20159 |
| Smith | Claudia | N/A | ATF-2018-0002-2016 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2016 |
| Curtis | Alison | N/A | ATF-2018-0002-20160 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20160 |

| Summerville | Patti | N/A | ATF-2018-0002-20161 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20161 |
| Ford | Sally | N/A | ATF-2018-0002-20162 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20162 |
| Patterson | Jane | N/A | ATF-2018-0002-20163 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20163 |
| Waldrop | Melinda | N/A | ATF-2018-0002-20164 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20164 |
| Fishman | Jennie | N/A | ATF-2018-0002-20165 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20165 |
| Noyes | Leslie | N/A | ATF-2018-0002-20166 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20166 |
| W | Cynthia | N/A | ATF-2018-0002-20167 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20167 |
| Michaud | Laura | N/A | ATF-2018-0002-20168 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20168 |
| Reber | Wileen | N/A | ATF-2018-0002-20169 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20169 |
| Martin | Daniel | N/A | ATF-2018-0002-2017 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2017 |
| Cohen | K. | N/A | ATF-2018-0002-20170 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20170 |
| Krac | Sandra | N/A | ATF-2018-0002-20171 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20171 |
| McMurray | Brooke | N/A | ATF-2018-0002-20172 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20172 |
| Lima | Maria | N/A | ATF-2018-0002-20173 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20173 |
| Lauber | Andan | N/A | ATF-2018-0002-20174 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20174 |
| Leshinsky | Helen | N/A | ATF-2018-0002-20175 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20175 |
| Applebee | Michele | N/A | ATF-2018-0002-20176 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20176 |
| Wilkinson | Katie | N/A | ATF-2018-0002-20177 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20177 |
| French | Janice | N/A | ATF-2018-0002-20178 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20178 |
| Marsh | Kate | N/A | ATF-2018-0002-20179 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20179 |
| Hines | Jake | N/A | ATF-2018-0002-2018 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2018 |
| Woodsmall | Amy | N/A | ATF-2018-0002-20180 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20180 |
| Goida | Margo | N/A | ATF-2018-0002-20181 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20181 |
| Robinson | Ann | N/A | ATF-2018-0002-20182 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20182 |
| Hondrogen | John | FCP Euro | ATF-2018-0002-20183 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20183 |
| morski | nancy | N/A | ATF-2018-0002-20184 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20184 |
| Raymond | Ashley | N/A | ATF-2018-0002-20185 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20185 |
| Blaugher | Julie | N/A | ATF-2018-0002-20186 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20186 |
| Carroll-Mann | Robin | N/A | ATF-2018-0002-20187 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20187 |
| Brant | Kathleen | N/A | ATF-2018-0002-20188 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20188 |
| Riley-love | Karen | N/A | ATF-2018-0002-20189 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20189 |
| Rasmussen | Eric | N/A | ATF-2018-0002-2019 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2019 |
| hamame | Yesseret | N/A | ATF-2018-0002-20190 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20190 |
| May | Kelley | N/A | ATF-2018-0002-20191 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20191 |
| Correia | Tara | N/A | ATF-2018-0002-20192 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20192 |
| Wilczynski | Dawn | N/A | ATF-2018-0002-20193 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20193 |
| Katzban-Beren | Kate | N/A | ATF-2018-0002-20194 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20194 |
| Braido | Jake | N/A | ATF-2018-0002-20195 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20195 |
| Bloomrosen | Jay | N/A | ATF-2018-0002-20196 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20196 |
| Neckes | Shannon | N/A | ATF-2018-0002-20197 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20197 |
| Whyman | Sarah | N/A | ATF-2018-0002-20198 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20198 |
| Beattie | Brad | N/A | ATF-2018-0002-20199 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20199 |
| Stone | Jared | N/A | ATF-2018-0002-2020 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2020 |
| Murphy | Ray | N/A | ATF-2018-0002-20200 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20200 |
| Suss | Jim | N/A | ATF-2018-0002-20201 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20201 |
| Lozano | Clemente | N/A | ATF-2018-0002-20202 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20202 |
| Hatcher | Shani | N/A | ATF-2018-0002-20203 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20203 |
| Latino | Jo | N/A | ATF-2018-0002-20204 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20204 |
| Graham | Doreen | N/A | ATF-2018-0002-20205 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20205 |
| Robbins | Susan | N/A | ATF-2018-0002-20206 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20206 |
| Granieri | Elisabetta | N/A | ATF-2018-0002-20207 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20207 |
| Harris | David | N/A | ATF-2018-0002-20208 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20208 |

| Lamonica | Dawn | N/A | ATF-2018-0002-20209 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20209 |
| Tonarelli | John | Mr. | ATF-2018-0002-2021 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2021 |
| Perri, CPA | Lucia | N/A | ATF-2018-0002-20210 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20210 |
| Culhane | Michael | N/A | ATF-2018-0002-20211 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20211 |
| Smith | James | N/A | ATF-2018-0002-20212 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20212 |
| Bustos | Rick | N/A | ATF-2018-0002-20213 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20213 |
| Brustowicz | Alex | N/A | ATF-2018-0002-20214 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20214 |
| Wilson | Charles | N/A | ATF-2018-0002-20215 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20215 |
| Clark | Nathan | N/A | ATF-2018-0002-20216 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20216 |
| Knight | Sydney | N/A | ATF-2018-0002-20217 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20217 |
| Cabaccang | Andrew | N/A | ATF-2018-0002-20218 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20218 |
| Roberts | Richard | N/A | ATF-2018-0002-20219 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20219 |
| Henson | Michael | N/A | ATF-2018-0002-2022 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2022 |
| Funk | Lauri | N/A | ATF-2018-0002-20220 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20220 |
| Trave | Brittain | N/A | ATF-2018-0002-20221 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20221 |
| Dandy | Simon | N/A | ATF-2018-0002-20222 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20222 |
| Espey | Sharon | N/A | ATF-2018-0002-20223 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20223 |
| Fiore | Tracy | N/A | ATF-2018-0002-20224 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20224 |
| Woodman | Trent | N/A | ATF-2018-0002-20225 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20225 |
| Nixon | Matt | N/A | ATF-2018-0002-20226 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20226 |
| Spay | Jeffrey | N/A | ATF-2018-0002-20227 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20227 |
| Bush | Marilyn | N/A | ATF-2018-0002-20228 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20228 |
| Martel | Charlie | N/A | ATF-2018-0002-20229 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20229 |
| Burke | William | N/A | ATF-2018-0002-2023 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2023 |
| Heinlen | Carolyn | N/A | ATF-2018-0002-20230 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20230 |
| Murray | Valerie | N/A | ATF-2018-0002-20231 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20231 |
| Beer | Laura | N/A | ATF-2018-0002-20232 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20232 |
| Laird | Jake | N/A | ATF-2018-0002-20233 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20233 |
| Dantz | Jennifer | N/A | ATF-2018-0002-20234 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20234 |
| Spier | Bethany | N/A | ATF-2018-0002-20235 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20235 |
| Kolb | Julie | N/A | ATF-2018-0002-20236 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20236 |
| Wright Clark | Elizabeth Ann | N/A | ATF-2018-0002-20237 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20237 |
| tindle | gerri | N/A | ATF-2018-0002-20238 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20238 |
| Preville | Richard | N/A | ATF-2018-0002-20239 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20239 |
| Ward | Randy | United States Army | ATF-2018-0002-2024 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2024 |
| Chandrasekhar | Sujana | N/A | ATF-2018-0002-20240 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20240 |
| Schwarz | Lynne | N/A | ATF-2018-0002-20241 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20241 |
| Dare | Joshua | N/A | ATF-2018-0002-20242 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20242 |
| Corn | Jon | N/A | ATF-2018-0002-20243 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20243 |
| Hyman | Joyce | N/A | ATF-2018-0002-20244 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20244 |
| Lozano | Celine | N/A | ATF-2018-0002-20245 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20245 |
| Covici | Ellen | N/A | ATF-2018-0002-20246 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20246 |
| Zelms | Lenny | N/A | ATF-2018-0002-20247 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20247 |
| Sciblo | Bill | N/A | ATF-2018-0002-20248 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20248 |
| Karlsson | Rosemary | N/A | ATF-2018-0002-20249 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20249 |
| Little | Gary | N/A | ATF-2018-0002-2025 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2025 |
| Fritz | Sheri | N/A | ATF-2018-0002-20250 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20250 |
| Thompson | Amanda | N/A | ATF-2018-0002-20251 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20251 |
| Ropp | Vicki | N/A | ATF-2018-0002-20252 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20252 |
| Crowley | Cathy | N/A | ATF-2018-0002-20253 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20253 |
| NAIR | SAPNA | N/A | ATF-2018-0002-20254 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20254 |
| Donaldson | Susie | N/A | ATF-2018-0002-20255 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20255 |

| Kowalski | David | N/A | ATF-2018-0002-20256 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20256 |
| Jordan | Mike | N/A | ATF-2018-0002-20257 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20257 |
| Waynick | Margaret | N/A | ATF-2018-0002-20258 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20258 |
| Pavel | Lori | N/A | ATF-2018-0002-20259 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20259 |
| Townsend | Evan | N/A | ATF-2018-0002-2026 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2026 |
| Perna | J. Philip | N/A | ATF-2018-0002-20260 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20260 |
| Berman | Barbara | N/A | ATF-2018-0002-20261 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20261 |
| Cooper | Mary Sue | N/A | ATF-2018-0002-20262 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20262 |
| Rivas | Ralph | N/A | ATF-2018-0002-20263 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20263 |
| Bowers | Clint | N/A | ATF-2018-0002-20264 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20264 |
| McDaniel | Amy | N/A | ATF-2018-0002-20265 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20265 |
| Lisi | Lauren | N/A | ATF-2018-0002-20266 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20266 |
| Simmons | Madilyn | N/A | ATF-2018-0002-20267 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20267 |
| Frank | Julie | N/A | ATF-2018-0002-20268 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20268 |
| Mertens | Deborah | N/A | ATF-2018-0002-20269 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20269 |
| Gillette | Brandon | N/A | ATF-2018-0002-2027 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2027 |
| Ivey | Pete | N/A | ATF-2018-0002-20270 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20270 |
| Temelini | Audrey | N/A | ATF-2018-0002-20271 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20271 |
| Foy | Glenda | N/A | ATF-2018-0002-20272 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20272 |
| Joseph | Jordan | N/A | ATF-2018-0002-20273 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20273 |
| Owen | Nichole | N/A | ATF-2018-0002-20274 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20274 |
| Mooney | Katy | N/A | ATF-2018-0002-20275 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20275 |
| Akiyama | Arline | N/A | ATF-2018-0002-20276 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20276 |
| Strain | Rose | N/A | ATF-2018-0002-20277 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20277 |
| Newadkar | Aditi | N/A | ATF-2018-0002-20278 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20278 |
| Murphy | Patricia | N/A | ATF-2018-0002-20279 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20279 |
| Windsor | Pardy | N/A | ATF-2018-0002-2028 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2028 |
| Knoch | Don | N/A | ATF-2018-0002-20280 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20280 |
| Mason | Eleanor | N/A | ATF-2018-0002-20281 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20281 |
| santiago | jasmine | N/A | ATF-2018-0002-20282 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20282 |
| Misner | Maren | N/A | ATF-2018-0002-20283 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20283 |
| Hardiman | Elizabeth | N/A | ATF-2018-0002-20284 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20284 |
| Rosa | Laura | N/A | ATF-2018-0002-20285 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20285 |
| Dietrich | Joel | N/A | ATF-2018-0002-20286 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20286 |
| Goodell | Theresa | N/A | ATF-2018-0002-20287 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20287 |
| Esguerra | Manuel | N/A | ATF-2018-0002-20288 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20288 |
| Collins JOsellis | Colleen | N/A | ATF-2018-0002-20289 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20289 |
| valdez | faustino | N/A | ATF-2018-0002-2029 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2029 |
| Kunen | Jonathan | N/A | ATF-2018-0002-20290 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20290 |
| Baker | Christina | N/A | ATF-2018-0002-20291 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20291 |
| McClain | Betty | N/A | ATF-2018-0002-20292 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20292 |
| Dingus | Carolyn | N/A | ATF-2018-0002-20293 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20293 |
| Quintero | Carlos | N/A | ATF-2018-0002-20294 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20294 |
| Gonzalez | Eliseo | N/A | ATF-2018-0002-20295 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20295 |
| Sheets | Charlie | N/A | ATF-2018-0002-20296 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20296 |
| Mendoza | Cynthia | N/A | ATF-2018-0002-20297 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20297 |
| Hopkins | Janet | N/A | ATF-2018-0002-20298 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20298 |
| Nash | Michelle | N/A | ATF-2018-0002-20299 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20299 |
| Guilfoyle | Joseph | N/A | ATF-2018-0002-2030 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2030 |
| McGee | Carrie | N/A | ATF-2018-0002-20300 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20300 |
| Peters | Brian | N/A | ATF-2018-0002-20301 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20301 |
| Wright | Lauren | N/A | ATF-2018-0002-20302 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20302 |

| Rancourt | Cris | N/A | ATF-2018-0002-20303 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20303 |
|---|---|---|---|---|---|---|
| Ware | Christi | N/A | ATF-2018-0002-20304 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20304 |
| Martinez | Paula | N/A | ATF-2018-0002-20305 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20305 |
| Reinertsen | Nancy | N/A | ATF-2018-0002-20306 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20306 |
| Goodman | Stephanie | N/A | ATF-2018-0002-20307 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20307 |
| JOZWIAKOWSKI | REBECCA | N/A | ATF-2018-0002-20308 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20308 |
| Gummadi | Sai | N/A | ATF-2018-0002-20309 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20309 |
| Lowe | John | N/A | ATF-2018-0002-2031 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2031 |
| Lamb | Brenda | N/A | ATF-2018-0002-20310 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20310 |
| Hawkins | Stephanie | N/A | ATF-2018-0002-20311 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20311 |
| Tazic | Steven | N/A | ATF-2018-0002-20312 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20312 |
| PATTEN | ROBERT | N/A | ATF-2018-0002-20313 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20313 |
| Mignola | Lynn | N/A | ATF-2018-0002-20314 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20314 |
| Langham | Aubrey | N/A | ATF-2018-0002-20315 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20315 |
| Patterson | Linda | N/A | ATF-2018-0002-20316 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20316 |
| Bray | Samantha | N/A | ATF-2018-0002-20317 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20317 |
| Girando | Janice | N/A | ATF-2018-0002-20318 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20318 |
| Brown | Shanti | N/A | ATF-2018-0002-20319 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20319 |
| Knoell | Kevin | N/A | ATF-2018-0002-2032 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2032 |
| Ariel | Ellen | N/A | ATF-2018-0002-20320 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20320 |
| Lawrence | Trevor | N/A | ATF-2018-0002-20321 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20321 |
| G | Vivian | N/A | ATF-2018-0002-20322 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20322 |
| Jones | Chris | N/A | ATF-2018-0002-20323 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20323 |
| Humes | Kaitlin | N/A | ATF-2018-0002-20324 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20324 |
| Andersen | Dale | N/A | ATF-2018-0002-20325 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20325 |
| Jaffa | Eric | N/A | ATF-2018-0002-20326 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20326 |
| Collett | Henry | N/A | ATF-2018-0002-20327 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20327 |
| Newsom | Roger | N/A | ATF-2018-0002-20328 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20328 |
| Sol | Josh | N/A | ATF-2018-0002-20329 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20329 |
| Brocious | Duane | N/A | ATF-2018-0002-2033 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2033 |
| Morales | Ed | N/A | ATF-2018-0002-20330 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20330 |
| Trester | Julie | N/A | ATF-2018-0002-20331 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20331 |
| Janzen | Tina | N/A | ATF-2018-0002-20332 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20332 |
| Maddens | Kyle | N/A | ATF-2018-0002-20333 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20333 |
| Dipple | Tracie | N/A | ATF-2018-0002-20334 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20334 |
| Robertson | Brent | N/A | ATF-2018-0002-20335 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20335 |
| Miller | Anesa | N/A | ATF-2018-0002-20336 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20336 |
| Wood | Russell | N/A | ATF-2018-0002-20337 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20337 |
| Mundy | Debbie | N/A | ATF-2018-0002-20338 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20338 |
| Ibey | Christopher | N/A | ATF-2018-0002-20339 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20339 |
| von Kriegelstein | Brandon | N/A | ATF-2018-0002-2034 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2034 |
| Brooker | James | N/A | ATF-2018-0002-20340 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20340 |
| Cohen | Justin | N/A | ATF-2018-0002-20341 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20341 |
| Kirchem | Joseph | N/A | ATF-2018-0002-20342 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20342 |
| McGuckin | Tim | N/A | ATF-2018-0002-20343 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20343 |
| Schaefer | Heather | N/A | ATF-2018-0002-20344 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20344 |
| Del Carpio | Juan | N/A | ATF-2018-0002-20345 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20345 |
| Annen | Colleen | N/A | ATF-2018-0002-20346 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20346 |
| Pazerunas | Stefanie | N/A | ATF-2018-0002-20347 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20347 |
| Reed | Richard | N/A | ATF-2018-0002-20348 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20348 |
| Pope | Melinda | N/A | ATF-2018-0002-20349 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20349 |
| Newman | Andrew | N/A | ATF-2018-0002-2035 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2035 |

| Sparger | Dacey | N/A | ATF-2018-0002-20350 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20350 |
| Fontana | Michele | N/A | ATF-2018-0002-20351 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20351 |
| smith | chad | N/A | ATF-2018-0002-20352 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20352 |
| Baker | Laura | N/A | ATF-2018-0002-20353 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20353 |
| Rudersmith | Shawna | N/A | ATF-2018-0002-20354 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20354 |
| Strandberg | Kimberly | N/A | ATF-2018-0002-20355 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20355 |
| Hutchins | Jon-Paul | N/A | ATF-2018-0002-20356 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20356 |
| Perez | Ronald | N/A | ATF-2018-0002-20357 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20357 |
| Hagans | Kristi | N/A | ATF-2018-0002-20358 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20358 |
| Washington | Don | N/A | ATF-2018-0002-20359 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20359 |
| Perry | Evan | N/A | ATF-2018-0002-2036 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2036 |
| Cheema | Isra | N/A | ATF-2018-0002-20360 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20360 |
| Ghidella | Jensen | N/A | ATF-2018-0002-20361 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20361 |
| Eagleton | Cynthia | N/A | ATF-2018-0002-20362 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20362 |
| Cooper | Crystal | N/A | ATF-2018-0002-20363 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20363 |
| Cole | Gary | N/A | ATF-2018-0002-20364 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20364 |
| Younger | Sharon | N/A | ATF-2018-0002-20365 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20365 |
| Fournier | Amber | N/A | ATF-2018-0002-20366 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20366 |
| Pate | Michael | N/A | ATF-2018-0002-20367 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20367 |
| Agostino | Brittany | N/A | ATF-2018-0002-20368 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20368 |
| Van De Walle | Kelly | N/A | ATF-2018-0002-20369 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20369 |
| Sollars | Bert | N/A | ATF-2018-0002-2037 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2037 |
| O'Mahoney | Nora | N/A | ATF-2018-0002-20370 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20370 |
| Moreau | Sheri | N/A | ATF-2018-0002-20371 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20371 |
| Strom | Rachel | N/A | ATF-2018-0002-20372 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20372 |
| Florescu D'Abramo | Andreea | N/A | ATF-2018-0002-20373 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20373 |
| Zook | Abby | N/A | ATF-2018-0002-20374 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20374 |
| Cuni-Carreno | Joaquin | N/A | ATF-2018-0002-20375 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20375 |
| Paul | Stuart | N/A | ATF-2018-0002-20376 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20376 |
| Granger | Larraine | N/A | ATF-2018-0002-20377 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20377 |
| Clark | Victoria | N/A | ATF-2018-0002-20378 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20378 |
| Vercelli | Janet | N/A | ATF-2018-0002-20379 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20379 |
| Wong | Stephen | N/A | ATF-2018-0002-2038 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2038 |
| Lacroix | Steve | N/A | ATF-2018-0002-20380 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20380 |
| Waldroop | Douglas | N/A | ATF-2018-0002-20381 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20381 |
| Hutton | Suzy | N/A | ATF-2018-0002-20382 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20382 |
| Pandolfo | Michael | N/A | ATF-2018-0002-20383 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20383 |
| Barrer | Elizabeth | N/A | ATF-2018-0002-20384 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20384 |
| Zamora | Rhiannon | N/A | ATF-2018-0002-20385 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20385 |
| BELLIVEAU | PAUL | N/A | ATF-2018-0002-20386 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20386 |
| Bymers | Jeff | N/A | ATF-2018-0002-20387 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20387 |
| Hutchinson | Thomas | N/A | ATF-2018-0002-20388 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20388 |
| Ponsock | Matthew | N/A | ATF-2018-0002-20389 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20389 |
| DAVEY | MICHAEL | Personal | ATF-2018-0002-2039 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2039 |
| Dowdy | Larry | N/A | ATF-2018-0002-20390 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20390 |
| Marshall | Mary | N/A | ATF-2018-0002-20391 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20391 |
| Kielly | Susan | N/A | ATF-2018-0002-20392 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20392 |
| Mann | Lisa | N/A | ATF-2018-0002-20393 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20393 |
| Edmisten | Liz | N/A | ATF-2018-0002-20394 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20394 |
| Hart | Shannone | N/A | ATF-2018-0002-20395 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20395 |
| Demarest | Jessica | N/A | ATF-2018-0002-20396 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20396 |
| Battishill | Melissa | N/A | ATF-2018-0002-20397 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cardona | Dana | N/A | ATF-2018-0002-20398 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20398 |
| B.Miller | Mary | N/A | ATF-2018-0002-20399 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20399 |
| Doles | Lonnie | United States citizen | ATF-2018-0002-2040 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2040 |
| V | Steven | N/A | ATF-2018-0002-20400 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20400 |
| Morgan | Dawn | N/A | ATF-2018-0002-20401 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20401 |
| Casper | Millie | N/A | ATF-2018-0002-20402 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20402 |
| Dunn | Mary | N/A | ATF-2018-0002-20403 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20403 |
| Brownlee | Amy | N/A | ATF-2018-0002-20404 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20404 |
| Lopez | Natalia | N/A | ATF-2018-0002-20405 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20405 |
| Young | Susan | N/A | ATF-2018-0002-20406 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20406 |
| Mitchell | JoAnne | N/A | ATF-2018-0002-20407 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20407 |
| El Sheikh | America | N/A | ATF-2018-0002-20408 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20408 |
| Kaplowitz | Marla | N/A | ATF-2018-0002-20409 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20409 |
| Chenoweth | Wayne | N/A | ATF-2018-0002-2041 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2041 |
| Doniger | David | N/A | ATF-2018-0002-20410 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20410 |
| Voronko | Cheryl | N/A | ATF-2018-0002-20411 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20411 |
| Dunn | Mike | N/A | ATF-2018-0002-20412 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20412 |
| Buck | David | N/A | ATF-2018-0002-20413 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20413 |
| King | Holly | N/A | ATF-2018-0002-20414 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20414 |
| James | Kevin | N/A | ATF-2018-0002-20415 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20415 |
| McBride | Kari | N/A | ATF-2018-0002-20416 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20416 |
| Untch | Adam | N/A | ATF-2018-0002-20417 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20417 |
| Morales | Jennifer | N/A | ATF-2018-0002-20418 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20418 |
| Boyd | Christopher | N/A | ATF-2018-0002-20419 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20419 |
| Widdis | Randy | N/A | ATF-2018-0002-2042 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2042 |
| Cardwell | Kristen | N/A | ATF-2018-0002-20420 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20420 |
| Ross | James | N/A | ATF-2018-0002-20421 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20421 |
| Velazquez | Pamela | N/A | ATF-2018-0002-20422 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20422 |
| Horcha | Aaron | N/A | ATF-2018-0002-20423 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20423 |
| Palmer | Rachel | N/A | ATF-2018-0002-20424 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20424 |
| Boston | Linda | N/A | ATF-2018-0002-20425 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20425 |
| Corcoran-Andrasik | Roberta | N/A | ATF-2018-0002-20426 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20426 |
| Delzell | Stephanie | N/A | ATF-2018-0002-20427 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20427 |
| Burdick | Robert | N/A | ATF-2018-0002-20428 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20428 |
| Thornton | Hannah | N/A | ATF-2018-0002-20429 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20429 |
| McCracken | Brock | N/A | ATF-2018-0002-2043 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2043 |
| Hackman | Mary | N/A | ATF-2018-0002-20430 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20430 |
| Tuli | Yuvraj | N/A | ATF-2018-0002-20431 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20431 |
| McConaughy | Jeff | N/A | ATF-2018-0002-20432 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20432 |
| Murali | Chaya | N/A | ATF-2018-0002-20433 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20433 |
| Khan | Mohsin | N/A | ATF-2018-0002-20434 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20434 |
| Higgins | Bailey | N/A | ATF-2018-0002-20435 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20435 |
| Filer | Rachael | N/A | ATF-2018-0002-20436 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20436 |
| Taylor | Sarah | N/A | ATF-2018-0002-20437 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20437 |
| KEKAUOHA | LIZ | N/A | ATF-2018-0002-20438 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20438 |
| Wilson | Samantha | N/A | ATF-2018-0002-20439 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20439 |
| C | Jim | Mr | ATF-2018-0002-2044 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2044 |
| Weisgerber | Leslie | N/A | ATF-2018-0002-20440 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20440 |
| Rios | Alli | N/A | ATF-2018-0002-20441 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20441 |
| Sandberg | Steven | N/A | ATF-2018-0002-20442 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20442 |
| Woodworth | Corey | N/A | ATF-2018-0002-20443 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20443 |
| Chapman | Kelsey | N/A | ATF-2018-0002-20444 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Liehe | Tom | N/A | ATF-2018-0002-20445 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20445 |
| Munoz | Catherine | N/A | ATF-2018-0002-20446 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20446 |
| Peevyhouse | Cheryl | N/A | ATF-2018-0002-20447 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20447 |
| Hernandez | Terri | N/A | ATF-2018-0002-20448 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20448 |
| Patch | Lisa | N/A | ATF-2018-0002-20449 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20449 |
| Resille | Jonathan | N/A | ATF-2018-0002-2045 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2045 |
| Peecher | Benjamin | N/A | ATF-2018-0002-20450 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20450 |
| Frasier | Beverly | N/A | ATF-2018-0002-20451 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20451 |
| L | Sarah | N/A | ATF-2018-0002-20452 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20452 |
| Wells | Belinda | N/A | ATF-2018-0002-20453 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20453 |
| Hyma | Nick | N/A | ATF-2018-0002-20454 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20454 |
| Arbuckle | Patty | N/A | ATF-2018-0002-20455 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20455 |
| Howard | Jonathan | N/A | ATF-2018-0002-20456 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20456 |
| Ook | Judy | N/A | ATF-2018-0002-20457 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20457 |
| Matsko | Barbara | N/A | ATF-2018-0002-20458 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20458 |
| Forster | Taylor | N/A | ATF-2018-0002-20459 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20459 |
| Treu | Michael | N/A | ATF-2018-0002-2046 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2046 |
| Gallien | Kathryn | N/A | ATF-2018-0002-20460 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20460 |
| Heise | Glen | N/A | ATF-2018-0002-20461 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20461 |
| Massad-Kashouty | Ruth | N/A | ATF-2018-0002-20462 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20462 |
| Combs | Brian | N/A | ATF-2018-0002-20463 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20463 |
| VanEss | Tracy | N/A | ATF-2018-0002-20464 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20464 |
| Chaudoin | Deanna | N/A | ATF-2018-0002-20465 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20465 |
| McClure | Steve | N/A | ATF-2018-0002-20466 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20466 |
| Summers | E | N/A | ATF-2018-0002-20467 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20467 |
| Larrew | Lynn | N/A | ATF-2018-0002-20468 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20468 |
| Kordalski | Susan | N/A | ATF-2018-0002-20469 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20469 |
| Rumsey | Michael | N/A | ATF-2018-0002-2047 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2047 |
| Lau | Wei Ling | N/A | ATF-2018-0002-20470 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20470 |
| Boyce | Jill | N/A | ATF-2018-0002-20471 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20471 |
| Ross | Jeffery | N/A | ATF-2018-0002-20472 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20472 |
| Musgrove | Donna | N/A | ATF-2018-0002-20473 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20473 |
| siegel | stephen | N/A | ATF-2018-0002-20474 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20474 |
| Mart | Sam | N/A | ATF-2018-0002-20475 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20475 |
| McDowell | Rebecca | N/A | ATF-2018-0002-20476 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20476 |
| Kostecki | Todd | N/A | ATF-2018-0002-20477 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20477 |
| Sanchez | Chad | N/A | ATF-2018-0002-20478 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20478 |
| Brandt | Rebecca | N/A | ATF-2018-0002-20479 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20479 |
| Lowe | Joseph | N/A | ATF-2018-0002-2048 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2048 |
| Hayward | Michael | N/A | ATF-2018-0002-20480 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20480 |
| Airodi | Latha | N/A | ATF-2018-0002-20481 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20481 |
| Littlejohns | Erika | N/A | ATF-2018-0002-20482 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20482 |
| Lay | Randy | N/A | ATF-2018-0002-20483 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20483 |
| Salmon | Nic | N/A | ATF-2018-0002-20484 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20484 |
| Thompson | Madison | N/A | ATF-2018-0002-20485 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20485 |
| creelman | jennifer | N/A | ATF-2018-0002-20486 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20486 |
| Grant | Sharon | N/A | ATF-2018-0002-20487 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20487 |
| Robertson | Lucas | N/A | ATF-2018-0002-20488 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20488 |
| Berg | April | N/A | ATF-2018-0002-20489 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20489 |
| Pelky | Kevin | N/A | ATF-2018-0002-2049 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2049 |
| Ashley | Lisa | N/A | ATF-2018-0002-20490 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20490 |
| Knutson | Sunshine | N/A | ATF-2018-0002-20491 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shaughnessy | Tricia | N/A | ATF-2018-0002-20492 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20492 |
| Evans | Zach | N/A | ATF-2018-0002-20493 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20493 |
| Driscoll | Michael | N/A | ATF-2018-0002-20494 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20494 |
| Kierstead | Martha | N/A | ATF-2018-0002-20495 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20495 |
| Anderson | David | N/A | ATF-2018-0002-20496 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20496 |
| Diaz | Cathy | N/A | ATF-2018-0002-20497 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20497 |
| McBean | Lisa | N/A | ATF-2018-0002-20498 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20498 |
| Kelly | Allison | N/A | ATF-2018-0002-20499 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20499 |
| Cartrette | John | N/A | ATF-2018-0002-2050 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2050 |
| Bass | Shannon | N/A | ATF-2018-0002-20500 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20500 |
| Lawson | Jeff | N/A | ATF-2018-0002-20501 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20501 |
| Dudley | Scott | N/A | ATF-2018-0002-20502 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20502 |
| LaMarche | Dana | N/A | ATF-2018-0002-20503 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20503 |
| Pajac | Lisa | N/A | ATF-2018-0002-20504 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20504 |
| Grayson | Bill | N/A | ATF-2018-0002-20505 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20505 |
| Maguire | Deborah | N/A | ATF-2018-0002-20506 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20506 |
| Meline | Kerry | N/A | ATF-2018-0002-20507 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20507 |
| Farnum | Lisbeth | N/A | ATF-2018-0002-20508 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20508 |
| Abelson | Linda | N/A | ATF-2018-0002-20509 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20509 |
| Jenkins | Rob | N/A | ATF-2018-0002-2051 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2051 |
| Cole | Mollie | N/A | ATF-2018-0002-20510 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20510 |
| Corridan | Katie | N/A | ATF-2018-0002-20511 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20511 |
| Anziano | Dan | N/A | ATF-2018-0002-20512 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20512 |
| Bezzant | Jill | N/A | ATF-2018-0002-20513 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20513 |
| Todesca | Lawrence | N/A | ATF-2018-0002-20514 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20514 |
| Vitale | Robert | N/A | ATF-2018-0002-20515 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20515 |
| Meining | Anna | N/A | ATF-2018-0002-20516 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20516 |
| Sutherland | Ingrid | N/A | ATF-2018-0002-20517 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20517 |
| Van Winkle | Evelyn | N/A | ATF-2018-0002-20518 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20518 |
| ONeill | John | N/A | ATF-2018-0002-20519 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20519 |
| Pfoser | Michael | N/A | ATF-2018-0002-2052 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2052 |
| Mutton | David | N/A | ATF-2018-0002-20520 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20520 |
| Stacy | Taylor | N/A | ATF-2018-0002-20521 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20521 |
| Martinez | Alexandra | N/A | ATF-2018-0002-20522 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20522 |
| Woolston | Jeff | N/A | ATF-2018-0002-20523 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20523 |
| Hundsrucker | James | N/A | ATF-2018-0002-20524 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20524 |
| Gibbs | Angela | N/A | ATF-2018-0002-20525 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20525 |
| Drinjak | Jennifer | N/A | ATF-2018-0002-20526 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20526 |
| Kenney | Lori | N/A | ATF-2018-0002-20527 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20527 |
| graham | barbara | N/A | ATF-2018-0002-20528 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20528 |
| Fecteau | Patricia | N/A | ATF-2018-0002-20529 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20529 |
| Shepherd | Chase | N/A | ATF-2018-0002-2053 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2053 |
| Pequignot | Jeannette | N/A | ATF-2018-0002-20530 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20530 |
| Gasser | Stephen | N/A | ATF-2018-0002-20531 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20531 |
| KUKRAL | KARREN | N/A | ATF-2018-0002-20532 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20532 |
| Hoffman | Joseph | N/A | ATF-2018-0002-20533 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20533 |
| stephens | kori | N/A | ATF-2018-0002-20534 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20534 |
| Kindy | Kaelan | N/A | ATF-2018-0002-20535 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20535 |
| Levine | Marian | N/A | ATF-2018-0002-20536 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20536 |
| Mosatche | Harriet | N/A | ATF-2018-0002-20537 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20537 |
| Mallory | Kim | N/A | ATF-2018-0002-20538 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20538 |
| Little | Linda | N/A | ATF-2018-0002-20539 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kiss-Illes | Emery Karl | Mr. | ATF-2018-0002-2054 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2054 |
| Hicks | Maureen | N/A | ATF-2018-0002-20540 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20540 |
| Burdetsky | Marjorie | N/A | ATF-2018-0002-20541 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20541 |
| Stolte | John | none | ATF-2018-0002-20542 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20542 |
| Boyd | Patricia | N/A | ATF-2018-0002-20543 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20543 |
| hunter | Ivy | N/A | ATF-2018-0002-20544 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20544 |
| Goode | Beth | N/A | ATF-2018-0002-20545 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20545 |
| Sparks | Stephanie | N/A | ATF-2018-0002-20546 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20546 |
| Brady | Anne | N/A | ATF-2018-0002-20547 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20547 |
| Emgstrom | Kathy | N/A | ATF-2018-0002-20548 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20548 |
| Acosta | Bellem | N/A | ATF-2018-0002-20549 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20549 |
| Evatt | William | N/A | ATF-2018-0002-2055 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2055 |
| Helm | Mari | N/A | ATF-2018-0002-20550 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20550 |
| Rusonis | Deborah | N/A | ATF-2018-0002-20551 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20551 |
| Wagner | Warren | N/A | ATF-2018-0002-20552 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20552 |
| Wagoner | Matthew | N/A | ATF-2018-0002-20553 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20553 |
| Sanders | Anna | N/A | ATF-2018-0002-20554 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20554 |
| Clayton | Alice | N/A | ATF-2018-0002-20555 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20555 |
| Noble | Emily | N/A | ATF-2018-0002-20556 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20556 |
| Leavens | Elizabeth | N/A | ATF-2018-0002-20557 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20557 |
| OKeefe | Robert | N/A | ATF-2018-0002-20558 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20558 |
| Diamond | Michael | N/A | ATF-2018-0002-20559 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20559 |
| Holland | Mark | N/A | ATF-2018-0002-2056 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2056 |
| Truong | Van | N/A | ATF-2018-0002-20560 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20560 |
| Schnicer | Indiana | N/A | ATF-2018-0002-20561 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20561 |
| Deitz | Joshua | N/A | ATF-2018-0002-20562 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20562 |
| Cartusciello | Yolanda | N/A | ATF-2018-0002-20563 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20563 |
| Borisov | Lev | N/A | ATF-2018-0002-20564 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20564 |
| Weihermuller | David | N/A | ATF-2018-0002-20565 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20565 |
| Wilkerson | Courtney | N/A | ATF-2018-0002-20566 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20566 |
| Weinberger | Nordin | N/A | ATF-2018-0002-20567 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20567 |
| Pearlman | Katie | N/A | ATF-2018-0002-20568 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20568 |
| Hart | Janet | N/A | ATF-2018-0002-20569 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20569 |
| Friedman | Andrew | N/A | ATF-2018-0002-2057 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2057 |
| Botelho | Michelle | N/A | ATF-2018-0002-20570 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20570 |
| Mendon | Jeffrey | N/A | ATF-2018-0002-20571 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20571 |
| Halverson | Laurie | N/A | ATF-2018-0002-20572 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20572 |
| Daley | Gary | N/A | ATF-2018-0002-20573 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20573 |
| Van Bergen | Lauren | N/A | ATF-2018-0002-20574 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20574 |
| Taylor | Mark | N/A | ATF-2018-0002-20575 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20575 |
| Rodgick | Dennis | N/A | ATF-2018-0002-20576 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20576 |
| Harris | Deirdre | N/A | ATF-2018-0002-20577 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20577 |
| chavez | tana | N/A | ATF-2018-0002-20578 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20578 |
| Lacy | Michael | N/A | ATF-2018-0002-20579 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20579 |
| Hood | David | N/A | ATF-2018-0002-2058 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2058 |
| Barberg | Adrienne | N/A | ATF-2018-0002-20580 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20580 |
| Saulat | Karen | N/A | ATF-2018-0002-20581 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20581 |
| Perkinson | Randall | N/A | ATF-2018-0002-20582 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20582 |
| Scherer | Jennifer | N/A | ATF-2018-0002-20583 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20583 |
| Godinez | Rogelio | N/A | ATF-2018-0002-20584 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20584 |
| Alexander | Sophie | N/A | ATF-2018-0002-20585 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20585 |
| Eames | Joe | N/A | ATF-2018-0002-20586 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mills | Barbara | N/A | ATF-2018-0002-20587 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20587 |
| Viesca | Kara | N/A | ATF-2018-0002-20588 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20588 |
| Campbell | Susan | N/A | ATF-2018-0002-20589 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20589 |
| Barber | Robert | N/A | ATF-2018-0002-2059 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2059 |
| Munroe | Tonia | N/A | ATF-2018-0002-20590 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20590 |
| Gladnick | Kayla | N/A | ATF-2018-0002-20591 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20591 |
| Bass | Jordan | N/A | ATF-2018-0002-20592 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20592 |
| DeVita | Margot | N/A | ATF-2018-0002-20593 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20593 |
| Kaun | Loraine | N/A | ATF-2018-0002-20594 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20594 |
| Keiser | Nanette | N/A | ATF-2018-0002-20595 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20595 |
| Garcia | Madeline | N/A | ATF-2018-0002-20596 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20596 |
| Dickson | Katie | N/A | ATF-2018-0002-20597 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20597 |
| Irby | Alyssa | N/A | ATF-2018-0002-20598 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20598 |
| Murray | Stacy | N/A | ATF-2018-0002-20599 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20599 |
| Medlock | Michael | N/A | ATF-2018-0002-2060 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2060 |
| Hughes | Victoria | N/A | ATF-2018-0002-20600 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20600 |
| Hetzel | Brian | N/A | ATF-2018-0002-20601 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20601 |
| catalano | kevin | N/A | ATF-2018-0002-20602 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20602 |
| Mullin | Rhonda | N/A | ATF-2018-0002-20603 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20603 |
| Joel | Lori | N/A | ATF-2018-0002-20604 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20604 |
| Morris | Caleb | N/A | ATF-2018-0002-20605 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20605 |
| Miller | Leah | N/A | ATF-2018-0002-20606 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20606 |
| Bell | Margaret | N/A | ATF-2018-0002-20607 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20607 |
| Alfasi | Nir | N/A | ATF-2018-0002-20608 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20608 |
| Kassutto | Maya | N/A | ATF-2018-0002-20609 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20609 |
| Jackson | Vance | N/A | ATF-2018-0002-2061 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2061 |
| Razzante | Marissa | N/A | ATF-2018-0002-20610 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20610 |
| Herriman | Beth | N/A | ATF-2018-0002-20611 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20611 |
| Williamson | Holly | N/A | ATF-2018-0002-20612 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20612 |
| Goddard | Marie | N/A | ATF-2018-0002-20613 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20613 |
| Underwood | Melissa | N/A | ATF-2018-0002-20614 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20614 |
| Golden | Janet | N/A | ATF-2018-0002-20615 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20615 |
| Claxon | Amy | N/A | ATF-2018-0002-20616 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20616 |
| Belczyk | Carolyn | N/A | ATF-2018-0002-20617 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20617 |
| Allan | Gail | N/A | ATF-2018-0002-20618 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20618 |
| Wills | Anita | N/A | ATF-2018-0002-20619 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20619 |
| Beeson | Cody | N/A | ATF-2018-0002-2062 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2062 |
| Barbaris | Audrey | N/A | ATF-2018-0002-20620 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20620 |
| Iwanski | Edward | N/A | ATF-2018-0002-20621 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20621 |
| Trindall | Richard | N/A | ATF-2018-0002-20622 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20622 |
| Spalding | Elizabeth | N/A | ATF-2018-0002-20623 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20623 |
| Stewart | Suzanne | N/A | ATF-2018-0002-20624 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20624 |
| Riehle | Matt | N/A | ATF-2018-0002-20625 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20625 |
| LOWTHER | LINDA | N/A | ATF-2018-0002-20626 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20626 |
| Wilcox | Spencer | N/A | ATF-2018-0002-20627 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20627 |
| Kasten | Jeanne | N/A | ATF-2018-0002-20628 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20628 |
| McDowell | Tracey | N/A | ATF-2018-0002-20629 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20629 |
| White | Phillip | N/A | ATF-2018-0002-2063 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2063 |
| HORTON | RICHARD | N/A | ATF-2018-0002-20630 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20630 |
| Moon | Deborah | N/A | ATF-2018-0002-20631 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20631 |
| Powell | Linda | N/A | ATF-2018-0002-20632 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20632 |
| Bordenkircher | Patricia | N/A | ATF-2018-0002-20633 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20633 |

| Clayman | kristie | N/A | ATF-2018-0002-20634 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20634 |
|---|---|---|---|---|---|---|
| Woolley | Rachel | N/A | ATF-2018-0002-20635 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20635 |
| Koepke | Kristina | N/A | ATF-2018-0002-20636 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20636 |
| Colvin | Michael | N/A | ATF-2018-0002-20637 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20637 |
| hoyt | douglas | N/A | ATF-2018-0002-20638 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20638 |
| Wisner | JaNeen | N/A | ATF-2018-0002-20639 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20639 |
| Gayner | Jack | N/A | ATF-2018-0002-2064 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2064 |
| Al-Timimi | Eman | N/A | ATF-2018-0002-20640 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20640 |
| Ross | Teresa | N/A | ATF-2018-0002-20641 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20641 |
| Larson | Ellen | N/A | ATF-2018-0002-20642 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20642 |
| Decker | Joan | N/A | ATF-2018-0002-20643 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20643 |
| MacKusick | Carol | N/A | ATF-2018-0002-20644 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20644 |
| Yacoe | Thomas | N/A | ATF-2018-0002-20645 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20645 |
| Horton | Jamie | N/A | ATF-2018-0002-20646 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20646 |
| Parrish | Molly | N/A | ATF-2018-0002-20647 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20647 |
| Meade | Mary | N/A | ATF-2018-0002-20648 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20648 |
| PASHALEK | CAITLIN | N/A | ATF-2018-0002-20649 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20649 |
| Dalton | David | N/A | ATF-2018-0002-2065 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2065 |
| Heidenfelder | Katherine | N/A | ATF-2018-0002-20650 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20650 |
| Diener | Charlotte | N/A | ATF-2018-0002-20651 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20651 |
| Meyer | Tyler | N/A | ATF-2018-0002-20652 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20652 |
| Selph | Rick | N/A | ATF-2018-0002-20653 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20653 |
| Byrne | Graham | N/A | ATF-2018-0002-20654 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20654 |
| Menary-Winefield | Grace | N/A | ATF-2018-0002-20655 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20655 |
| Rhoden | Debra | N/A | ATF-2018-0002-20656 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20656 |
| Stinchcomb | Antoinette | N/A | ATF-2018-0002-20657 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20657 |
| Alpern | Ann | N/A | ATF-2018-0002-20658 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20658 |
| Dodd | Barbara | N/A | ATF-2018-0002-20659 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20659 |
| Diggs | Cody | N/A | ATF-2018-0002-2066 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2066 |
| Dorn | Eileen | N/A | ATF-2018-0002-20660 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20660 |
| Fried | Anne | N/A | ATF-2018-0002-20661 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20661 |
| Adkisson | Kristal | N/A | ATF-2018-0002-20662 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20662 |
| Karal | Petter | N/A | ATF-2018-0002-20663 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20663 |
| Hissong | Matthew | N/A | ATF-2018-0002-20664 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20664 |
| Morgan | Kaye | N/A | ATF-2018-0002-20665 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20665 |
| Khurana | Shaheen | N/A | ATF-2018-0002-20666 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20666 |
| Basso | Piero | N/A | ATF-2018-0002-20667 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20667 |
| MacLerran | Dan | N/A | ATF-2018-0002-20668 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20668 |
| Leffers | Patrick | N/A | ATF-2018-0002-20669 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20669 |
| Orlovic | Uros | N/A | ATF-2018-0002-2067 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2067 |
| Barnes | Nicole | N/A | ATF-2018-0002-20670 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20670 |
| Strutner | Therese | N/A | ATF-2018-0002-20671 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20671 |
| Wolfe | Sherry | N/A | ATF-2018-0002-20672 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20672 |
| Jungman | Cheryl | N/A | ATF-2018-0002-20673 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20673 |
| Strife | Polly T | N/A | ATF-2018-0002-20674 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20674 |
| Cadet | Nancy | N/A | ATF-2018-0002-20675 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20675 |
| weinberg | TERI | N/A | ATF-2018-0002-20676 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20676 |
| Levey | Micah | N/A | ATF-2018-0002-20677 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20677 |
| Day | Kristin | N/A | ATF-2018-0002-20678 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20678 |
| Adamski | Maureen | N/A | ATF-2018-0002-20679 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20679 |
| Hamilton | William | N/A | ATF-2018-0002-2068 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2068 |
| Kelleher | Linda | N/A | ATF-2018-0002-20680 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20680 |

AR002441

| Faulkner | Karen | N/A | ATF-2018-0002-20681 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20681 |
| Trela | Maryclare | N/A | ATF-2018-0002-20682 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20682 |
| Stein | Emily | N/A | ATF-2018-0002-20683 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20683 |
| Herrald | Alex | N/A | ATF-2018-0002-20684 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20684 |
| Tyson | Jeni | N/A | ATF-2018-0002-20685 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20685 |
| Schram | Matt | N/A | ATF-2018-0002-20686 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20686 |
| Ferretti | Patricia | N/A | ATF-2018-0002-20687 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20687 |
| Ruscansky | Stephanie | N/A | ATF-2018-0002-20688 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20688 |
| Meador | Alexandra | N/A | ATF-2018-0002-20689 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20689 |
| Miller | Greg | N/A | ATF-2018-0002-2069 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2069 |
| POWELL | AMANDA | N/A | ATF-2018-0002-20690 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20690 |
| prentiss | katie | N/A | ATF-2018-0002-20691 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20691 |
| Beatley | Wendi | N/A | ATF-2018-0002-20692 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20692 |
| KENNEDY | GRETA | N/A | ATF-2018-0002-20693 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20693 |
| Garofolo | Rosemary | N/A | ATF-2018-0002-20694 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20694 |
| Schuett | Courtney | N/A | ATF-2018-0002-20695 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20695 |
| Olshefski | Denise | N/A | ATF-2018-0002-20696 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20696 |
| McIntosh | James | N/A | ATF-2018-0002-20697 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20697 |
| Weber | Tanya | N/A | ATF-2018-0002-20698 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20698 |
| Hightower | Karen | N/A | ATF-2018-0002-20699 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20699 |
| Jones | Parker | N/A | ATF-2018-0002-2070 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2070 |
| Smith | Michael | N/A | ATF-2018-0002-20700 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20700 |
| Brooks | Carrie | N/A | ATF-2018-0002-20701 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20701 |
| Racek | Sara | N/A | ATF-2018-0002-20702 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20702 |
| Coleman | Hunter | N/A | ATF-2018-0002-20703 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20703 |
| Haddad | Sara | N/A | ATF-2018-0002-20704 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20704 |
| Gerrard | Marika | N/A | ATF-2018-0002-20705 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20705 |
| Levine | Zack | N/A | ATF-2018-0002-20706 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20706 |
| Crenshaw | Lyndsey | N/A | ATF-2018-0002-20707 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20707 |
| Placencio | Carly | N/A | ATF-2018-0002-20708 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20708 |
| Vitale | Eric | N/A | ATF-2018-0002-20709 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20709 |
| Petukhov | Mykhaylo | N/A | ATF-2018-0002-2071 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2071 |
| Crozier | Ellie | N/A | ATF-2018-0002-20710 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20710 |
| Farmer | Gail | N/A | ATF-2018-0002-20711 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20711 |
| Jordan | Karin | N/A | ATF-2018-0002-20712 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20712 |
| Campbell | Emily | N/A | ATF-2018-0002-20713 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20713 |
| Theis | Eric | N/A | ATF-2018-0002-20714 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20714 |
| DUrso | Joseph | N/A | ATF-2018-0002-20715 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20715 |
| Lafferty | Pam | N/A | ATF-2018-0002-20716 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20716 |
| Soliman | Mona | N/A | ATF-2018-0002-20717 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20717 |
| Broder | David | N/A | ATF-2018-0002-20718 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20718 |
| Orcutt | Tina | N/A | ATF-2018-0002-20719 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20719 |
| Hamilton | Donna | N/A | ATF-2018-0002-2072 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2072 |
| Wieman | Clark | N/A | ATF-2018-0002-20720 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20720 |
| Uribe | Terry | N/A | ATF-2018-0002-20721 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20721 |
| Gilbert | Angela | N/A | ATF-2018-0002-20722 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20722 |
| Latowski | Jenny | N/A | ATF-2018-0002-20723 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20723 |
| Schrecengost | Claire | N/A | ATF-2018-0002-20724 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20724 |
| Higginbotham | Cris | N/A | ATF-2018-0002-20725 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20725 |
| Nagy | R | N/A | ATF-2018-0002-20726 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20726 |
| Hromalik | Wesley | N/A | ATF-2018-0002-20727 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20727 |
| M | Chris | N/A | ATF-2018-0002-20728 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| McDaid-Morgan | Nikki | N/A | ATF-2018-0002-20729 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20729 |
| Walker | Kevin | N/A | ATF-2018-0002-2073 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2073 |
| Black | Lisa | N/A | ATF-2018-0002-20730 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20730 |
| Gayon | Ana | N/A | ATF-2018-0002-20731 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20731 |
| Chamberlin | William | N/A | ATF-2018-0002-20732 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20732 |
| Bailey | Alan | N/A | ATF-2018-0002-20733 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20733 |
| Tidd | Amy | N/A | ATF-2018-0002-20734 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20734 |
| Perkins | Hayden | N/A | ATF-2018-0002-20735 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20735 |
| White | Margaret | N/A | ATF-2018-0002-20736 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20736 |
| Tillison | Diana | N/A | ATF-2018-0002-20737 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20737 |
| Gaylord | Nikki | N/A | ATF-2018-0002-20738 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20738 |
| Rudolph | Sandra | N/A | ATF-2018-0002-20739 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20739 |
| Lowe | Tom | N/A | ATF-2018-0002-2074 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2074 |
| Werner | Melissa | N/A | ATF-2018-0002-20740 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20740 |
| Hook | Melissa | N/A | ATF-2018-0002-20741 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20741 |
| Jaranowski | Karen | N/A | ATF-2018-0002-20742 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20742 |
| Adam | Michelle | N/A | ATF-2018-0002-20743 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20743 |
| Kumar | Kal | N/A | ATF-2018-0002-20744 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20744 |
| Araiza | Ben | N/A | ATF-2018-0002-20745 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20745 |
| Hollowell | Wayne | N/A | ATF-2018-0002-20746 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20746 |
| M | Chantelle | N/A | ATF-2018-0002-20747 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20747 |
| Nolte | Olivia | N/A | ATF-2018-0002-20748 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20748 |
| Grassel | Donna | N/A | ATF-2018-0002-20749 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20749 |
| Ridge | Russell | N/A | ATF-2018-0002-2075 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2075 |
| Schneider | Laurie | N/A | ATF-2018-0002-20750 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20750 |
| B | Rachel | N/A | ATF-2018-0002-20751 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20751 |
| Casamento | Suzanne | N/A | ATF-2018-0002-20752 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20752 |
| Clericuzio | Cole | N/A | ATF-2018-0002-20753 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20753 |
| Zorlu | Deniz | N/A | ATF-2018-0002-20754 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20754 |
| Edstrom | Christina | N/A | ATF-2018-0002-20755 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20755 |
| Young | Teresa | N/A | ATF-2018-0002-20756 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20756 |
| Tracy | Deborah | N/A | ATF-2018-0002-20757 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20757 |
| Bush | Kendrick | N/A | ATF-2018-0002-20758 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20758 |
| Handley | Marshall | N/A | ATF-2018-0002-20759 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20759 |
| Allhands | Corey | N/A | ATF-2018-0002-2076 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2076 |
| Gardner | Chris | N/A | ATF-2018-0002-20760 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20760 |
| Bunnell-Remillard | Diana | N/A | ATF-2018-0002-20761 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20761 |
| Williams | Jennifer | N/A | ATF-2018-0002-20762 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20762 |
| Tringale | Rolando | N/A | ATF-2018-0002-20763 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20763 |
| Hernandez | Jessica | N/A | ATF-2018-0002-20764 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20764 |
| Lawrence | William | N/A | ATF-2018-0002-20765 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20765 |
| Hemmer | Gina | N/A | ATF-2018-0002-20766 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20766 |
| Slaton | Barbara | N/A | ATF-2018-0002-20767 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20767 |
| Rasmussen | Karen | N/A | ATF-2018-0002-20768 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20768 |
| Cerney | Sean | N/A | ATF-2018-0002-20769 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20769 |
| Norfolk | Nathan | N/A | ATF-2018-0002-2077 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2077 |
| Losardo | Lark | N/A | ATF-2018-0002-20770 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20770 |
| Hammel | Tom | N/A | ATF-2018-0002-20771 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20771 |
| Talur | Dhiru | N/A | ATF-2018-0002-20772 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20772 |
| Snow | Amy | N/A | ATF-2018-0002-20773 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20773 |
| Burns | Sarah | N/A | ATF-2018-0002-20774 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20774 |
| Stetson | Amy | N/A | ATF-2018-0002-20775 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20775 |

| Jonas | Marcella | N/A | ATF-2018-0002-20776 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20776 |
| Swanson | Courtney | N/A | ATF-2018-0002-20777 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20777 |
| Knowles | Patricia | N/A | ATF-2018-0002-20778 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20778 |
| Egan | Terry | N/A | ATF-2018-0002-20779 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20779 |
| Primrose | Ross | N/A | ATF-2018-0002-2078 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2078 |
| Hamilton | Susan | N/A | ATF-2018-0002-20780 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20780 |
| Armstrong | Christopher | N/A | ATF-2018-0002-20781 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20781 |
| Kirk | Stuart | N/A | ATF-2018-0002-20782 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20782 |
| Cavanaugh | Louise | N/A | ATF-2018-0002-20783 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20783 |
| Baker | Emily | N/A | ATF-2018-0002-20784 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20784 |
| Barrack | Tracy | N/A | ATF-2018-0002-20785 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20785 |
| Teal | Jenna | N/A | ATF-2018-0002-20786 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20786 |
| Bergner | Deb | N/A | ATF-2018-0002-20787 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20787 |
| Manns | Dustin | N/A | ATF-2018-0002-20788 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20788 |
| Aguero | Irene | N/A | ATF-2018-0002-20789 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20789 |
| glover | jeremy | N/A | ATF-2018-0002-2079 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2079 |
| Fournier | Deborah | N/A | ATF-2018-0002-20790 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20790 |
| Taylor | Vicki | N/A | ATF-2018-0002-20791 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20791 |
| Gillis | Jennifer | N/A | ATF-2018-0002-20792 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20792 |
| Weaver | Brandy | N/A | ATF-2018-0002-20793 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20793 |
| Shotland | Andrew | N/A | ATF-2018-0002-20794 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20794 |
| Martini | Lisa Marie | N/A | ATF-2018-0002-20795 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20795 |
| Williamson | Susan | N/A | ATF-2018-0002-20796 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20796 |
| Schneider | Christina | N/A | ATF-2018-0002-20797 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20797 |
| Carubia | Michael | N/A | ATF-2018-0002-20798 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20798 |
| Putney | Emily | N/A | ATF-2018-0002-20799 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20799 |
| Wurst | Tony | N/A | ATF-2018-0002-2080 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2080 |
| Washington | Alex | N/A | ATF-2018-0002-20800 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20800 |
| Armstrong | Patricia | N/A | ATF-2018-0002-20801 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20801 |
| Hood | Michele | N/A | ATF-2018-0002-20802 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20802 |
| Prince | Ashley | N/A | ATF-2018-0002-20803 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20803 |
| Shields | Shanda | N/A | ATF-2018-0002-20804 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20804 |
| McCraw | Donna | N/A | ATF-2018-0002-20805 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20805 |
| Lyons | Megan | N/A | ATF-2018-0002-20806 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20806 |
| Holeman | Beth | N/A | ATF-2018-0002-20807 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20807 |
| Bean | Andrew | N/A | ATF-2018-0002-20808 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20808 |
| Cervantes | Victor | N/A | ATF-2018-0002-20809 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20809 |
| Nicholson | Christopher | N/A | ATF-2018-0002-2081 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2081 |
| Kelly | Barbara | N/A | ATF-2018-0002-20810 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20810 |
| Van Fossen | Robin | N/A | ATF-2018-0002-20811 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20811 |
| Kivlin | Rhonda | N/A | ATF-2018-0002-20812 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20812 |
| WAGNER | AMANDA | N/A | ATF-2018-0002-20813 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20813 |
| Aulava | Julie | N/A | ATF-2018-0002-20814 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20814 |
| Madiuk | Brad | N/A | ATF-2018-0002-20815 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20815 |
| Bardoulas | Nicole | N/A | ATF-2018-0002-20816 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20816 |
| Barnes | Kris | N/A | ATF-2018-0002-20817 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20817 |
| Block | Julie | N/A | ATF-2018-0002-20818 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20818 |
| Williams | Mary | N/A | ATF-2018-0002-20819 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20819 |
| McKenzie | Harold | NA | ATF-2018-0002-2082 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2082 |
| Freeson | David | N/A | ATF-2018-0002-20820 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20820 |
| Forsyth | Jodi | N/A | ATF-2018-0002-20821 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20821 |
| Harris | Christine | N/A | ATF-2018-0002-20822 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Swiontek | Linda | N/A | ATF-2018-0002-20823 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20823 |
| Teichmann | Lisa | N/A | ATF-2018-0002-20824 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20824 |
| Torf | Susan | N/A | ATF-2018-0002-20825 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20825 |
| Helzer | Cindy | N/A | ATF-2018-0002-20826 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20826 |
| Oliveri | Anthony | N/A | ATF-2018-0002-20827 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20827 |
| Baruch | Naomi | N/A | ATF-2018-0002-20828 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20828 |
| Savoca | Jane | N/A | ATF-2018-0002-20829 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20829 |
| Stevens | Jacob | N/A | ATF-2018-0002-2083 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2083 |
| Bergeron | Jeffrey | N/A | ATF-2018-0002-20830 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20830 |
| Ryan | James | N/A | ATF-2018-0002-20831 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20831 |
| Moroff | Judith | N/A | ATF-2018-0002-20832 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20832 |
| Zussman | Stephanie | N/A | ATF-2018-0002-20833 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20833 |
| Candela | Sophia | N/A | ATF-2018-0002-20834 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20834 |
| Miller | Lisa | N/A | ATF-2018-0002-20835 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20835 |
| Butin | Mitchell | N/A | ATF-2018-0002-20836 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20836 |
| Shellenbarger | Emma | N/A | ATF-2018-0002-20837 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20837 |
| borges | Yaritza | N/A | ATF-2018-0002-20838 | 5/21/2018 | 5/19/2018 | borges https://www.regulations.gov/document?D=ATF-2018-0002-20838 |
| Rainwater | Katherine | N/A | ATF-2018-0002-20839 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20839 |
| Merges | John | N/A | ATF-2018-0002-2084 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2084 |
| Rawdon | Thomas | N/A | ATF-2018-0002-20840 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20840 |
| Humayun | Munazza | N/A | ATF-2018-0002-20841 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20841 |
| Marks | Christine | N/A | ATF-2018-0002-20842 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20842 |
| Schwartz | Emma | N/A | ATF-2018-0002-20843 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20843 |
| Kessen | Emily | N/A | ATF-2018-0002-20844 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20844 |
| Wilson | Erica | N/A | ATF-2018-0002-20845 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20845 |
| Bernstein | Kimberly | N/A | ATF-2018-0002-20846 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20846 |
| Sidenblad | Kathleen | N/A | ATF-2018-0002-20847 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20847 |
| Chapman | Matthew | N/A | ATF-2018-0002-20848 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20848 |
| Reeves | Erica | N/A | ATF-2018-0002-20849 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20849 |
| butler | branden | N/A | ATF-2018-0002-2085 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2085 |
| Wukasch | Donna | N/A | ATF-2018-0002-20850 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20850 |
| Ciappenelli | Leah | N/A | ATF-2018-0002-20851 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20851 |
| Boeke-Greven | Kristin | N/A | ATF-2018-0002-20852 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20852 |
| Mcgarrity | Mary | N/A | ATF-2018-0002-20853 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20853 |
| Pepping | Amanda | N/A | ATF-2018-0002-20854 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20854 |
| Plonka | Kelly | N/A | ATF-2018-0002-20855 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20855 |
| Davis | Susan | N/A | ATF-2018-0002-20856 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20856 |
| Maxwell | Catherine | N/A | ATF-2018-0002-20857 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20857 |
| Stone | Nicole | N/A | ATF-2018-0002-20858 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20858 |
| West | Rachel | N/A | ATF-2018-0002-20859 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20859 |
| Lopez | Michael | N/A | ATF-2018-0002-2086 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2086 |
| Block | Sandra | N/A | ATF-2018-0002-20860 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20860 |
| Farmer | Deborah | N/A | ATF-2018-0002-20861 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20861 |
| Weinblum | Paige | N/A | ATF-2018-0002-20862 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20862 |
| Selbert | Michael | N/A | ATF-2018-0002-20863 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20863 |
| Harrison | Gracie | N/A | ATF-2018-0002-20864 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20864 |
| Martinez | Casey | N/A | ATF-2018-0002-20865 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20865 |
| Olsen | Patty | N/A | ATF-2018-0002-20866 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20866 |
| Peretto | Sophia | N/A | ATF-2018-0002-20867 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20867 |
| Barak | Charlene | N/A | ATF-2018-0002-20868 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20868 |
| Garcia | Diana | N/A | ATF-2018-0002-20869 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20869 |
| Hensley | Michael | N/A | ATF-2018-0002-2087 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2087 |

| HUESTIS | CHRISTINE | N/A | ATF-2018-0002-20870 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20870 |
| Knapp | Greg | N/A | ATF-2018-0002-20871 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20871 |
| Kralis | Lesley | N/A | ATF-2018-0002-20872 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20872 |
| Wernquest | Charles | N/A | ATF-2018-0002-20873 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20873 |
| Johnson | Anna | N/A | ATF-2018-0002-20874 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20874 |
| Aviles | Roger | N/A | ATF-2018-0002-20875 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20875 |
| Flack | Jonathan | N/A | ATF-2018-0002-20876 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20876 |
| Ticen | Tiffany | N/A | ATF-2018-0002-20877 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20877 |
| Hecht | Val | N/A | ATF-2018-0002-20878 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20878 |
| Pritz | Charles | N/A | ATF-2018-0002-20879 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20879 |
| De La Rosa | Jaime | N/A | ATF-2018-0002-2088 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2088 |
| Swan | Marion | N/A | ATF-2018-0002-20880 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20880 |
| Rosenberg | Kate | N/A | ATF-2018-0002-20881 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20881 |
| Dinneen | Sara | N/A | ATF-2018-0002-20882 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20882 |
| Cunningham | Kirk | N/A | ATF-2018-0002-20883 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20883 |
| Baldo | Marlynn | N/A | ATF-2018-0002-20884 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20884 |
| Strassner | Keith | N/A | ATF-2018-0002-20885 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20885 |
| Dunlap | Evyenia | N/A | ATF-2018-0002-20886 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20886 |
| Panta | Yog | N/A | ATF-2018-0002-20887 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20887 |
| Kass | Sarah | N/A | ATF-2018-0002-20888 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20888 |
| T | Caitlin | N/A | ATF-2018-0002-20889 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20889 |
| Hunter | Jeffrey | N/A | ATF-2018-0002-2089 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2089 |
| Barnett | Jennifer | N/A | ATF-2018-0002-20890 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20890 |
| Medsker | Alan | N/A | ATF-2018-0002-20891 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20891 |
| Caldwell | Jessica | N/A | ATF-2018-0002-20892 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20892 |
| Stephens | Brooklynn | N/A | ATF-2018-0002-20893 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20893 |
| schiffler | Barbara | N/A | ATF-2018-0002-20894 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20894 |
| Rozzo | Annie | N/A | ATF-2018-0002-20895 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20895 |
| Sarvis | Stephen | N/A | ATF-2018-0002-20896 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20896 |
| Bryant | Sydney | N/A | ATF-2018-0002-20897 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20897 |
| Shore | John | N/A | ATF-2018-0002-20898 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20898 |
| Hendrickson | Mary | N/A | ATF-2018-0002-20899 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20899 |
| Helton | Curtis | N/A | ATF-2018-0002-2090 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2090 |
| Duggan | Hannah | N/A | ATF-2018-0002-20900 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20900 |
| Kennedy | Kathleen | N/A | ATF-2018-0002-20901 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20901 |
| Tegan | E | N/A | ATF-2018-0002-20902 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20902 |
| Augustadt | Brigette | N/A | ATF-2018-0002-20903 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20903 |
| Hrehor | Michael | N/A | ATF-2018-0002-20904 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20904 |
| Schunk | Laurel | N/A | ATF-2018-0002-20905 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20905 |
| Galvan | Aurora | N/A | ATF-2018-0002-20906 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20906 |
| Horrigan | Alice | N/A | ATF-2018-0002-20907 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20907 |
| Forrester | Melissa | N/A | ATF-2018-0002-20908 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20908 |
| Lyon | Ben | N/A | ATF-2018-0002-20909 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20909 |
| Wojtkiewicz | Susan | N/A | ATF-2018-0002-2091 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2091 |
| Carson | Kate | N/A | ATF-2018-0002-20910 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20910 |
| Mayers | Jeff | N/A | ATF-2018-0002-20911 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20911 |
| Stamp | Carolyn | N/A | ATF-2018-0002-20912 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20912 |
| Nelson | Anne | N/A | ATF-2018-0002-20913 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20913 |
| Geiger | John | N/A | ATF-2018-0002-20914 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20914 |
| Matelson | Teri | N/A | ATF-2018-0002-20915 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20915 |
| Mapstone | Heather | N/A | ATF-2018-0002-20916 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20916 |
| Rice | Donna | N/A | ATF-2018-0002-20917 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hull | Kristin | N/A | ATF-2018-0002-20918 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20918 |
| Wurster | Elsa | N/A | ATF-2018-0002-20919 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20919 |
| Reyes | Jonathan | N/A | ATF-2018-0002-2092 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2092 |
| Vincent | Neil | N/A | ATF-2018-0002-20920 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20920 |
| Marinko | Maria | N/A | ATF-2018-0002-20921 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20921 |
| Toich | Kim | N/A | ATF-2018-0002-20922 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20922 |
| Lewis | Cheryl | N/A | ATF-2018-0002-20923 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20923 |
| Goble | M | N/A | ATF-2018-0002-20924 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20924 |
| Foley | Marylou | N/A | ATF-2018-0002-20925 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20925 |
| Solis Doyle | Patricia | N/A | ATF-2018-0002-20926 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20926 |
| Martin | Sean | N/A | ATF-2018-0002-20927 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20927 |
| Gormly | Laura J | N/A | ATF-2018-0002-20928 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20928 |
| Braun | Linda | N/A | ATF-2018-0002-20929 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20929 |
| Austin | William | N/A | ATF-2018-0002-2093 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2093 |
| Wiese | Melissa | N/A | ATF-2018-0002-20930 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20930 |
| Murphy | Alana | N/A | ATF-2018-0002-20931 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20931 |
| Lee | Marti | N/A | ATF-2018-0002-20932 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20932 |
| Smith | Martha | N/A | ATF-2018-0002-20933 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20933 |
| Beck | Alice | N/A | ATF-2018-0002-20934 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20934 |
| Ockman | Meredith | N/A | ATF-2018-0002-20935 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20935 |
| Curtis | Thomas | N/A | ATF-2018-0002-20936 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20936 |
| Bailey | Michael | N/A | ATF-2018-0002-20937 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20937 |
| Bacon | Andrew | N/A | ATF-2018-0002-20938 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20938 |
| Coleman | Barbara | N/A | ATF-2018-0002-20939 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20939 |
| Vaught | David | N/A | ATF-2018-0002-2094 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2094 |
| Collins | Melinda | N/A | ATF-2018-0002-20940 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20940 |
| Bradley | Erik | N/A | ATF-2018-0002-20941 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20941 |
| Wheeler | Rebecca | N/A | ATF-2018-0002-20942 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20942 |
| Ballejo | Lisa | N/A | ATF-2018-0002-20943 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20943 |
| Risinger | Lesley | N/A | ATF-2018-0002-20944 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20944 |
| Larson | Patricia | N/A | ATF-2018-0002-20945 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20945 |
| Albright | Erin | N/A | ATF-2018-0002-20946 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20946 |
| Hubert | Belinda | N/A | ATF-2018-0002-20947 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20947 |
| Burris | Laura | N/A | ATF-2018-0002-20948 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20948 |
| Sadoff | Josh | N/A | ATF-2018-0002-20949 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20949 |
| Austin | William | N/A | ATF-2018-0002-2095 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2095 |
| Espey | Marianne | N/A | ATF-2018-0002-20950 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20950 |
| Langford | Anna | N/A | ATF-2018-0002-20951 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20951 |
| Newland | Angela | N/A | ATF-2018-0002-20952 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20952 |
| Dennis | Alan | N/A | ATF-2018-0002-20953 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20953 |
| Clifford | John | N/A | ATF-2018-0002-20954 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20954 |
| Stark | Allison | N/A | ATF-2018-0002-20955 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20955 |
| Parsons | Kassie | N/A | ATF-2018-0002-20956 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20956 |
| O'Brien | Tegan | N/A | ATF-2018-0002-20957 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20957 |
| Carta | Beth | N/A | ATF-2018-0002-20958 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20958 |
| Black | Lesley | N/A | ATF-2018-0002-20959 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20959 |
| Quist | Aric | Mr. | ATF-2018-0002-2096 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2096 |
| Nagudi | Janet | N/A | ATF-2018-0002-20960 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20960 |
| Stewart | Elizabeth | N/A | ATF-2018-0002-20961 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20961 |
| Schmidlein | Jean | N/A | ATF-2018-0002-20962 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20962 |
| Clark | Theresa | N/A | ATF-2018-0002-20963 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20963 |
| Brading | Stephanie | N/A | ATF-2018-0002-20964 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20964 |

| Shreve | Sheryl | N/A | ATF-2018-0002-20965 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20965 |
| bowerbank | marcus | N/A | ATF-2018-0002-20966 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20966 |
| Edwards | Kim | N/A | ATF-2018-0002-20967 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20967 |
| Griffiths | Alexander | N/A | ATF-2018-0002-20968 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20968 |
| Graville | Donna | N/A | ATF-2018-0002-20969 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20969 |
| Martinez | Eduardo | N/A | ATF-2018-0002-2097 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2097 |
| Wood | Paula | N/A | ATF-2018-0002-20970 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20970 |
| rich | Lisa | N/A | ATF-2018-0002-20971 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20971 |
| K | Cathy | N/A | ATF-2018-0002-20972 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20972 |
| Dana | A | N/A | ATF-2018-0002-20973 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20973 |
| Thompson | Dene | N/A | ATF-2018-0002-20974 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20974 |
| Mossing | Bob | N/A | ATF-2018-0002-20975 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20975 |
| Kelley | Jonathan | N/A | ATF-2018-0002-20976 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20976 |
| Bewley | Sarah | N/A | ATF-2018-0002-20977 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20977 |
| Somers | Gloria | N/A | ATF-2018-0002-20978 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20978 |
| Moge | Michelle | N/A | ATF-2018-0002-20979 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20979 |
| Adams | Rusty | N/A | ATF-2018-0002-2098 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2098 |
| Andrew | A | N/A | ATF-2018-0002-20980 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20980 |
| Griffin | Tim | N/A | ATF-2018-0002-20981 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20981 |
| Strebler | Robert | N/A | ATF-2018-0002-20982 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20982 |
| Ritchie | Kathryn | N/A | ATF-2018-0002-20983 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20983 |
| Leng | Bing | N/A | ATF-2018-0002-20984 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20984 |
| Gonzaga | Shireen | N/A | ATF-2018-0002-20985 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20985 |
| DeMello | Dorothy | N/A | ATF-2018-0002-20986 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20986 |
| Werner | J | N/A | ATF-2018-0002-20987 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20987 |
| Lomheim | TS and KB | N/A | ATF-2018-0002-20988 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20988 |
| Marcus | Sharon | N/A | ATF-2018-0002-20989 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20989 |
| holveck | robert | N/A | ATF-2018-0002-2099 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2099 |
| Keefe | Kelsey | N/A | ATF-2018-0002-20990 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20990 |
| Salmans | Peter | N/A | ATF-2018-0002-20991 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20991 |
| Karls | Jason | N/A | ATF-2018-0002-20992 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20992 |
| Seltzer | Lauren | N/A | ATF-2018-0002-20993 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20993 |
| Hopf | Kathleen | N/A | ATF-2018-0002-20994 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20994 |
| Doolittle | Katherine | N/A | ATF-2018-0002-20995 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20995 |
| Samir | Tamar | N/A | ATF-2018-0002-20996 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20996 |
| Wise | Julie | N/A | ATF-2018-0002-20997 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20997 |
| Graham | David | N/A | ATF-2018-0002-20998 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20998 |
| Josey | Nancy | N/A | ATF-2018-0002-20999 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-20999 |
| Roof | Morey | N/A | ATF-2018-0002-2100 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2100 |
| Willey | Michael | N/A | ATF-2018-0002-21000 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21000 |
| Pollinger | John | N/A | ATF-2018-0002-21001 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21001 |
| DuVall | Karen | N/A | ATF-2018-0002-21002 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21002 |
| Cheek | Chloe | N/A | ATF-2018-0002-21003 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21003 |
| McAllister | Emily | N/A | ATF-2018-0002-21004 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21004 |
| Hogan | Patrick | N/A | ATF-2018-0002-21005 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21005 |
| Estes | Joan | N/A | ATF-2018-0002-21006 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21006 |
| Peterson | Melody | N/A | ATF-2018-0002-21007 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21007 |
| Van de Velde | Eric | N/A | ATF-2018-0002-21008 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21008 |
| Wallace | Anita | N/A | ATF-2018-0002-21009 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21009 |
| Pilout | Joseph | N/A | ATF-2018-0002-2101 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2101 |
| Ertel | Karyn | N/A | ATF-2018-0002-21010 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21010 |
| Roberts | Candice | N/A | ATF-2018-0002-21011 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21011 |

| langley | Kelly | N/A | ATF-2018-0002-21012 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21012 |
| Garrett | David | N/A | ATF-2018-0002-21013 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21013 |
| Chirichella | Annette | N/A | ATF-2018-0002-21014 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21014 |
| Richey | Cassidy | N/A | ATF-2018-0002-21015 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21015 |
| Williams | Kaitlyn | N/A | ATF-2018-0002-21016 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21016 |
| McEwen | Meghan | N/A | ATF-2018-0002-21017 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21017 |
| Segore | Steven | N/A | ATF-2018-0002-21018 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21018 |
| Carter | Elizabeth | N/A | ATF-2018-0002-21019 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21019 |
| Hunter | Grace | N/A | ATF-2018-0002-2102 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2102 |
| Barger | Becky | N/A | ATF-2018-0002-21020 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21020 |
| Putgenter | Lawrence | N/A | ATF-2018-0002-21021 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21021 |
| Posadas | Raymond | N/A | ATF-2018-0002-21022 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21022 |
| Housel | Cynthia | N/A | ATF-2018-0002-21023 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21023 |
| stelweck | k hope | N/A | ATF-2018-0002-21024 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21024 |
| Buroni | Katie | N/A | ATF-2018-0002-21025 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21025 |
| Maxwell | Cynthia | N/A | ATF-2018-0002-21026 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21026 |
| Stewart | Matthew | N/A | ATF-2018-0002-21027 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21027 |
| Lundquist | Carla | N/A | ATF-2018-0002-21028 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21028 |
| Barrett | Susan | N/A | ATF-2018-0002-21029 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21029 |
| Copeland | Mitchell | N/A | ATF-2018-0002-2103 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2103 |
| Torres | Alyssa | N/A | ATF-2018-0002-21030 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21030 |
| Bloomquist | Kendra | N/A | ATF-2018-0002-21031 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21031 |
| James | Sarah | N/A | ATF-2018-0002-21032 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21032 |
| Redler | Virginia | N/A | ATF-2018-0002-21033 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21033 |
| Mackey | Marilyn | N/A | ATF-2018-0002-21034 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21034 |
| Barley | Tracy | N/A | ATF-2018-0002-21035 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21035 |
| Ritchie | Suzanne | N/A | ATF-2018-0002-21036 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21036 |
| Janes | Francis | N/A | ATF-2018-0002-21037 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21037 |
| King | Martin | N/A | ATF-2018-0002-21038 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21038 |
| Burt | Chris | N/A | ATF-2018-0002-21039 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21039 |
| McKenzie | Harold | NA | ATF-2018-0002-2104 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2104 |
| Zimney | Leanna | N/A | ATF-2018-0002-21040 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21040 |
| Raghuraman | Amy | N/A | ATF-2018-0002-21041 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21041 |
| Watson | Tom | N/A | ATF-2018-0002-21042 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21042 |
| Carducci | Britt | N/A | ATF-2018-0002-21043 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21043 |
| Earley | Tyler | N/A | ATF-2018-0002-21044 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21044 |
| Johnson | Susan | N/A | ATF-2018-0002-21045 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21045 |
| Konell | Marissa | N/A | ATF-2018-0002-21046 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21046 |
| Smith | Derek | N/A | ATF-2018-0002-21047 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21047 |
| Hallstrom | Philip | N/A | ATF-2018-0002-21048 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21048 |
| Finn | Michael | N/A | ATF-2018-0002-21049 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21049 |
| Mathis | Corey | N/A | ATF-2018-0002-2105 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2105 |
| Meyer | Meryl | N/A | ATF-2018-0002-21050 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21050 |
| von Dassow | Yasmin | N/A | ATF-2018-0002-21051 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21051 |
| Urquhart | Evelyn | N/A | ATF-2018-0002-21052 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21052 |
| Ryland | Delores | N/A | ATF-2018-0002-21053 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21053 |
| Day | Deirdre | N/A | ATF-2018-0002-21054 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21054 |
| Lauer | John | N/A | ATF-2018-0002-21055 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21055 |
| L | Joyce | N/A | ATF-2018-0002-21056 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21056 |
| Eldridge | Nedra | N/A | ATF-2018-0002-21057 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21057 |
| Hamilton | John | N/A | ATF-2018-0002-21058 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21058 |
| Septon | Brian | N/A | ATF-2018-0002-21059 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21059 |

AR002449

| | | | | | | |
|---|---|---|---|---|---|---|
| Bean | Robert | N/A | ATF-2018-0002-2106 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2106 |
| ROTH | MARGOT | N/A | ATF-2018-0002-21060 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21060 |
| Miller | Annette | N/A | ATF-2018-0002-21061 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21061 |
| Gangloff | Amy | N/A | ATF-2018-0002-21062 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21062 |
| Gonuguntla | Ashweena | N/A | ATF-2018-0002-21063 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21063 |
| Freiwald | Amanda | N/A | ATF-2018-0002-21064 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21064 |
| Michael | Randy | N/A | ATF-2018-0002-21065 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21065 |
| Murphy | Patricia | N/A | ATF-2018-0002-21066 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21066 |
| Ross | Jill | N/A | ATF-2018-0002-21067 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21067 |
| Sparago | Peter | N/A | ATF-2018-0002-21068 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21068 |
| Wortman | Martha | N/A | ATF-2018-0002-21069 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21069 |
| Jackson | Ryan | N/A | ATF-2018-0002-2107 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2107 |
| Cain | Billy | N/A | ATF-2018-0002-21070 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21070 |
| Crockett-Jones | Suzanne | N/A | ATF-2018-0002-21071 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21071 |
| Schneider | Karl | N/A | ATF-2018-0002-21072 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21072 |
| Dimock | Peggy | N/A | ATF-2018-0002-21073 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21073 |
| Davidson | Seth | N/A | ATF-2018-0002-21074 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21074 |
| PFEFFER | PETER | N/A | ATF-2018-0002-21075 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21075 |
| Bigham | Cal | N/A | ATF-2018-0002-21076 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21076 |
| Hall | Eric | N/A | ATF-2018-0002-21077 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21077 |
| Strausman | Corey | N/A | ATF-2018-0002-21078 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21078 |
| Camire | Josh | N/A | ATF-2018-0002-21079 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21079 |
| Liller | Donald | N/A | ATF-2018-0002-2108 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2108 |
| Meguerian | Garen | N/A | ATF-2018-0002-21080 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21080 |
| Grant | Leslie | N/A | ATF-2018-0002-21081 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21081 |
| Schultz | Barbara | N/A | ATF-2018-0002-21082 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21082 |
| Tomotaki | Cynthia | N/A | ATF-2018-0002-21083 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21083 |
| Salmi | Regina | N/A | ATF-2018-0002-21084 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21084 |
| Martin | Geri | N/A | ATF-2018-0002-21085 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21085 |
| Slovensky | Debbie | N/A | ATF-2018-0002-21086 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21086 |
| beck | paul | N/A | ATF-2018-0002-21087 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21087 |
| Johnson | Elise | N/A | ATF-2018-0002-21088 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21088 |
| Krall | David | N/A | ATF-2018-0002-21089 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21089 |
| Simmons | Richard | N/A | ATF-2018-0002-2109 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2109 |
| Palmer | Les | N/A | ATF-2018-0002-21090 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21090 |
| Carroll | Lynette | N/A | ATF-2018-0002-21091 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21091 |
| easley | sylvia | N/A | ATF-2018-0002-21092 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21092 |
| McMahan | Carole | N/A | ATF-2018-0002-21093 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21093 |
| Kniffen | Kelli | N/A | ATF-2018-0002-21094 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21094 |
| Hale | Megan | N/A | ATF-2018-0002-21095 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21095 |
| Tolson | Rob | N/A | ATF-2018-0002-21096 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21096 |
| Wolf | PB | N/A | ATF-2018-0002-21097 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21097 |
| Domanowski | Katie | N/A | ATF-2018-0002-21098 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21098 |
| San Pedro | Anna | N/A | ATF-2018-0002-21099 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21099 |
| Archibald | Wyatt | N/A | ATF-2018-0002-2110 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2110 |
| Zebrowski | Veronica | N/A | ATF-2018-0002-21100 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21100 |
| Mitchell | Tammara | N/A | ATF-2018-0002-21101 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21101 |
| Zoerb | Susan | N/A | ATF-2018-0002-21102 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21102 |
| Comegna | Nikki | N/A | ATF-2018-0002-21103 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21103 |
| Avwey | Anne | N/A | ATF-2018-0002-21104 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21104 |
| Sorto | Claudia | N/A | ATF-2018-0002-21105 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21105 |
| Bamberg | Barrie | N/A | ATF-2018-0002-21106 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21106 |

| Forbis | Garet | N/A | ATF-2018-0002-21107 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21107 |
|---|---|---|---|---|---|---|
| Branigan | Thomas | N/A | ATF-2018-0002-21108 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21108 |
| Flynn | Patrick | N/A | ATF-2018-0002-21109 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21109 |
| Conrad Jr | Emerson | N/A | ATF-2018-0002-2111 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2111 |
| Ough | Marcia | N/A | ATF-2018-0002-21110 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21110 |
| Dobson | April | N/A | ATF-2018-0002-21111 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21111 |
| Ulbert | Thomas | N/A | ATF-2018-0002-21112 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21112 |
| Maloney | Colin | N/A | ATF-2018-0002-21113 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21113 |
| Woods | Steve | N/A | ATF-2018-0002-21114 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21114 |
| Lavin | Jillian | N/A | ATF-2018-0002-21115 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21115 |
| Parkhurst | Jonathan | N/A | ATF-2018-0002-21116 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21116 |
| Sauter | Jonas | N/A | ATF-2018-0002-21117 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21117 |
| Sexton | Joanne | N/A | ATF-2018-0002-21118 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21118 |
| Thames | Sue | N/A | ATF-2018-0002-21119 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21119 |
| Curl | Jeffrey | N/A | ATF-2018-0002-2112 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2112 |
| Addison | Nick | N/A | ATF-2018-0002-21120 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21120 |
| Phillips | Kim | N/A | ATF-2018-0002-21121 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21121 |
| Leighton MD | Dawn | N/A | ATF-2018-0002-21122 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21122 |
| Beane | Todd | N/A | ATF-2018-0002-21123 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21123 |
| Hanrahan | Judy | N/A | ATF-2018-0002-21124 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21124 |
| Brady | Charlotte | N/A | ATF-2018-0002-21125 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21125 |
| Pawlak | Edie | N/A | ATF-2018-0002-21126 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21126 |
| Delaney | Matt | N/A | ATF-2018-0002-21127 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21127 |
| Thompson | Cheryl | N/A | ATF-2018-0002-21128 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21128 |
| Mack | Evan | N/A | ATF-2018-0002-21129 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21129 |
| Shannon | James | N/A | ATF-2018-0002-2113 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2113 |
| O'DONNELL | HOLLY | N/A | ATF-2018-0002-21130 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21130 |
| Studebaker | Kelli | N/A | ATF-2018-0002-21131 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21131 |
| Reichenbach | Sherrill | N/A | ATF-2018-0002-21132 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21132 |
| McMullen | Matt | N/A | ATF-2018-0002-21133 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21133 |
| Ashley | Alisha | N/A | ATF-2018-0002-21134 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21134 |
| Wootton | Lacey | N/A | ATF-2018-0002-21135 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21135 |
| Chenault-Wiseley | Todd | N/A | ATF-2018-0002-21136 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21136 |
| Shelden | Maura | N/A | ATF-2018-0002-21137 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21137 |
| Kristy | Robin | N/A | ATF-2018-0002-21138 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21138 |
| Hagelthorn | Elizabeth | N/A | ATF-2018-0002-21139 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21139 |
| Sugerman | Matthew | N/A | ATF-2018-0002-2114 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2114 |
| Young | Adrienne | N/A | ATF-2018-0002-21140 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21140 |
| Hill | Nicholas | N/A | ATF-2018-0002-21141 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21141 |
| Toscano | Brian | N/A | ATF-2018-0002-21142 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21142 |
| adams | glenn | N/A | ATF-2018-0002-21143 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21143 |
| McCooey | Johnna | N/A | ATF-2018-0002-21144 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21144 |
| Scharpf | Caden | N/A | ATF-2018-0002-21145 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21145 |
| Comeau | Lizabeth | N/A | ATF-2018-0002-21146 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21146 |
| Lagorio | Danika | N/A | ATF-2018-0002-21147 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21147 |
| Seale | Emory | N/A | ATF-2018-0002-21148 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21148 |
| Hinton | Samantha | N/A | ATF-2018-0002-21149 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21149 |
| Jones | Matthew | N/A | ATF-2018-0002-2115 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2115 |
| Robinson | Jay | N/A | ATF-2018-0002-21150 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21150 |
| Rouse | Audra | N/A | ATF-2018-0002-21151 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21151 |
| Murphy | Tom | N/A | ATF-2018-0002-21152 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21152 |
| Thorsett | Rachel | N/A | ATF-2018-0002-21153 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21153 |

| Hepler | Carey | N/A | ATF-2018-0002-21154 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21154 |
| Tobbe | Tania | N/A | ATF-2018-0002-21155 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21155 |
| Pierce | Sandy | N/A | ATF-2018-0002-21156 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21156 |
| Keeley | Martha | N/A | ATF-2018-0002-21157 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21157 |
| Potter | Christine | N/A | ATF-2018-0002-21158 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21158 |
| Barrett | Robert | N/A | ATF-2018-0002-21159 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21159 |
| Tanner | Austin | N/A | ATF-2018-0002-2116 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2116 |
| Hilliard | Kimberly | N/A | ATF-2018-0002-21160 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21160 |
| Blau | Greta | N/A | ATF-2018-0002-21161 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21161 |
| McLean | Holly | N/A | ATF-2018-0002-21162 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21162 |
| Westerbeke | wendy | N/A | ATF-2018-0002-21163 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21163 |
| Biltz | Beth | N/A | ATF-2018-0002-21164 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21164 |
| Lapin | Carol | N/A | ATF-2018-0002-21165 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21165 |
| Schmidt | Mary | N/A | ATF-2018-0002-21166 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21166 |
| Clark | Cynthia | N/A | ATF-2018-0002-21167 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21167 |
| Rhum | Cindy | N/A | ATF-2018-0002-21168 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21168 |
| Fish | Sean | N/A | ATF-2018-0002-21169 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21169 |
| Kwiecien | Michael | N/A | ATF-2018-0002-2117 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2117 |
| Robinson | David | N/A | ATF-2018-0002-21170 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21170 |
| Beard | David | N/A | ATF-2018-0002-21171 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21171 |
| Andrade | Janet | N/A | ATF-2018-0002-21172 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21172 |
| Brookman | Deric | N/A | ATF-2018-0002-21173 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21173 |
| Taylor | Patrick | N/A | ATF-2018-0002-21174 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21174 |
| Tabor | Todd | N/A | ATF-2018-0002-21175 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21175 |
| Nixon | Kencell | N/A | ATF-2018-0002-21176 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21176 |
| Rogalle | Kathleen | N/A | ATF-2018-0002-21177 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21177 |
| Brown | Rachael | N/A | ATF-2018-0002-21178 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21178 |
| Finney | Logan | N/A | ATF-2018-0002-21179 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21179 |
| Miller | Galen | N/A | ATF-2018-0002-2118 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2118 |
| McLauchlin | William | N/A | ATF-2018-0002-21180 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21180 |
| Laughter | Michelle | N/A | ATF-2018-0002-21181 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21181 |
| gillette | frances | N/A | ATF-2018-0002-21182 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21182 |
| Garrison | Carlene | N/A | ATF-2018-0002-21183 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21183 |
| Williams | Amanda | N/A | ATF-2018-0002-21184 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21184 |
| Luce | Steven | N/A | ATF-2018-0002-21185 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21185 |
| Brosius | Eric | N/A | ATF-2018-0002-21186 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21186 |
| Labriola | Ann | N/A | ATF-2018-0002-21187 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21187 |
| Bozsoki | Dina | N/A | ATF-2018-0002-21188 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21188 |
| Zaccaglini | Lisa | N/A | ATF-2018-0002-21189 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21189 |
| Olson | Wesley | N/A | ATF-2018-0002-2119 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2119 |
| Margulies | Patricia | N/A | ATF-2018-0002-21190 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21190 |
| Werner | Shawn | N/A | ATF-2018-0002-21191 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21191 |
| Lentz | Robert | N/A | ATF-2018-0002-21192 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21192 |
| Fuqua | Robert | N/A | ATF-2018-0002-21193 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21193 |
| Sieh | Cristen | N/A | ATF-2018-0002-21194 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21194 |
| Waits | Tiffany | N/A | ATF-2018-0002-21195 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21195 |
| Petite | Yvonne | N/A | ATF-2018-0002-21196 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21196 |
| Gooch | Amy | N/A | ATF-2018-0002-21197 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21197 |
| Strade | Tara | N/A | ATF-2018-0002-21198 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21198 |
| Robbins | Sarah | N/A | ATF-2018-0002-21199 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21199 |
| Hansberry | William | N/A | ATF-2018-0002-2120 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2120 |
| Asch | Mark | N/A | ATF-2018-0002-21200 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VonHaden | Shannon | N/A | ATF-2018-0002-21201 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21201 |
| Daniels | S | N/A | ATF-2018-0002-21202 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21202 |
| Hill | Linda | N/A | ATF-2018-0002-21203 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21203 |
| Ekas19 | Lance | N/A | ATF-2018-0002-21204 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21204 |
| Haber | Darren | N/A | ATF-2018-0002-21205 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21205 |
| Peck | Karen | N/A | ATF-2018-0002-21206 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21206 |
| Connors | Michaela | N/A | ATF-2018-0002-21207 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21207 |
| De Jesus | Veronica | N/A | ATF-2018-0002-21208 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21208 |
| Pierpont | Rori | N/A | ATF-2018-0002-21209 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21209 |
| Maxwell | Patrick | N/A | ATF-2018-0002-2121 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2121 |
| Ward | Rebecca | N/A | ATF-2018-0002-21210 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21210 |
| Skelton | Jay | N/A | ATF-2018-0002-21211 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21211 |
| Bastian | Andrea | N/A | ATF-2018-0002-21212 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21212 |
| Gauthier | Jovan | N/A | ATF-2018-0002-21213 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21213 |
| Reilly | Nicole | N/A | ATF-2018-0002-21214 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21214 |
| Burris | Glen | N/A | ATF-2018-0002-21215 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21215 |
| Larson | Susan | N/A | ATF-2018-0002-21216 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21216 |
| Snow | Mary | N/A | ATF-2018-0002-21217 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21217 |
| Eskin | Neal | N/A | ATF-2018-0002-21218 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21218 |
| Schneider | Jennifer | N/A | ATF-2018-0002-21219 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21219 |
| Hammond | Eric | N/A | ATF-2018-0002-2122 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2122 |
| Sampson | Sherrie | N/A | ATF-2018-0002-21220 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21220 |
| Bennett | Malia | N/A | ATF-2018-0002-21221 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21221 |
| Halden | Peter | N/A | ATF-2018-0002-21222 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21222 |
| Goodrich | John | N/A | ATF-2018-0002-21223 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21223 |
| Shimmield | Kathy | N/A | ATF-2018-0002-21224 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21224 |
| Tollefson | David | N/A | ATF-2018-0002-21225 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21225 |
| Whitaker | Justin | N/A | ATF-2018-0002-21226 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21226 |
| Waldrum | Ruanna | N/A | ATF-2018-0002-21227 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21227 |
| Williams | Scott | N/A | ATF-2018-0002-21228 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21228 |
| Rose | Brandy | N/A | ATF-2018-0002-21229 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21229 |
| Montenero | Jon | N/A | ATF-2018-0002-2123 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2123 |
| Clevenger | Susan Clevenger | N/A | ATF-2018-0002-21230 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21230 |
| Norton | Carla | N/A | ATF-2018-0002-21231 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21231 |
| Day | Carol | N/A | ATF-2018-0002-21232 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21232 |
| Harris | Jacqueline | N/A | ATF-2018-0002-21233 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21233 |
| hodges | leslie | N/A | ATF-2018-0002-21234 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21234 |
| Bryja | James | N/A | ATF-2018-0002-21235 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21235 |
| Jordan | Maureen | N/A | ATF-2018-0002-21236 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21236 |
| Neu | Robert | N/A | ATF-2018-0002-21237 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21237 |
| Rosina | Anthony | N/A | ATF-2018-0002-21238 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21238 |
| Prior | Austin | N/A | ATF-2018-0002-21239 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21239 |
| Rodriguez | Mike | N/A | ATF-2018-0002-2124 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2124 |
| Pessolano | Nancy | N/A | ATF-2018-0002-21240 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21240 |
| Wilburn | Nathan | N/A | ATF-2018-0002-21241 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21241 |
| Nowak | Melanie | N/A | ATF-2018-0002-21242 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21242 |
| Razler | Linda | N/A | ATF-2018-0002-21243 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21243 |
| Gray | Deborah | N/A | ATF-2018-0002-21244 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21244 |
| Herold | Pat | N/A | ATF-2018-0002-21245 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21245 |
| Jackson | James | N/A | ATF-2018-0002-21246 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21246 |
| Barnett | Anne | N/A | ATF-2018-0002-21247 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21247 |
| Corrigon | Kate | N/A | ATF-2018-0002-21248 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21248 |

| rieck | david | N/A | ATF-2018-0002-21249 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21249 |
| Collins | David | N/A | ATF-2018-0002-2125 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2125 |
| Hindes | Morgan | N/A | ATF-2018-0002-21250 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21250 |
| Donovan | Catherine | N/A | ATF-2018-0002-21251 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21251 |
| Dahlberg | Csrol | N/A | ATF-2018-0002-21252 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21252 |
| hale | steve | N/A | ATF-2018-0002-21253 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21253 |
| Jenkins | Chad | N/A | ATF-2018-0002-21254 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21254 |
| Folk | Lucia | N/A | ATF-2018-0002-21255 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21255 |
| Wortman | Andrew | N/A | ATF-2018-0002-21256 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21256 |
| Cavallari | L. | N/A | ATF-2018-0002-21257 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21257 |
| Tharp | Michelle | N/A | ATF-2018-0002-21258 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21258 |
| Frink | Donald | N/A | ATF-2018-0002-21259 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21259 |
| calzavara | cody | N/A | ATF-2018-0002-2126 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2126 |
| Rangan | Sri | N/A | ATF-2018-0002-21260 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21260 |
| Lafond | Beckster | N/A | ATF-2018-0002-21261 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21261 |
| Bovio | Charlene | N/A | ATF-2018-0002-21262 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21262 |
| M | A | N/A | ATF-2018-0002-21263 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21263 |
| Bean | Celina | N/A | ATF-2018-0002-21264 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21264 |
| Hirsch | Arlene | N/A | ATF-2018-0002-21265 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21265 |
| Allen | MJ | N/A | ATF-2018-0002-21266 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21266 |
| Waite | Mary Beth | N/A | ATF-2018-0002-21267 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21267 |
| Tamers | Clotilde | N/A | ATF-2018-0002-21268 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21268 |
| Shanle | Maria | N/A | ATF-2018-0002-21269 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21269 |
| Liles | Mike | N/A | ATF-2018-0002-2127 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2127 |
| Vanvalkenburg | John | N/A | ATF-2018-0002-21270 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21270 |
| Schmiesing | Susan | N/A | ATF-2018-0002-21271 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21271 |
| Bastien | Natasha | N/A | ATF-2018-0002-21272 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21272 |
| Walters | Gina | N/A | ATF-2018-0002-21273 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21273 |
| Ouano | Lillette | N/A | ATF-2018-0002-21274 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21274 |
| Robertson | Sheila | N/A | ATF-2018-0002-21275 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21275 |
| Raglin | Pamela | N/A | ATF-2018-0002-21276 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21276 |
| OBrien | Erin | N/A | ATF-2018-0002-21277 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21277 |
| Durden | Christi | N/A | ATF-2018-0002-21278 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21278 |
| Branham | Rick | N/A | ATF-2018-0002-21279 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21279 |
| Lessard | Jeffrey | N/A | ATF-2018-0002-2128 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2128 |
| Griffin | Heidi | N/A | ATF-2018-0002-21280 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21280 |
| Cruz | Denise | N/A | ATF-2018-0002-21281 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21281 |
| Puentes | Carlos | N/A | ATF-2018-0002-21282 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21282 |
| Chamberlain | Kristi | N/A | ATF-2018-0002-21283 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21283 |
| Smeriglio | Cecelia | N/A | ATF-2018-0002-21284 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21284 |
| Kellogg | Darrell | N/A | ATF-2018-0002-21285 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21285 |
| Begin | Ryan | N/A | ATF-2018-0002-21286 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21286 |
| Alene | Catherine | N/A | ATF-2018-0002-21287 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21287 |
| Eisenberg | Jonathan | N/A | ATF-2018-0002-21288 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21288 |
| Williams | Mary H | N/A | ATF-2018-0002-21289 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21289 |
| L | Sue | N/A | ATF-2018-0002-2129 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2129 |
| Quick | Lois | N/A | ATF-2018-0002-21290 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21290 |
| Carlson | Kristin | N/A | ATF-2018-0002-21291 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21291 |
| McNeill | Ophelia | N/A | ATF-2018-0002-21292 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21292 |
| Nemlich | Christopher | N/A | ATF-2018-0002-21293 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21293 |
| Palombo | Alex | N/A | ATF-2018-0002-21294 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21294 |
| Davies | Harriet | N/A | ATF-2018-0002-21295 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Barr | Debra | N/A | ATF-2018-0002-21296 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21296 |
| Porter | Jared | N/A | ATF-2018-0002-21297 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21297 |
| Loos | Annette | N/A | ATF-2018-0002-21298 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21298 |
| DeFoe | Aimee | N/A | ATF-2018-0002-21299 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21299 |
| Cappello | Vincent | N/A | ATF-2018-0002-2130 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2130 |
| Jiles | T | N/A | ATF-2018-0002-21300 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21300 |
| Robidoux | Ryan | N/A | ATF-2018-0002-21301 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21301 |
| Hopkins | Raina | N/A | ATF-2018-0002-21302 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21302 |
| Pedersen | Catherine | N/A | ATF-2018-0002-21303 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21303 |
| Gblokpor | Richard | N/A | ATF-2018-0002-21304 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21304 |
| Hill | Cindy | N/A | ATF-2018-0002-21305 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21305 |
| Marcroft | Erica | N/A | ATF-2018-0002-21306 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21306 |
| Chiaradonna | Michael | N/A | ATF-2018-0002-21307 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21307 |
| Wainger | Leslie | N/A | ATF-2018-0002-21308 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21308 |
| O'Flanagan | Corey | N/A | ATF-2018-0002-21309 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21309 |
| Turley | Ariel | N/A | ATF-2018-0002-2131 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2131 |
| Collins Johnson | Stacy | N/A | ATF-2018-0002-21310 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21310 |
| Tebeleff | Jonathan | N/A | ATF-2018-0002-21311 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21311 |
| Williams | Danielle | N/A | ATF-2018-0002-21312 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21312 |
| White | Michael | N/A | ATF-2018-0002-21313 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21313 |
| Rubin | Tyler | N/A | ATF-2018-0002-21314 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21314 |
| Jacobs | Karen | N/A | ATF-2018-0002-21315 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21315 |
| Gunn | Janice | N/A | ATF-2018-0002-21316 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21316 |
| Dieterich | David | N/A | ATF-2018-0002-21317 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21317 |
| Goldsmith | Susan | N/A | ATF-2018-0002-21318 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21318 |
| Mosca | Frank | N/A | ATF-2018-0002-21319 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21319 |
| Jackson | Wayne | N/A | ATF-2018-0002-2132 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2132 |
| Shields-Miller | Gail | N/A | ATF-2018-0002-21320 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21320 |
| Ruoff | Keith | N/A | ATF-2018-0002-21321 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21321 |
| Geselbracht | Kurt | N/A | ATF-2018-0002-21322 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21322 |
| Hunter | Beth | N/A | ATF-2018-0002-21323 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21323 |
| D'Alexander | Maria | N/A | ATF-2018-0002-21324 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21324 |
| Plummer | Atum | N/A | ATF-2018-0002-21325 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21325 |
| Pomerantz | Jason | N/A | ATF-2018-0002-21326 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21326 |
| Morello | Debbi | N/A | ATF-2018-0002-21327 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21327 |
| Cogdell | Heather | N/A | ATF-2018-0002-21328 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21328 |
| Ackerman | Melissa | N/A | ATF-2018-0002-21329 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21329 |
| Myers | Denton | N/A | ATF-2018-0002-2133 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2133 |
| Adams | Jana | N/A | ATF-2018-0002-21330 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21330 |
| McDole | Richard | N/A | ATF-2018-0002-21331 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21331 |
| Curran | Aidan | N/A | ATF-2018-0002-21332 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21332 |
| Miller | Susan | N/A | ATF-2018-0002-21333 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21333 |
| Morrissey | Tracy | N/A | ATF-2018-0002-21334 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21334 |
| Roberts | Esther | N/A | ATF-2018-0002-21335 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21335 |
| Letellier | Patrick | N/A | ATF-2018-0002-21336 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21336 |
| Jacobi | Benjamin | N/A | ATF-2018-0002-21337 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21337 |
| Nelson | Bonnie | N/A | ATF-2018-0002-21338 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21338 |
| K. | sophia | N/A | ATF-2018-0002-21339 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21339 |
| Noonan | Michael | N/A | ATF-2018-0002-2134 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2134 |
| Costello | Rebecca | N/A | ATF-2018-0002-21340 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21340 |
| Gallagher | Holly | N/A | ATF-2018-0002-21341 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21341 |
| Hogan | Barbara | N/A | ATF-2018-0002-21342 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Underwood | Lorrie | N/A | ATF-2018-0002-21343 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21343 |
| Anderson | Corina | N/A | ATF-2018-0002-21344 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21344 |
| Suckley | Loreen | N/A | ATF-2018-0002-21345 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21345 |
| Helm-Remund | Terri | N/A | ATF-2018-0002-21346 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21346 |
| Bergvall | Joel | N/A | ATF-2018-0002-21347 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21347 |
| Berisha | Shkurte | N/A | ATF-2018-0002-21348 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21348 |
| Hoffman | Pam | N/A | ATF-2018-0002-21349 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21349 |
| Bourgeois | Arlie | N/A | ATF-2018-0002-2135 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2135 |
| CastroLichtenstein | Geneva | N/A | ATF-2018-0002-21350 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21350 |
| Clancy | Patricia | N/A | ATF-2018-0002-21351 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21351 |
| Lowery | Kathryn | N/A | ATF-2018-0002-21352 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21352 |
| Dempsey-Klott | Pat | N/A | ATF-2018-0002-21353 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21353 |
| Brady | Tim | N/A | ATF-2018-0002-21354 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21354 |
| Griffin | Marianne | N/A | ATF-2018-0002-21355 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21355 |
| shellenberger | deborah | N/A | ATF-2018-0002-21356 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21356 |
| Hernandez | Christina | N/A | ATF-2018-0002-21357 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21357 |
| Andrews | Paulette | N/A | ATF-2018-0002-21358 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21358 |
| Pavel | Angie | N/A | ATF-2018-0002-21359 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21359 |
| Elkins | Jeff | N/A | ATF-2018-0002-2136 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2136 |
| shah | nishant | N/A | ATF-2018-0002-21360 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21360 |
| Clark | Tyler R. | N/A | ATF-2018-0002-21361 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21361 |
| Ireland | Jason | N/A | ATF-2018-0002-21362 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21362 |
| Southard | Scott | N/A | ATF-2018-0002-21363 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21363 |
| fay | chuck | N/A | ATF-2018-0002-21364 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21364 |
| Light | Jodi | N/A | ATF-2018-0002-21365 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21365 |
| Linkletter | Rebecca | N/A | ATF-2018-0002-21366 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21366 |
| Robertson | Sean | N/A | ATF-2018-0002-21367 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21367 |
| Clark | Maureen | N/A | ATF-2018-0002-21368 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21368 |
| Douglas | Laura | N/A | ATF-2018-0002-21369 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21369 |
| Vazquez | Dario | N/A | ATF-2018-0002-2137 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2137 |
| Jacobs | Karen | N/A | ATF-2018-0002-21370 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21370 |
| Callahan | Bob | N/A | ATF-2018-0002-21371 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21371 |
| pagliarella | lisa | N/A | ATF-2018-0002-21372 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21372 |
| Anton | Lesley | N/A | ATF-2018-0002-21373 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21373 |
| Addison | Sheila | N/A | ATF-2018-0002-21374 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21374 |
| Rowe | Debbie | N/A | ATF-2018-0002-21375 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21375 |
| Jensen | James | N/A | ATF-2018-0002-21376 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21376 |
| Gomez | Jennifer | N/A | ATF-2018-0002-21377 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21377 |
| Mosa | Tim | N/A | ATF-2018-0002-21378 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21378 |
| Brolin | Renee | N/A | ATF-2018-0002-21379 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21379 |
| Vande Slunt | Noel | N/A | ATF-2018-0002-2138 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2138 |
| Cooper | Carole | N/A | ATF-2018-0002-21380 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21380 |
| Anderson | Gray | N/A | ATF-2018-0002-21381 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21381 |
| Moler | Connie | N/A | ATF-2018-0002-21382 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21382 |
| Bowers | Sharon | N/A | ATF-2018-0002-21383 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21383 |
| Bergan | Vincent | N/A | ATF-2018-0002-21384 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21384 |
| Nigro | Will | N/A | ATF-2018-0002-21385 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21385 |
| Behling | John | N/A | ATF-2018-0002-21386 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21386 |
| Wood | Janet | N/A | ATF-2018-0002-21387 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21387 |
| Smock | Kelly | N/A | ATF-2018-0002-21388 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21388 |
| Johnson | Michael | N/A | ATF-2018-0002-21389 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21389 |
| Blankenship | Rick | N/A | ATF-2018-0002-2139 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2139 |

| Ramirez | Patricia | N/A | ATF-2018-0002-21390 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21390 |
| Gasta | Barbara | N/A | ATF-2018-0002-21391 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21391 |
| Garrido | Juan | N/A | ATF-2018-0002-21392 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21392 |
| CONLAN | MICHAEL L | N/A | ATF-2018-0002-21393 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21393 |
| Hofmeister | Sherry | N/A | ATF-2018-0002-21394 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21394 |
| Bravo | Andres | N/A | ATF-2018-0002-21395 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21395 |
| O'Driscoll | Kari | N/A | ATF-2018-0002-21396 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21396 |
| Krueger | Todd | N/A | ATF-2018-0002-21397 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21397 |
| Kennedy | Margaret | N/A | ATF-2018-0002-21398 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21398 |
| Lichtenberg | Traci | N/A | ATF-2018-0002-21399 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21399 |
| Hoyt | Jack | N/A | ATF-2018-0002-2140 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2140 |
| Maguire | Maura | N/A | ATF-2018-0002-21400 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21400 |
| Ivanova | Maria | N/A | ATF-2018-0002-21401 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21401 |
| Niazi | Kaveh | N/A | ATF-2018-0002-21402 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21402 |
| Pennella | Judi | N/A | ATF-2018-0002-21403 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21403 |
| Bowers | Alyssa | N/A | ATF-2018-0002-21404 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21404 |
| Zepeda | Jocelyn | N/A | ATF-2018-0002-21405 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21405 |
| Mowrey | Joyce | N/A | ATF-2018-0002-21406 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21406 |
| Karlinsky | Malia | N/A | ATF-2018-0002-21407 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21407 |
| Cox | Wanda | N/A | ATF-2018-0002-21408 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21408 |
| Laug | Terry | N/A | ATF-2018-0002-21409 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21409 |
| Tharpe | Monty | N/A | ATF-2018-0002-2141 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2141 |
| Benjamin | Leslie | N/A | ATF-2018-0002-21410 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21410 |
| Padula | Andrew | N/A | ATF-2018-0002-21411 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21411 |
| Moran | Barbara | N/A | ATF-2018-0002-21412 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21412 |
| Lovato | Kimberley | N/A | ATF-2018-0002-21413 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21413 |
| Carmosino | Veronica | N/A | ATF-2018-0002-21414 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21414 |
| Carson | Stacy | N/A | ATF-2018-0002-21415 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21415 |
| Cordova | Corbie | N/A | ATF-2018-0002-21416 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21416 |
| Ahbel-Rappe | Sara | N/A | ATF-2018-0002-21417 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21417 |
| Bonano | Michelle | N/A | ATF-2018-0002-21418 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21418 |
| Tuzo | Ronald | N/A | ATF-2018-0002-21419 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21419 |
| Jackson | John | N/A | ATF-2018-0002-2142 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2142 |
| Juryn | Tahnee | N/A | ATF-2018-0002-21420 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21420 |
| Gorospe | Cynthia | N/A | ATF-2018-0002-21421 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21421 |
| Mercier | Chelle | N/A | ATF-2018-0002-21422 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21422 |
| Hutchinson | Diane | N/A | ATF-2018-0002-21423 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21423 |
| Langer | Karin | N/A | ATF-2018-0002-21424 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21424 |
| Dowdy | Penny | N/A | ATF-2018-0002-21425 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21425 |
| takla | nadia | N/A | ATF-2018-0002-21426 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21426 |
| Ohalloran | Matthew | N/A | ATF-2018-0002-21427 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21427 |
| McGruder | Michael | N/A | ATF-2018-0002-21428 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21428 |
| Turkyilmaz | Jennifer | N/A | ATF-2018-0002-21429 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21429 |
| Guptill | Dexter | N/A | ATF-2018-0002-2143 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2143 |
| Holman | David | N/A | ATF-2018-0002-21430 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21430 |
| Montiel | Daniel | N/A | ATF-2018-0002-21431 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21431 |
| ONIGKEIT | MERRIL | N/A | ATF-2018-0002-21432 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21432 |
| Deljon | Renee | N/A | ATF-2018-0002-21433 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21433 |
| MCGOWAN | TERRY | N/A | ATF-2018-0002-21434 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21434 |
| Hartman | Pat | N/A | ATF-2018-0002-21435 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21435 |
| Willis | Jaime | N/A | ATF-2018-0002-21436 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21436 |
| nolan | kathleen | N/A | ATF-2018-0002-21437 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21437 |

| Miller | Dennis | N/A | ATF-2018-0002-21438 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21438 |
| Ries | Sally | N/A | ATF-2018-0002-21439 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21439 |
| Hayes | Peter | N/A | ATF-2018-0002-2144 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2144 |
| Berube | Roxanne | N/A | ATF-2018-0002-21440 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21440 |
| Roach | Nathan | N/A | ATF-2018-0002-21441 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21441 |
| Nasman | Peter | N/A | ATF-2018-0002-21442 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21442 |
| Youngblood | Cathy | N/A | ATF-2018-0002-21443 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21443 |
| Price | Nanette | N/A | ATF-2018-0002-21444 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21444 |
| Lacroix | Teresa | N/A | ATF-2018-0002-21445 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21445 |
| Boylston | Laura | N/A | ATF-2018-0002-21446 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21446 |
| Philp | John | N/A | ATF-2018-0002-21447 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21447 |
| Rodriguez | Donna | N/A | ATF-2018-0002-21448 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21448 |
| Schanding | Lisa | N/A | ATF-2018-0002-21449 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21449 |
| Dowling | Michael | N/A | ATF-2018-0002-2145 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2145 |
| Revaz | Renee | N/A | ATF-2018-0002-21450 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21450 |
| Gwasdacus | Janice | N/A | ATF-2018-0002-21451 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21451 |
| Miller | Debby | N/A | ATF-2018-0002-21452 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21452 |
| Weinrich | Brett | N/A | ATF-2018-0002-21453 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21453 |
| Martindale | Sharon | N/A | ATF-2018-0002-21454 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21454 |
| Gilman | Cristin | N/A | ATF-2018-0002-21455 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21455 |
| Wilcox | Richard | N/A | ATF-2018-0002-21456 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21456 |
| L | Lenora | N/A | ATF-2018-0002-21457 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21457 |
| otis | ta | N/A | ATF-2018-0002-21458 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21458 |
| Balder | Noah | N/A | ATF-2018-0002-21459 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21459 |
| Gfrerer | P. | N/A | ATF-2018-0002-2146 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2146 |
| Romanoski | Steven | N/A | ATF-2018-0002-21460 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21460 |
| Pluto | Kyleigh | N/A | ATF-2018-0002-21461 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21461 |
| Lease | Josh | N/A | ATF-2018-0002-21462 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21462 |
| Karlin | Lucy | N/A | ATF-2018-0002-21463 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21463 |
| McLaughlin | Cynthia | N/A | ATF-2018-0002-21464 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21464 |
| Wright | Barbara | N/A | ATF-2018-0002-21465 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21465 |
| Bivens | Brenda | N/A | ATF-2018-0002-21466 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21466 |
| Stevens | Troy | N/A | ATF-2018-0002-21467 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21467 |
| DiFeo | Jenna | N/A | ATF-2018-0002-21468 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21468 |
| Mann | Traci | N/A | ATF-2018-0002-21469 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21469 |
| Woods | Cecil | N/A | ATF-2018-0002-2147 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2147 |
| Garcia | Nicole | N/A | ATF-2018-0002-21470 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21470 |
| Knox | Nora | N/A | ATF-2018-0002-21471 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21471 |
| Berlinguet | Jan | N/A | ATF-2018-0002-21472 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21472 |
| William | Brian | N/A | ATF-2018-0002-21473 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21473 |
| Stanton | Chris | N/A | ATF-2018-0002-21474 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21474 |
| Moran | Robert | N/A | ATF-2018-0002-21475 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21475 |
| Neil | Amy | N/A | ATF-2018-0002-21476 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21476 |
| Webb | Rachel | N/A | ATF-2018-0002-21477 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21477 |
| DeRush | Patricia | N/A | ATF-2018-0002-21478 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21478 |
| Maere | Kelly | N/A | ATF-2018-0002-21479 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21479 |
| Ward | Gene | N/A | ATF-2018-0002-2148 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2148 |
| Schnell | Teresa | N/A | ATF-2018-0002-21480 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21480 |
| Burns | Mary | N/A | ATF-2018-0002-21481 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21481 |
| Guzman | Jennifer | N/A | ATF-2018-0002-21482 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21482 |
| Wyrick | Eugene | N/A | ATF-2018-0002-21483 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21483 |
| Kozaites | Derek | N/A | ATF-2018-0002-21484 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Berg | Jennifer | N/A | ATF-2018-0002-21485 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21485 |
| Simpson | Ken | N/A | ATF-2018-0002-21486 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21486 |
| Culley | Phaedra | N/A | ATF-2018-0002-21487 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21487 |
| Berry | Anna | N/A | ATF-2018-0002-21488 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21488 |
| King | Colleen | N/A | ATF-2018-0002-21489 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21489 |
| Morley | Obed | N/A | ATF-2018-0002-2149 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2149 |
| Moriarty | Matt | N/A | ATF-2018-0002-21490 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21490 |
| Colmenares | Michael | N/A | ATF-2018-0002-21491 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21491 |
| Conatser | Judy | N/A | ATF-2018-0002-21492 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21492 |
| McDermott | Kevin | N/A | ATF-2018-0002-21493 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21493 |
| Johns | Cory | N/A | ATF-2018-0002-21494 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21494 |
| Hackett | Joyce | N/A | ATF-2018-0002-21495 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21495 |
| DeBerg | Scott | N/A | ATF-2018-0002-21496 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21496 |
| Stein | Jeanie | N/A | ATF-2018-0002-21497 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21497 |
| Tehan | John | N/A | ATF-2018-0002-21498 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21498 |
| Diamond | Jacqueline | N/A | ATF-2018-0002-21499 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21499 |
| Modica | Kennith | N/A | ATF-2018-0002-2150 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2150 |
| Humphrey | Brittany | N/A | ATF-2018-0002-21500 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21500 |
| White | William | N/A | ATF-2018-0002-21501 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21501 |
| DAvino Jennings | Hope | N/A | ATF-2018-0002-21502 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21502 |
| Schortemeyer | Jackie | N/A | ATF-2018-0002-21503 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21503 |
| Hinsdale | Mary R | N/A | ATF-2018-0002-21504 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21504 |
| Oliver | Sylvia | N/A | ATF-2018-0002-21505 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21505 |
| Loofbourrow | David | N/A | ATF-2018-0002-21506 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21506 |
| Pollock | Miriam | N/A | ATF-2018-0002-21507 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21507 |
| Sullivan | Farley | N/A | ATF-2018-0002-21508 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21508 |
| Plocker | Bryan | N/A | ATF-2018-0002-21509 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21509 |
| Mitchell | Jason | N/A | ATF-2018-0002-2151 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2151 |
| Bruns | Trisha | N/A | ATF-2018-0002-21510 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21510 |
| Johnson | Heather | N/A | ATF-2018-0002-21511 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21511 |
| Fisher | Helene | N/A | ATF-2018-0002-21512 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21512 |
| Miller | Sam | N/A | ATF-2018-0002-21513 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21513 |
| Hall | Victoria | N/A | ATF-2018-0002-21514 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21514 |
| Lawton | Philippa | N/A | ATF-2018-0002-21515 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21515 |
| Aguilera | Ana | N/A | ATF-2018-0002-21516 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21516 |
| Susi | Rebecca | N/A | ATF-2018-0002-21517 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21517 |
| Harris | Nathan | N/A | ATF-2018-0002-21518 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21518 |
| Austin | Nina | N/A | ATF-2018-0002-21519 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21519 |
| Rupertus | Rick | N/A | ATF-2018-0002-2152 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2152 |
| Leader | Karen | N/A | ATF-2018-0002-21520 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21520 |
| Allerton | Colby | N/A | ATF-2018-0002-21521 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21521 |
| Mercer | Kimberly | N/A | ATF-2018-0002-21522 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21522 |
| Stuart | Kelly | N/A | ATF-2018-0002-21523 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21523 |
| Flynn | Suzanne | N/A | ATF-2018-0002-21524 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21524 |
| Hogg | Margaret | N/A | ATF-2018-0002-21525 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21525 |
| Lowry | Ilene | N/A | ATF-2018-0002-21526 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21526 |
| Pang | Chak | N/A | ATF-2018-0002-21527 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21527 |
| Vazirova | Aysel | N/A | ATF-2018-0002-21528 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21528 |
| Steffes | Margaret | N/A | ATF-2018-0002-21529 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21529 |
| Brown | Ted | N/A | ATF-2018-0002-2153 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2153 |
| Doremus | Thomas | N/A | ATF-2018-0002-21530 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21530 |
| Rushent | Kathryn | N/A | ATF-2018-0002-21531 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VEGA | BARBARA | N/A | ATF-2018-0002-21532 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21532 |
| Morris | Elise | N/A | ATF-2018-0002-21533 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21533 |
| Halle | Kate | N/A | ATF-2018-0002-21534 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21534 |
| Lindner | Darcy | N/A | ATF-2018-0002-21535 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21535 |
| Gonzalez | Nancy | N/A | ATF-2018-0002-21536 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21536 |
| Angley | Erika | N/A | ATF-2018-0002-21537 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21537 |
| Ward | Linda | N/A | ATF-2018-0002-21538 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21538 |
| Barlow | Ian | N/A | ATF-2018-0002-21539 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21539 |
| Edmonds | William | N/A | ATF-2018-0002-2154 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2154 |
| Weiner | Lesly | N/A | ATF-2018-0002-21540 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21540 |
| Rawlings | Teresa | N/A | ATF-2018-0002-21541 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21541 |
| Hendrickson | Mark | N/A | ATF-2018-0002-21542 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21542 |
| Pagliaroli | Jennifer | N/A | ATF-2018-0002-21543 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21543 |
| Reising | Peggy | N/A | ATF-2018-0002-21544 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21544 |
| Weyer | Sam | N/A | ATF-2018-0002-21545 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21545 |
| Delgado | David | N/A | ATF-2018-0002-21546 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21546 |
| Dawson | Trisha | N/A | ATF-2018-0002-21547 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21547 |
| Miller | Joan | N/A | ATF-2018-0002-21548 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21548 |
| Feller | Mary-Ann | N/A | ATF-2018-0002-21549 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21549 |
| Rupertus | Donna | N/A | ATF-2018-0002-2155 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2155 |
| Bossi | Cynthia | N/A | ATF-2018-0002-21550 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21550 |
| Hughes | Bethany | N/A | ATF-2018-0002-21551 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21551 |
| Smedley | Christine | N/A | ATF-2018-0002-21552 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21552 |
| Jhaveri | Mayank | N/A | ATF-2018-0002-21553 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21553 |
| Phetsinor | Alyssa | N/A | ATF-2018-0002-21554 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21554 |
| Johnson | Tracy | N/A | ATF-2018-0002-21555 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21555 |
| Ludwig | Erik | N/A | ATF-2018-0002-21556 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21556 |
| Hedrick | Beth | N/A | ATF-2018-0002-21557 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21557 |
| Hara | Judith | N/A | ATF-2018-0002-21558 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21558 |
| Ferguson | Kathy | N/A | ATF-2018-0002-21559 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21559 |
| Storie | Robert | N/A | ATF-2018-0002-2156 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2156 |
| Luongo | Jennifer | N/A | ATF-2018-0002-21560 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21560 |
| Clark | Wendy | N/A | ATF-2018-0002-21561 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21561 |
| Westfall | Julya | N/A | ATF-2018-0002-21562 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21562 |
| Orlando | Anthony | N/A | ATF-2018-0002-21563 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21563 |
| Svahn | Satu | N/A | ATF-2018-0002-21564 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21564 |
| Milburn | Ski | VAIREX | ATF-2018-0002-21565 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21565 |
| Malloy | John | N/A | ATF-2018-0002-21566 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21566 |
| K | Susie | N/A | ATF-2018-0002-21567 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21567 |
| Staal | Tiemen | N/A | ATF-2018-0002-21568 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21568 |
| Wilken | M.J. | Retired | ATF-2018-0002-21569 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21569 |
| Carangelo | Peter | N/A | ATF-2018-0002-2157 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2157 |
| McDonald | Erin | N/A | ATF-2018-0002-21570 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21570 |
| Garcia | Vin | N/A | ATF-2018-0002-21571 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21571 |
| Reagan | Colleen | N/A | ATF-2018-0002-21572 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21572 |
| GILMORE | JANICE | N/A | ATF-2018-0002-21573 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21573 |
| Kent | Daniel | N/A | ATF-2018-0002-21574 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21574 |
| Murray | Chris | N/A | ATF-2018-0002-21575 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21575 |
| OKeefe | Dennis | N/A | ATF-2018-0002-21576 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21576 |
| Pic | Sara | N/A | ATF-2018-0002-21577 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21577 |
| Blumstein | Cory | N/A | ATF-2018-0002-21578 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21578 |
| Aresu | Carolyn | N/A | ATF-2018-0002-21579 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21579 |

| Ubl | Grant | N/A | ATF-2018-0002-2158 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2158 |
| Brandi | Patricia | N/A | ATF-2018-0002-21580 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21580 |
| S | Karen | N/A | ATF-2018-0002-21581 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21581 |
| Beaulieu | Renee | N/A | ATF-2018-0002-21582 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21582 |
| Alexander | Kathleen | N/A | ATF-2018-0002-21583 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21583 |
| Toupin | peter | N/A | ATF-2018-0002-21584 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21584 |
| Toothill | Maria | N/A | ATF-2018-0002-21585 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21585 |
| Coyle | Dennis | N/A | ATF-2018-0002-21586 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21586 |
| Collins-Thompson | Alice | N/A | ATF-2018-0002-21587 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21587 |
| Montgomery | Marilyn | N/A | ATF-2018-0002-21588 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21588 |
| YOUNG | JAMES | N/A | ATF-2018-0002-21589 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21589 |
| COOPER | WILLIAM | N/A | ATF-2018-0002-2159 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2159 |
| Ting | Evelyn | N/A | ATF-2018-0002-21590 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21590 |
| Kanetakis | Georgios | N/A | ATF-2018-0002-21591 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21591 |
| Smith | Stephanie | N/A | ATF-2018-0002-21592 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21592 |
| Preston | Louise | N/A | ATF-2018-0002-21593 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21593 |
| Sherman | Matt | N/A | ATF-2018-0002-21594 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21594 |
| Stone | Justin | N/A | ATF-2018-0002-21595 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21595 |
| D | E | N/A | ATF-2018-0002-21596 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21596 |
| Riedy | Sean | N/A | ATF-2018-0002-21597 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21597 |
| Kash | Terri | N/A | ATF-2018-0002-21598 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21598 |
| Mullen | Lisa | N/A | ATF-2018-0002-21599 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21599 |
| Leonard | Robert | N/A | ATF-2018-0002-2160 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2160 |
| Cowart | Christian | N/A | ATF-2018-0002-21600 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21600 |
| Brandley | Diana | N/A | ATF-2018-0002-21601 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21601 |
| Hodge | Mark | N/A | ATF-2018-0002-21602 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21602 |
| Dunn | Taylor | N/A | ATF-2018-0002-21603 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21603 |
| Pulley | Stephen | N/A | ATF-2018-0002-21604 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21604 |
| dineen | eileen | N/A | ATF-2018-0002-21605 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21605 |
| Stephens | Susan | N/A | ATF-2018-0002-21606 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21606 |
| Goldman | Elizabeth | N/A | ATF-2018-0002-21607 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21607 |
| Umphlett | Annette | N/A | ATF-2018-0002-21608 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21608 |
| Schwartz | Judith | N/A | ATF-2018-0002-21609 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21609 |
| Merkling | Mark | N/A | ATF-2018-0002-2161 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2161 |
| Endy | Daniel | N/A | ATF-2018-0002-21610 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21610 |
| Hadsell | Diana | N/A | ATF-2018-0002-21611 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21611 |
| Harris | Tk | N/A | ATF-2018-0002-21612 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21612 |
| Bedoya | Christian | N/A | ATF-2018-0002-21613 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21613 |
| Gatton | Don | N/A | ATF-2018-0002-21614 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21614 |
| Campbell | Meg | N/A | ATF-2018-0002-21615 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21615 |
| Craven | Pam | N/A | ATF-2018-0002-21616 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21616 |
| C | Julie | N/A | ATF-2018-0002-21617 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21617 |
| Mangano | Johnny | N/A | ATF-2018-0002-21618 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21618 |
| Rhodes | Donna | N/A | ATF-2018-0002-21619 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21619 |
| Fleshman | Eric | N/A | ATF-2018-0002-2162 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2162 |
| Block | Erin | N/A | ATF-2018-0002-21620 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21620 |
| Horth | John | N/A | ATF-2018-0002-21621 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21621 |
| McNeal | Brent | N/A | ATF-2018-0002-21622 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21622 |
| Chubb | Lee | N/A | ATF-2018-0002-21623 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21623 |
| Wagner | Mark | N/A | ATF-2018-0002-21624 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21624 |
| Polasky | Beth | N/A | ATF-2018-0002-21625 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21625 |
| Smith | Ian | N/A | ATF-2018-0002-21626 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Johnson | Steven | N/A | ATF-2018-0002-21627 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21627 |
| Mayo | Brandy | N/A | ATF-2018-0002-21628 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21628 |
| Hart | Laura | N/A | ATF-2018-0002-21629 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21629 |
| Storie | Robert | N/A | ATF-2018-0002-2163 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2163 |
| Loughran | Jea | N/A | ATF-2018-0002-21630 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21630 |
| Berry | Meredith | N/A | ATF-2018-0002-21631 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21631 |
| Daigle | Chris | N/A | ATF-2018-0002-21632 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21632 |
| McMahon | Carol | N/A | ATF-2018-0002-21633 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21633 |
| CHURCHILL | SHANNON | N/A | ATF-2018-0002-21634 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21634 |
| Bryant | Michael | N/A | ATF-2018-0002-21635 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21635 |
| Block | Aaron | N/A | ATF-2018-0002-21636 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21636 |
| Kurtenbach | Kris | N/A | ATF-2018-0002-21637 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21637 |
| Menezes | Elton | N/A | ATF-2018-0002-21638 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21638 |
| Barsamian | Jacqueline | N/A | ATF-2018-0002-21639 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21639 |
| Hecker | Perry | N/A | ATF-2018-0002-2164 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2164 |
| Ferguson | Cherie | N/A | ATF-2018-0002-21640 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21640 |
| Barilec | Arlene | N/A | ATF-2018-0002-21641 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21641 |
| Engelberg | Matthew | N/A | ATF-2018-0002-21642 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21642 |
| Segal | Sean | N/A | ATF-2018-0002-21643 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21643 |
| Shein | Steven | N/A | ATF-2018-0002-21644 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21644 |
| Parker | Amy | N/A | ATF-2018-0002-21645 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21645 |
| Elliott | Pamela | N/A | ATF-2018-0002-21646 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21646 |
| Wooldredge | John | N/A | ATF-2018-0002-21647 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21647 |
| Valdes | Summer | N/A | ATF-2018-0002-21648 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21648 |
| Thomson | Colin | N/A | ATF-2018-0002-21649 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21649 |
| Lewis | Bill | N/A | ATF-2018-0002-2165 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2165 |
| Cordes | Evan | N/A | ATF-2018-0002-21650 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21650 |
| Knowles | Gala | N/A | ATF-2018-0002-21651 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21651 |
| Cannon | Bradford | N/A | ATF-2018-0002-21652 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21652 |
| Young | Luke | N/A | ATF-2018-0002-21653 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21653 |
| Buchanan | Estrella | N/A | ATF-2018-0002-21654 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21654 |
| Hopkins | Gerald | N/A | ATF-2018-0002-21655 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21655 |
| Bonner | Kerry | N/A | ATF-2018-0002-21656 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21656 |
| Van Duston | Tracy | N/A | ATF-2018-0002-21657 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21657 |
| Veale | Jim | N/A | ATF-2018-0002-21658 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21658 |
| Frey | Lisa | N/A | ATF-2018-0002-21659 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21659 |
| morgan | hunter | N/A | ATF-2018-0002-2166 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2166 |
| Ebest | Ron | N/A | ATF-2018-0002-21660 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21660 |
| Shearer | Deb | N/A | ATF-2018-0002-21661 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21661 |
| Sticklen | Dawn | N/A | ATF-2018-0002-21662 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21662 |
| Singh | Imandeep | N/A | ATF-2018-0002-21663 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21663 |
| Schmitt | Jan | N/A | ATF-2018-0002-21664 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21664 |
| Mosher | Pagan | N/A | ATF-2018-0002-21665 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21665 |
| Pannell | Glen | N/A | ATF-2018-0002-21666 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21666 |
| McMahon | Patricia | N/A | ATF-2018-0002-21667 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21667 |
| Silvi | Karen | N/A | ATF-2018-0002-21668 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21668 |
| Dotson | Grant | N/A | ATF-2018-0002-21669 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21669 |
| Smith | Philip | N/A | ATF-2018-0002-2167 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2167 |
| Cassel | Teresa | N/A | ATF-2018-0002-21670 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21670 |
| howe | louise | N/A | ATF-2018-0002-21671 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21671 |
| B | Joel | N/A | ATF-2018-0002-21672 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21672 |
| Baker | Michael | N/A | ATF-2018-0002-21673 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21673 |

| Culkowski | Denise | N/A | ATF-2018-0002-21674 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21674 |
| KNEELAND | SEAN | N/A | ATF-2018-0002-21675 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21675 |
| Dyar | Ken | N/A | ATF-2018-0002-21676 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21676 |
| Buerk | Braden | N/A | ATF-2018-0002-21677 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21677 |
| Pasternak | Reagan | N/A | ATF-2018-0002-21678 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21678 |
| Hill | Julie | N/A | ATF-2018-0002-21679 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21679 |
| Primerano | Joseph | N/A | ATF-2018-0002-2168 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2168 |
| Cohen | Carol | N/A | ATF-2018-0002-21680 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21680 |
| Yon | Mary | N/A | ATF-2018-0002-21681 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21681 |
| Allan | Jennifer | N/A | ATF-2018-0002-21682 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21682 |
| Inge | Sheree | N/A | ATF-2018-0002-21683 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21683 |
| Wilson | Lannis | N/A | ATF-2018-0002-21684 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21684 |
| Maass11 | Warren | N/A | ATF-2018-0002-21685 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21685 |
| Hendricks | Kameala | N/A | ATF-2018-0002-21686 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21686 |
| Civelli | Jarrett | N/A | ATF-2018-0002-21687 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21687 |
| Everman | Cheryl | N/A | ATF-2018-0002-21688 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21688 |
| Lantz | Lisa | N/A | ATF-2018-0002-21689 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21689 |
| Brown | Ted | N/A | ATF-2018-0002-2169 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2169 |
| Thiede | Emily | N/A | ATF-2018-0002-21690 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21690 |
| Wren | Roger | N/A | ATF-2018-0002-21691 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21691 |
| McLeod | Robin | N/A | ATF-2018-0002-21692 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21692 |
| Aprea | Sharon | N/A | ATF-2018-0002-21693 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21693 |
| Moran | Michael | N/A | ATF-2018-0002-21694 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21694 |
| Groopman | Jerome | N/A | ATF-2018-0002-21695 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21695 |
| MacKeller | Dawn R | N/A | ATF-2018-0002-21696 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21696 |
| Gilmore | Elizabeth | N/A | ATF-2018-0002-21697 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21697 |
| Hoyt | Anne | N/A | ATF-2018-0002-21698 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21698 |
| Grasso | Alexis | N/A | ATF-2018-0002-21699 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21699 |
| Hudak | Matthew | N/A | ATF-2018-0002-2170 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2170 |
| Wareham | Amy | N/A | ATF-2018-0002-21700 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21700 |
| Contreras | Ricardo | N/A | ATF-2018-0002-21701 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21701 |
| Stewart | Sharon | N/A | ATF-2018-0002-21702 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21702 |
| Clark | Spencer | N/A | ATF-2018-0002-21703 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21703 |
| Mamone | Anthony | N/A | ATF-2018-0002-21704 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21704 |
| Weisbrot | Steven | N/A | ATF-2018-0002-21705 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21705 |
| Baz, MD | Bronwyn | N/A | ATF-2018-0002-21706 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21706 |
| Heatherly | David | N/A | ATF-2018-0002-21707 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21707 |
| Chaet | Aaron | N/A | ATF-2018-0002-21708 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21708 |
| Rydbom | Sandy | N/A | ATF-2018-0002-21709 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21709 |
| Carlin | Chad | N/A | ATF-2018-0002-2171 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2171 |
| Cavalier | Leigh | N/A | ATF-2018-0002-21710 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21710 |
| Gresehover | Sheila | N/A | ATF-2018-0002-21711 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21711 |
| Apuzzo | Rev Pasquale | N/A | ATF-2018-0002-21712 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21712 |
| Bremer | Dawn | N/A | ATF-2018-0002-21713 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21713 |
| Henshaw | Gwendolyn | N/A | ATF-2018-0002-21714 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21714 |
| Wheeler | Lesley | N/A | ATF-2018-0002-21715 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21715 |
| Coover | Judy | N/A | ATF-2018-0002-21716 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21716 |
| Bovee | Emily | N/A | ATF-2018-0002-21717 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21717 |
| Alquist | Amy | N/A | ATF-2018-0002-21718 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21718 |
| Kalafatas | Mark | N/A | ATF-2018-0002-21719 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21719 |
| Davis | Eric | N/A | ATF-2018-0002-2172 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2172 |
| Flynn | Jenny | N/A | ATF-2018-0002-21720 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21720 |

| Lutz | Barbara | N/A | ATF-2018-0002-21721 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21721 |
| Gallagher | Lynn | N/A | ATF-2018-0002-21722 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21722 |
| Nahigyan | Leslie | N/A | ATF-2018-0002-21723 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21723 |
| DAUGHERTY | Steven | N/A | ATF-2018-0002-21724 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21724 |
| Ramming | Jennifer | N/A | ATF-2018-0002-21725 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21725 |
| Mitchell | Leslie | N/A | ATF-2018-0002-21726 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21726 |
| Jensen | Virginia | N/A | ATF-2018-0002-21727 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21727 |
| Gherardi | Stacy | N/A | ATF-2018-0002-21728 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21728 |
| Sayles | Genesis | N/A | ATF-2018-0002-21729 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21729 |
| Arends | Andrew | N/A | ATF-2018-0002-2173 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2173 |
| Ingrao | Nydua | N/A | ATF-2018-0002-21730 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21730 |
| Carter | Garrett | N/A | ATF-2018-0002-21731 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21731 |
| Kerrigan | Carol | N/A | ATF-2018-0002-21732 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21732 |
| Woodruff | Nancy | N/A | ATF-2018-0002-21733 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21733 |
| Rodriguez | Leslie | N/A | ATF-2018-0002-21734 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21734 |
| Haddad | Alexander | N/A | ATF-2018-0002-21735 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21735 |
| Esposito | Jerry | N/A | ATF-2018-0002-21736 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21736 |
| Radtke | Susan | N/A | ATF-2018-0002-21737 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21737 |
| Baskar | Rohit | N/A | ATF-2018-0002-21738 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21738 |
| Bielefeld Pruitt | Tanner | N/A | ATF-2018-0002-21739 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21739 |
| Taylor | Brian | N/A | ATF-2018-0002-2174 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2174 |
| Kammer | Laura | N/A | ATF-2018-0002-21740 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21740 |
| Saunders | Philip | N/A | ATF-2018-0002-21741 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21741 |
| Castellon | Lindsey | N/A | ATF-2018-0002-21742 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21742 |
| Smock | Jonie | N/A | ATF-2018-0002-21743 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21743 |
| Parsons | Lance | N/A | ATF-2018-0002-21744 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21744 |
| KILBARA | SARAH | N/A | ATF-2018-0002-21745 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21745 |
| Gilman | Timothy | N/A | ATF-2018-0002-21746 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21746 |
| Carr | T | N/A | ATF-2018-0002-21747 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21747 |
| Ebersole | Blake | N/A | ATF-2018-0002-21748 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21748 |
| Saiyed | Nayab | N/A | ATF-2018-0002-21749 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21749 |
| Habenicht | Fred | N/A | ATF-2018-0002-2175 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2175 |
| Asher | Abigail | N/A | ATF-2018-0002-21750 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21750 |
| Zweig | David | N/A | ATF-2018-0002-21751 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21751 |
| Reale | Susan | N/A | ATF-2018-0002-21752 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21752 |
| Clark | Seth | N/A | ATF-2018-0002-21753 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21753 |
| Harper | Emily | N/A | ATF-2018-0002-21754 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21754 |
| KatZ | Sarah | N/A | ATF-2018-0002-21755 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21755 |
| Ripley | Jeff | N/A | ATF-2018-0002-21756 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21756 |
| matlins | seth | N/A | ATF-2018-0002-21757 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21757 |
| Daly | Diane | N/A | ATF-2018-0002-21758 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21758 |
| Hayssen | Sophie | N/A | ATF-2018-0002-21759 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21759 |
| Walker | Timothy | N/A | ATF-2018-0002-2176 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2176 |
| Ridley | Andrea | N/A | ATF-2018-0002-21760 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21760 |
| Scott | Tim | N/A | ATF-2018-0002-21761 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21761 |
| Whitt | S. J. | N/A | ATF-2018-0002-21762 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21762 |
| Govindarajan | Rajan | N/A | ATF-2018-0002-21763 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21763 |
| Sripada | Swetha | N/A | ATF-2018-0002-21764 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21764 |
| Brooks | Jeffrey | N/A | ATF-2018-0002-21765 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21765 |
| Dolcini | Tommy | N/A | ATF-2018-0002-21766 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21766 |
| Bertoncini | Sonny | N/A | ATF-2018-0002-21767 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21767 |
| Smith | Wanda | N/A | ATF-2018-0002-21768 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21768 |

| French | Brenda | N/A | ATF-2018-0002-21769 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21769 |
|--------|--------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| Pascoe | Jessica | N/A | ATF-2018-0002-2177 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2177 |
| Ciardiello | Joseph | N/A | ATF-2018-0002-21770 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21770 |
| Frey | Laurie | N/A | ATF-2018-0002-21771 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21771 |
| English | Robert | N/A | ATF-2018-0002-21772 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21772 |
| Barreto | Amanda | N/A | ATF-2018-0002-21773 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21773 |
| Allgary | Dennis | N/A | ATF-2018-0002-21774 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21774 |
| Olson | Eric | N/A | ATF-2018-0002-21775 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21775 |
| Kidkul | Peyton | N/A | ATF-2018-0002-21776 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21776 |
| Chappell | Whitney | N/A | ATF-2018-0002-21777 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21777 |
| Pratt | Denise | N/A | ATF-2018-0002-21778 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21778 |
| Riveira-Vasquez | Adina | N/A | ATF-2018-0002-21779 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21779 |
| Schaaf | Joseph | N/A | ATF-2018-0002-2178 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2178 |
| Hawkins | Sandi | N/A | ATF-2018-0002-21780 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21780 |
| Thomas | Carl | N/A | ATF-2018-0002-21781 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21781 |
| Halbrook | Jacquelyn | N/A | ATF-2018-0002-21782 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21782 |
| Griggs | Joe | N/A | ATF-2018-0002-21783 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21783 |
| Labrinakos | George | N/A | ATF-2018-0002-21784 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21784 |
| Dubrosky | Rebekah | N/A | ATF-2018-0002-21785 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21785 |
| Drewry | Emma | N/A | ATF-2018-0002-21786 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21786 |
| Scorpio | Karli | N/A | ATF-2018-0002-21787 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21787 |
| Pruitt | Anne | N/A | ATF-2018-0002-21788 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21788 |
| Modi | Lakshay | N/A | ATF-2018-0002-21789 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21789 |
| DiMaggio | Nick | N/A | ATF-2018-0002-2179 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2179 |
| Arghandiwal | Niela | N/A | ATF-2018-0002-21790 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21790 |
| Berenstein | Jarret | N/A | ATF-2018-0002-21791 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21791 |
| mULLEN | PATRICIA | Lamar County | ATF-2018-0002-21792 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21792 |
| MacDonald | Connor | N/A | ATF-2018-0002-21793 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21793 |
| Sanchez | Jessica | N/A | ATF-2018-0002-21794 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21794 |
| Fickas | William | N/A | ATF-2018-0002-21795 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21795 |
| Kisida Dyer | Gail | N/A | ATF-2018-0002-21796 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21796 |
| Morey | Raul | N/A | ATF-2018-0002-21797 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21797 |
| Mendonca | Mary | N/A | ATF-2018-0002-21798 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21798 |
| Nelson | Christina | N/A | ATF-2018-0002-21799 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21799 |
| Vickery | Joshua | N/A | ATF-2018-0002-2180 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2180 |
| Ryan | Maureen | N/A | ATF-2018-0002-21800 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21800 |
| Monighan | Shawn | N/A | ATF-2018-0002-21801 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21801 |
| Rainone | David | N/A | ATF-2018-0002-21802 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21802 |
| Bishop | Wendy | N/A | ATF-2018-0002-21803 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21803 |
| Thompson | Cindy | N/A | ATF-2018-0002-21804 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21804 |
| Martin | Kerry | N/A | ATF-2018-0002-21805 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21805 |
| Canino | Ashley | N/A | ATF-2018-0002-21806 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21806 |
| Rouhier | Sarah | N/A | ATF-2018-0002-21807 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21807 |
| Weaver | Jerry | N/A | ATF-2018-0002-21808 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21808 |
| Weishaar | Carol | N/A | ATF-2018-0002-21809 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21809 |
| Kim | Brian | N/A | ATF-2018-0002-2181 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2181 |
| McGrail | Mary | N/A | ATF-2018-0002-21810 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21810 |
| Dear-deweese | Sandera | N/A | ATF-2018-0002-21811 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21811 |
| Peikon | Ian | N/A | ATF-2018-0002-21812 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21812 |
| Cash | Victoria | N/A | ATF-2018-0002-21813 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21813 |
| Gomez | Maria | N/A | ATF-2018-0002-21814 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21814 |
| Kenyon | Marc | N/A | ATF-2018-0002-21815 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21815 |

| Bartz | Andrea | N/A | ATF-2018-0002-21816 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21816 |
|---|---|---|---|---|---|---|
| Kilian | Grant | N/A | ATF-2018-0002-21817 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21817 |
| Christensen | Donn | N/A | ATF-2018-0002-21818 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21818 |
| Bennett | Joan | N/A | ATF-2018-0002-21819 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21819 |
| Rawles | James | N/A | ATF-2018-0002-2182 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2182 |
| Ochoa | Amy | N/A | ATF-2018-0002-21820 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21820 |
| Howard | Shannon | N/A | ATF-2018-0002-21821 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21821 |
| Dowell | Ken | N/A | ATF-2018-0002-21822 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21822 |
| Cordero | Michele | N/A | ATF-2018-0002-21823 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21823 |
| Brewer | Lia | N/A | ATF-2018-0002-21824 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21824 |
| Haddad | Iliana | N/A | ATF-2018-0002-21825 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21825 |
| Girdzis | Paul | N/A | ATF-2018-0002-21826 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21826 |
| Shaw | David | N/A | ATF-2018-0002-21827 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21827 |
| Barrus | Roger | N/A | ATF-2018-0002-21828 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21828 |
| Innis | C. | N/A | ATF-2018-0002-21829 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21829 |
| Thomas | Terry | N/A | ATF-2018-0002-2183 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2183 |
| Soto | Ray | N/A | ATF-2018-0002-21830 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21830 |
| Brooks | Susan | N/A | ATF-2018-0002-21831 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21831 |
| Ikeler | Eve | N/A | ATF-2018-0002-21832 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21832 |
| Boppert | Mary Beth | N/A | ATF-2018-0002-21833 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21833 |
| Alcorn | Ryan | N/A | ATF-2018-0002-21834 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21834 |
| Reno | Erik | N/A | ATF-2018-0002-21835 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21835 |
| Hogan | Sherry | N/A | ATF-2018-0002-21836 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21836 |
| Singh | Gagan | N/A | ATF-2018-0002-21837 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21837 |
| Ayala | Joel | N/A | ATF-2018-0002-21838 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21838 |
| Smith | Linda | N/A | ATF-2018-0002-21839 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21839 |
| Lemmond | Neal | N/A | ATF-2018-0002-2184 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2184 |
| Pavesic | Tieneke | N/A | ATF-2018-0002-21840 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21840 |
| Morgan | Seth | N/A | ATF-2018-0002-21841 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21841 |
| Kreischer | Julie | N/A | ATF-2018-0002-21842 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21842 |
| Harless | Chuck | N/A | ATF-2018-0002-21843 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21843 |
| Green | Charles | N/A | ATF-2018-0002-21844 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21844 |
| Donohue | Kerry | N/A | ATF-2018-0002-21845 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21845 |
| Kane | Vickie | N/A | ATF-2018-0002-21846 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21846 |
| Spraker | Jean | N/A | ATF-2018-0002-21847 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21847 |
| Riley | Kimberly | N/A | ATF-2018-0002-21848 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21848 |
| Crawford | Bruce | N/A | ATF-2018-0002-21849 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21849 |
| Wishon | Zach | N/A | ATF-2018-0002-2185 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2185 |
| Zinzi | Matthew | N/A | ATF-2018-0002-21850 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21850 |
| Durham | Joel | N/A | ATF-2018-0002-21851 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21851 |
| Bull | Natalie | N/A | ATF-2018-0002-21852 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21852 |
| Armstrong | Gloria | N/A | ATF-2018-0002-21853 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21853 |
| MIMS | DORIAN | N/A | ATF-2018-0002-21854 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21854 |
| Primack | Cathy | N/A | ATF-2018-0002-21855 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21855 |
| Baker | Misha | N/A | ATF-2018-0002-21856 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21856 |
| czernowin | chaya | N/A | ATF-2018-0002-21857 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21857 |
| Farrell | Karen | N/A | ATF-2018-0002-21858 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21858 |
| Schmidt | Kevin | N/A | ATF-2018-0002-21859 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21859 |
| Smith | Travis | N/A | ATF-2018-0002-2186 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2186 |
| Ribot | Donna | N/A | ATF-2018-0002-21860 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21860 |
| Sass | Michelle | N/A | ATF-2018-0002-21861 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21861 |
| Almoney | Colleen | N/A | ATF-2018-0002-21862 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cline | Nancy | N/A | ATF-2018-0002-21863 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21863 |
| Ryan | Brenda | N/A | ATF-2018-0002-21864 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21864 |
| Taylor | L | N/A | ATF-2018-0002-21865 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21865 |
| Apland | Keith | N/A | ATF-2018-0002-21866 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21866 |
| Gilbert | Linda | N/A | ATF-2018-0002-21867 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21867 |
| Lowe | Shelly | N/A | ATF-2018-0002-21868 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21868 |
| McGinty | Allyson | N/A | ATF-2018-0002-21869 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21869 |
| Conboy | Lewis | N/A | ATF-2018-0002-2187 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2187 |
| Hale | Michael | N/A | ATF-2018-0002-21870 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21870 |
| Dillon | Myles | N/A | ATF-2018-0002-21871 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21871 |
| Barnez | Deborah | N/A | ATF-2018-0002-21872 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21872 |
| Schaffzin | Jenny | N/A | ATF-2018-0002-21873 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21873 |
| Black | Charla | N/A | ATF-2018-0002-21874 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21874 |
| Moffat | Patricia | N/A | ATF-2018-0002-21875 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21875 |
| Parandjuk | Joanne | N/A | ATF-2018-0002-21876 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21876 |
| Cahn | Susan | N/A | ATF-2018-0002-21877 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21877 |
| Allen | Kristi | N/A | ATF-2018-0002-21878 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21878 |
| Hellekson | Wendy | N/A | ATF-2018-0002-21879 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21879 |
| Robinson | Charles | N/A | ATF-2018-0002-2188 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2188 |
| Rolling | Charles | N/A | ATF-2018-0002-21880 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21880 |
| Berzins | Reinis | N/A | ATF-2018-0002-21881 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21881 |
| Newgard | Dave | N/A | ATF-2018-0002-21882 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21882 |
| Siqueiros | Michele | N/A | ATF-2018-0002-21883 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21883 |
| Popalis | Diane | N/A | ATF-2018-0002-21884 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21884 |
| Gomez | Ivan | N/A | ATF-2018-0002-21885 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21885 |
| Mefford | Lynn | N/A | ATF-2018-0002-21886 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21886 |
| Fisher | Frances | N/A | ATF-2018-0002-21887 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21887 |
| Seaman | Lisa | N/A | ATF-2018-0002-21888 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21888 |
| Mayo | Jenn | N/A | ATF-2018-0002-21889 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21889 |
| anderson | jay | N/A | ATF-2018-0002-2189 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2189 |
| Taylor | Emily | N/A | ATF-2018-0002-21890 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21890 |
| Hand | Benjamin | N/A | ATF-2018-0002-21891 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21891 |
| Mills | Kathryn | N/A | ATF-2018-0002-21892 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21892 |
| Wolin | Ryan | N/A | ATF-2018-0002-21893 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21893 |
| Armstrong | Kriss | N/A | ATF-2018-0002-21894 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21894 |
| Metcalf | Jordan | N/A | ATF-2018-0002-21895 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21895 |
| Hennessey | Lizanne | N/A | ATF-2018-0002-21896 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21896 |
| Bennett | Suzanne | N/A | ATF-2018-0002-21897 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21897 |
| Witherspoon | Bethany | N/A | ATF-2018-0002-21898 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21898 |
| Tilley | Nancy | N/A | ATF-2018-0002-21899 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21899 |
| Wenk | Jason | N/A | ATF-2018-0002-2190 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2190 |
| Roche | Paul | N/A | ATF-2018-0002-21900 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21900 |
| Manning | John | N/A | ATF-2018-0002-21901 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21901 |
| Kautz | Brian | N/A | ATF-2018-0002-21902 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21902 |
| Conley | Colleen | N/A | ATF-2018-0002-21903 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21903 |
| Hazard | Taylor | N/A | ATF-2018-0002-21904 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21904 |
| Kuhn | Ted | N/A | ATF-2018-0002-21905 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21905 |
| Gayda | Joe | N/A | ATF-2018-0002-21906 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21906 |
| Anderson | Carol | N/A | ATF-2018-0002-21907 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21907 |
| Coles | Donna | N/A | ATF-2018-0002-21908 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21908 |
| murphy | kathy | N/A | ATF-2018-0002-21909 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21909 |
| Rodriguez | Izael | N/A | ATF-2018-0002-2191 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2191 |

| Newton | Therses | N/A | ATF-2018-0002-21910 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21910 |
| Yerian | Elizabeth | N/A | ATF-2018-0002-21911 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21911 |
| Gutierrez | Kelsey | N/A | ATF-2018-0002-21912 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21912 |
| Olsen | Kara | N/A | ATF-2018-0002-21913 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21913 |
| Holmquist | Thaddeus | N/A | ATF-2018-0002-21914 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21914 |
| Shiffrin | Brian | N/A | ATF-2018-0002-21915 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21915 |
| Biggs | Greer | N/A | ATF-2018-0002-21916 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21916 |
| Harrell | Dan | N/A | ATF-2018-0002-21917 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21917 |
| F | John | N/A | ATF-2018-0002-21918 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21918 |
| Cook | James | N/A | ATF-2018-0002-21919 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21919 |
| Aguilar | Ryan | N/A | ATF-2018-0002-2192 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2192 |
| Fox-Moran | Kim | N/A | ATF-2018-0002-21920 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21920 |
| Pham | Elizabeth | N/A | ATF-2018-0002-21921 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21921 |
| Michel | Jennifer | N/A | ATF-2018-0002-21922 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21922 |
| Lee | Rebecca | N/A | ATF-2018-0002-21923 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21923 |
| Pangburn | Janine | N/A | ATF-2018-0002-21924 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21924 |
| Lamberton | Steve | N/A | ATF-2018-0002-21925 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21925 |
| Wade | Tracy | N/A | ATF-2018-0002-21926 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21926 |
| Ji | Bala | N/A | ATF-2018-0002-21927 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21927 |
| Martin | Adrian | N/A | ATF-2018-0002-21928 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21928 |
| Vela | Alexandria | N/A | ATF-2018-0002-21929 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21929 |
| Bailey | Joel | N/A | ATF-2018-0002-2193 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2193 |
| Loihl | Angela | N/A | ATF-2018-0002-21930 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21930 |
| Ramberg | Sarah | N/A | ATF-2018-0002-21931 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21931 |
| Dauber | Jami | N/A | ATF-2018-0002-21932 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21932 |
| Collins | Dana | N/A | ATF-2018-0002-21933 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21933 |
| Lusher | Ashley | N/A | ATF-2018-0002-21934 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21934 |
| Pierce | Jason | N/A | ATF-2018-0002-21935 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21935 |
| LaVelle | Melanie | N/A | ATF-2018-0002-21936 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21936 |
| Shelton | Linda | N/A | ATF-2018-0002-21937 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21937 |
| Spottswood | Jayne | N/A | ATF-2018-0002-21938 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21938 |
| Hersh | Michelle | N/A | ATF-2018-0002-21939 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21939 |
| Figgs | Morgan | N/A | ATF-2018-0002-2194 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2194 |
| warner | Kat | N/A | ATF-2018-0002-21940 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21940 |
| Vernoff | Krista | N/A | ATF-2018-0002-21941 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21941 |
| Lynch | Lacie | N/A | ATF-2018-0002-21942 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21942 |
| Murray | Paula | N/A | ATF-2018-0002-21943 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21943 |
| Fitzsimmons | Kerrie | N/A | ATF-2018-0002-21944 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21944 |
| Slobe | Rose | N/A | ATF-2018-0002-21945 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21945 |
| Joseph | Caroline | N/A | ATF-2018-0002-21946 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21946 |
| Putz | Eric | N/A | ATF-2018-0002-21947 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21947 |
| Howell | Robert | N/A | ATF-2018-0002-21948 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21948 |
| Wolfe | Kristen | N/A | ATF-2018-0002-21949 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21949 |
| Habenicht | Fred | N/A | ATF-2018-0002-2195 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2195 |
| Tran | Richard | N/A | ATF-2018-0002-21950 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21950 |
| House | Stacy | N/A | ATF-2018-0002-21951 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21951 |
| Sonntag | Iliana | N/A | ATF-2018-0002-21952 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21952 |
| Corrigan | Susan | N/A | ATF-2018-0002-21953 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21953 |
| Jarolim | Edie | N/A | ATF-2018-0002-21954 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21954 |
| Hanisch | Karen | N/A | ATF-2018-0002-21955 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21955 |
| Hursen | Kathleen | N/A | ATF-2018-0002-21956 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21956 |
| Schafer | Fritz | N/A | ATF-2018-0002-21957 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Evans | William | N/A | ATF-2018-0002-21958 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21958 |
| Cressman | Sandy | N/A | ATF-2018-0002-21959 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21959 |
| Dean | Grant | N/A | ATF-2018-0002-2196 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2196 |
| Moore | Patricia | N/A | ATF-2018-0002-21960 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21960 |
| Stone | Pamela | N/A | ATF-2018-0002-21961 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21961 |
| Stone | Martin | N/A | ATF-2018-0002-21962 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21962 |
| Jaeger | Christy | N/A | ATF-2018-0002-21963 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21963 |
| Beer | Louise | N/A | ATF-2018-0002-21964 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21964 |
| Greeley | Diane | N/A | ATF-2018-0002-21965 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21965 |
| Hogan | Erin | N/A | ATF-2018-0002-21966 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21966 |
| Burgess | Tina | N/A | ATF-2018-0002-21967 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21967 |
| Oliveira | Adele | N/A | ATF-2018-0002-21968 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21968 |
| Jeng | Frances | N/A | ATF-2018-0002-21969 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21969 |
| Valenzuela | Chris | N/A | ATF-2018-0002-2197 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2197 |
| Frelinger | Heather | N/A | ATF-2018-0002-21970 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21970 |
| pleva | geri | N/A | ATF-2018-0002-21971 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21971 |
| Hillier | Todd | N/A | ATF-2018-0002-21972 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21972 |
| Lannister | William | N/A | ATF-2018-0002-21973 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21973 |
| Haste | Abbey | N/A | ATF-2018-0002-21974 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21974 |
| Avery | Janice | N/A | ATF-2018-0002-21975 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21975 |
| Holmes | Jason | N/A | ATF-2018-0002-21976 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21976 |
| Macdonald | David | N/A | ATF-2018-0002-21977 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21977 |
| McGaw | Christine | N/A | ATF-2018-0002-21978 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21978 |
| Cretzmeyer | Margaret | N/A | ATF-2018-0002-21979 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21979 |
| Hall | Oni | N/A | ATF-2018-0002-2198 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2198 |
| Pappa | Afreen | N/A | ATF-2018-0002-21980 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21980 |
| Johnstone | Keith | N/A | ATF-2018-0002-21981 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21981 |
| Purdy | JoAnne | N/A | ATF-2018-0002-21982 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21982 |
| Kogon | Stephen | N/A | ATF-2018-0002-21983 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21983 |
| Amanzholova | Tamila | N/A | ATF-2018-0002-21984 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21984 |
| MacKay | Shelley | N/A | ATF-2018-0002-21985 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21985 |
| Pancella | Anne | N/A | ATF-2018-0002-21986 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21986 |
| Mosca | Paul | N/A | ATF-2018-0002-21987 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21987 |
| Baken | Christie | N/A | ATF-2018-0002-21988 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21988 |
| Citizen | Concerned | N/A | ATF-2018-0002-21989 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21989 |
| Perecko | Lawrence | N/A | ATF-2018-0002-2199 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2199 |
| Kiste-Toner | Karry | N/A | ATF-2018-0002-21990 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21990 |
| Dittman | Caitlyn | N/A | ATF-2018-0002-21991 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21991 |
| Davison | Mary | N/A | ATF-2018-0002-21992 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21992 |
| Andersen | Debra | N/A | ATF-2018-0002-21993 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21993 |
| Gucciardo | John | N/A | ATF-2018-0002-21994 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21994 |
| Harney | Sandra | N/A | ATF-2018-0002-21995 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21995 |
| Bouldin | Matthew | N/A | ATF-2018-0002-21996 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21996 |
| Zurcher | Micki | N/A | ATF-2018-0002-21997 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21997 |
| Fraley | Melissa | N/A | ATF-2018-0002-21998 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21998 |
| Chapman | Anne | N/A | ATF-2018-0002-21999 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-21999 |
| Eiermann | Don | N/A | ATF-2018-0002-2200 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2200 |
| Glaser | Sara | N/A | ATF-2018-0002-22000 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22000 |
| Coates | Laura | N/A | ATF-2018-0002-22001 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22001 |
| Manos | Maureen | N/A | ATF-2018-0002-22002 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22002 |
| DeCicco | Louis | N/A | ATF-2018-0002-22003 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22003 |
| Mulford | Nancy | N/A | ATF-2018-0002-22004 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22004 |

| Walton | Josh | N/A | ATF-2018-0002-22005 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22005 |
|---|---|---|---|---|---|---|
| Tully | Alexandra | N/A | ATF-2018-0002-22006 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22006 |
| Lalo | Julie | N/A | ATF-2018-0002-22007 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22007 |
| Meier | Jake | N/A | ATF-2018-0002-22008 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22008 |
| Morris | Alice | N/A | ATF-2018-0002-22009 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22009 |
| Lewis | Greg | N/A | ATF-2018-0002-2201 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2201 |
| Lacefield | Sherry | N/A | ATF-2018-0002-22010 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22010 |
| Medney | Hunter | N/A | ATF-2018-0002-22011 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22011 |
| Edwards | Shannon | N/A | ATF-2018-0002-22012 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22012 |
| Browning | Hanan | N/A | ATF-2018-0002-22013 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22013 |
| Belfiore | Anthony | N/A | ATF-2018-0002-22014 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22014 |
| Green | Susan | N/A | ATF-2018-0002-22015 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22015 |
| McGarry | Dan | N/A | ATF-2018-0002-22016 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22016 |
| Brown | Judy | N/A | ATF-2018-0002-22017 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22017 |
| Strell | Ethan | N/A | ATF-2018-0002-22018 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22018 |
| Roundy | Richard | N/A | ATF-2018-0002-22019 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22019 |
| Hice | James | N/A | ATF-2018-0002-2202 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2202 |
| Berfield | Scott | N/A | ATF-2018-0002-22020 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22020 |
| Mortensen | Michael | N/A | ATF-2018-0002-22021 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22021 |
| Hayden | Deidre | N/A | ATF-2018-0002-22022 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22022 |
| Haber | Nicholas | N/A | ATF-2018-0002-22023 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22023 |
| Oconnor | Sharon | N/A | ATF-2018-0002-22024 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22024 |
| Lowry | Bruce | N/A | ATF-2018-0002-22025 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22025 |
| Shaw | Shayna | N/A | ATF-2018-0002-22026 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22026 |
| Caldwell | Kristen | N/A | ATF-2018-0002-22027 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22027 |
| Dorough | Tim | N/A | ATF-2018-0002-22028 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22028 |
| Pirone | Teresa | N/A | ATF-2018-0002-22029 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22029 |
| Grant | Dylan | N/A | ATF-2018-0002-2203 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2203 |
| Allen | Nancy | N/A | ATF-2018-0002-22030 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22030 |
| Campbell | Zoe | N/A | ATF-2018-0002-22031 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22031 |
| Horowitz | Justin | N/A | ATF-2018-0002-22032 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22032 |
| Ayre | Cathy | N/A | ATF-2018-0002-22033 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22033 |
| Brewer | Holly | N/A | ATF-2018-0002-22034 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22034 |
| Heal | Edward | N/A | ATF-2018-0002-22035 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22035 |
| BOYD | Donna | N/A | ATF-2018-0002-22036 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22036 |
| Blubaugh | Susan | N/A | ATF-2018-0002-22037 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22037 |
| Hayn | Richard | N/A | ATF-2018-0002-22038 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22038 |
| Doyle | Tim | N/A | ATF-2018-0002-22039 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22039 |
| Headley | Paul | N/A | ATF-2018-0002-2204 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2204 |
| osaki | mary | N/A | ATF-2018-0002-22040 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22040 |
| Schmidt | John | N/A | ATF-2018-0002-22041 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22041 |
| Gallagher | Catherine | N/A | ATF-2018-0002-22042 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22042 |
| Kimmel | Brian | N/A | ATF-2018-0002-22043 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22043 |
| Miranda | Giselle | N/A | ATF-2018-0002-22044 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22044 |
| Wellman | Dalton | N/A | ATF-2018-0002-22045 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22045 |
| Shapiro | Betsy | N/A | ATF-2018-0002-22046 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22046 |
| DeMaria | Kristi | N/A | ATF-2018-0002-22047 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22047 |
| McCarthy | Thomas | N/A | ATF-2018-0002-22048 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22048 |
| Stiles | Allison | N/A | ATF-2018-0002-22049 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22049 |
| Weinreich | John | N/A | ATF-2018-0002-2205 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2205 |
| Husson | Michael | N/A | ATF-2018-0002-22050 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22050 |
| Shivers | Stephen | N/A | ATF-2018-0002-22051 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brier | Frank | N/A | ATF-2018-0002-22052 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22052 |
| Flaherty | Fiona | N/A | ATF-2018-0002-22053 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22053 |
| Kinneer | Michael | N/A | ATF-2018-0002-22054 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22054 |
| Weigel | Felicia | N/A | ATF-2018-0002-22055 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22055 |
| Rasmussen | Annie | N/A | ATF-2018-0002-22056 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22056 |
| Brakel | Aaron | N/A | ATF-2018-0002-22057 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22057 |
| Kellum | Gary | N/A | ATF-2018-0002-22058 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22058 |
| Vaughan | Andy | N/A | ATF-2018-0002-22059 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22059 |
| Pumphrey | Brian | N/A | ATF-2018-0002-2206 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2206 |
| White | Deborah | N/A | ATF-2018-0002-22060 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22060 |
| Allan | Andrew | N/A | ATF-2018-0002-22061 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22061 |
| Miller | Chad | N/A | ATF-2018-0002-22062 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22062 |
| Miller | Daniel | N/A | ATF-2018-0002-22063 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22063 |
| Hahnlen | Craig | N/A | ATF-2018-0002-22064 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22064 |
| Price | Ian | N/A | ATF-2018-0002-22065 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22065 |
| Garritano | Susanna | N/A | ATF-2018-0002-22066 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22066 |
| Staley | John | N/A | ATF-2018-0002-22067 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22067 |
| Reyes | Christopher | N/A | ATF-2018-0002-22068 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22068 |
| Gee | Mark | N/A | ATF-2018-0002-22069 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22069 |
| Buckley | John | N/A | ATF-2018-0002-2207 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2207 |
| Pyun | Lydia | N/A | ATF-2018-0002-22070 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22070 |
| Jackson-Fowler | Julia Jean | N/A | ATF-2018-0002-22071 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22071 |
| GOODWIN | MELISSA | N/A | ATF-2018-0002-22072 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22072 |
| Murrill | Marlene | N/A | ATF-2018-0002-22073 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22073 |
| Hetzig | Alyssa | N/A | ATF-2018-0002-22074 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22074 |
| Prete | Barbara | N/A | ATF-2018-0002-22075 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22075 |
| Barbour | Isabelle | N/A | ATF-2018-0002-22076 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22076 |
| G | Diana | N/A | ATF-2018-0002-22077 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22077 |
| Donaldson-Goodall | Terri | N/A | ATF-2018-0002-22078 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22078 |
| Frood | Derek | N/A | ATF-2018-0002-22079 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22079 |
| CARTER | RIC | N/A | ATF-2018-0002-2208 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2208 |
| Schaefer | Nancy | N/A | ATF-2018-0002-22080 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22080 |
| EVANS | LESLIE | N/A | ATF-2018-0002-22081 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22081 |
| Yankee | Everyl | N/A | ATF-2018-0002-22082 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22082 |
| Labianco | Marlen | N/A | ATF-2018-0002-22083 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22083 |
| Graham | Randy | N/A | ATF-2018-0002-22084 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22084 |
| Tanner | Judith | N/A | ATF-2018-0002-22085 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22085 |
| Fabbiano | Anthony | N/A | ATF-2018-0002-22086 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22086 |
| O'Hara | Karen | N/A | ATF-2018-0002-22087 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22087 |
| Hill | James | N/A | ATF-2018-0002-22088 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22088 |
| Ehring | Michael | N/A | ATF-2018-0002-22089 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22089 |
| McBride | Cris | N/A | ATF-2018-0002-2209 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2209 |
| Newton | Tony | N/A | ATF-2018-0002-22090 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22090 |
| Young | Judi | N/A | ATF-2018-0002-22091 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22091 |
| Vannoy | Sherry | N/A | ATF-2018-0002-22092 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22092 |
| Poulin | Jenna | N/A | ATF-2018-0002-22093 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22093 |
| Middleton | Charles | N/A | ATF-2018-0002-22094 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22094 |
| Weiss | Debbie | N/A | ATF-2018-0002-22095 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22095 |
| Baum | Susan | N/A | ATF-2018-0002-22096 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22096 |
| Lew | Blue | N/A | ATF-2018-0002-22097 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22097 |
| Horn | Amy | N/A | ATF-2018-0002-22098 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22098 |
| Sanderfoot | Olivia | N/A | ATF-2018-0002-22099 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nelson | Michael | N/A | ATF-2018-0002-2210 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2210 |
| Hurley | Cheryl | N/A | ATF-2018-0002-22100 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22100 |
| Benjamin | Justin | N/A | ATF-2018-0002-22101 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22101 |
| Fine | Katrina | N/A | ATF-2018-0002-22102 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22102 |
| Morreim | Wendy | N/A | ATF-2018-0002-22103 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22103 |
| Wilson | Makeda | N/A | ATF-2018-0002-22104 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22104 |
| Hetzel | Karyn | N/A | ATF-2018-0002-22105 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22105 |
| Claudon | MIchelle | N/A | ATF-2018-0002-22106 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22106 |
| Tanner | Stephanie | N/A | ATF-2018-0002-22107 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22107 |
| Womack | Hayden | N/A | ATF-2018-0002-22108 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22108 |
| Crawford | Shenay | N/A | ATF-2018-0002-22109 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22109 |
| Spencer | Donnie | N/A | ATF-2018-0002-2211 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2211 |
| Diaz Rubin | Pam | N/A | ATF-2018-0002-22110 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22110 |
| Healy | Rebecca | N/A | ATF-2018-0002-22111 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22111 |
| Taylor | Barbara | N/A | ATF-2018-0002-22112 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22112 |
| Todd | Kristina | N/A | ATF-2018-0002-22113 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22113 |
| Peterson | Margaret | N/A | ATF-2018-0002-22114 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22114 |
| FIELDS | TYLAN | N/A | ATF-2018-0002-22115 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22115 |
| Tulloch | Elizabeth | N/A | ATF-2018-0002-22116 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22116 |
| Sears | J | N/A | ATF-2018-0002-22117 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22117 |
| eder | kathy | N/A | ATF-2018-0002-22118 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22118 |
| Carvalho | Paul | N/A | ATF-2018-0002-22119 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22119 |
| Schranz | John | N/A | ATF-2018-0002-2212 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2212 |
| Srott | Nichole | N/A | ATF-2018-0002-22120 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22120 |
| Haney | Meredith | N/A | ATF-2018-0002-22121 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22121 |
| Brennan | Geoff | N/A | ATF-2018-0002-22122 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22122 |
| Finney | Allison | N/A | ATF-2018-0002-22123 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22123 |
| Victor | Monica | N/A | ATF-2018-0002-22124 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22124 |
| Cleckner | Eileen | N/A | ATF-2018-0002-22125 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22125 |
| Suleiman | Karen | N/A | ATF-2018-0002-22126 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22126 |
| Hanlon | Susan | N/A | ATF-2018-0002-22127 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22127 |
| Hopkins | Cheri | N/A | ATF-2018-0002-22128 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22128 |
| baker | bill | N/A | ATF-2018-0002-22129 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22129 |
| Ellis | Adam | N/A | ATF-2018-0002-2213 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2213 |
| Ratnakar | Viresh | N/A | ATF-2018-0002-22130 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22130 |
| Brown | Darrell | N/A | ATF-2018-0002-22131 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22131 |
| Newell | Carolyn | N/A | ATF-2018-0002-22132 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22132 |
| Dobies | Kevin | N/A | ATF-2018-0002-22133 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22133 |
| Hakim | Zayeed | N/A | ATF-2018-0002-22134 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22134 |
| Missick | Kymm | N/A | ATF-2018-0002-22135 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22135 |
| Rittersdorf | Gerald | N/A | ATF-2018-0002-22136 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22136 |
| Ceballos | Gerardo | N/A | ATF-2018-0002-22137 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22137 |
| Haskins | Greg | N/A | ATF-2018-0002-22138 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22138 |
| Gaston | Leigh | N/A | ATF-2018-0002-22139 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22139 |
| Nugent | Daniel | N/A | ATF-2018-0002-2214 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2214 |
| Smith | Alisha | N/A | ATF-2018-0002-22140 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22140 |
| MABEE | PHILIP | N/A | ATF-2018-0002-22141 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22141 |
| Douglass | Karen | N/A | ATF-2018-0002-22142 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22142 |
| Merchant | Bill | N/A | ATF-2018-0002-22143 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22143 |
| Niesman | Peter | N/A | ATF-2018-0002-22144 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22144 |
| Puckett | Helen | N/A | ATF-2018-0002-22145 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22145 |
| Maida | Cecilia | N/A | ATF-2018-0002-22146 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Thompson | Kathleen | N/A | ATF-2018-0002-22147 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22147 |
| Adams | Karen | N/A | ATF-2018-0002-22148 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22148 |
| Berry | Michael | N/A | ATF-2018-0002-22149 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22149 |
| Dugger | Colby | N/A | ATF-2018-0002-2215 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2215 |
| Niemi | Therese | N/A | ATF-2018-0002-22150 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22150 |
| Mouli | Divya | N/A | ATF-2018-0002-22151 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22151 |
| Grau | Lauren | N/A | ATF-2018-0002-22152 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22152 |
| Verrillo | Erica | N/A | ATF-2018-0002-22153 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22153 |
| Berry | Helle | N/A | ATF-2018-0002-22154 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22154 |
| Knowles | Loni | N/A | ATF-2018-0002-22155 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22155 |
| Miller | Andrew | N/A | ATF-2018-0002-22156 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22156 |
| nidermaier | katherine | N/A | ATF-2018-0002-22157 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22157 |
| Cabildo | Rebecca | N/A | ATF-2018-0002-22158 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22158 |
| Dick | Cari | N/A | ATF-2018-0002-22159 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22159 |
| Fritzinger | Kurt | N/A | ATF-2018-0002-2216 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2216 |
| Greene | Charlie | N/A | ATF-2018-0002-22160 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22160 |
| Schindler | Sandy | N/A | ATF-2018-0002-22161 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22161 |
| Wilga | Brian | N/A | ATF-2018-0002-22162 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22162 |
| Grodesky | Scott | N/A | ATF-2018-0002-22163 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22163 |
| Decker | Savannah | N/A | ATF-2018-0002-22164 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22164 |
| Jackson | Chris | N/A | ATF-2018-0002-22165 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22165 |
| Salvatore | Michael | N/A | ATF-2018-0002-22166 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22166 |
| Peralta | Joyce | N/A | ATF-2018-0002-22167 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22167 |
| Casey | Laura | N/A | ATF-2018-0002-22168 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22168 |
| Darai | Sonja | N/A | ATF-2018-0002-22169 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22169 |
| Malloy | Patrick | N/A | ATF-2018-0002-2217 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2217 |
| Svoboda | Brad | N/A | ATF-2018-0002-22170 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22170 |
| Hoff | Glenn | N/A | ATF-2018-0002-22171 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22171 |
| CAMPBELL | GAIL | N/A | ATF-2018-0002-22172 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22172 |
| Tessier | Jan | N/A | ATF-2018-0002-22173 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22173 |
| Hyde | Kandy | N/A | ATF-2018-0002-22174 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22174 |
| Pumpelly | Daniel | N/A | ATF-2018-0002-22175 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22175 |
| Ruelius | Meg | N/A | ATF-2018-0002-22176 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22176 |
| Green | Kimberly | N/A | ATF-2018-0002-22177 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22177 |
| Moore | Matthew | N/A | ATF-2018-0002-22178 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22178 |
| Higgins | Joseph | N/A | ATF-2018-0002-22179 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22179 |
| Wright | Taylor | N/A | ATF-2018-0002-2218 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2218 |
| georghiou | andreas | N/A | ATF-2018-0002-22180 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22180 |
| Kociuba | Gina | N/A | ATF-2018-0002-22181 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22181 |
| Keirans | Jennifer | N/A | ATF-2018-0002-22182 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22182 |
| Pettit | Chris | N/A | ATF-2018-0002-22183 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22183 |
| Obbink | Kimberly | N/A | ATF-2018-0002-22184 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22184 |
| Wagner | Karen | N/A | ATF-2018-0002-22185 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22185 |
| Espinosa | Jerry | N/A | ATF-2018-0002-22186 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22186 |
| Pekala | Cb | N/A | ATF-2018-0002-22187 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22187 |
| McKee | Amie | N/A | ATF-2018-0002-22188 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22188 |
| Woodson | John | N/A | ATF-2018-0002-22189 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22189 |
| Craig | Ken | N/A | ATF-2018-0002-2219 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2219 |
| Somers | Angel | N/A | ATF-2018-0002-22190 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22190 |
| Schwartz | Maryellen | N/A | ATF-2018-0002-22191 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22191 |
| Nealon | Sandra | N/A | ATF-2018-0002-22192 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22192 |
| Rich | Billie | N/A | ATF-2018-0002-22193 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22193 |

| Moller | Malinda | N/A | ATF-2018-0002-22194 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22194 |
| Sca | M | N/A | ATF-2018-0002-22195 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22195 |
| Whipple | Anne | N/A | ATF-2018-0002-22196 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22196 |
| S | Amy | N/A | ATF-2018-0002-22197 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22197 |
| Bear | David | N/A | ATF-2018-0002-22198 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22198 |
| White | Juliet | N/A | ATF-2018-0002-22199 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22199 |
| Dietsch | Bob | N/A | ATF-2018-0002-2220 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2220 |
| Dobrian | John | N/A | ATF-2018-0002-22200 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22200 |
| Kowa | L | N/A | ATF-2018-0002-22201 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22201 |
| Cadwallader | Judy | N/A | ATF-2018-0002-22202 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22202 |
| Holguin | Monica | N/A | ATF-2018-0002-22203 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22203 |
| Sherburne | Andy | N/A | ATF-2018-0002-22204 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22204 |
| Avery | Carole | N/A | ATF-2018-0002-22205 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22205 |
| Langford | Jill | N/A | ATF-2018-0002-22206 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22206 |
| Walker | Dirk | N/A | ATF-2018-0002-22207 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22207 |
| Molina | Richard | N/A | ATF-2018-0002-22208 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22208 |
| Cleckner | Michael | N/A | ATF-2018-0002-22209 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22209 |
| Heath | Bill | N/A | ATF-2018-0002-2221 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2221 |
| Dill | Robert | N/A | ATF-2018-0002-22210 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22210 |
| Calzada | Elisa | N/A | ATF-2018-0002-22211 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22211 |
| Vogels | Phil | N/A | ATF-2018-0002-22212 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22212 |
| Kirkpatrick | Craig | N/A | ATF-2018-0002-22213 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22213 |
| Buckley | Michelle | N/A | ATF-2018-0002-22214 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22214 |
| Taylor | Laura | Fusion | ATF-2018-0002-22215 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22215 |
| Nevius | Conni | N/A | ATF-2018-0002-22216 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22216 |
| Threatte | James | N/A | ATF-2018-0002-22217 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22217 |
| Reshetiloff | Chris | N/A | ATF-2018-0002-22218 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22218 |
| Wyatt | Bea | N/A | ATF-2018-0002-22219 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22219 |
| Suggs | John | N/A | ATF-2018-0002-2222 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2222 |
| Keenan | Heather | N/A | ATF-2018-0002-22220 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22220 |
| Boynton | Michel | N/A | ATF-2018-0002-22221 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22221 |
| Mosoff | Julianne | N/A | ATF-2018-0002-22222 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22222 |
| Holt | Marilyn | N/A | ATF-2018-0002-22223 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22223 |
| Nelson | Teri | N/A | ATF-2018-0002-22224 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22224 |
| Brammer | Janet | N/A | ATF-2018-0002-22225 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22225 |
| Maunez | Maria | N/A | ATF-2018-0002-22226 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22226 |
| Sansing | Deana | N/A | ATF-2018-0002-22227 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22227 |
| bunnelle | patricia | N/A | ATF-2018-0002-22228 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22228 |
| jensen | john | N/A | ATF-2018-0002-22229 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22229 |
| Richter | Benjamin | N/A | ATF-2018-0002-2223 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2223 |
| Ford | Sharon | N/A | ATF-2018-0002-22230 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22230 |
| Hodson | Lyndsey | N/A | ATF-2018-0002-22231 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22231 |
| Waters | Mary Ann | N/A | ATF-2018-0002-22232 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22232 |
| Knowles | Jacqueline | N/A | ATF-2018-0002-22233 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22233 |
| Johnson | Jacob | N/A | ATF-2018-0002-22234 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22234 |
| Alvarez-Thurman | Tiffany | N/A | ATF-2018-0002-22235 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22235 |
| James | Monique | N/A | ATF-2018-0002-22236 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22236 |
| Wagner | Dawn | N/A | ATF-2018-0002-22237 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22237 |
| Dawson | Amy | N/A | ATF-2018-0002-22238 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22238 |
| Egherman | Ruth | N/A | ATF-2018-0002-22239 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22239 |
| Kesslar | James | N/A | ATF-2018-0002-2224 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2224 |
| Parady | Annalise | N/A | ATF-2018-0002-22240 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22240 |

| Lindy | Crystal | N/A | ATF-2018-0002-22241 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22241 |
|---|---|---|---|---|---|---|
| Cheung | Terrence | N/A | ATF-2018-0002-22242 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22242 |
| Miranda-Guzman | Myrthala | N/A | ATF-2018-0002-22243 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22243 |
| Abedin | Murtaza | N/A | ATF-2018-0002-22244 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22244 |
| Peterson | David | N/A | ATF-2018-0002-22245 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22245 |
| Daenen | Mikel | N/A | ATF-2018-0002-22246 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22246 |
| Clark | Edie | N/A | ATF-2018-0002-22247 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22247 |
| Dixon | Emiy | N/A | ATF-2018-0002-22248 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22248 |
| Marschall | Steve | N/A | ATF-2018-0002-22249 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22249 |
| Davies | Tyler | N/A | ATF-2018-0002-2225 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2225 |
| ELLIOTT | KAREN | N/A | ATF-2018-0002-22250 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22250 |
| Schelling | Kamala | N/A | ATF-2018-0002-22251 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22251 |
| Kline | Denisha | N/A | ATF-2018-0002-22252 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22252 |
| Antonio | Irenerose | N/A | ATF-2018-0002-22253 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22253 |
| Rowland | Jordyn | N/A | ATF-2018-0002-22254 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22254 |
| Grass | Alicia | N/A | ATF-2018-0002-22255 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22255 |
| Mencimer | Samuel | N/A | ATF-2018-0002-22256 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22256 |
| Warning | Mark | N/A | ATF-2018-0002-22257 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22257 |
| Miller | Simone | N/A | ATF-2018-0002-22258 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22258 |
| Heath | Kimberly | N/A | ATF-2018-0002-22259 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22259 |
| Allen | Ryan | N/A | ATF-2018-0002-2226 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2226 |
| ZAVERAL | Frank | N/A | ATF-2018-0002-22260 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22260 |
| Weddington | Mark | N/A | ATF-2018-0002-22261 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22261 |
| Stoia | Kate | N/A | ATF-2018-0002-22262 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22262 |
| Wachter | Jeffrey | N/A | ATF-2018-0002-22263 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22263 |
| Da Re | Barbara | N/A | ATF-2018-0002-22264 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22264 |
| Kelleher | Michael | N/A | ATF-2018-0002-22265 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22265 |
| Wilkens | Elsie | N/A | ATF-2018-0002-22266 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22266 |
| Quinn | Valerie | N/A | ATF-2018-0002-22267 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22267 |
| Robinson | JaMuir | N/A | ATF-2018-0002-22268 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22268 |
| English | Dianne | N/A | ATF-2018-0002-22269 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22269 |
| Robison | Jacob | N/A | ATF-2018-0002-2227 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2227 |
| Keegan | Jean | N/A | ATF-2018-0002-22270 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22270 |
| Milne | Ian | N/A | ATF-2018-0002-22271 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22271 |
| Bergmann | Anna | N/A | ATF-2018-0002-22272 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22272 |
| Lennon | Edith | N/A | ATF-2018-0002-22273 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22273 |
| Sanders | Dena | N/A | ATF-2018-0002-22274 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22274 |
| Moseley | Mary Lee | N/A | ATF-2018-0002-22275 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22275 |
| Goodspeed | Mike | N/A | ATF-2018-0002-22276 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22276 |
| Crandell | Jennifer | N/A | ATF-2018-0002-22277 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22277 |
| Lopate | Michelle | N/A | ATF-2018-0002-22278 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22278 |
| Lawall | Melissa | N/A | ATF-2018-0002-22279 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22279 |
| Flowers | David | N/A | ATF-2018-0002-2228 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2228 |
| Thompson | Mary | N/A | ATF-2018-0002-22280 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22280 |
| Hutchinson | Mike | N/A | ATF-2018-0002-22281 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22281 |
| Schramm | Jenifer | N/A | ATF-2018-0002-22282 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22282 |
| Watson | Jackie | N/A | ATF-2018-0002-22283 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22283 |
| Powell | Bryan | N/A | ATF-2018-0002-22284 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22284 |
| Thomas | Karen | N/A | ATF-2018-0002-22285 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22285 |
| Joerz | Kathie | N/A | ATF-2018-0002-22286 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22286 |
| Uttariello | Craig | N/A | ATF-2018-0002-22287 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22287 |
| Hernandez | Brigette | N/A | ATF-2018-0002-22288 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22288 |

| Andres | Marie | N/A | ATF-2018-0002-22289 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22289 |
| Hill | Nathan | N/A | ATF-2018-0002-2229 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2229 |
| Karr | Micah | N/A | ATF-2018-0002-22290 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22290 |
| Kane | David | N/A | ATF-2018-0002-22291 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22291 |
| Kennedy | David | N/A | ATF-2018-0002-22292 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22292 |
| Erickson | Deb | N/A | ATF-2018-0002-22293 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22293 |
| Ratti | Julie | N/A | ATF-2018-0002-22294 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22294 |
| Roney | Vonda | N/A | ATF-2018-0002-22295 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22295 |
| Diener | Sam | N/A | ATF-2018-0002-22296 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22296 |
| Horwitz | Stephanie | N/A | ATF-2018-0002-22297 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22297 |
| Price | Kate | N/A | ATF-2018-0002-22298 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22298 |
| Herrell | Lorie | N/A | ATF-2018-0002-22299 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22299 |
| Robb | Sean | N/A | ATF-2018-0002-2230 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2230 |
| Galbraith | Justine | N/A | ATF-2018-0002-22300 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22300 |
| Markham | Gail | N/A | ATF-2018-0002-22301 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22301 |
| burtch | Linda | N/A | ATF-2018-0002-22302 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22302 |
| Hartranft | Micki | N/A | ATF-2018-0002-22303 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22303 |
| Lear | Bridget | N/A | ATF-2018-0002-22304 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22304 |
| Stansell | Vivian | N/A | ATF-2018-0002-22305 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22305 |
| Loew | Gloria | N/A | ATF-2018-0002-22306 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22306 |
| Cespedes | Damaris | N/A | ATF-2018-0002-22307 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22307 |
| Tracy | Rachel | N/A | ATF-2018-0002-22308 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22308 |
| F | Linda | N/A | ATF-2018-0002-22309 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22309 |
| Perry | Brian | N/A | ATF-2018-0002-2231 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2231 |
| Cook MacDonald | Linda | N/A | ATF-2018-0002-22310 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22310 |
| Abbadessa | Joline | N/A | ATF-2018-0002-22311 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22311 |
| Sparks | Raven | N/A | ATF-2018-0002-22312 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22312 |
| Trinite | Debbie | N/A | ATF-2018-0002-22313 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22313 |
| Stuart | Paula | N/A | ATF-2018-0002-22314 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22314 |
| Lucas | Thomas | N/A | ATF-2018-0002-22315 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22315 |
| Maclaine | Nancy | N/A | ATF-2018-0002-22316 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22316 |
| Steele | Cheryl | N/A | ATF-2018-0002-22317 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22317 |
| Griffith | Susan | N/A | ATF-2018-0002-22318 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22318 |
| Fleming | Lawrence | N/A | ATF-2018-0002-22319 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22319 |
| Endress | Don | N/A | ATF-2018-0002-2232 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2232 |
| Garrigan | Tracy | N/A | ATF-2018-0002-22320 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22320 |
| Baseler | Scott | N/A | ATF-2018-0002-22321 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22321 |
| Anderson | Mark | N/A | ATF-2018-0002-22322 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22322 |
| Watson | Virginia | N/A | ATF-2018-0002-22323 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22323 |
| Sipe | Rand | N/A | ATF-2018-0002-22324 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22324 |
| Robinson | Sheri | N/A | ATF-2018-0002-22325 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22325 |
| Ade | Allison | N/A | ATF-2018-0002-22326 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22326 |
| Rinaldi | Stacey | N/A | ATF-2018-0002-22327 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22327 |
| Holden | Britney | N/A | ATF-2018-0002-22328 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22328 |
| Schwartz | Marc | N/A | ATF-2018-0002-22329 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22329 |
| Pontolillo | John | N/A | ATF-2018-0002-2233 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2233 |
| URE | Denise | N/A | ATF-2018-0002-22330 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22330 |
| Grimes | Richard | N/A | ATF-2018-0002-22331 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22331 |
| Wilson | Eileen | N/A | ATF-2018-0002-22332 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22332 |
| Matteson | Berma | N/A | ATF-2018-0002-22333 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22333 |
| Lynch | Jill | N/A | ATF-2018-0002-22334 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22334 |
| Bergen | Barbara | N/A | ATF-2018-0002-22335 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22335 |

| deGuzman | Steve | N/A | ATF-2018-0002-22336 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22336 |
| zahner | christine | N/A | ATF-2018-0002-22337 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22337 |
| Hill | Lucas | N/A | ATF-2018-0002-22338 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22338 |
| sattler | Lisa | N/A | ATF-2018-0002-22339 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22339 |
| Newberry | Daniel | BangSteel.com | ATF-2018-0002-2234 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2234 |
| Estrada | Jessica | N/A | ATF-2018-0002-22340 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22340 |
| Wasserman | Jessica | N/A | ATF-2018-0002-22341 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22341 |
| Langlais | Gary | N/A | ATF-2018-0002-22342 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22342 |
| Wolf | Lynn | N/A | ATF-2018-0002-22343 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22343 |
| Famiglietti | Cathy | N/A | ATF-2018-0002-22344 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22344 |
| Chebultz | Jo | N/A | ATF-2018-0002-22345 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22345 |
| Von Schill | Lyndele | N/A | ATF-2018-0002-22346 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22346 |
| Halecky | Tom | N/A | ATF-2018-0002-22347 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22347 |
| Hill | Lucas | N/A | ATF-2018-0002-22348 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22348 |
| Vinci | Susan | N/A | ATF-2018-0002-22349 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22349 |
| LESIAK | NATHAN | N/A | ATF-2018-0002-2235 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2235 |
| Furney | William | N/A | ATF-2018-0002-22350 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22350 |
| VanRooyen | Lisa | N/A | ATF-2018-0002-22351 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22351 |
| Clayton | Cynthia | N/A | ATF-2018-0002-22352 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22352 |
| Flaxman | Seth | N/A | ATF-2018-0002-22353 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22353 |
| Smallwood | Lili | N/A | ATF-2018-0002-22354 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22354 |
| Russo | Vanessa | N/A | ATF-2018-0002-22355 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22355 |
| Phengsavathdy | Juanita | N/A | ATF-2018-0002-22356 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22356 |
| Gregory | Meredith | N/A | ATF-2018-0002-22357 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22357 |
| R. | Diana | N/A | ATF-2018-0002-22358 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22358 |
| Snyder | Cathy | N/A | ATF-2018-0002-22359 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22359 |
| Sharpe | David | N/A | ATF-2018-0002-2236 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2236 |
| Wolfe | Kristie | N/A | ATF-2018-0002-22360 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22360 |
| Dosamantes | Deborah | N/A | ATF-2018-0002-22361 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22361 |
| Schnell | Aiden | N/A | ATF-2018-0002-22362 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22362 |
| Miller | Mark | N/A | ATF-2018-0002-22363 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22363 |
| Suarez | J | N/A | ATF-2018-0002-22364 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22364 |
| Sudduth | Linda | N/A | ATF-2018-0002-22365 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22365 |
| Tritt | Raylene | N/A | ATF-2018-0002-22366 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22366 |
| Bower | John | N/A | ATF-2018-0002-22367 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22367 |
| Fancher | Kris | N/A | ATF-2018-0002-22368 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22368 |
| CATAPANO | LYNNE | N/A | ATF-2018-0002-22369 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22369 |
| Collins | Damien | N/A | ATF-2018-0002-2237 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2237 |
| Fox-Snider | Ellen | N/A | ATF-2018-0002-22370 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22370 |
| Stevens | Dana | N/A | ATF-2018-0002-22371 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22371 |
| Roberts | Matt | N/A | ATF-2018-0002-22372 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22372 |
| Vollmer | John | N/A | ATF-2018-0002-22373 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22373 |
| SIMMONS | Kay | N/A | ATF-2018-0002-22374 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22374 |
| Vautour | Marie | N/A | ATF-2018-0002-22375 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22375 |
| Copeland | Caroline | N/A | ATF-2018-0002-22376 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22376 |
| Brown | David | N/A | ATF-2018-0002-22377 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22377 |
| Glance | Ilene | N/A | ATF-2018-0002-22378 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22378 |
| Lazare | Bruce | N/A | ATF-2018-0002-22379 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22379 |
| Christian | Michal | N/A | ATF-2018-0002-2238 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2238 |
| Siegmann | Johanna | N/A | ATF-2018-0002-22380 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22380 |
| Hernandez | Anna | N/A | ATF-2018-0002-22381 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22381 |
| Wilson | Jackie | N/A | ATF-2018-0002-22382 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mitchell | Ivy | N/A | ATF-2018-0002-22383 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22383 |
| Ashford | Matthew | N/A | ATF-2018-0002-22384 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22384 |
| Gaston | Rick | N/A | ATF-2018-0002-22385 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22385 |
| Tschaggeny | Camille | N/A | ATF-2018-0002-22386 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22386 |
| Rosenband | Linda | N/A | ATF-2018-0002-22387 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22387 |
| Sherwin | Juliette | N/A | ATF-2018-0002-22388 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22388 |
| Wiley | John | N/A | ATF-2018-0002-22389 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22389 |
| Hill | Michael | N/A | ATF-2018-0002-2239 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2239 |
| Talon | Laura | N/A | ATF-2018-0002-22390 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22390 |
| Williams | Kim | N/A | ATF-2018-0002-22391 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22391 |
| Hall | Rachel | N/A | ATF-2018-0002-22392 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22392 |
| Stivers | Elizabeth | N/A | ATF-2018-0002-22393 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22393 |
| Roach | Andrew | N/A | ATF-2018-0002-22394 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22394 |
| Waas | Paul | N/A | ATF-2018-0002-22395 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22395 |
| Dinger | Julie | N/A | ATF-2018-0002-22396 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22396 |
| Graulich | Heather | N/A | ATF-2018-0002-22397 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22397 |
| Walker | Sally | N/A | ATF-2018-0002-22398 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22398 |
| Rugg | Ronda | N/A | ATF-2018-0002-22399 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22399 |
| Schlitter | Adam | N/A | ATF-2018-0002-2240 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2240 |
| Webb | Eric | N/A | ATF-2018-0002-22400 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22400 |
| Almonte | Katherine | N/A | ATF-2018-0002-22401 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22401 |
| Skelley | Tom | N/A | ATF-2018-0002-22402 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22402 |
| Dobbins | Delisa | N/A | ATF-2018-0002-22403 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22403 |
| Ward | Garrett | N/A | ATF-2018-0002-22404 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22404 |
| Patramanis | A. Alexia | N/A | ATF-2018-0002-22405 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22405 |
| Sheppard | John | N/A | ATF-2018-0002-22406 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22406 |
| Fainlight | Linda | N/A | ATF-2018-0002-22407 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22407 |
| Carmenita | Elizabeth | N/A | ATF-2018-0002-22408 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22408 |
| Valente | Mary | N/A | ATF-2018-0002-22409 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22409 |
| Ramsey | Joshua | N/A | ATF-2018-0002-2241 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2241 |
| W. | nanci | N/A | ATF-2018-0002-22410 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22410 |
| Guven | Ferhat | N/A | ATF-2018-0002-22411 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22411 |
| Tompkins-Smith | Isabel | N/A | ATF-2018-0002-22412 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22412 |
| Rhoades | Bruce | N/A | ATF-2018-0002-22413 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22413 |
| BOOM | HENRIETTE | N/A | ATF-2018-0002-22414 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22414 |
| Sampson | Cassie | N/A | ATF-2018-0002-22415 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22415 |
| Engelman | Bettina | N/A | ATF-2018-0002-22416 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22416 |
| Potthoff | Kathryn | N/A | ATF-2018-0002-22417 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22417 |
| Sharp | D | N/A | ATF-2018-0002-22418 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22418 |
| Plassman | Amy | N/A | ATF-2018-0002-22419 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22419 |
| Haxton | Douglas | N/A | ATF-2018-0002-2242 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2242 |
| Lavine | Kim | N/A | ATF-2018-0002-22420 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22420 |
| Schmitz | Jillian | N/A | ATF-2018-0002-22421 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22421 |
| Pedraza | Brenda | N/A | ATF-2018-0002-22422 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22422 |
| Cross | Peggy | N/A | ATF-2018-0002-22423 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22423 |
| Welter | Lisa | N/A | ATF-2018-0002-22424 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22424 |
| Seitz | Jason | N/A | ATF-2018-0002-22425 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22425 |
| Muhammad | Soneyet | N/A | ATF-2018-0002-22426 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22426 |
| Charette | Laura | N/A | ATF-2018-0002-22427 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22427 |
| S | Chris | N/A | ATF-2018-0002-22428 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22428 |
| Cooperson | Elesa | N/A | ATF-2018-0002-22429 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22429 |
| Mountcastle | Barry | N/A | ATF-2018-0002-2243 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stanbury | Vicki | N/A | ATF-2018-0002-22430 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22430 |
| Ashley | Jennifer | N/A | ATF-2018-0002-22431 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22431 |
| Flora | Anthony | N/A | ATF-2018-0002-22432 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22432 |
| Smith | Ian | N/A | ATF-2018-0002-22433 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22433 |
| Tellado | Yvonne | N/A | ATF-2018-0002-22434 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22434 |
| kaye | david | N/A | ATF-2018-0002-22435 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22435 |
| Heinle | Andrea | N/A | ATF-2018-0002-22436 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22436 |
| Baranoski | Deborah | N/A | ATF-2018-0002-22437 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22437 |
| Mallonee | Joyce | N/A | ATF-2018-0002-22438 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22438 |
| Urbine | Kelly | N/A | ATF-2018-0002-22439 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22439 |
| Brabandt | Calin | N/A | ATF-2018-0002-2244 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2244 |
| Oldham | Ms Melody | N/A | ATF-2018-0002-22440 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22440 |
| Linehan | Charles | N/A | ATF-2018-0002-22441 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22441 |
| M | Andrea | N/A | ATF-2018-0002-22442 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22442 |
| kildea | martin | N/A | ATF-2018-0002-22443 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22443 |
| Stevenson | Sarah | N/A | ATF-2018-0002-22444 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22444 |
| Tursi | Sheila | N/A | ATF-2018-0002-22445 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22445 |
| Rhoades | Jennifer | Country Rhoades | ATF-2018-0002-22446 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22446 |
| Henson | Mary | N/A | ATF-2018-0002-22447 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22447 |
| Kaufman | Chris | N/A | ATF-2018-0002-22448 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22448 |
| Consolver | William | N/A | ATF-2018-0002-22449 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22449 |
| Giddens | John | N/A | ATF-2018-0002-2245 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2245 |
| Estrada | Victor | N/A | ATF-2018-0002-22450 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22450 |
| Black | Jo | N/A | ATF-2018-0002-22451 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22451 |
| Torres-Lopez | Maria J. | N/A | ATF-2018-0002-22452 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22452 |
| cole | mike | N/A | ATF-2018-0002-22453 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22453 |
| Lopez | Zoila | N/A | ATF-2018-0002-22454 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22454 |
| Murphy | Tim | N/A | ATF-2018-0002-22455 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22455 |
| Clarke | Michael | N/A | ATF-2018-0002-22456 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22456 |
| Butler | Jennifer | N/A | ATF-2018-0002-22457 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22457 |
| Kreie | Heather | N/A | ATF-2018-0002-22458 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22458 |
| LaMadeleine | Joseph | N/A | ATF-2018-0002-22459 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22459 |
| Fasceski | Joseph | N/A | ATF-2018-0002-2246 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2246 |
| Lee | Jami | N/A | ATF-2018-0002-22460 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22460 |
| Harris | Beth | N/A | ATF-2018-0002-22461 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22461 |
| Pulley | David | N/A | ATF-2018-0002-22462 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22462 |
| Borgersen | Sinead | N/A | ATF-2018-0002-22463 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22463 |
| Morrison | Deborah | N/A | ATF-2018-0002-22464 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22464 |
| Lopez | Cynthia | N/A | ATF-2018-0002-22465 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22465 |
| Cortese | Diana | N/A | ATF-2018-0002-22466 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22466 |
| MAXFIELD | Cathy | N/A | ATF-2018-0002-22467 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22467 |
| Reilly | Moira | N/A | ATF-2018-0002-22468 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22468 |
| Carter | Chris | N/A | ATF-2018-0002-22469 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22469 |
| McIntyre | Ryan | N/A | ATF-2018-0002-2247 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2247 |
| Freshner | Ann | N/A | ATF-2018-0002-22470 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22470 |
| Browne | Dorothy | N/A | ATF-2018-0002-22471 | 5/21/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22471 |
| Briggs | Tiffany | N/A | ATF-2018-0002-22472 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22472 |
| Peterson | Susan | N/A | ATF-2018-0002-22473 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22473 |
| Reeser | Julie | N/A | ATF-2018-0002-22474 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22474 |
| Owen | Anne | N/A | ATF-2018-0002-22475 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22475 |
| Hernandez | Janette | N/A | ATF-2018-0002-22476 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22476 |
| Widmark | Leia | N/A | ATF-2018-0002-22477 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22477 |

| Conover | Joseph | N/A | ATF-2018-0002-22478 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22478 |
| Haywood | Michele | N/A | ATF-2018-0002-22479 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22479 |
| Lough | Ray | N/A | ATF-2018-0002-2248 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2248 |
| DeVries | Jared | N/A | ATF-2018-0002-22480 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22480 |
| Vargas | Rene | N/A | ATF-2018-0002-22481 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22481 |
| Kessler | Christopher | N/A | ATF-2018-0002-22482 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22482 |
| Wright | Charlene | N/A | ATF-2018-0002-22483 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22483 |
| Mercer | Ian | N/A | ATF-2018-0002-22484 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22484 |
| Webb | Samantha | N/A | ATF-2018-0002-22485 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22485 |
| Alskog | Laura | N/A | ATF-2018-0002-22486 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22486 |
| Vargas | Andrew | N/A | ATF-2018-0002-22487 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22487 |
| Gagarin | Gregory | N/A | ATF-2018-0002-22488 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22488 |
| Burton | Jeri | N/A | ATF-2018-0002-22489 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22489 |
| dempsey | lewis | N/A | ATF-2018-0002-2249 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2249 |
| Baier | Leslie | N/A | ATF-2018-0002-22490 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22490 |
| Jones | D.L. | N/A | ATF-2018-0002-22491 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22491 |
| gonzal | connie | N/A | ATF-2018-0002-22492 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22492 |
| Soffa | Brayden | N/A | ATF-2018-0002-22493 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22493 |
| Chambers | Tim | N/A | ATF-2018-0002-22494 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22494 |
| Neal | Bonnie | N/A | ATF-2018-0002-22495 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22495 |
| Pardee | Roy | N/A | ATF-2018-0002-22496 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22496 |
| Coomer | Sandra | N/A | ATF-2018-0002-22497 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22497 |
| Perry | Michael | N/A | ATF-2018-0002-22498 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22498 |
| c | M | N/A | ATF-2018-0002-22499 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22499 |
| Gennaro | Zachary | N/A | ATF-2018-0002-2250 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2250 |
| Brown | Patti | N/A | ATF-2018-0002-22500 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22500 |
| Ritchie | Misty | N/A | ATF-2018-0002-22501 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22501 |
| Stone | Shannon | N/A | ATF-2018-0002-22502 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22502 |
| Emery | Kate | N/A | ATF-2018-0002-22503 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22503 |
| Taylor | Russell | N/A | ATF-2018-0002-22504 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22504 |
| Jones | Sherry | N/A | ATF-2018-0002-22505 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22505 |
| B | A | N/A | ATF-2018-0002-22506 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22506 |
| Hood | Harrison | N/A | ATF-2018-0002-22507 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22507 |
| Hebden | Amanda | N/A | ATF-2018-0002-22508 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22508 |
| Wuko | Joanna | N/A | ATF-2018-0002-22509 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22509 |
| Stanko | Chris | N/A | ATF-2018-0002-2251 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2251 |
| Eichorst | Diane | N/A | ATF-2018-0002-22510 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22510 |
| Ann | Lesa | N/A | ATF-2018-0002-22511 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22511 |
| Coleman | Tammy | N/A | ATF-2018-0002-22512 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22512 |
| Draper | Scott | N/A | ATF-2018-0002-22513 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22513 |
| Joyce | Andy | N/A | ATF-2018-0002-22514 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22514 |
| Chan | Bonnie | N/A | ATF-2018-0002-22515 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22515 |
| CARLSON | DINA | N/A | ATF-2018-0002-22516 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22516 |
| byrne | kathy | N/A | ATF-2018-0002-22517 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22517 |
| Biegel | Laura | N/A | ATF-2018-0002-22518 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22518 |
| Schrock | Beth | N/A | ATF-2018-0002-22519 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22519 |
| Flowers | Jennifer | N/A | ATF-2018-0002-2252 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2252 |
| Bealby | Linda | N/A | ATF-2018-0002-22520 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22520 |
| Aubert | Elizabeth | N/A | ATF-2018-0002-22521 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22521 |
| Sigmon | Mark | N/A | ATF-2018-0002-22522 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22522 |
| Bosk | Jennifer | N/A | ATF-2018-0002-22523 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22523 |
| Bedard | Melaney | N/A | ATF-2018-0002-22524 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Singfield | DL | N/A | ATF-2018-0002-22525 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22525 |
| Simpson | Jessica | N/A | ATF-2018-0002-22526 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22526 |
| Powell | Joyce | N/A | ATF-2018-0002-22527 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22527 |
| Marble | Madison | N/A | ATF-2018-0002-22528 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22528 |
| Rabinowe | David | N/A | ATF-2018-0002-22529 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22529 |
| McBroom | Deniz | N/A | ATF-2018-0002-2253 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2253 |
| Martinez | Adrianna | N/A | ATF-2018-0002-22530 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22530 |
| James | Vicki | N/A | ATF-2018-0002-22531 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22531 |
| Chude | Roy | N/A | ATF-2018-0002-22532 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22532 |
| Souza | Eileen | N/A | ATF-2018-0002-22533 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22533 |
| Parsons | Markela | N/A | ATF-2018-0002-22534 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22534 |
| Palacios | Gustavo | N/A | ATF-2018-0002-22535 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22535 |
| Greenhalge | Andrew | N/A | ATF-2018-0002-22536 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22536 |
| Mann | Isaac | N/A | ATF-2018-0002-22537 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22537 |
| Zeveckas | Shelby | N/A | ATF-2018-0002-22538 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22538 |
| Gordon | Eric | N/A | ATF-2018-0002-22539 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22539 |
| James | John | N/A | ATF-2018-0002-2254 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2254 |
| Whitecar | John | N/A | ATF-2018-0002-22540 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22540 |
| Withers | Cynthia | N/A | ATF-2018-0002-22541 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22541 |
| Evans | Leslie | N/A | ATF-2018-0002-22542 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22542 |
| Anderson | Dana | N/A | ATF-2018-0002-22543 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22543 |
| Jerabek | John | N/A | ATF-2018-0002-22544 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22544 |
| Ragusa | Matt | N/A | ATF-2018-0002-22545 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22545 |
| Gresham | Lesley | N/A | ATF-2018-0002-22546 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22546 |
| Davis | Aron | N/A | ATF-2018-0002-22547 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22547 |
| Sibley | Pat | N/A | ATF-2018-0002-22548 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22548 |
| Wanjiku | Lucy | N/A | ATF-2018-0002-22549 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22549 |
| Cartner | KA | N/A | ATF-2018-0002-2255 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2255 |
| Arundel | Heather | N/A | ATF-2018-0002-22550 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22550 |
| Holley | Kathy | N/A | ATF-2018-0002-22551 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22551 |
| Sueiro | Susan | N/A | ATF-2018-0002-22552 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22552 |
| Tuk | Leslie | N/A | ATF-2018-0002-22553 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22553 |
| tsao | amy | N/A | ATF-2018-0002-22554 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22554 |
| Peck | Shelley | N/A | ATF-2018-0002-22555 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22555 |
| Johnson | Barbara | N/A | ATF-2018-0002-22556 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22556 |
| Locascio | Shannon | N/A | ATF-2018-0002-22557 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22557 |
| Ross | Jamie | N/A | ATF-2018-0002-22558 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22558 |
| Pahwa | Nitish | N/A | ATF-2018-0002-22559 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22559 |
| Shannag | Mutasem | N/A | ATF-2018-0002-2256 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2256 |
| Reil | Marlene | N/A | ATF-2018-0002-22560 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22560 |
| LaPlante | Dolores | N/A | ATF-2018-0002-22561 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22561 |
| Freedman | Stephen | N/A | ATF-2018-0002-22562 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22562 |
| Murphy | Susan | N/A | ATF-2018-0002-22563 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22563 |
| Peters | Mary | N/A | ATF-2018-0002-22564 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22564 |
| Laker | Deidre | N/A | ATF-2018-0002-22565 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22565 |
| Blatz | Camille | N/A | ATF-2018-0002-22566 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22566 |
| Nawar | Athena | N/A | ATF-2018-0002-22567 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22567 |
| Sandstrom | Anne | N/A | ATF-2018-0002-22568 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22568 |
| Hill | Robin | N/A | ATF-2018-0002-22569 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22569 |
| Higginson | Mark | N/A | ATF-2018-0002-2257 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2257 |
| Mcgrath | Marti | N/A | ATF-2018-0002-22570 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22570 |
| Cleavely | K | N/A | ATF-2018-0002-22571 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Feig | Kevin | N/A | ATF-2018-0002-22572 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22572 |
| Ramos | Dawn | N/A | ATF-2018-0002-22573 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22573 |
| Atkins | Hazel | N/A | ATF-2018-0002-22574 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22574 |
| schroeder | Dave | N/A | ATF-2018-0002-22575 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22575 |
| Ewing | Tess | N/A | ATF-2018-0002-22576 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22576 |
| Brown | Jennifer | N/A | ATF-2018-0002-22577 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22577 |
| Gregory | Justin | N/A | ATF-2018-0002-22578 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22578 |
| Cummings | Delia | N/A | ATF-2018-0002-22579 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22579 |
| Miller | Dustin | N/A | ATF-2018-0002-2258 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2258 |
| Biekert | Kevin | N/A | ATF-2018-0002-22580 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22580 |
| Gutirrez | Alexa | N/A | ATF-2018-0002-22581 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22581 |
| Cullmann | Erica | N/A | ATF-2018-0002-22582 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22582 |
| Forsyth | Diana | N/A | ATF-2018-0002-22583 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22583 |
| Griffin | Denis | N/A | ATF-2018-0002-22584 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22584 |
| Eyges | Jeffrey | N/A | ATF-2018-0002-22585 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22585 |
| Barbano | Kathleen | N/A | ATF-2018-0002-22586 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22586 |
| Wessler | Mark | N/A | ATF-2018-0002-22587 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22587 |
| Buer | Angela | N/A | ATF-2018-0002-22588 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22588 |
| Haskins | David | N/A | ATF-2018-0002-22589 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22589 |
| O'Keefe | Diane | N/A | ATF-2018-0002-2259 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2259 |
| Anderson | John | N/A | ATF-2018-0002-22590 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22590 |
| gertler | mark | N/A | ATF-2018-0002-22591 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22591 |
| Davison | Susan | N/A | ATF-2018-0002-22592 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22592 |
| Dippolito | Kathy | N/A | ATF-2018-0002-22593 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22593 |
| Whitesell | Lucas | N/A | ATF-2018-0002-22594 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22594 |
| Franklin | Donna | N/A | ATF-2018-0002-22595 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22595 |
| Meyer | Marianne | N/A | ATF-2018-0002-22596 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22596 |
| Clark | Mary | N/A | ATF-2018-0002-22597 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22597 |
| Eisenmann | Jacob | N/A | ATF-2018-0002-22598 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22598 |
| Lanman | Sandra | N/A | ATF-2018-0002-22599 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22599 |
| Marrone | Joe | N/A | ATF-2018-0002-2260 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2260 |
| Kornak | Laura | N/A | ATF-2018-0002-22600 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22600 |
| Peeples | Shanna | N/A | ATF-2018-0002-22601 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22601 |
| Yates | Carol | N/A | ATF-2018-0002-22602 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22602 |
| Colbert | Elizabeth | N/A | ATF-2018-0002-22603 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22603 |
| Tamayo | Monica | N/A | ATF-2018-0002-22604 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22604 |
| Day | Dorothy | N/A | ATF-2018-0002-22605 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22605 |
| McKale | Rene | N/A | ATF-2018-0002-22606 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22606 |
| Botsford | Marie | N/A | ATF-2018-0002-22607 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22607 |
| Gates | Toni | N/A | ATF-2018-0002-22608 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22608 |
| Daul | Lisa | N/A | ATF-2018-0002-22609 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22609 |
| Kenik | David | N/A | ATF-2018-0002-2261 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2261 |
| Gowans | David | N/A | ATF-2018-0002-22610 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22610 |
| Bridgeman | Karen | N/A | ATF-2018-0002-22611 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22611 |
| Sanders | Janet | N/A | ATF-2018-0002-22612 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22612 |
| Kopp | Trish | N/A | ATF-2018-0002-22613 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22613 |
| Ker | Mary | N/A | ATF-2018-0002-22614 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22614 |
| Newman | Sylvia | N/A | ATF-2018-0002-22615 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22615 |
| Schwartz | Petra | N/A | ATF-2018-0002-22616 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22616 |
| Conner | Nate | N/A | ATF-2018-0002-22617 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22617 |
| Rainville | Dennis | N/A | ATF-2018-0002-22618 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22618 |
| Wilson | Stacey | N/A | ATF-2018-0002-22619 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22619 |

| leifker | justin | N/A | ATF-2018-0002-2262 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2262 |
| Tomaszewski | Shelby | N/A | ATF-2018-0002-22620 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22620 |
| Patel | Victor | N/A | ATF-2018-0002-22621 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22621 |
| Abenales | Ramil | N/A | ATF-2018-0002-22622 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22622 |
| Pia | Becky | N/A | ATF-2018-0002-22623 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22623 |
| Scott | Elizabeth | N/A | ATF-2018-0002-22624 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22624 |
| John | Dilip | N/A | ATF-2018-0002-22625 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22625 |
| Valentine | James | N/A | ATF-2018-0002-22626 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22626 |
| Spisak | Jackie | N/A | ATF-2018-0002-22627 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22627 |
| Coney | John | N/A | ATF-2018-0002-22628 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22628 |
| Brown | Christinema | N/A | ATF-2018-0002-22629 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22629 |
| Pippin | J | N/A | ATF-2018-0002-2263 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2263 |
| Cox | Linda | N/A | ATF-2018-0002-22630 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22630 |
| Walker | Scheleen | N/A | ATF-2018-0002-22631 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22631 |
| Centers | Jason | N/A | ATF-2018-0002-22632 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22632 |
| nilan | mary | N/A | ATF-2018-0002-22633 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22633 |
| Campbell | Chris | N/A | ATF-2018-0002-22634 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22634 |
| Murphey | Wendy Engel | N/A | ATF-2018-0002-22635 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22635 |
| hamilton | pam | N/A | ATF-2018-0002-22636 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22636 |
| Feldman | Joseph | N/A | ATF-2018-0002-22637 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22637 |
| Schreiner | Patricia | N/A | ATF-2018-0002-22638 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22638 |
| Marder | Shelley | N/A | ATF-2018-0002-22639 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22639 |
| Day | Rick | N/A | ATF-2018-0002-2264 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2264 |
| Forland | Becky | N/A | ATF-2018-0002-22640 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22640 |
| Moynihan | Patty | N/A | ATF-2018-0002-22641 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22641 |
| Adams | Steven | N/A | ATF-2018-0002-22642 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22642 |
| Bailey | Brenda | N/A | ATF-2018-0002-22643 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22643 |
| Frantz | Jacob | N/A | ATF-2018-0002-22644 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22644 |
| Bell | Careema | N/A | ATF-2018-0002-22645 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22645 |
| Smith | Shirley | N/A | ATF-2018-0002-22646 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22646 |
| Batterson | Miles | N/A | ATF-2018-0002-22647 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22647 |
| James | Susan | N/A | ATF-2018-0002-22648 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22648 |
| Cesario | Emily | N/A | ATF-2018-0002-22649 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22649 |
| Mellish | Park | N/A | ATF-2018-0002-2265 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2265 |
| Graves | Mendy | N/A | ATF-2018-0002-22650 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22650 |
| DeYoung | Abigail | N/A | ATF-2018-0002-22651 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22651 |
| Sell | RK | N/A | ATF-2018-0002-22652 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22652 |
| Wraithmell | Andrew | N/A | ATF-2018-0002-22653 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22653 |
| Reade | Kerry | N/A | ATF-2018-0002-22654 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22654 |
| Stirman | Shannon | N/A | ATF-2018-0002-22655 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22655 |
| Cazden | Audrey | N/A | ATF-2018-0002-22656 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22656 |
| weiss | tyler | N/A | ATF-2018-0002-22657 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22657 |
| Baker | Rebecca | N/A | ATF-2018-0002-22658 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22658 |
| Rapela | Lindsey | N/A | ATF-2018-0002-22659 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22659 |
| Norman | Charles | N/A | ATF-2018-0002-2266 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2266 |
| Ferguson | Linda | N/A | ATF-2018-0002-22660 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22660 |
| Wilson | Kathi | N/A | ATF-2018-0002-22661 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22661 |
| Boss | Jeff | N/A | ATF-2018-0002-22662 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22662 |
| Higgins | Carol | N/A | ATF-2018-0002-22663 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22663 |
| Condren | Jan | N/A | ATF-2018-0002-22664 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22664 |
| Cole | Jessica | N/A | ATF-2018-0002-22665 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22665 |
| B | Carrie | N/A | ATF-2018-0002-22666 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22666 |

| Hathway | Angela | N/A | ATF-2018-0002-22667 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22667 |
| Alty | Ann | N/A | ATF-2018-0002-22668 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22668 |
| Huenke | Anita | N/A | ATF-2018-0002-22669 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22669 |
| McDaniel | James | N/A | ATF-2018-0002-2267 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2267 |
| Lipson | Diane | N/A | ATF-2018-0002-22670 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22670 |
| Sather | Susan | N/A | ATF-2018-0002-22671 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22671 |
| Bippen | Susan | N/A | ATF-2018-0002-22672 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22672 |
| Owens | Stoddard | N/A | ATF-2018-0002-22673 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22673 |
| Oliver | Patricia | N/A | ATF-2018-0002-22674 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22674 |
| Mehta | Mitul | N/A | ATF-2018-0002-22675 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22675 |
| Stallings | Angela | N/A | ATF-2018-0002-22676 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22676 |
| Rieden | Dan | N/A | ATF-2018-0002-22677 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22677 |
| Bullers | Margaret | N/A | ATF-2018-0002-22678 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22678 |
| Vils | Melanie | N/A | ATF-2018-0002-22679 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22679 |
| Shick | Adam | N/A | ATF-2018-0002-2268 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2268 |
| Johansen | Paige | N/A | ATF-2018-0002-22680 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22680 |
| Castle | Jill | N/A | ATF-2018-0002-22681 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22681 |
| Bell | Paul | N/A | ATF-2018-0002-22682 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22682 |
| De Leon Negroni | Raquel | N/A | ATF-2018-0002-22683 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22683 |
| Rendon | Marisa | N/A | ATF-2018-0002-22684 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22684 |
| Woodhull | Susan | N/A | ATF-2018-0002-22685 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22685 |
| Masika | Nicole | N/A | ATF-2018-0002-22686 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22686 |
| Warth | Bob | N/A | ATF-2018-0002-22687 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22687 |
| Sawyer | Meghan | N/A | ATF-2018-0002-22688 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22688 |
| Rodriguez | Claudia | N/A | ATF-2018-0002-22689 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22689 |
| Kishkovich | Andrey | N/A | ATF-2018-0002-2269 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2269 |
| Beavers | Maryann | N/A | ATF-2018-0002-22690 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22690 |
| LaChance | Chris | N/A | ATF-2018-0002-22691 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22691 |
| Jacobson | James | N/A | ATF-2018-0002-22692 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22692 |
| Rodriguez | Felicia | N/A | ATF-2018-0002-22693 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22693 |
| Dorow | Stacey | N/A | ATF-2018-0002-22694 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22694 |
| Kochanowicz | Colleen | N/A | ATF-2018-0002-22695 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22695 |
| Alsadi | Lynessa | N/A | ATF-2018-0002-22696 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22696 |
| Oberst | Kathleen | N/A | ATF-2018-0002-22697 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22697 |
| Sprayberry | Stephanie | N/A | ATF-2018-0002-22698 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22698 |
| Steiger | Ellen | N/A | ATF-2018-0002-22699 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22699 |
| Sharpe | David | N/A | ATF-2018-0002-2270 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2270 |
| Lundstrom | Greg | N/A | ATF-2018-0002-22700 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22700 |
| Burns | Tara | N/A | ATF-2018-0002-22701 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22701 |
| Delpino | Susan | N/A | ATF-2018-0002-22702 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22702 |
| Goggans | Frankie | N/A | ATF-2018-0002-22703 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22703 |
| Reed | Nancy | N/A | ATF-2018-0002-22704 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22704 |
| Hennessey | Kevyn | N/A | ATF-2018-0002-22705 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22705 |
| Wilber | Kathleen | N/A | ATF-2018-0002-22706 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22706 |
| Crawford | Joanne | N/A | ATF-2018-0002-22707 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22707 |
| Sheldon | Carren | N/A | ATF-2018-0002-22708 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22708 |
| Athans | Christi | N/A | ATF-2018-0002-22709 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22709 |
| HANCOCK | TERRY | N/A | ATF-2018-0002-2271 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2271 |
| Saada | Silvana | N/A | ATF-2018-0002-22710 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22710 |
| Hitt | Dr. Roy & Andrea | N/A | ATF-2018-0002-22711 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22711 |
| weber | robert | N/A | ATF-2018-0002-22712 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22712 |
| Francis | Angela | N/A | ATF-2018-0002-22713 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smithson | Marcella | N/A | ATF-2018-0002-22714 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22714 |
| Easterly | Barbara | N/A | ATF-2018-0002-22715 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22715 |
| Paulson | Rhonda | N/A | ATF-2018-0002-22716 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22716 |
| Balentine | Jarod | N/A | ATF-2018-0002-22717 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22717 |
| Gonzalez | Alexander | N/A | ATF-2018-0002-22718 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22718 |
| Ford | Lisa | N/A | ATF-2018-0002-22719 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22719 |
| Herms | Michael | N/A | ATF-2018-0002-2272 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2272 |
| Choi | Grace | N/A | ATF-2018-0002-22720 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22720 |
| Brady | Rich | N/A | ATF-2018-0002-22721 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22721 |
| Hall | Brian | N/A | ATF-2018-0002-22722 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22722 |
| Fernandez | Sara | N/A | ATF-2018-0002-22723 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22723 |
| Reed | Michael | N/A | ATF-2018-0002-22724 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22724 |
| Barker | Emily | N/A | ATF-2018-0002-22725 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22725 |
| Welby | Teresa | N/A | ATF-2018-0002-22726 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22726 |
| Allin | Steve | N/A | ATF-2018-0002-22727 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22727 |
| McKigney | Marie | N/A | ATF-2018-0002-22728 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22728 |
| Hovey | Pauline | N/A | ATF-2018-0002-22729 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22729 |
| Inyart | Jack | N/A | ATF-2018-0002-2273 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2273 |
| Hansen | Beth | N/A | ATF-2018-0002-22730 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22730 |
| McCourt | Steve | N/A | ATF-2018-0002-22731 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22731 |
| Sanders | Tom | N/A | ATF-2018-0002-22732 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22732 |
| Benson | Lisa | N/A | ATF-2018-0002-22733 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22733 |
| Merritt | Kyle | N/A | ATF-2018-0002-22734 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22734 |
| Gerbasi | Deborah | N/A | ATF-2018-0002-22735 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22735 |
| Kolb | Marci | N/A | ATF-2018-0002-22736 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22736 |
| Herring | Susan | N/A | ATF-2018-0002-22737 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22737 |
| Sumner | C | N/A | ATF-2018-0002-22738 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22738 |
| Kleck | George | N/A | ATF-2018-0002-22739 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22739 |
| Grieme | William | N/A | ATF-2018-0002-2274 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2274 |
| Barrett | Deena | N/A | ATF-2018-0002-22740 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22740 |
| Coppola | Sandra | N/A | ATF-2018-0002-22741 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22741 |
| Calfa | Marina | N/A | ATF-2018-0002-22742 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22742 |
| Grey | Mary-Alison | N/A | ATF-2018-0002-22743 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22743 |
| S | Joanne | N/A | ATF-2018-0002-22744 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22744 |
| Edison | Kasey | N/A | ATF-2018-0002-22745 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22745 |
| Lukas | Katy | N/A | ATF-2018-0002-22746 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22746 |
| Hurley | Christina | N/A | ATF-2018-0002-22747 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22747 |
| Kay | Stephen | N/A | ATF-2018-0002-22748 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22748 |
| Falls | Darla | N/A | ATF-2018-0002-22749 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22749 |
| Denison | David | N/A | ATF-2018-0002-2275 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2275 |
| Swanson | Marla | N/A | ATF-2018-0002-22750 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22750 |
| HYDE | SUSAN | N/A | ATF-2018-0002-22751 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22751 |
| Nazareth | Christine | N/A | ATF-2018-0002-22752 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22752 |
| Hearn | Barbara | N/A | ATF-2018-0002-22753 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22753 |
| Reuter | Alane | N/A | ATF-2018-0002-22754 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22754 |
| green | karen | N/A | ATF-2018-0002-22755 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22755 |
| W | Amanda | N/A | ATF-2018-0002-22756 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22756 |
| Knudson | Ellen | N/A | ATF-2018-0002-22757 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22757 |
| Dillworth | Lacy | N/A | ATF-2018-0002-22758 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22758 |
| klein | natalie | N/A | ATF-2018-0002-22759 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22759 |
| Packett | Greg | N/A | ATF-2018-0002-2276 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2276 |
| Allen | Christopher | N/A | ATF-2018-0002-22760 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Clifford | Mark | N/A | ATF-2018-0002-22761 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22761 |
| Barker | Paige | N/A | ATF-2018-0002-22762 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22762 |
| EJIOGU | TRACY | N/A | ATF-2018-0002-22763 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22763 |
| Caro | Michele | N/A | ATF-2018-0002-22764 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22764 |
| Lesney | Mark | N/A | ATF-2018-0002-22765 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22765 |
| Salrin | Scott | N/A | ATF-2018-0002-22766 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22766 |
| Vela | Carmen | N/A | ATF-2018-0002-22767 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22767 |
| Welych | Anita | N/A | ATF-2018-0002-22768 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22768 |
| Alexander | Alita | N/A | ATF-2018-0002-22769 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22769 |
| lambert | Erik | N/A | ATF-2018-0002-2277 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2277 |
| culpepper | sandy | N/A | ATF-2018-0002-22770 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22770 |
| Hoffmann | Patty | N/A | ATF-2018-0002-22771 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22771 |
| Linares | Joshua | N/A | ATF-2018-0002-22772 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22772 |
| Buckley | Jennifer | N/A | ATF-2018-0002-22773 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22773 |
| Wynne | Margaret | N/A | ATF-2018-0002-22774 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22774 |
| Haas | Caitlin | N/A | ATF-2018-0002-22775 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22775 |
| Cahill-Makowsky | A | N/A | ATF-2018-0002-22776 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22776 |
| loaiza | kevin | N/A | ATF-2018-0002-22777 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22777 |
| Hankins | Kimyotta | N/A | ATF-2018-0002-22778 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22778 |
| Williams | CHANDA | N/A | ATF-2018-0002-22779 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22779 |
| Rich | Norwood | N/A | ATF-2018-0002-2278 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2278 |
| Bradley | Megan | N/A | ATF-2018-0002-22780 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22780 |
| Brinson | Damon | N/A | ATF-2018-0002-22781 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22781 |
| Wilson | Katie | N/A | ATF-2018-0002-22782 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22782 |
| Ellis | Rita | N/A | ATF-2018-0002-22783 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22783 |
| Mhia | Gia | N/A | ATF-2018-0002-22784 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22784 |
| Windle | Richard | N/A | ATF-2018-0002-22785 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22785 |
| Sexton | Amber | N/A | ATF-2018-0002-22786 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22786 |
| Duesterberg | Jane | N/A | ATF-2018-0002-22787 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22787 |
| Long | Micah | N/A | ATF-2018-0002-22788 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22788 |
| Acha | Patricia | N/A | ATF-2018-0002-22789 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22789 |
| Atkison | Carl | N/A | ATF-2018-0002-2279 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2279 |
| Crystal | J. | N/A | ATF-2018-0002-22790 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22790 |
| Focht | Kathleen | N/A | ATF-2018-0002-22791 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22791 |
| Miller | Laurie | N/A | ATF-2018-0002-22792 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22792 |
| McDonald | Cynthia | N/A | ATF-2018-0002-22793 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22793 |
| Burriesci | Mary | N/A | ATF-2018-0002-22794 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22794 |
| schroeder | ruth | N/A | ATF-2018-0002-22795 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22795 |
| Kraft | John | N/A | ATF-2018-0002-22796 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22796 |
| Woods | Arielle | N/A | ATF-2018-0002-22797 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22797 |
| Hale | Chantee | N/A | ATF-2018-0002-22798 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22798 |
| Pettit | Eileen | N/A | ATF-2018-0002-22799 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22799 |
| Alexander | Steve | N/A | ATF-2018-0002-2280 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2280 |
| Ovick | Renee | N/A | ATF-2018-0002-22800 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22800 |
| Knudtson | Rachel | N/A | ATF-2018-0002-22801 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22801 |
| Bruno | Jamie | N/A | ATF-2018-0002-22802 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22802 |
| Doliov | Stephan | N/A | ATF-2018-0002-22803 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22803 |
| Howard | Kimberly | N/A | ATF-2018-0002-22804 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22804 |
| Johnston | Buck | N/A | ATF-2018-0002-22805 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22805 |
| Copley | Racy | N/A | ATF-2018-0002-22806 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22806 |
| Benner | Stephanie | N/A | ATF-2018-0002-22807 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22807 |
| Casadio | Melina | N/A | ATF-2018-0002-22808 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22808 |

| Flynn | Laura | N/A | ATF-2018-0002-22809 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22809 |
| Combs | Ronnie | N/A | ATF-2018-0002-2281 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2281 |
| Galonski | Tavia | N/A | ATF-2018-0002-22810 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22810 |
| Pinkwater | Daniel | N/A | ATF-2018-0002-22811 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22811 |
| Tosaw | Donald | N/A | ATF-2018-0002-22812 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22812 |
| WALLACE | BRUCE | N/A | ATF-2018-0002-22813 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22813 |
| Stelzenmuller | Craig | N/A | ATF-2018-0002-22814 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22814 |
| Diamond | Alex | N/A | ATF-2018-0002-22815 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22815 |
| No | Andrea | N/A | ATF-2018-0002-22816 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22816 |
| O'Bryan | Page | N/A | ATF-2018-0002-22817 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22817 |
| Banas | Maureen | N/A | ATF-2018-0002-22818 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22818 |
| Carpenter | Nikki | N/A | ATF-2018-0002-22819 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22819 |
| French | Edward | VCDL | ATF-2018-0002-2282 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2282 |
| Warren | Lauri | N/A | ATF-2018-0002-22820 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22820 |
| Dunbrack | Linda | N/A | ATF-2018-0002-22821 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22821 |
| Taylor | Chris | N/A | ATF-2018-0002-22822 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22822 |
| Jaslikowski | Adam | N/A | ATF-2018-0002-22823 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22823 |
| Wendt | Dawn | N/A | ATF-2018-0002-22824 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22824 |
| C | Nagesh | N/A | ATF-2018-0002-22825 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22825 |
| Rider | Amy | N/A | ATF-2018-0002-22826 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22826 |
| Mitchell | Kristen | N/A | ATF-2018-0002-22827 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22827 |
| Kurtz | Bailey | N/A | ATF-2018-0002-22828 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22828 |
| Roumas | Kelly | N/A | ATF-2018-0002-22829 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22829 |
| Gibson | David | N/A | ATF-2018-0002-2283 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2283 |
| Shepard | Anna | N/A | ATF-2018-0002-22830 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22830 |
| Fortini | Robert | N/A | ATF-2018-0002-22831 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22831 |
| DeMarco | Dawn | N/A | ATF-2018-0002-22832 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22832 |
| Schretter | Jaclyn | N/A | ATF-2018-0002-22833 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22833 |
| Edelman | Lara | N/A | ATF-2018-0002-22834 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22834 |
| Vosburg | Kristin | N/A | ATF-2018-0002-22835 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22835 |
| Hickman | Sheryl | N/A | ATF-2018-0002-22836 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22836 |
| Anderson | Stacey | N/A | ATF-2018-0002-22837 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22837 |
| Ingraham | Kim | N/A | ATF-2018-0002-22838 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22838 |
| Abend | Johanna | N/A | ATF-2018-0002-22839 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22839 |
| Bickers | James | N/A | ATF-2018-0002-2284 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2284 |
| Lamoreau | Kristin | N/A | ATF-2018-0002-22840 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22840 |
| Graham | Beverly | N/A | ATF-2018-0002-22841 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22841 |
| Borg | Michael | N/A | ATF-2018-0002-22842 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22842 |
| Ripplinger | Alicia | N/A | ATF-2018-0002-22843 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22843 |
| Cooper | Mary | N/A | ATF-2018-0002-22844 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22844 |
| Marshak | Yulia | N/A | ATF-2018-0002-22845 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22845 |
| Filiberti | Julie | N/A | ATF-2018-0002-22846 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22846 |
| Johnson | Thomas | N/A | ATF-2018-0002-22847 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22847 |
| Eaton | Ross | N/A | ATF-2018-0002-22848 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22848 |
| Slater | Emma | N/A | ATF-2018-0002-22849 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22849 |
| Labora | Alexander | N/A | ATF-2018-0002-2285 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2285 |
| Bar-Din | Leora | N/A | ATF-2018-0002-22850 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22850 |
| Cronan | Cliff | N/A | ATF-2018-0002-22851 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22851 |
| Federici | Tamara | N/A | ATF-2018-0002-22852 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22852 |
| Jackson | Mercedes | N/A | ATF-2018-0002-22853 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22853 |
| Dorazi | EJ | N/A | ATF-2018-0002-22854 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22854 |
| Mauro | Debbie | N/A | ATF-2018-0002-22855 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Perryess | CS | N/A | ATF-2018-0002-22856 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22856 |
| Rodriguez | Dawn | N/A | ATF-2018-0002-22857 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22857 |
| Tomlinson | Julia | N/A | ATF-2018-0002-22858 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22858 |
| Fentress | Karli | N/A | ATF-2018-0002-22859 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22859 |
| Montague | Daniel | N/A | ATF-2018-0002-2286 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2286 |
| Belval | Michael | N/A | ATF-2018-0002-22860 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22860 |
| Elder | Katarina | N/A | ATF-2018-0002-22861 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22861 |
| Johnson | Margaret | N/A | ATF-2018-0002-22862 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22862 |
| Michalski | Kirstin | N/A | ATF-2018-0002-22863 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22863 |
| Wolfe | River | N/A | ATF-2018-0002-22864 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22864 |
| Funderburke | Stephanie | N/A | ATF-2018-0002-22865 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22865 |
| Bigby | Rachel | N/A | ATF-2018-0002-22866 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22866 |
| Hawkinson | Judy | N/A | ATF-2018-0002-22867 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22867 |
| Walsh | Nassim | N/A | ATF-2018-0002-22868 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22868 |
| Linari | Louise | N/A | ATF-2018-0002-22869 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22869 |
| Davis | Erik | N/A | ATF-2018-0002-2287 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2287 |
| Regan | Heather | N/A | ATF-2018-0002-22870 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22870 |
| Green | Heather | N/A | ATF-2018-0002-22871 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22871 |
| Lisi | Greg | N/A | ATF-2018-0002-22872 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22872 |
| Elliott | Katherine | N/A | ATF-2018-0002-22873 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22873 |
| Halstead | Nicole | N/A | ATF-2018-0002-22874 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22874 |
| Kabir | Shrikant | N/A | ATF-2018-0002-22875 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22875 |
| Johnson | Martha | N/A | ATF-2018-0002-22876 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22876 |
| Jewell | Diana | N/A | ATF-2018-0002-22877 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22877 |
| Satler | Jonathan | N/A | ATF-2018-0002-22878 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22878 |
| Reid | Connor | N/A | ATF-2018-0002-22879 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22879 |
| Joy | John | N/A | ATF-2018-0002-2288 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2288 |
| Terrell | John | N/A | ATF-2018-0002-22880 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22880 |
| Lewis | Neil | N/A | ATF-2018-0002-22881 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22881 |
| Desiante | Maryann | N/A | ATF-2018-0002-22882 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22882 |
| Trentham | Gwen | N/A | ATF-2018-0002-22883 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22883 |
| Hairston | Michelle | N/A | ATF-2018-0002-22884 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22884 |
| Michel | Vincent | N/A | ATF-2018-0002-22885 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22885 |
| Wartinger | Sharon | N/A | ATF-2018-0002-22886 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22886 |
| Neels | Christin | N/A | ATF-2018-0002-22887 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22887 |
| Howard | Kathie | N/A | ATF-2018-0002-22888 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22888 |
| Bressette | Ben | N/A | ATF-2018-0002-22889 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22889 |
| Vahos | James L | N/A | ATF-2018-0002-2289 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2289 |
| Peschka | Ann | N/A | ATF-2018-0002-22890 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22890 |
| Rees | Alec | N/A | ATF-2018-0002-22891 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22891 |
| Webb | Sarah | N/A | ATF-2018-0002-22892 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22892 |
| Buck | Martin | N/A | ATF-2018-0002-22893 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22893 |
| Potts | Jacqueline | N/A | ATF-2018-0002-22894 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22894 |
| Solander | Allison | N/A | ATF-2018-0002-22895 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22895 |
| McDaniel | Carolyn | N/A | ATF-2018-0002-22896 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22896 |
| Beggs | Elizabeth | N/A | ATF-2018-0002-22897 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22897 |
| Matza | Denise | N/A | ATF-2018-0002-22898 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22898 |
| Townsan | Traci | N/A | ATF-2018-0002-22899 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22899 |
| Casella | Mike | Michael Casella | ATF-2018-0002-2290 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2290 |
| Waldrip | Jewel | N/A | ATF-2018-0002-22900 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22900 |
| Stephens | Mary Dorner | N/A | ATF-2018-0002-22901 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22901 |
| Salcewicz | Adam | N/A | ATF-2018-0002-22902 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Roberts | Christina | N/A | ATF-2018-0002-22903 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22903 |
| Kelly | Kathleen | N/A | ATF-2018-0002-22904 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22904 |
| Pasiecki | Nancy | N/A | ATF-2018-0002-22905 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22905 |
| Geurkink | Kerry | N/A | ATF-2018-0002-22906 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22906 |
| Carroll | Britaini | N/A | ATF-2018-0002-22907 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22907 |
| Rutkowski | Meagan | N/A | ATF-2018-0002-22908 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22908 |
| Cornwall | Kristine | N/A | ATF-2018-0002-22909 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22909 |
| Crawford | Raymond | N/A | ATF-2018-0002-2291 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2291 |
| McCurdy | Anthony | N/A | ATF-2018-0002-22910 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22910 |
| Jager | Lauren | N/A | ATF-2018-0002-22911 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22911 |
| Porter | Carey | N/A | ATF-2018-0002-22912 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22912 |
| Florkiewicz | Katherine | N/A | ATF-2018-0002-22913 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22913 |
| Nassim | Nicholas | N/A | ATF-2018-0002-22914 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22914 |
| Baldauf | Erin | N/A | ATF-2018-0002-22915 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22915 |
| John | Raven | N/A | ATF-2018-0002-22916 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22916 |
| Cunningham | Donna | N/A | ATF-2018-0002-22917 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22917 |
| Keene | Jessica | N/A | ATF-2018-0002-22918 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22918 |
| Sakata | Lindsay | N/A | ATF-2018-0002-22919 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22919 |
| Bruno | Michael | N/A | ATF-2018-0002-2292 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2292 |
| Martine-Tetzloff | Maia | N/A | ATF-2018-0002-22920 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22920 |
| Lyons | James | N/A | ATF-2018-0002-22921 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22921 |
| Blake | Nathan | N/A | ATF-2018-0002-22922 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22922 |
| V | Jaime | N/A | ATF-2018-0002-22923 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22923 |
| Micciulla | Rick M | N/A | ATF-2018-0002-22924 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22924 |
| Barajas | Daniella | N/A | ATF-2018-0002-22925 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22925 |
| Low | Nancy | N/A | ATF-2018-0002-22926 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22926 |
| Roberts | Joshua | N/A | ATF-2018-0002-22927 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22927 |
| Ginsburg | Lori | N/A | ATF-2018-0002-22928 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22928 |
| Jacobs | Rob | N/A | ATF-2018-0002-22929 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22929 |
| Thompson | Christopher | N/A | ATF-2018-0002-2293 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2293 |
| Le | Amanda | N/A | ATF-2018-0002-22930 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22930 |
| Johnstone | Karen | N/A | ATF-2018-0002-22931 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22931 |
| Bagg | Martha | N/A | ATF-2018-0002-22932 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22932 |
| Tessler | Morgan | N/A | ATF-2018-0002-22933 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22933 |
| Koester | Brittany | N/A | ATF-2018-0002-22934 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22934 |
| Audette | Edward | N/A | ATF-2018-0002-22935 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22935 |
| Kendall | Joanne | N/A | ATF-2018-0002-22936 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22936 |
| O | Zoe | N/A | ATF-2018-0002-22937 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22937 |
| Bekele | Nathnael | N/A | ATF-2018-0002-22938 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22938 |
| Smith | Jennifer | N/A | ATF-2018-0002-22939 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22939 |
| Patrick | Jeshua | N/A | ATF-2018-0002-2294 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2294 |
| Cruciano | Cesira | N/A | ATF-2018-0002-22940 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22940 |
| Olsen | Corbin | N/A | ATF-2018-0002-22941 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22941 |
| McAllister | Elyssa | N/A | ATF-2018-0002-22942 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22942 |
| Moore | Gail | N/A | ATF-2018-0002-22943 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22943 |
| McCarthy | Deborah | N/A | ATF-2018-0002-22944 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22944 |
| Roberts | Kelley | N/A | ATF-2018-0002-22945 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22945 |
| Valenzano | Anthony | N/A | ATF-2018-0002-22946 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22946 |
| Wagner | Suzanne | N/A | ATF-2018-0002-22947 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22947 |
| Zeller | Ronald | N/A | ATF-2018-0002-22948 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22948 |
| standlick | brian | N/A | ATF-2018-0002-22949 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22949 |
| Daniher | Michael | N/A | ATF-2018-0002-2295 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Zoellner | Lisa | N/A | ATF-2018-0002-22950 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22950 |
| Mangubat | Ruby | N/A | ATF-2018-0002-22951 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22951 |
| Criel | Pauline | N/A | ATF-2018-0002-22952 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22952 |
| Marwan | Karina | N/A | ATF-2018-0002-22953 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22953 |
| Britton | Rebecca | N/A | ATF-2018-0002-22954 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22954 |
| Edwards | Jay | N/A | ATF-2018-0002-22955 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22955 |
| Koch | William | N/A | ATF-2018-0002-22956 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22956 |
| KEEGAN | JULIE | N/A | ATF-2018-0002-22957 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22957 |
| Ignatuk | Elizabeth | N/A | ATF-2018-0002-22958 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22958 |
| Gefrerer | Cheryl | N/A | ATF-2018-0002-22959 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22959 |
| Barmore | Douglas | N/A | ATF-2018-0002-2296 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2296 |
| Walker | Rosemarie | N/A | ATF-2018-0002-22960 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22960 |
| Merrriman | Scott | N/A | ATF-2018-0002-22961 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22961 |
| Nickle | Allison | N/A | ATF-2018-0002-22962 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22962 |
| Harris | AC | N/A | ATF-2018-0002-22963 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22963 |
| Martinsen | Paul | N/A | ATF-2018-0002-22964 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22964 |
| Sesti | Amanda | N/A | ATF-2018-0002-22965 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22965 |
| Ong | Seong | N/A | ATF-2018-0002-22966 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22966 |
| Laveque | Hannah | N/A | ATF-2018-0002-22967 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22967 |
| Arellano | Nayeli | N/A | ATF-2018-0002-22968 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22968 |
| Coumbe | Justin | N/A | ATF-2018-0002-22969 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22969 |
| Roberson | Daniel | N/A | ATF-2018-0002-2297 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2297 |
| Smith | Michelle | N/A | ATF-2018-0002-22970 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22970 |
| Crook | Debra | N/A | ATF-2018-0002-22971 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22971 |
| Hunt | Marty | N/A | ATF-2018-0002-22972 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22972 |
| R. | Alanna | N/A | ATF-2018-0002-22973 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22973 |
| Myers | Christopher | N/A | ATF-2018-0002-22974 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22974 |
| Bunjer | Bridgette | N/A | ATF-2018-0002-22975 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22975 |
| Thomas | Adam | N/A | ATF-2018-0002-22976 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22976 |
| Martinez-Naranjo | Paola | N/A | ATF-2018-0002-22977 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22977 |
| Swaine | Jennifer | N/A | ATF-2018-0002-22978 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22978 |
| Dube | Yvette | N/A | ATF-2018-0002-22979 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22979 |
| Williams | Jan | N/A | ATF-2018-0002-2298 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2298 |
| Sutton | Audrey | N/A | ATF-2018-0002-22980 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22980 |
| Tanner | Lesa | N/A | ATF-2018-0002-22981 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22981 |
| Gentile | Hanna | N/A | ATF-2018-0002-22982 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22982 |
| Marquardt | Jason | N/A | ATF-2018-0002-22983 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22983 |
| Bhi | Waise | N/A | ATF-2018-0002-22984 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22984 |
| Mateos Zuniga | Vivian | N/A | ATF-2018-0002-22985 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22985 |
| Gallagher | Leslie | N/A | ATF-2018-0002-22986 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22986 |
| Schultz | Jennifer | N/A | ATF-2018-0002-22987 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22987 |
| Tulcensky | Devora | N/A | ATF-2018-0002-22988 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22988 |
| Harrington | Mary | N/A | ATF-2018-0002-22989 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22989 |
| Spaziano | Marc | N/A | ATF-2018-0002-2299 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2299 |
| Nair | Jiji | N/A | ATF-2018-0002-22990 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22990 |
| Kaczmarek | Mary | N/A | ATF-2018-0002-22991 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22991 |
| MacDonald | Hugh | N/A | ATF-2018-0002-22992 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22992 |
| Bonner | David | N/A | ATF-2018-0002-22993 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22993 |
| Squires | Elizabeth | N/A | ATF-2018-0002-22994 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22994 |
| Gilson | Gwynne | N/A | ATF-2018-0002-22995 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22995 |
| Sweeten | Natasha | N/A | ATF-2018-0002-22996 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22996 |
| Demarco | Sandra | N/A | ATF-2018-0002-22997 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jackson | Jonathan | N/A | ATF-2018-0002-22998 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22998 |
| Buckel | Carol | N/A | ATF-2018-0002-22999 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-22999 |
| Atkins | Travis | N/A | ATF-2018-0002-2300 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2300 |
| Klein | Geoffrey | N/A | ATF-2018-0002-23000 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23000 |
| Hyatt | Andrew | N/A | ATF-2018-0002-23001 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23001 |
| Martinez | Jorge | N/A | ATF-2018-0002-23002 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23002 |
| Smith | Mary | N/A | ATF-2018-0002-23003 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23003 |
| McDonald | Shawn | N/A | ATF-2018-0002-23004 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23004 |
| Linnon | John | N/A | ATF-2018-0002-23005 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23005 |
| Lacey | Jeff | N/A | ATF-2018-0002-23006 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23006 |
| Hartman | Nancy | N/A | ATF-2018-0002-23007 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23007 |
| Dunlop | Ann | N/A | ATF-2018-0002-23008 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23008 |
| Cook | Cynthia | N/A | ATF-2018-0002-23009 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23009 |
| Kaeo | D. | N/A | ATF-2018-0002-2301 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2301 |
| Greenspan | Robin | N/A | ATF-2018-0002-23010 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23010 |
| McLain | Joe | N/A | ATF-2018-0002-23011 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23011 |
| Sweet | Brian | N/A | ATF-2018-0002-23012 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23012 |
| Santos | Teresa | N/A | ATF-2018-0002-23013 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23013 |
| Jimenez | RayeAnn | N/A | ATF-2018-0002-23014 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23014 |
| Lazarow | Erica | N/A | ATF-2018-0002-23015 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23015 |
| Coleman | Christine | N/A | ATF-2018-0002-23016 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23016 |
| Brown | Sandi | N/A | ATF-2018-0002-23017 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23017 |
| Moyer | Holly | N/A | ATF-2018-0002-23018 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23018 |
| Jones | Alana | N/A | ATF-2018-0002-23019 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23019 |
| Durso | Alphonso | N/A | ATF-2018-0002-2302 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2302 |
| Englert | Evann | N/A | ATF-2018-0002-23020 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23020 |
| Nkashama | Marie-Louise | N/A | ATF-2018-0002-23021 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23021 |
| powell | amanda | N/A | ATF-2018-0002-23022 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23022 |
| Shields | Lindsay | N/A | ATF-2018-0002-23023 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23023 |
| Boggs | Michael | N/A | ATF-2018-0002-23024 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23024 |
| Lucas | Stephanie | N/A | ATF-2018-0002-23025 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23025 |
| JTruax | Tammi | N/A | ATF-2018-0002-23026 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23026 |
| Raftery | Rodney | N/A | ATF-2018-0002-23027 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23027 |
| Perdue | Raymond | N/A | ATF-2018-0002-23028 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23028 |
| Reticker | Kate | N/A | ATF-2018-0002-23029 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23029 |
| Clark | Tom | N/A | ATF-2018-0002-2303 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2303 |
| Schmidt | Trevor | N/A | ATF-2018-0002-23030 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23030 |
| Glick | Gideon | N/A | ATF-2018-0002-23031 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23031 |
| Hastings | Rachel | N/A | ATF-2018-0002-23032 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23032 |
| Sykes | Justin | N/A | ATF-2018-0002-23033 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23033 |
| Parrow | Karen | N/A | ATF-2018-0002-23034 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23034 |
| van der Hiel | Amy | N/A | ATF-2018-0002-23035 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23035 |
| Imper | Aaron | N/A | ATF-2018-0002-23036 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23036 |
| Byrd | Kendall Ann | N/A | ATF-2018-0002-23037 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23037 |
| Minamide | Susan | N/A | ATF-2018-0002-23038 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23038 |
| Musilek | Kathryn | N/A | ATF-2018-0002-23039 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23039 |
| Jernigan | Bryan | N/A | ATF-2018-0002-2304 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2304 |
| Cowell | Christina | N/A | ATF-2018-0002-23040 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23040 |
| Quittem | Jessica | N/A | ATF-2018-0002-23041 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23041 |
| Kourbatova | Ekaterina | N/A | ATF-2018-0002-23042 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23042 |
| Wagner | Lauren | N/A | ATF-2018-0002-23043 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23043 |
| Fleming | David | N/A | ATF-2018-0002-23044 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tally-Foos | Fred | N/A | ATF-2018-0002-23045 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23045 |
| McCain | Lena | N/A | ATF-2018-0002-23046 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23046 |
| Sarlo | Angela | N/A | ATF-2018-0002-23047 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23047 |
| Howard | Karen | N/A | ATF-2018-0002-23048 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23048 |
| Potter | Vaughn | N/A | ATF-2018-0002-23049 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23049 |
| Wirig | Daniel | N/A | ATF-2018-0002-2305 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2305 |
| Barocas | Joshua | N/A | ATF-2018-0002-23050 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23050 |
| Westland | Chris | N/A | ATF-2018-0002-23051 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23051 |
| Dickinson | Lorraine | N/A | ATF-2018-0002-23052 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23052 |
| Married name is Purcell | Sandra | N/A | ATF-2018-0002-23053 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23053 |
| Pollner | Erika | N/A | ATF-2018-0002-23054 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23054 |
| Crawford | Tina | N/A | ATF-2018-0002-23055 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23055 |
| Castillo | Rachel | N/A | ATF-2018-0002-23056 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23056 |
| Burke | Vicki L | N/A | ATF-2018-0002-23057 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23057 |
| Lindberg | Jon | N/A | ATF-2018-0002-23058 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23058 |
| Rawding | Ernie | N/A | ATF-2018-0002-23059 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23059 |
| Salvador | Joseph | N/A | ATF-2018-0002-2306 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2306 |
| Wever | Roger | N/A | ATF-2018-0002-23060 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23060 |
| McBride | Michael | N/A | ATF-2018-0002-23061 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23061 |
| Crysler | Leslie | N/A | ATF-2018-0002-23062 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23062 |
| Arnold | Pamela | N/A | ATF-2018-0002-23063 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23063 |
| Taffet | David | N/A | ATF-2018-0002-23064 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23064 |
| Sharpless | Bonnie | N/A | ATF-2018-0002-23065 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23065 |
| Sheevers | Mary | N/A | ATF-2018-0002-23066 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23066 |
| Blevins | Belinda | N/A | ATF-2018-0002-23067 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23067 |
| Pacheco | Paul | N/A | ATF-2018-0002-23068 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23068 |
| Brody | Thomas | N/A | ATF-2018-0002-23069 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23069 |
| Henderson | Daniel | N/A | ATF-2018-0002-2307 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2307 |
| Davis | Jefferson | N/A | ATF-2018-0002-23070 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23070 |
| White | Stacey | N/A | ATF-2018-0002-23071 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23071 |
| Yelton | Denise | N/A | ATF-2018-0002-23072 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23072 |
| Harris | Victoria | N/A | ATF-2018-0002-23073 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23073 |
| Aida | Nur | N/A | ATF-2018-0002-23074 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23074 |
| Beauvais | Jennifer | N/A | ATF-2018-0002-23075 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23075 |
| Summers | Jennifer | N/A | ATF-2018-0002-23076 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23076 |
| Hoskin | Kathryn | N/A | ATF-2018-0002-23077 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23077 |
| Wolthoff | Melissa | N/A | ATF-2018-0002-23078 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23078 |
| Krueger | Lauren | N/A | ATF-2018-0002-23079 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23079 |
| Spaziano | Marc | N/A | ATF-2018-0002-2308 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2308 |
| Paquette | K | N/A | ATF-2018-0002-23080 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23080 |
| McCaughey | Mary | N/A | ATF-2018-0002-23081 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23081 |
| Sockwell | Zina | N/A | ATF-2018-0002-23082 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23082 |
| Quarmby | Tom | N/A | ATF-2018-0002-23083 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23083 |
| Westhead | Joey | N/A | ATF-2018-0002-23084 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23084 |
| Odom | Penny | N/A | ATF-2018-0002-23085 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23085 |
| Miller | Eric | N/A | ATF-2018-0002-23086 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23086 |
| Baker | Lynn | N/A | ATF-2018-0002-23087 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23087 |
| Parkhill | Margaret | N/A | ATF-2018-0002-23088 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23088 |
| Chandonnet | Michael | N/A | ATF-2018-0002-23089 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23089 |
| Barker | Chris | N/A | ATF-2018-0002-2309 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2309 |
| Walter | Lisa Ann | N/A | ATF-2018-0002-23090 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23090 |
| Lebel | Martine | N/A | ATF-2018-0002-23091 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bhat | Savita | N/A | ATF-2018-0002-23092 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23092 |
| Putnam | Gracie | N/A | ATF-2018-0002-23093 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23093 |
| Faulkner | Susannah | N/A | ATF-2018-0002-23094 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23094 |
| Smith | Sara | N/A | ATF-2018-0002-23095 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23095 |
| Egan Root | vicki | N/A | ATF-2018-0002-23096 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23096 |
| Royer | Carol | N/A | ATF-2018-0002-23097 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23097 |
| McDanel | Belinda | N/A | ATF-2018-0002-23098 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23098 |
| Bowden | Alice | N/A | ATF-2018-0002-23099 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23099 |
| Stiehl | Brandon | N/A | ATF-2018-0002-2310 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2310 |
| Coble | Rachelle | N/A | ATF-2018-0002-23100 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23100 |
| Thompson | Mark | N/A | ATF-2018-0002-23101 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23101 |
| Mullins | Nadine | N/A | ATF-2018-0002-23102 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23102 |
| THOMPSON | MARLENE | N/A | ATF-2018-0002-23103 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23103 |
| Downey | Staci | N/A | ATF-2018-0002-23104 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23104 |
| Tabares | Edwin | N/A | ATF-2018-0002-23105 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23105 |
| Sanecki | Barbara | N/A | ATF-2018-0002-23106 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23106 |
| Stebbins | Rebecca | N/A | ATF-2018-0002-23107 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23107 |
| Wallace | William | N/A | ATF-2018-0002-23108 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23108 |
| Fayssoux | Marie | N/A | ATF-2018-0002-23109 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23109 |
| Peoples Jr | Frank | N/A | ATF-2018-0002-2311 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2311 |
| Jones | Peter | N/A | ATF-2018-0002-23110 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23110 |
| Noll | Christina | N/A | ATF-2018-0002-23111 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23111 |
| Owens | Stephanie | N/A | ATF-2018-0002-23112 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23112 |
| Blore | Paul | N/A | ATF-2018-0002-23113 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23113 |
| Valentin | Chantel | N/A | ATF-2018-0002-23114 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23114 |
| Beattie | Erin | N/A | ATF-2018-0002-23115 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23115 |
| Wherry | Bradford | N/A | ATF-2018-0002-23116 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23116 |
| Strong | Jamie | N/A | ATF-2018-0002-23117 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23117 |
| Lane | Carmel | N/A | ATF-2018-0002-23118 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23118 |
| Chen | Kaitlyn | N/A | ATF-2018-0002-23119 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23119 |
| Martin Jr | Lawrence B. | None | ATF-2018-0002-2312 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2312 |
| Klosowski | Lynne | N/A | ATF-2018-0002-23120 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23120 |
| Spiezer | Adam | N/A | ATF-2018-0002-23121 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23121 |
| Hossack | John | N/A | ATF-2018-0002-23122 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23122 |
| Chriss | Michael | N/A | ATF-2018-0002-23123 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23123 |
| Wells | Bert | N/A | ATF-2018-0002-23124 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23124 |
| Saunders | Sarah | N/A | ATF-2018-0002-23125 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23125 |
| mosley | sue | N/A | ATF-2018-0002-23126 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23126 |
| Weber | Kortney | N/A | ATF-2018-0002-23127 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23127 |
| Burke | Anne Marie | N/A | ATF-2018-0002-23128 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23128 |
| Hardesty | Rhiannon | N/A | ATF-2018-0002-23129 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23129 |
| Lucia | Brendan | N/A | ATF-2018-0002-2313 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2313 |
| Maller | Adair | N/A | ATF-2018-0002-23130 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23130 |
| STEPHANE | Joanne | N/A | ATF-2018-0002-23131 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23131 |
| Rakic | Joshua | N/A | ATF-2018-0002-23132 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23132 |
| Smith | Joanne | N/A | ATF-2018-0002-23133 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23133 |
| Heinrich | Gerhard | N/A | ATF-2018-0002-23134 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23134 |
| Dunn | Andrew | N/A | ATF-2018-0002-23135 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23135 |
| Rendon | Pedro | N/A | ATF-2018-0002-23136 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23136 |
| Weingartner | Marilyn | N/A | ATF-2018-0002-23137 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23137 |
| Spadafore | Patty | N/A | ATF-2018-0002-23138 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23138 |
| Macsata | Lori | N/A | ATF-2018-0002-23139 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sweeney | Mark | N/A | ATF-2018-0002-2314 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2314 |
| Sampson | Leigh | N/A | ATF-2018-0002-23140 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23140 |
| H | Solveig | N/A | ATF-2018-0002-23141 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23141 |
| Swygert | Julie | N/A | ATF-2018-0002-23142 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23142 |
| Horner | D'Anne | N/A | ATF-2018-0002-23143 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23143 |
| Curtiss | Nancy | N/A | ATF-2018-0002-23144 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23144 |
| Bilunka | Deirdre | N/A | ATF-2018-0002-23145 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23145 |
| Littrell | Shannon | N/A | ATF-2018-0002-23146 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23146 |
| Shinevar | Karen | N/A | ATF-2018-0002-23147 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23147 |
| Connell | Julia | N/A | ATF-2018-0002-23148 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23148 |
| Hanley | Stacy | N/A | ATF-2018-0002-23149 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23149 |
| Costanzo | Joseph | N/A | ATF-2018-0002-2315 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2315 |
| Park | Richard | N/A | ATF-2018-0002-23150 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23150 |
| Liguori | Jim | N/A | ATF-2018-0002-23151 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23151 |
| Maqbool | Khurrum | N/A | ATF-2018-0002-23152 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23152 |
| Berlin | Linda | N/A | ATF-2018-0002-23153 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23153 |
| Martin | Trese | N/A | ATF-2018-0002-23154 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23154 |
| Clarry | Mark | N/A | ATF-2018-0002-23155 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23155 |
| Cintron | Javier | N/A | ATF-2018-0002-23156 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23156 |
| Spencer | Kerry | N/A | ATF-2018-0002-23157 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23157 |
| Miller | Melanie | N/A | ATF-2018-0002-23158 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23158 |
| DeFazio | Randy | N/A | ATF-2018-0002-23159 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23159 |
| Dyer | Leigh | N/A | ATF-2018-0002-2316 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2316 |
| Kishinevsky | Rebecca | N/A | ATF-2018-0002-23160 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23160 |
| Schwaid | Steve | N/A | ATF-2018-0002-23161 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23161 |
| Mueller | Ellen | N/A | ATF-2018-0002-23162 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23162 |
| Dorsey | Lauren | N/A | ATF-2018-0002-23163 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23163 |
| Rubenstein | Linda | N/A | ATF-2018-0002-23164 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23164 |
| Davis | Emma | N/A | ATF-2018-0002-23165 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23165 |
| Logan | Cady | N/A | ATF-2018-0002-23166 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23166 |
| Edwards | C | N/A | ATF-2018-0002-23167 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23167 |
| Amspacher | Alecia | N/A | ATF-2018-0002-23168 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23168 |
| Martin | Patty | N/A | ATF-2018-0002-23169 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23169 |
| mccarthy | david | N/A | ATF-2018-0002-2317 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2317 |
| Donnelly | Cassidy | N/A | ATF-2018-0002-23170 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23170 |
| DuBois | Brian | N/A | ATF-2018-0002-23171 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23171 |
| Poremski | Karen | N/A | ATF-2018-0002-23172 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23172 |
| Lange | Elan | N/A | ATF-2018-0002-23173 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23173 |
| Brown | Jason | N/A | ATF-2018-0002-23174 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23174 |
| Roth | Richard | N/A | ATF-2018-0002-23175 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23175 |
| Posteraro | Julia | N/A | ATF-2018-0002-23176 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23176 |
| Landeen | Tina | N/A | ATF-2018-0002-23177 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23177 |
| Fenno | John | N/A | ATF-2018-0002-23178 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23178 |
| Shiffman | Melissa | N/A | ATF-2018-0002-23179 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23179 |
| Baldari | Michael | N/A | ATF-2018-0002-2318 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2318 |
| Ferat | Rachel | N/A | ATF-2018-0002-23180 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23180 |
| Lewis | Evan | N/A | ATF-2018-0002-23181 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23181 |
| O'Day | Alyx | N/A | ATF-2018-0002-23182 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23182 |
| Bilby | Ashley | N/A | ATF-2018-0002-23183 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23183 |
| jones | diana | N/A | ATF-2018-0002-23184 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23184 |
| Pointon | Ruth | N/A | ATF-2018-0002-23185 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23185 |
| Lynn | Karen | N/A | ATF-2018-0002-23186 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Blair | Leslie | N/A | ATF-2018-0002-23187 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23187 |
| Williams | Michael | N/A | ATF-2018-0002-23188 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23188 |
| Grzan | Luna | N/A | ATF-2018-0002-23189 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23189 |
| Howard | Jacob | N/A | ATF-2018-0002-2319 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2319 |
| GonzaleZ | Monica | N/A | ATF-2018-0002-23190 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23190 |
| Saiki | Tammie | N/A | ATF-2018-0002-23191 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23191 |
| Faye | Montanah | N/A | ATF-2018-0002-23192 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23192 |
| Grace | cynthia | N/A | ATF-2018-0002-23193 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23193 |
| Morton | Jeffrey | N/A | ATF-2018-0002-23194 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23194 |
| Murphy | Lauren | N/A | ATF-2018-0002-23195 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23195 |
| Calkins | Mary | N/A | ATF-2018-0002-23196 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23196 |
| Carlson | Dylan | N/A | ATF-2018-0002-23197 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23197 |
| Kurtz-Romano | Lisa | N/A | ATF-2018-0002-23198 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23198 |
| Camp | David | N/A | ATF-2018-0002-23199 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23199 |
| Alexander | Sean | N/A | ATF-2018-0002-2320 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2320 |
| MacMaster | Hillary | N/A | ATF-2018-0002-23200 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23200 |
| Hughes | Dakoda | N/A | ATF-2018-0002-23201 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23201 |
| Cotter | Kathy | N/A | ATF-2018-0002-23202 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23202 |
| Miller | Jan | N/A | ATF-2018-0002-23203 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23203 |
| Budris | Kenneth | N/A | ATF-2018-0002-23204 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23204 |
| Derfus | Keli | N/A | ATF-2018-0002-23205 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23205 |
| Haggerty | Kelly | N/A | ATF-2018-0002-23206 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23206 |
| Harker | Will | N/A | ATF-2018-0002-23207 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23207 |
| Licht | Linda | N/A | ATF-2018-0002-23208 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23208 |
| Karpinski | Cheryl | N/A | ATF-2018-0002-23209 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23209 |
| Tanner | Wesley | N/A | ATF-2018-0002-2321 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2321 |
| Horwitz | Joan | N/A | ATF-2018-0002-23210 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23210 |
| Grazia | Diana | N/A | ATF-2018-0002-23211 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23211 |
| Murphy | Laura | N/A | ATF-2018-0002-23212 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23212 |
| Chandler | Marisol | N/A | ATF-2018-0002-23213 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23213 |
| ferree | t. | N/A | ATF-2018-0002-23214 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23214 |
| Apodaca | Beth | N/A | ATF-2018-0002-23215 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23215 |
| Puckett | Laura | N/A | ATF-2018-0002-23216 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23216 |
| Moorhead | Laurel | N/A | ATF-2018-0002-23217 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23217 |
| Martin | Mary | N/A | ATF-2018-0002-23218 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23218 |
| Marcus | Laura | N/A | ATF-2018-0002-23219 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23219 |
| Backer | Scott | N/A | ATF-2018-0002-2322 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2322 |
| Arce | Mary | N/A | ATF-2018-0002-23220 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23220 |
| Ruth | Angela | N/A | ATF-2018-0002-23221 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23221 |
| Windelspecht | Sandy | N/A | ATF-2018-0002-23222 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23222 |
| Donnelly | Justin | N/A | ATF-2018-0002-23223 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23223 |
| Martin | Chelsea | N/A | ATF-2018-0002-23224 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23224 |
| Sambol | Joseph | N/A | ATF-2018-0002-23225 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23225 |
| Angarone | Julie | N/A | ATF-2018-0002-23226 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23226 |
| Pham | Tyler | N/A | ATF-2018-0002-23227 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23227 |
| Mann | Spencer | N/A | ATF-2018-0002-23228 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23228 |
| Greyhawk | Alex | N/A | ATF-2018-0002-23229 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23229 |
| Wickline | Ronald | N/A | ATF-2018-0002-2323 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2323 |
| Sorensen | Mellonie | N/A | ATF-2018-0002-23230 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23230 |
| Russo | Denise | N/A | ATF-2018-0002-23231 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23231 |
| Gregorian | Camille | N/A | ATF-2018-0002-23232 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23232 |
| Stalzer | Nicolete | N/A | ATF-2018-0002-23233 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23233 |

AR002495

| Haldeman | Sally | N/A | ATF-2018-0002-23234 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23234 |
| Omenson | Rachelle | N/A | ATF-2018-0002-23235 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23235 |
| Burris | Aurora | N/A | ATF-2018-0002-23236 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23236 |
| Rajkovic | Stefan | N/A | ATF-2018-0002-23237 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23237 |
| Kean | Nadia | N/A | ATF-2018-0002-23238 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23238 |
| Curry | Denise | N/A | ATF-2018-0002-23239 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23239 |
| Stanley | Joseph | N/A | ATF-2018-0002-2324 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2324 |
| Sussman | Carr | N/A | ATF-2018-0002-23240 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23240 |
| Buggy | Elizabeth | N/A | ATF-2018-0002-23241 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23241 |
| Lensi | Michael | N/A | ATF-2018-0002-23242 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23242 |
| Rosen | Dara | N/A | ATF-2018-0002-23243 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23243 |
| Beeler | Bethany | N/A | ATF-2018-0002-23244 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23244 |
| Hale | Elizabeth | N/A | ATF-2018-0002-23245 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23245 |
| Rivera | Gabrielle | N/A | ATF-2018-0002-23246 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23246 |
| Bruder | Neal | N/A | ATF-2018-0002-23247 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23247 |
| Webb | Ginger | N/A | ATF-2018-0002-23248 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23248 |
| pierce | sue | N/A | ATF-2018-0002-23249 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23249 |
| Mumford | Bryan | N/A | ATF-2018-0002-2325 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2325 |
| Schillo | Kathleen | N/A | ATF-2018-0002-23250 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23250 |
| Hughes | Jane | N/A | ATF-2018-0002-23251 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23251 |
| Ritchir | Brian | N/A | ATF-2018-0002-23252 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23252 |
| Weintraub | Michael | N/A | ATF-2018-0002-23253 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23253 |
| Huff | Dana | N/A | ATF-2018-0002-23254 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23254 |
| apgar | sandra | N/A | ATF-2018-0002-23255 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23255 |
| Linden | Wendy | N/A | ATF-2018-0002-23256 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23256 |
| Blumer | Jill | N/A | ATF-2018-0002-23257 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23257 |
| Brill | Janet | N/A | ATF-2018-0002-23258 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23258 |
| Poehlmann | Matt | N/A | ATF-2018-0002-23259 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23259 |
| Edwards | Jacob | N/A | ATF-2018-0002-2326 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2326 |
| Hammond | Susan | N/A | ATF-2018-0002-23260 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23260 |
| Norman | Leslie | N/A | ATF-2018-0002-23261 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23261 |
| Carpenter | Molly | N/A | ATF-2018-0002-23262 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23262 |
| Boley | Robert | N/A | ATF-2018-0002-23263 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23263 |
| Woodroof | Bryan | N/A | ATF-2018-0002-23264 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23264 |
| Abrams | Francis | N/A | ATF-2018-0002-23265 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23265 |
| Korczynski | M | N/A | ATF-2018-0002-23266 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23266 |
| Hulse Dillon | Jessica | N/A | ATF-2018-0002-23267 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23267 |
| Wood | Delaney | N/A | ATF-2018-0002-23268 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23268 |
| Settanni | Anne | N/A | ATF-2018-0002-23269 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23269 |
| Consolo | Michael | N/A | ATF-2018-0002-2327 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2327 |
| Cruz-Youll | Brandon | N/A | ATF-2018-0002-23270 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23270 |
| IRLAM | NICOLE | N/A | ATF-2018-0002-23271 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23271 |
| Kruse | Cassie | N/A | ATF-2018-0002-23272 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23272 |
| Geise | Kitran | N/A | ATF-2018-0002-23273 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23273 |
| McColl | Danielle | N/A | ATF-2018-0002-23274 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23274 |
| Friedman | Melina | N/A | ATF-2018-0002-23275 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23275 |
| Cash | Julie | N/A | ATF-2018-0002-23276 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23276 |
| Gillers | Eleanor | N/A | ATF-2018-0002-23277 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23277 |
| Dishong | Anne | N/A | ATF-2018-0002-23278 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23278 |
| Kratts | Michelle | N/A | ATF-2018-0002-23279 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23279 |
| Birtchet | Gabe | N/A | ATF-2018-0002-2328 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2328 |
| Winterhalder | Lisa | N/A | ATF-2018-0002-23280 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23280 |

AR002496

| Truelove | Megan | N/A | ATF-2018-0002-23281 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23281 |
| Bastman | Kelly | N/A | ATF-2018-0002-23282 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23282 |
| Caviness | Nancy | N/A | ATF-2018-0002-23283 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23283 |
| Strongin | Debbie | N/A | ATF-2018-0002-23284 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23284 |
| Buchwald | Dave | N/A | ATF-2018-0002-23285 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23285 |
| Cooper | Mario | N/A | ATF-2018-0002-23286 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23286 |
| Rankin | Michele | N/A | ATF-2018-0002-23287 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23287 |
| Carver | Deborah | N/A | ATF-2018-0002-23288 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23288 |
| Provost | Emily | N/A | ATF-2018-0002-23289 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23289 |
| Appleby | Darrel | N/A | ATF-2018-0002-2329 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2329 |
| Morris | Deanne | N/A | ATF-2018-0002-23290 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23290 |
| Lantz | Melissa | N/A | ATF-2018-0002-23291 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23291 |
| Eisenberg | Yuval | N/A | ATF-2018-0002-23292 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23292 |
| Olson | Jennifer | N/A | ATF-2018-0002-23293 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23293 |
| Kubala | Christopher | N/A | ATF-2018-0002-23294 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23294 |
| Fuller | Morris | N/A | ATF-2018-0002-23295 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23295 |
| Griffith | Kate | N/A | ATF-2018-0002-23296 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23296 |
| Romanini | Valerie | N/A | ATF-2018-0002-23297 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23297 |
| Long | Jeff | N/A | ATF-2018-0002-23298 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23298 |
| Fuson | Beth | N/A | ATF-2018-0002-23299 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23299 |
| Tiedeman | Louie | N/A | ATF-2018-0002-2330 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2330 |
| Jenkins | Jaleesa | N/A | ATF-2018-0002-23300 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23300 |
| Priester | Gary | N/A | ATF-2018-0002-23301 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23301 |
| Pullman | Cristin | N/A | ATF-2018-0002-23302 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23302 |
| Francis | Michelle | N/A | ATF-2018-0002-23303 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23303 |
| Mickelson | Rachel | N/A | ATF-2018-0002-23304 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23304 |
| Shaner | Brian | N/A | ATF-2018-0002-23305 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23305 |
| Bechaz | William | N/A | ATF-2018-0002-23306 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23306 |
| Zakharova | Ekaterina | N/A | ATF-2018-0002-23307 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23307 |
| Coffey | Anne | N/A | ATF-2018-0002-23308 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23308 |
| Mueller | Nancy | N/A | ATF-2018-0002-23309 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23309 |
| Maul | Norman | N/A | ATF-2018-0002-2331 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2331 |
| Fortney | Shannon | N/A | ATF-2018-0002-23310 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23310 |
| Battles | Zachary | N/A | ATF-2018-0002-23311 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23311 |
| Le gaulois | Eric | N/A | ATF-2018-0002-23312 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23312 |
| Staats | Jane | N/A | ATF-2018-0002-23313 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23313 |
| Cody | Russell | N/A | ATF-2018-0002-23314 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23314 |
| Anderson | Shenoah | N/A | ATF-2018-0002-23315 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23315 |
| Bell | Sadie | N/A | ATF-2018-0002-23316 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23316 |
| Talan | Monica | N/A | ATF-2018-0002-23317 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23317 |
| Bluestein | Bruce | N/A | ATF-2018-0002-23318 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23318 |
| Arnold | Kami | N/A | ATF-2018-0002-23319 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23319 |
| Basbas | Andrew C. | N/A | ATF-2018-0002-2332 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2332 |
| Brown | Barbara | N/A | ATF-2018-0002-23320 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23320 |
| Knight | Elijah | N/A | ATF-2018-0002-23321 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23321 |
| Lee | Alexandra | N/A | ATF-2018-0002-23322 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23322 |
| Longenbaugh | Olivia | N/A | ATF-2018-0002-23323 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23323 |
| Lampert | Henrik | N/A | ATF-2018-0002-23324 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23324 |
| Zavala | Jessica | N/A | ATF-2018-0002-23325 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23325 |
| Fair | Louise | N/A | ATF-2018-0002-23326 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23326 |
| Bender | Suzanne | N/A | ATF-2018-0002-23327 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23327 |
| DeNunzio | Judith | N/A | ATF-2018-0002-23328 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Perez | Cynthia | N/A | ATF-2018-0002-23329 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23329 |
| Fax | Elliot | N/A | ATF-2018-0002-2333 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2333 |
| Gahles-Kildow | Lorraine | N/A | ATF-2018-0002-23330 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23330 |
| Gunn | Courtney | N/A | ATF-2018-0002-23331 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23331 |
| Hall | Dolores | N/A | ATF-2018-0002-23332 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23332 |
| Hill | Ashley | N/A | ATF-2018-0002-23333 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23333 |
| Jennings | Rheana | N/A | ATF-2018-0002-23334 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23334 |
| Frost | Anne | N/A | ATF-2018-0002-23335 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23335 |
| Gumpertz | Robert | N/A | ATF-2018-0002-23336 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23336 |
| Mahnke | Heather | N/A | ATF-2018-0002-23337 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23337 |
| Kane | Maryanne | N/A | ATF-2018-0002-23338 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23338 |
| Payne | Brandon | N/A | ATF-2018-0002-23339 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23339 |
| Clay | Steven | N/A | ATF-2018-0002-2334 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2334 |
| Milinsky | Brian | N/A | ATF-2018-0002-23340 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23340 |
| Condley | Kerri | N/A | ATF-2018-0002-23341 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23341 |
| Morgan | Ian | N/A | ATF-2018-0002-23342 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23342 |
| Herrera | Barbara | N/A | ATF-2018-0002-23343 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23343 |
| Lakin | Len | N/A | ATF-2018-0002-23344 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23344 |
| Glidden | Rob | N/A | ATF-2018-0002-23345 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23345 |
| Lipman | Michael | N/A | ATF-2018-0002-23346 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23346 |
| O'Dell | Lisa | N/A | ATF-2018-0002-23347 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23347 |
| Bond-Valenzuela | Gem | N/A | ATF-2018-0002-23348 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23348 |
| Wisniewski | Mary | N/A | ATF-2018-0002-23349 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23349 |
| Sharp | Richard | N/A | ATF-2018-0002-2335 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2335 |
| Sreenivasan | Jyotsna | N/A | ATF-2018-0002-23350 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23350 |
| Kirkland | Sandra | N/A | ATF-2018-0002-23351 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23351 |
| Callaghan | Nilda | N/A | ATF-2018-0002-23352 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23352 |
| Vaught | Alice | N/A | ATF-2018-0002-23353 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23353 |
| Bujold | Francis | N/A | ATF-2018-0002-23354 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23354 |
| Arzuaga | Rebecca | N/A | ATF-2018-0002-23355 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23355 |
| Cobb | Abigail | N/A | ATF-2018-0002-23356 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23356 |
| Renkel | Amanda | N/A | ATF-2018-0002-23357 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23357 |
| Simmet | Virginia | N/A | ATF-2018-0002-23358 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23358 |
| Patten | Jared | N/A | ATF-2018-0002-23359 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23359 |
| Sizemore | Jeff | N/A | ATF-2018-0002-2336 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2336 |
| Launders | Thomas | N/A | ATF-2018-0002-23360 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23360 |
| Cole | Denise | N/A | ATF-2018-0002-23361 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23361 |
| Cunningham | James | N/A | ATF-2018-0002-23362 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23362 |
| Mueller | Suzanne | N/A | ATF-2018-0002-23363 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23363 |
| Campbell | Kate | N/A | ATF-2018-0002-23364 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23364 |
| Ross | J | N/A | ATF-2018-0002-23365 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23365 |
| Renaldi | Linda | N/A | ATF-2018-0002-23366 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23366 |
| D | Michele | N/A | ATF-2018-0002-23367 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23367 |
| Singh | Robert | N/A | ATF-2018-0002-23368 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23368 |
| Pellegrini | Linda | N/A | ATF-2018-0002-23369 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23369 |
| Harle | Greg | N/A | ATF-2018-0002-2337 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2337 |
| Mercier | Megan | N/A | ATF-2018-0002-23370 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23370 |
| Hanlon | Karen | N/A | ATF-2018-0002-23371 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23371 |
| Schulke | Brendan | N/A | ATF-2018-0002-23372 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23372 |
| Brown | Tqwana | N/A | ATF-2018-0002-23373 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23373 |
| Hongell | Terry | N/A | ATF-2018-0002-23374 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23374 |
| Williams | Quinn | N/A | ATF-2018-0002-23375 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23375 |

| Brimhall | Noah | N/A | ATF-2018-0002-23376 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23376 |
| Carnes | Danielle | N/A | ATF-2018-0002-23377 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23377 |
| R | Caitie | N/A | ATF-2018-0002-23378 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23378 |
| Bice | Brendenbice | N/A | ATF-2018-0002-23379 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23379 |
| J | John | N/A | ATF-2018-0002-2338 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2338 |
| Valenti | J | N/A | ATF-2018-0002-23380 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23380 |
| Morrow | Midori | N/A | ATF-2018-0002-23381 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23381 |
| Maiorino | Cesar | N/A | ATF-2018-0002-23382 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23382 |
| Cooney | Margaret | N/A | ATF-2018-0002-23383 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23383 |
| Wortley | Janice | N/A | ATF-2018-0002-23384 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23384 |
| Alber | Haley | N/A | ATF-2018-0002-23385 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23385 |
| Davis | Bernadette | N/A | ATF-2018-0002-23386 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23386 |
| Johnston | Elizabeth | N/A | ATF-2018-0002-23387 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23387 |
| Alexander | Ann | N/A | ATF-2018-0002-23388 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23388 |
| Carr | Coleen | N/A | ATF-2018-0002-23389 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23389 |
| Byrne | Adam | N/A | ATF-2018-0002-2339 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2339 |
| Hymas | Nancy | N/A | ATF-2018-0002-23390 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23390 |
| Lynch | Susan | N/A | ATF-2018-0002-23391 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23391 |
| Dorsey | Sharlene | N/A | ATF-2018-0002-23392 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23392 |
| Heimrich | Christine | N/A | ATF-2018-0002-23393 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23393 |
| MacGeorge | Rayne | N/A | ATF-2018-0002-23394 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23394 |
| Frans | Margie | N/A | ATF-2018-0002-23395 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23395 |
| Guzdial | Matthew | N/A | ATF-2018-0002-23396 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23396 |
| Kornbau | Mason | N/A | ATF-2018-0002-23397 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23397 |
| Culbertson | Patty | N/A | ATF-2018-0002-23398 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23398 |
| ODonnell | Jamie | N/A | ATF-2018-0002-23399 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23399 |
| Romero | Alex | N/A | ATF-2018-0002-2340 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2340 |
| Littrell | Lindsay | N/A | ATF-2018-0002-23400 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23400 |
| Blake | S | N/A | ATF-2018-0002-23401 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23401 |
| Bruno | Cynthia | N/A | ATF-2018-0002-23402 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23402 |
| Kislingbury | James | N/A | ATF-2018-0002-23403 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23403 |
| Cheatham | Hannah | N/A | ATF-2018-0002-23404 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23404 |
| Paton | Elizabeth | N/A | ATF-2018-0002-23405 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23405 |
| Huffty | James | N/A | ATF-2018-0002-23406 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23406 |
| Blankenship | Kristi | N/A | ATF-2018-0002-23407 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23407 |
| Babcock | Sarah | N/A | ATF-2018-0002-23408 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23408 |
| Cruz | John | N/A | ATF-2018-0002-23409 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23409 |
| Shadle | Matt | N/A | ATF-2018-0002-2341 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2341 |
| Tulimieri | Dennis | N/A | ATF-2018-0002-23410 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23410 |
| Nelson | Chrystal | N/A | ATF-2018-0002-23411 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23411 |
| McLaughlin | Dianne | N/A | ATF-2018-0002-23412 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23412 |
| Craig | Machen | N/A | ATF-2018-0002-23413 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23413 |
| Blumenfeld | Lisa | N/A | ATF-2018-0002-23414 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23414 |
| Stackman | Caitlyn | N/A | ATF-2018-0002-23415 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23415 |
| Greenwald | Barbara | N/A | ATF-2018-0002-23416 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23416 |
| Jones | Heather | N/A | ATF-2018-0002-23417 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23417 |
| Sands | Michelle | N/A | ATF-2018-0002-23418 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23418 |
| VALENTINE | JUSTINA | N/A | ATF-2018-0002-23419 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23419 |
| M | Ryan | N/A | ATF-2018-0002-2342 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2342 |
| Underhill | Michelle | N/A | ATF-2018-0002-23420 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23420 |
| Sword | Jennifer | N/A | ATF-2018-0002-23421 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23421 |
| Pierce | Pamela | N/A | ATF-2018-0002-23422 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23422 |

| Fox | John | Equifax | ATF-2018-0002-23423 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23423 |
|---|---|---|---|---|---|---|
| Miller | Leslie | N/A | ATF-2018-0002-23424 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23424 |
| Ivey | Teresa | N/A | ATF-2018-0002-23425 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23425 |
| Fischer | David | N/A | ATF-2018-0002-23426 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23426 |
| Pollock | Jennifer | N/A | ATF-2018-0002-23427 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23427 |
| Oyakawa | Amanda | N/A | ATF-2018-0002-23428 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23428 |
| Simpson | Jeff | N/A | ATF-2018-0002-23429 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23429 |
| Johnson | Chad | N/A | ATF-2018-0002-2343 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2343 |
| Haft | Emma | N/A | ATF-2018-0002-23430 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23430 |
| Mentzer | Robert | N/A | ATF-2018-0002-23431 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23431 |
| DiLeonardo | Jamie | N/A | ATF-2018-0002-23432 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23432 |
| Berg | Mads | N/A | ATF-2018-0002-23433 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23433 |
| Crear | Linda | N/A | ATF-2018-0002-23434 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23434 |
| Ritter | Mike | N/A | ATF-2018-0002-23435 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23435 |
| Yee | Danny | N/A | ATF-2018-0002-23436 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23436 |
| Myers | Cynthia | N/A | ATF-2018-0002-23437 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23437 |
| Kane | Dyan | N/A | ATF-2018-0002-23438 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23438 |
| Obenland | Sharon | N/A | ATF-2018-0002-23439 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23439 |
| Jackson | Paul | N/A | ATF-2018-0002-2344 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2344 |
| Harty | Janine | N/A | ATF-2018-0002-23440 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23440 |
| Becker | Stephen | N/A | ATF-2018-0002-23441 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23441 |
| Robisch | Marc | N/A | ATF-2018-0002-23442 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23442 |
| Lagrone | Ashley | N/A | ATF-2018-0002-23443 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23443 |
| Lemus | Luis | N/A | ATF-2018-0002-23444 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23444 |
| Clark | Sarah | N/A | ATF-2018-0002-23445 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23445 |
| McLemore | Laura | N/A | ATF-2018-0002-23446 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23446 |
| Sass | Esther | N/A | ATF-2018-0002-23447 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23447 |
| Healy | Erin | N/A | ATF-2018-0002-23448 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23448 |
| Badanes | Marsha | N/A | ATF-2018-0002-23449 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23449 |
| Sparks | Ryan | N/A | ATF-2018-0002-2345 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2345 |
| Mancini | Elaine | N/A | ATF-2018-0002-23450 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23450 |
| Hill | Catharine | N/A | ATF-2018-0002-23451 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23451 |
| Clason | Caitlin | N/A | ATF-2018-0002-23452 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23452 |
| Armstrong | Karri | N/A | ATF-2018-0002-23453 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23453 |
| Regan | Vincent | N/A | ATF-2018-0002-23454 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23454 |
| Rivera | Cam | N/A | ATF-2018-0002-23455 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23455 |
| Petersen | Catherine | N/A | ATF-2018-0002-23456 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23456 |
| Whitney | Anne | N/A | ATF-2018-0002-23457 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23457 |
| Duncan | Nancy | N/A | ATF-2018-0002-23458 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23458 |
| Carter | Lana | N/A | ATF-2018-0002-23459 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23459 |
| Brauer | Mark | N/A | ATF-2018-0002-2346 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2346 |
| Stuart | Jason | N/A | ATF-2018-0002-23460 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23460 |
| Taylor | Stacie | N/A | ATF-2018-0002-23461 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23461 |
| Bowne | Louise | N/A | ATF-2018-0002-23462 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23462 |
| Hernandez | Cesar | N/A | ATF-2018-0002-23463 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23463 |
| Nowlis | David | N/A | ATF-2018-0002-23464 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23464 |
| McCormick | Holly | N/A | ATF-2018-0002-23465 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23465 |
| Smith | D | N/A | ATF-2018-0002-23466 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23466 |
| Fessler | Chloe | N/A | ATF-2018-0002-23467 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23467 |
| Rogers | Kirstin | N/A | ATF-2018-0002-23468 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23468 |
| COYLE | SYLVIA | N/A | ATF-2018-0002-23469 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23469 |
| Diehl | Justin | N/A | ATF-2018-0002-2347 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2347 |

| Thach | Kathleen | N/A | ATF-2018-0002-23470 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23470 |
|---|---|---|---|---|---|---|
| Jackson | Skye | N/A | ATF-2018-0002-23471 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23471 |
| Westerling | LeRoy | N/A | ATF-2018-0002-23472 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23472 |
| TUNNELL | MARSHA | N/A | ATF-2018-0002-23473 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23473 |
| Campbell | Hailey | N/A | ATF-2018-0002-23474 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23474 |
| Hedrick | Cari | N/A | ATF-2018-0002-23475 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23475 |
| Chelotti | Stephen | N/A | ATF-2018-0002-23476 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23476 |
| Gray | Shannon | N/A | ATF-2018-0002-23477 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23477 |
| Melofchik | Audrey | N/A | ATF-2018-0002-23478 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23478 |
| Nemec | Jessica | N/A | ATF-2018-0002-23479 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23479 |
| Molony | David | N/A | ATF-2018-0002-2348 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2348 |
| Ford | Susan | N/A | ATF-2018-0002-23480 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23480 |
| Woods | Arleca | N/A | ATF-2018-0002-23481 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23481 |
| Haskell | Kelly | N/A | ATF-2018-0002-23482 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23482 |
| Amer | Kristien | N/A | ATF-2018-0002-23483 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23483 |
| Draper | David | N/A | ATF-2018-0002-23484 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23484 |
| Davidson | Deborah | N/A | ATF-2018-0002-23485 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23485 |
| Garcia | Alfredo | N/A | ATF-2018-0002-23486 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23486 |
| Ford | Paula | N/A | ATF-2018-0002-23487 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23487 |
| Riveros Sefair | Laura | N/A | ATF-2018-0002-23488 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23488 |
| Goldstein | Jessica | N/A | ATF-2018-0002-23489 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23489 |
| Reinhold | Jeremy | N/A | ATF-2018-0002-2349 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2349 |
| ALONZO | CLARISSA | N/A | ATF-2018-0002-23490 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23490 |
| Anderson | Rebecca | N/A | ATF-2018-0002-23491 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23491 |
| Walker | Marjorie | N/A | ATF-2018-0002-23492 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23492 |
| Tichenor | Sandy | N/A | ATF-2018-0002-23493 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23493 |
| Sim9n | A | N/A | ATF-2018-0002-23494 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23494 |
| Kane | Virginia | N/A | ATF-2018-0002-23495 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23495 |
| Talbert | Ronald | N/A | ATF-2018-0002-23496 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23496 |
| Keith | Kimberly | N/A | ATF-2018-0002-23497 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23497 |
| Osby | Alexa | N/A | ATF-2018-0002-23498 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23498 |
| Smith | Robert | N/A | ATF-2018-0002-23499 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23499 |
| Catanese | Andrew | N/A | ATF-2018-0002-2350 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2350 |
| Sams | Erin | N/A | ATF-2018-0002-23500 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23500 |
| Evans | Michelle | N/A | ATF-2018-0002-23501 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23501 |
| Hughes | Amy | N/A | ATF-2018-0002-23502 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23502 |
| Elder | Meghan | N/A | ATF-2018-0002-23503 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23503 |
| Brazy | Betsy | N/A | ATF-2018-0002-23504 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23504 |
| Cusanovich | Kurt | N/A | ATF-2018-0002-23505 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23505 |
| Kryczko | Bob | N/A | ATF-2018-0002-23506 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23506 |
| Gruber | Jezanna | N/A | ATF-2018-0002-23507 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23507 |
| Marcotty | Karina | N/A | ATF-2018-0002-23508 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23508 |
| SkibbeHay | Kimberly | N/A | ATF-2018-0002-23509 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23509 |
| hussong | caleb | N/A | ATF-2018-0002-2351 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2351 |
| Zucht | Chrysta Bell | N/A | ATF-2018-0002-23510 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23510 |
| Epperson | Rochelle | N/A | ATF-2018-0002-23511 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23511 |
| Stricker | Michelle | N/A | ATF-2018-0002-23512 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23512 |
| Bartos | Rebecca | N/A | ATF-2018-0002-23513 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23513 |
| Kelly | Judith | N/A | ATF-2018-0002-23514 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23514 |
| Bulger Dahlgren | Patty | N/A | ATF-2018-0002-23515 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23515 |
| Cox | Christina | N/A | ATF-2018-0002-23516 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23516 |
| brand | robert | N/A | ATF-2018-0002-23517 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lacy | Christine | N/A | ATF-2018-0002-23518 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23518 |
| Basile | Anthony | N/A | ATF-2018-0002-23519 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23519 |
| Cline | Gary | N/A | ATF-2018-0002-2352 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2352 |
| Ramos | Ruben | N/A | ATF-2018-0002-23520 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23520 |
| Wilson | Scott | N/A | ATF-2018-0002-23521 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23521 |
| PELL | Cindy | N/A | ATF-2018-0002-23522 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23522 |
| Middleton | Barbara | N/A | ATF-2018-0002-23523 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23523 |
| LaMothe | Susan | N/A | ATF-2018-0002-23524 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23524 |
| Sparacio | Janine | N/A | ATF-2018-0002-23525 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23525 |
| Eames | Kate | N/A | ATF-2018-0002-23526 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23526 |
| Cochrane | Angie | N/A | ATF-2018-0002-23527 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23527 |
| Camesano | Terri | N/A | ATF-2018-0002-23528 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23528 |
| Moreau | Helen | N/A | ATF-2018-0002-23529 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23529 |
| Sinclair | Ronald | N/A | ATF-2018-0002-2353 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2353 |
| Adcock | Howard Terry | N/A | ATF-2018-0002-23530 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23530 |
| Grant | Angelynn | N/A | ATF-2018-0002-23531 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23531 |
| Clute | Suzanne | N/A | ATF-2018-0002-23532 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23532 |
| Kohli | Eric | N/A | ATF-2018-0002-23533 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23533 |
| Romine | Kathryn | N/A | ATF-2018-0002-23534 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23534 |
| SAMUELIAN | MICHAEL | N/A | ATF-2018-0002-23535 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23535 |
| Ortiz | Monica | N/A | ATF-2018-0002-23536 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23536 |
| Flood | John | N/A | ATF-2018-0002-23537 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23537 |
| Birk | Eileen | N/A | ATF-2018-0002-23538 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23538 |
| Kanakanui | Julie | N/A | ATF-2018-0002-23539 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23539 |
| mitchell | Richard | N/A | ATF-2018-0002-2354 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2354 |
| Graham | Megan | N/A | ATF-2018-0002-23540 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23540 |
| Gouws | Karen | N/A | ATF-2018-0002-23541 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23541 |
| McClintock | Macy | N/A | ATF-2018-0002-23542 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23542 |
| Grobels | Carol | N/A | ATF-2018-0002-23543 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23543 |
| Zuniga | Michele | N/A | ATF-2018-0002-23544 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23544 |
| Davis | Stephen | N/A | ATF-2018-0002-23545 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23545 |
| Hogan | Paul | N/A | ATF-2018-0002-23546 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23546 |
| Jungbluth | Jason | N/A | ATF-2018-0002-23547 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23547 |
| Judd | Amy | N/A | ATF-2018-0002-23548 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23548 |
| Lohafer | Jessica | N/A | ATF-2018-0002-23549 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23549 |
| Poppert | William | N/A | ATF-2018-0002-2355 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2355 |
| Edwards | Iris | N/A | ATF-2018-0002-23550 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23550 |
| Wheeler | Lori | N/A | ATF-2018-0002-23551 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23551 |
| Burkeen | Damon | N/A | ATF-2018-0002-23552 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23552 |
| Davis | Lorrie | N/A | ATF-2018-0002-23553 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23553 |
| Palmero | Indira | N/A | ATF-2018-0002-23554 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23554 |
| Titus | Christine | N/A | ATF-2018-0002-23555 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23555 |
| Daniel | Jamie | N/A | ATF-2018-0002-23556 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23556 |
| Lippel | Ben | N/A | ATF-2018-0002-23557 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23557 |
| Simoneaux | Catherine | N/A | ATF-2018-0002-23558 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23558 |
| Caleshu | Colleen | N/A | ATF-2018-0002-23559 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23559 |
| Godar | Greg | N/A | ATF-2018-0002-2356 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2356 |
| Gibson | Katherine | N/A | ATF-2018-0002-23560 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23560 |
| McClain | Camela | N/A | ATF-2018-0002-23561 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23561 |
| Merriman | Lisa | N/A | ATF-2018-0002-23562 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23562 |
| Brown | J | N/A | ATF-2018-0002-23563 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23563 |
| Packard | Jennifer | N/A | ATF-2018-0002-23564 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23564 |

| Michaelson | Christine | N/A | ATF-2018-0002-23565 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23565 |
| Regensburger | Tamara | N/A | ATF-2018-0002-23566 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23566 |
| Maubert | Laurelle | N/A | ATF-2018-0002-23567 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23567 |
| Clark | Addie | N/A | ATF-2018-0002-23568 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23568 |
| Madoshi | Diana | N/A | ATF-2018-0002-23569 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23569 |
| Coleman | Norman | N/A | ATF-2018-0002-2357 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2357 |
| Johnson | Percy | N/A | ATF-2018-0002-23570 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23570 |
| Morrison | Amy | N/A | ATF-2018-0002-23571 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23571 |
| Broday | Erin | N/A | ATF-2018-0002-23572 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23572 |
| Jackson | Alyssa | N/A | ATF-2018-0002-23573 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23573 |
| Cisneros | Catarina | N/A | ATF-2018-0002-23574 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23574 |
| Peabody | Kimberley | N/A | ATF-2018-0002-23575 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23575 |
| riordan | noreen | N/A | ATF-2018-0002-23576 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23576 |
| Forsberg | Jeff | N/A | ATF-2018-0002-23577 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23577 |
| Gabbard | Julie | N/A | ATF-2018-0002-23578 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23578 |
| HENDERSON | LAURA | N/A | ATF-2018-0002-23579 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23579 |
| Polak | Roman | N/A | ATF-2018-0002-2358 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2358 |
| WEAVER | JAMES | N/A | ATF-2018-0002-23580 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23580 |
| Kofsky-Schumpert | Rosalie | N/A | ATF-2018-0002-23581 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23581 |
| Benton | Christopher | N/A | ATF-2018-0002-23582 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23582 |
| Veri | Darice | N/A | ATF-2018-0002-23583 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23583 |
| Leary | Stephanie | N/A | ATF-2018-0002-23584 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23584 |
| Holland | Paige | N/A | ATF-2018-0002-23585 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23585 |
| Dudley | Robert | N/A | ATF-2018-0002-23586 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23586 |
| Casas | Jimmy | N/A | ATF-2018-0002-23587 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23587 |
| Mouton | Raven | N/A | ATF-2018-0002-23588 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23588 |
| Allbright | E. | N/A | ATF-2018-0002-23589 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23589 |
| Bailey | Adam | N/A | ATF-2018-0002-2359 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2359 |
| Lish | Priscilla | N/A | ATF-2018-0002-23590 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23590 |
| Benner | Katie | N/A | ATF-2018-0002-23591 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23591 |
| Carpenter | Anne | N/A | ATF-2018-0002-23592 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23592 |
| McCollum | Scott | N/A | ATF-2018-0002-23593 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23593 |
| Patel | Divya | N/A | ATF-2018-0002-23594 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23594 |
| Pike | Crystal | N/A | ATF-2018-0002-23595 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23595 |
| Travagline | Angela | N/A | ATF-2018-0002-23596 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23596 |
| D'Amato | Christine | N/A | ATF-2018-0002-23597 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23597 |
| Hutchison | Sandra | N/A | ATF-2018-0002-23598 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23598 |
| Doniger | Rachel | N/A | ATF-2018-0002-23599 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23599 |
| Pollack | Corey | N/A | ATF-2018-0002-2360 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2360 |
| Zeng | Stephen | N/A | ATF-2018-0002-23600 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23600 |
| Fisher | Michelle | N/A | ATF-2018-0002-23601 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23601 |
| Fels | Michael | N/A | ATF-2018-0002-23602 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23602 |
| Bell | Peggy | N/A | ATF-2018-0002-23603 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23603 |
| Johnson | Naomi | N/A | ATF-2018-0002-23604 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23604 |
| Padilla | James | N/A | ATF-2018-0002-23605 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23605 |
| Hamilton | Steven | N/A | ATF-2018-0002-23606 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23606 |
| Johansen | John | N/A | ATF-2018-0002-23607 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23607 |
| Affonso | Robert | N/A | ATF-2018-0002-23608 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23608 |
| Craddock | Cherie | N/A | ATF-2018-0002-23609 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23609 |
| Baker | Damon | N/A | ATF-2018-0002-2361 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2361 |
| Seguritan | Christy | N/A | ATF-2018-0002-23610 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23610 |
| Tomassilli | Donna | N/A | ATF-2018-0002-23611 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23611 |

| Smith | Michael | N/A | ATF-2018-0002-23612 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23612 |
|---|---|---|---|---|---|---|
| Snyder | Ellen | N/A | ATF-2018-0002-23613 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23613 |
| Rizza | Michele | N/A | ATF-2018-0002-23614 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23614 |
| Cunningham | H | N/A | ATF-2018-0002-23615 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23615 |
| GUTIERREZ | ROBERTO | N/A | ATF-2018-0002-23616 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23616 |
| Zalduondo | Carlos | N/A | ATF-2018-0002-23617 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23617 |
| Sebring | Joseph | N/A | ATF-2018-0002-23618 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23618 |
| Gunter | Debbie | N/A | ATF-2018-0002-23619 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23619 |
| Young | Keith | N/A | ATF-2018-0002-2362 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2362 |
| Foley | Theresa | N/A | ATF-2018-0002-23620 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23620 |
| O'Neil | Kate | N/A | ATF-2018-0002-23621 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23621 |
| Hartshorn | Janice | N/A | ATF-2018-0002-23622 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23622 |
| Sorce | Malia | N/A | ATF-2018-0002-23623 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23623 |
| Jefferson | Donna | N/A | ATF-2018-0002-23624 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23624 |
| McLaughlin | Ryan | N/A | ATF-2018-0002-23625 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23625 |
| Trevallee | Steven | N/A | ATF-2018-0002-23626 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23626 |
| Resciniti | Joey | N/A | ATF-2018-0002-23627 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23627 |
| Utz | Sheila | N/A | ATF-2018-0002-23628 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23628 |
| Mendez | Sophia | N/A | ATF-2018-0002-23629 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23629 |
| Nuckols | Douglas | N/A | ATF-2018-0002-2363 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2363 |
| Rosseter | Tammy | N/A | ATF-2018-0002-23630 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23630 |
| Green | Michael | N/A | ATF-2018-0002-23631 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23631 |
| Ballinger | Jennifer | N/A | ATF-2018-0002-23632 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23632 |
| Allport | Christopher | N/A | ATF-2018-0002-23633 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23633 |
| Lasher | Anna | N/A | ATF-2018-0002-23634 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23634 |
| brandt | betsy | N/A | ATF-2018-0002-23635 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23635 |
| Adams | Julianne | N/A | ATF-2018-0002-23636 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23636 |
| Liedman | David | N/A | ATF-2018-0002-23637 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23637 |
| Falvey | David | N/A | ATF-2018-0002-23638 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23638 |
| Morton | Lindsay | N/A | ATF-2018-0002-23639 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23639 |
| James | David | N/A | ATF-2018-0002-2364 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2364 |
| Brown | Lorraine | N/A | ATF-2018-0002-23640 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23640 |
| Scott | Carol | N/A | ATF-2018-0002-23641 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23641 |
| James | Arleta | N/A | ATF-2018-0002-23642 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23642 |
| Pribble | Beth | N/A | ATF-2018-0002-23643 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23643 |
| Halky | Traci | N/A | ATF-2018-0002-23644 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23644 |
| Sanders | William | N/A | ATF-2018-0002-23645 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23645 |
| Boyd | Cathy | N/A | ATF-2018-0002-23646 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23646 |
| Cary | Allison | N/A | ATF-2018-0002-23647 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23647 |
| Cosimi | Lori | N/A | ATF-2018-0002-23648 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23648 |
| Slater | Brian | N/A | ATF-2018-0002-23649 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23649 |
| Bates | Richard | N/A | ATF-2018-0002-2365 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2365 |
| Walker | Steve | N/A | ATF-2018-0002-23650 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23650 |
| Pabbisetty | Murali | N/A | ATF-2018-0002-23651 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23651 |
| Mendes | Mary L | N/A | ATF-2018-0002-23652 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23652 |
| McCann | Ann | N/A | ATF-2018-0002-23653 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23653 |
| Scully | Jennifer | N/A | ATF-2018-0002-23654 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23654 |
| Faulk | Susan | N/A | ATF-2018-0002-23655 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23655 |
| Hood | Louise | N/A | ATF-2018-0002-23656 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23656 |
| Kendrick | Corene | N/A | ATF-2018-0002-23657 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23657 |
| Farwell | Faris | N/A | ATF-2018-0002-23658 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23658 |
| Schneider | Danielle | N/A | ATF-2018-0002-23659 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DeVore | James | N/A | ATF-2018-0002-2366 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2366 |
| Goldman | Jodi | N/A | ATF-2018-0002-23660 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23660 |
| Pierson | Zoe | N/A | ATF-2018-0002-23661 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23661 |
| Heg | Deena | N/A | ATF-2018-0002-23662 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23662 |
| Adams | Barbara | N/A | ATF-2018-0002-23663 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23663 |
| Banal | Tammy | N/A | ATF-2018-0002-23664 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23664 |
| Atkins | Amy | N/A | ATF-2018-0002-23665 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23665 |
| Bennett | M | N/A | ATF-2018-0002-23666 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23666 |
| McComas | Katherine | N/A | ATF-2018-0002-23667 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23667 |
| Thakur | shweta | N/A | ATF-2018-0002-23668 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23668 |
| Glassman | Thea | N/A | ATF-2018-0002-23669 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23669 |
| SMART | WILLIAM | N/A | ATF-2018-0002-2367 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2367 |
| Belanger | Ellen | N/A | ATF-2018-0002-23670 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23670 |
| Wiley | Russell | N/A | ATF-2018-0002-23671 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23671 |
| McCollough | Maggie | N/A | ATF-2018-0002-23672 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23672 |
| Etkin | Adam | N/A | ATF-2018-0002-23673 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23673 |
| Nelson | Craig | N/A | ATF-2018-0002-23674 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23674 |
| Bean | Cynthia | N/A | ATF-2018-0002-23675 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23675 |
| Meyer | Janet | N/A | ATF-2018-0002-23676 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23676 |
| Fritsch | Colby | N/A | ATF-2018-0002-23677 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23677 |
| Park | Colette | N/A | ATF-2018-0002-23678 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23678 |
| Porter | Amy | N/A | ATF-2018-0002-23679 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23679 |
| Christensen | Andrew | N/A | ATF-2018-0002-2368 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2368 |
| Iacombe | sophie | N/A | ATF-2018-0002-23680 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23680 |
| Bhasin | Tavishi | N/A | ATF-2018-0002-23681 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23681 |
| Etzel | Nicholas | N/A | ATF-2018-0002-23682 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23682 |
| Ward | Janene | N/A | ATF-2018-0002-23683 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23683 |
| Filippi | Raphael | N/A | ATF-2018-0002-23684 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23684 |
| Goldston | Kirstin | N/A | ATF-2018-0002-23685 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23685 |
| Young | Phyllis | N/A | ATF-2018-0002-23686 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23686 |
| Dykes | Marsha | N/A | ATF-2018-0002-23687 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23687 |
| Beley | Julie | N/A | ATF-2018-0002-23688 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23688 |
| STAHNKE | JULIE | N/A | ATF-2018-0002-23689 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23689 |
| Corona | Kevin | N/A | ATF-2018-0002-2369 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2369 |
| Fristed | Rosanna | N/A | ATF-2018-0002-23690 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23690 |
| C | Jack | N/A | ATF-2018-0002-23691 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23691 |
| Carrig | Bob | N/A | ATF-2018-0002-23692 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23692 |
| Lyle | Kim | N/A | ATF-2018-0002-23693 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23693 |
| Webster | Madalyn | N/A | ATF-2018-0002-23694 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23694 |
| Roman | Kimberly | N/A | ATF-2018-0002-23695 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23695 |
| Hastings | Laura | N/A | ATF-2018-0002-23696 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23696 |
| Reeves | Jamie | N/A | ATF-2018-0002-23697 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23697 |
| Albert | Debra | N/A | ATF-2018-0002-23698 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23698 |
| yarnall | susan | N/A | ATF-2018-0002-23699 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23699 |
| Kroh | Steven | N/A | ATF-2018-0002-2370 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2370 |
| OConnor | Maura | N/A | ATF-2018-0002-23700 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23700 |
| Mclaughlin | Lawrence | N/A | ATF-2018-0002-23701 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23701 |
| Lancaster | Katelyn | N/A | ATF-2018-0002-23702 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23702 |
| Gimenez | Jana | N/A | ATF-2018-0002-23703 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23703 |
| Hamburg | Jennifer | N/A | ATF-2018-0002-23704 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23704 |
| Stone | Stephen | N/A | ATF-2018-0002-23705 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23705 |
| Clarke | Dianne | N/A | ATF-2018-0002-23706 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Amori | Deb | N/A | ATF-2018-0002-23707 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23707 |
| Kechter | Lori | N/A | ATF-2018-0002-23708 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23708 |
| Potenza | Alice | N/A | ATF-2018-0002-23709 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23709 |
| Hack | John | N/A | ATF-2018-0002-2371 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2371 |
| Brasileiro | Fernanda | N/A | ATF-2018-0002-23710 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23710 |
| Lewis | Scott | N/A | ATF-2018-0002-23711 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23711 |
| Wilks | Tony | N/A | ATF-2018-0002-23712 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23712 |
| Morabito | Mary Lou | N/A | ATF-2018-0002-23713 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23713 |
| Fouts | Nina | N/A | ATF-2018-0002-23714 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23714 |
| Carithers | Alana | N/A | ATF-2018-0002-23715 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23715 |
| Marshall | Beverly | N/A | ATF-2018-0002-23716 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23716 |
| Willaert | Rebecca | N/A | ATF-2018-0002-23717 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23717 |
| Young | Sunny | N/A | ATF-2018-0002-23718 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23718 |
| Cox | Ruth | N/A | ATF-2018-0002-23719 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23719 |
| Current | Andrew | N/A | ATF-2018-0002-2372 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2372 |
| D | Samantha | N/A | ATF-2018-0002-23720 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23720 |
| Boatman | Beth | N/A | ATF-2018-0002-23721 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23721 |
| Crabb | Kate | N/A | ATF-2018-0002-23722 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23722 |
| Oreilly | C | N/A | ATF-2018-0002-23723 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23723 |
| Koch | Ann | N/A | ATF-2018-0002-23724 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23724 |
| Goren | Adam | N/A | ATF-2018-0002-23725 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23725 |
| Holcomb | Melanie | N/A | ATF-2018-0002-23726 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23726 |
| Kwan | Sarah | N/A | ATF-2018-0002-23727 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23727 |
| Klein | Rachel | N/A | ATF-2018-0002-23728 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23728 |
| Marshall | L | N/A | ATF-2018-0002-23729 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23729 |
| Ford | Gregory | N/A | ATF-2018-0002-2373 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2373 |
| Gray | Stacey | N/A | ATF-2018-0002-23730 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23730 |
| Folsom | Ian | N/A | ATF-2018-0002-23731 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23731 |
| Blackshaw | Lauren | N/A | ATF-2018-0002-23732 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23732 |
| Knapp | Lynette | N/A | ATF-2018-0002-23733 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23733 |
| Darvishian | David H | N/A | ATF-2018-0002-23734 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23734 |
| Ulz | Judith | N/A | ATF-2018-0002-23735 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23735 |
| Bruckner | John | N/A | ATF-2018-0002-23736 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23736 |
| Goulding | Brad | N/A | ATF-2018-0002-23737 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23737 |
| Rishell-Bishop | Pamela | N/A | ATF-2018-0002-23738 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23738 |
| H | Christina | N/A | ATF-2018-0002-23739 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23739 |
| CROGNALE | MICHAEL A | N/A | ATF-2018-0002-2374 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2374 |
| Catalogna | Ruth | N/A | ATF-2018-0002-23740 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23740 |
| Grossman | Carol | N/A | ATF-2018-0002-23741 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23741 |
| Barmaksezian | Naris | N/A | ATF-2018-0002-23742 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23742 |
| Povloski | Dennis | N/A | ATF-2018-0002-23743 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23743 |
| Maxwell | David | N/A | ATF-2018-0002-23744 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23744 |
| Walker | Scott | N/A | ATF-2018-0002-23745 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23745 |
| Newport | Pamela | N/A | ATF-2018-0002-23746 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23746 |
| Hannon | David | N/A | ATF-2018-0002-23747 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23747 |
| Bowlin | Amy | N/A | ATF-2018-0002-23748 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23748 |
| Particelli | Brian | N/A | ATF-2018-0002-23749 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23749 |
| Perritt | Thomas | N/A | ATF-2018-0002-2375 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2375 |
| Santa Barbara | Dona | N/A | ATF-2018-0002-23750 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23750 |
| Rudolph | Lisa | N/A | ATF-2018-0002-23751 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23751 |
| SPAULDING | DAVID | N/A | ATF-2018-0002-23752 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23752 |
| Lawson | Sarah | N/A | ATF-2018-0002-23753 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shaw | Kathleen | N/A | ATF-2018-0002-23754 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23754 |
| Hubbard | Seth | N/A | ATF-2018-0002-23755 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23755 |
| Davis | Vivienne | N/A | ATF-2018-0002-23756 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23756 |
| Rickard | Rosemary | N/A | ATF-2018-0002-23757 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23757 |
| Kucera | Jason | N/A | ATF-2018-0002-23758 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23758 |
| Sanders | Carmen | N/A | ATF-2018-0002-23759 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23759 |
| Knox | John | N/A | ATF-2018-0002-2376 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2376 |
| Donofrio | Judy | N/A | ATF-2018-0002-23760 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23760 |
| Mohan | Swati | N/A | ATF-2018-0002-23761 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23761 |
| McLaren | Bernadette | N/A | ATF-2018-0002-23762 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23762 |
| Froebel | Kristen | N/A | ATF-2018-0002-23763 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23763 |
| Weber-Brokke | Emily | N/A | ATF-2018-0002-23764 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23764 |
| Peabody | Shaun | N/A | ATF-2018-0002-23765 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23765 |
| Baierlein | Dawn | N/A | ATF-2018-0002-23766 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23766 |
| D'Andrea | Gayle | N/A | ATF-2018-0002-23767 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23767 |
| Wyese | Jolene | N/A | ATF-2018-0002-23768 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23768 |
| Welsh | Sally | N/A | ATF-2018-0002-23769 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23769 |
| Vines | Dennis | N/A | ATF-2018-0002-2377 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2377 |
| Galluzzo | Kim | N/A | ATF-2018-0002-23770 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23770 |
| Pinchbeck | Margaret | N/A | ATF-2018-0002-23771 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23771 |
| Wilson | Duane | N/A | ATF-2018-0002-23772 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23772 |
| Cabell | Randolph | N/A | ATF-2018-0002-23773 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23773 |
| Clark | Josh | N/A | ATF-2018-0002-23774 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23774 |
| Rhoads | Amanda | N/A | ATF-2018-0002-23775 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23775 |
| Campbell | Janel | N/A | ATF-2018-0002-23776 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23776 |
| Munion | Sholeh | N/A | ATF-2018-0002-23777 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23777 |
| Stenson | Mary Jo | N/A | ATF-2018-0002-23778 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23778 |
| Satterfield | Paula | N/A | ATF-2018-0002-23779 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23779 |
| Walker | Rick | N/A | ATF-2018-0002-2378 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2378 |
| Moroney | Phyllis | N/A | ATF-2018-0002-23780 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23780 |
| Robert | Leticia | N/A | ATF-2018-0002-23781 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23781 |
| Wallach | Shelby | N/A | ATF-2018-0002-23782 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23782 |
| GILBERT | ANNA | N/A | ATF-2018-0002-23783 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23783 |
| Robshaw | Jeanne | N/A | ATF-2018-0002-23784 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23784 |
| Hamilton | Rebecca | N/A | ATF-2018-0002-23785 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23785 |
| koebel | zebadiah | N/A | ATF-2018-0002-23786 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23786 |
| Zimmerman | Jennifer | N/A | ATF-2018-0002-23787 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23787 |
| Thompson | Dylan | N/A | ATF-2018-0002-23788 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23788 |
| Hurley | Bianca | N/A | ATF-2018-0002-23789 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23789 |
| Kirkman | Mitchell | N/A | ATF-2018-0002-2379 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2379 |
| DeRose | Agnes | N/A | ATF-2018-0002-23790 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23790 |
| Keppers | Catherine | N/A | ATF-2018-0002-23791 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23791 |
| Bird | Sarah | N/A | ATF-2018-0002-23792 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23792 |
| Brisson | Michael | N/A | ATF-2018-0002-23793 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23793 |
| Pemberton | Mickie | N/A | ATF-2018-0002-23794 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23794 |
| flanagan | kelly | N/A | ATF-2018-0002-23795 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23795 |
| Stevens | Patricia | N/A | ATF-2018-0002-23796 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23796 |
| shoemake | Dalia | N/A | ATF-2018-0002-23797 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23797 |
| Warner | Brent | N/A | ATF-2018-0002-23798 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23798 |
| Karsay | Dorothy | N/A | ATF-2018-0002-23799 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23799 |
| Philman | Matthew | N/A | ATF-2018-0002-2380 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2380 |
| Chunko | Alyssa | N/A | ATF-2018-0002-23800 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23800 |

| Honek | Matthew | N/A | ATF-2018-0002-23801 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23801 |
| Martin | Monique | N/A | ATF-2018-0002-23802 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23802 |
| Phillips | Sarah | N/A | ATF-2018-0002-23803 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23803 |
| Hunter | Theresa | N/A | ATF-2018-0002-23804 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23804 |
| Wright | Dawn | N/A | ATF-2018-0002-23805 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23805 |
| Barnett | Susan | N/A | ATF-2018-0002-23806 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23806 |
| Openstone | Ruth | N/A | ATF-2018-0002-23807 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23807 |
| Wilson | Colleen | N/A | ATF-2018-0002-23808 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23808 |
| Noggle | Seth | N/A | ATF-2018-0002-23809 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23809 |
| Combs | Nathan | N/A | ATF-2018-0002-2381 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2381 |
| Hansen | Mindy | N/A | ATF-2018-0002-23810 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23810 |
| Cummings | Lily | N/A | ATF-2018-0002-23811 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23811 |
| Engel | Steph | N/A | ATF-2018-0002-23812 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23812 |
| Clarke | Victoria | N/A | ATF-2018-0002-23813 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23813 |
| Biles | Rhonda | N/A | ATF-2018-0002-23814 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23814 |
| Cowell | Vernice | N/A | ATF-2018-0002-23815 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23815 |
| Schmitt | Brian | N/A | ATF-2018-0002-23816 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23816 |
| Gaudioso | Debbie | N/A | ATF-2018-0002-23817 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23817 |
| Price | Cynthia | N/A | ATF-2018-0002-23818 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23818 |
| Grace | Sandy | N/A | ATF-2018-0002-23819 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23819 |
| Anonymous | Russell | N/A | ATF-2018-0002-2382 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2382 |
| Johnson | Dawn | N/A | ATF-2018-0002-23820 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23820 |
| Munitz | Jazz | N/A | ATF-2018-0002-23821 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23821 |
| Snyder | Sara | N/A | ATF-2018-0002-23822 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23822 |
| Mcarthur | Colby | N/A | ATF-2018-0002-23823 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23823 |
| Doherty | John | N/A | ATF-2018-0002-23824 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23824 |
| Issa | Ziyad | N/A | ATF-2018-0002-23825 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23825 |
| Stegner | Grant | N/A | ATF-2018-0002-23826 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23826 |
| Lemings | Kay | N/A | ATF-2018-0002-23827 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23827 |
| Diak | Paige | N/A | ATF-2018-0002-23828 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23828 |
| Freitag | Lucas | N/A | ATF-2018-0002-23829 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23829 |
| Brickner | Cory | N/A | ATF-2018-0002-2383 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2383 |
| McGovern | Laura | N/A | ATF-2018-0002-23830 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23830 |
| Miles | Jasmine | N/A | ATF-2018-0002-23831 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23831 |
| Reef | Kelly | N/A | ATF-2018-0002-23832 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23832 |
| Hutton | Chris | N/A | ATF-2018-0002-23833 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23833 |
| Kryc | Rick | N/A | ATF-2018-0002-23834 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23834 |
| Treder | Douglas | N/A | ATF-2018-0002-23835 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23835 |
| Taylor | Julie | N/A | ATF-2018-0002-23836 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23836 |
| CLAUSEN | LISA | N/A | ATF-2018-0002-23837 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23837 |
| Kohn | Taylor | N/A | ATF-2018-0002-23838 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23838 |
| McKenna | Samuel | N/A | ATF-2018-0002-23839 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23839 |
| Medina | Jose | N/A | ATF-2018-0002-2384 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2384 |
| Bercovitch | Kelli | N/A | ATF-2018-0002-23840 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23840 |
| Tate | Brian | N/A | ATF-2018-0002-23841 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23841 |
| Weissinger | Heather | N/A | ATF-2018-0002-23842 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23842 |
| Conte | Mike | N/A | ATF-2018-0002-23843 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23843 |
| Marcus | Jason | N/A | ATF-2018-0002-23844 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23844 |
| Dobbs | Cathy | N/A | ATF-2018-0002-23845 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23845 |
| Fahy | Nancy | N/A | ATF-2018-0002-23846 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23846 |
| Bernard | Kasey | N/A | ATF-2018-0002-23847 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23847 |
| Nicolazzo | Dorothy | N/A | ATF-2018-0002-23848 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Feliciano | Ines | N/A | ATF-2018-0002-23849 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23849 |
| Whitley | Albert | N/A | ATF-2018-0002-2385 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2385 |
| Hoelscher | Sallie | N/A | ATF-2018-0002-23850 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23850 |
| Lamberton | Karen | N/A | ATF-2018-0002-23851 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23851 |
| Gallentine | Leesa | N/A | ATF-2018-0002-23852 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23852 |
| Carrillo | Joel | N/A | ATF-2018-0002-23853 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23853 |
| Pund | LeAndra | N/A | ATF-2018-0002-23854 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23854 |
| Serig | Jordan | N/A | ATF-2018-0002-23855 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23855 |
| Daley | Jenelle | N/A | ATF-2018-0002-23856 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23856 |
| buckey | jessica | N/A | ATF-2018-0002-23857 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23857 |
| Satterfield | Shane | N/A | ATF-2018-0002-23858 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23858 |
| figgins | justin | N/A | ATF-2018-0002-23859 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23859 |
| Schofield | Dwight | N/A | ATF-2018-0002-2386 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2386 |
| Outcalt | Adrienne | N/A | ATF-2018-0002-23860 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23860 |
| Collender | Susan | N/A | ATF-2018-0002-23861 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23861 |
| Chadwick | Erica | N/A | ATF-2018-0002-23862 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23862 |
| Clausen | Kathleen | N/A | ATF-2018-0002-23863 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23863 |
| Gershon | Sarah | N/A | ATF-2018-0002-23864 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23864 |
| Wells | Jennifer | N/A | ATF-2018-0002-23865 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23865 |
| Bandy | Redmond | N/A | ATF-2018-0002-23866 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23866 |
| leyden | chris | N/A | ATF-2018-0002-23867 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23867 |
| Beke | Catherine | N/A | ATF-2018-0002-23868 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23868 |
| Peters | Devin | N/A | ATF-2018-0002-23869 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23869 |
| Johnson | Michael | N/A | ATF-2018-0002-2387 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2387 |
| Azer | Myriam | N/A | ATF-2018-0002-23870 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23870 |
| Walsh | P. Charlie | N/A | ATF-2018-0002-23871 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23871 |
| Kreps | Matthew | N/A | ATF-2018-0002-23872 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23872 |
| Blats | Steve | N/A | ATF-2018-0002-23873 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23873 |
| Davis | Angela | N/A | ATF-2018-0002-23874 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23874 |
| Mayes | Matthew | N/A | ATF-2018-0002-23875 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23875 |
| Crook | Amy | N/A | ATF-2018-0002-23876 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23876 |
| Quick | Calvin | N/A | ATF-2018-0002-23877 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23877 |
| Haines | Robert | N/A | ATF-2018-0002-23878 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23878 |
| Price | Alex | N/A | ATF-2018-0002-23879 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23879 |
| Corrin | Jim | N/A | ATF-2018-0002-2388 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2388 |
| Puleo | Pat | N/A | ATF-2018-0002-23880 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23880 |
| adler | diane | N/A | ATF-2018-0002-23881 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23881 |
| Gillespie | Melody | N/A | ATF-2018-0002-23882 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23882 |
| Yagelski-Betti | Dianne | N/A | ATF-2018-0002-23883 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23883 |
| Rutherford | Emmalee | N/A | ATF-2018-0002-23884 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23884 |
| Shamoian | Michele | N/A | ATF-2018-0002-23885 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23885 |
| Renock | Rachel | N/A | ATF-2018-0002-23886 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23886 |
| Anderson | Kurt | N/A | ATF-2018-0002-23887 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23887 |
| Cadena | Farley | N/A | ATF-2018-0002-23888 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23888 |
| Noel | Judy | N/A | ATF-2018-0002-23889 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23889 |
| Kennedy | Tad | N/A | ATF-2018-0002-2389 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2389 |
| Choudhury | Rhea | N/A | ATF-2018-0002-23890 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23890 |
| Hernandez | Jorge | N/A | ATF-2018-0002-23891 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23891 |
| Brennan | Grace | N/A | ATF-2018-0002-23892 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23892 |
| McG | Michele | N/A | ATF-2018-0002-23893 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23893 |
| Wilkie | Matt | N/A | ATF-2018-0002-23894 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23894 |
| Barnett | Leilani | N/A | ATF-2018-0002-23895 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schmitt | Shelby | N/A | ATF-2018-0002-23896 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23896 |
| Abrahart | Sam | N/A | ATF-2018-0002-23897 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23897 |
| Carchedi | Anne | N/A | ATF-2018-0002-23898 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23898 |
| Brymner | Patrice | N/A | ATF-2018-0002-23899 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23899 |
| Magana | Victor | N/A | ATF-2018-0002-2390 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2390 |
| Simon | Vitalah Gayle | N/A | ATF-2018-0002-23900 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23900 |
| BELL | ANI | NA | ATF-2018-0002-23901 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23901 |
| Helferty | Richard | N/A | ATF-2018-0002-23902 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23902 |
| Baxter | Jen | N/A | ATF-2018-0002-23903 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23903 |
| Petrone | Matheus | N/A | ATF-2018-0002-23904 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23904 |
| Beatson | Brad | N/A | ATF-2018-0002-23905 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23905 |
| MacLoch | Marguerite | N/A | ATF-2018-0002-23906 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23906 |
| Hart | Matthew | N/A | ATF-2018-0002-23907 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23907 |
| Swetland | Tim | N/A | ATF-2018-0002-23908 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23908 |
| Yeager | Maria | N/A | ATF-2018-0002-23909 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23909 |
| Barragan | Ivan | N/A | ATF-2018-0002-2391 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2391 |
| Walker | Zane | N/A | ATF-2018-0002-23910 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23910 |
| Niels | Mara | N/A | ATF-2018-0002-23911 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23911 |
| ADAMS | FORREST | N/A | ATF-2018-0002-23912 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23912 |
| Jamil | Aquib | N/A | ATF-2018-0002-23913 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23913 |
| Snyder | Stephen | N/A | ATF-2018-0002-23914 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23914 |
| Morrison Deutsch | Cheryl | N/A | ATF-2018-0002-23915 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23915 |
| Bird | Jennifer | N/A | ATF-2018-0002-23916 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23916 |
| Glenn | Alexis | N/A | ATF-2018-0002-23917 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23917 |
| neworth | jack | N/A | ATF-2018-0002-23918 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23918 |
| Fehlker | Pat | N/A | ATF-2018-0002-23919 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23919 |
| Hawkins | Adam | N/A | ATF-2018-0002-2392 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2392 |
| Macdonald | Frances | N/A | ATF-2018-0002-23920 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23920 |
| Mellon | Chelsea | N/A | ATF-2018-0002-23921 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23921 |
| Jackson | Kristy | N/A | ATF-2018-0002-23922 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23922 |
| Griesemer | Ruth | N/A | ATF-2018-0002-23923 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23923 |
| Craig | Barbara | N/A | ATF-2018-0002-23924 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23924 |
| Hailey | Arthur | N/A | ATF-2018-0002-23925 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23925 |
| Nix | Greg | N/A | ATF-2018-0002-23926 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23926 |
| Habig | Robert | N/A | ATF-2018-0002-23927 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23927 |
| Wolfe | Mikael | N/A | ATF-2018-0002-23928 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23928 |
| Post | Ashley | N/A | ATF-2018-0002-23929 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23929 |
| Donnelly | Daniel | N/A | ATF-2018-0002-2393 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2393 |
| Gantz | Gal | N/A | ATF-2018-0002-23930 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23930 |
| Rehr | Christian | N/A | ATF-2018-0002-23931 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23931 |
| SCHWARZL | MARIE | N/A | ATF-2018-0002-23932 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23932 |
| Marsh | Stephen | N/A | ATF-2018-0002-23933 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23933 |
| Mahar | Carol | N/A | ATF-2018-0002-23934 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23934 |
| Watson | Bill | N/A | ATF-2018-0002-23935 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23935 |
| Hundley | Sherry | N/A | ATF-2018-0002-23936 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23936 |
| Hirashima | Linda | N/A | ATF-2018-0002-23937 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23937 |
| Cox | Bethany | N/A | ATF-2018-0002-23938 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23938 |
| Rash | Heather | N/A | ATF-2018-0002-23939 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23939 |
| Branam | Tom | N/A | ATF-2018-0002-2394 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2394 |
| Glover | Adam | N/A | ATF-2018-0002-23940 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23940 |
| Magnuson | Susan | N/A | ATF-2018-0002-23941 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23941 |
| Cruz | Kathleen | N/A | ATF-2018-0002-23942 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23942 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bar | Ori | N/A | ATF-2018-0002-23943 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23943 |
| Wilson | Tammy R | N/A | ATF-2018-0002-23944 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23944 |
| Pendleton | Marianne | N/A | ATF-2018-0002-23945 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23945 |
| Casey | Donna | N/A | ATF-2018-0002-23946 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23946 |
| Sladen | Erin | N/A | ATF-2018-0002-23947 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23947 |
| Wragg | Amanda | N/A | ATF-2018-0002-23948 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23948 |
| Arnold | Tanya | N/A | ATF-2018-0002-23949 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23949 |
| HILMERS | JAMES | Hilmers | ATF-2018-0002-2395 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2395 |
| Huie | Michael | N/A | ATF-2018-0002-23950 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23950 |
| Hawkins | David | N/A | ATF-2018-0002-23951 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23951 |
| Christiansen | Myrna | N/A | ATF-2018-0002-23952 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23952 |
| Newman | Tim | N/A | ATF-2018-0002-23953 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23953 |
| Young | Danny | N/A | ATF-2018-0002-23954 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23954 |
| Stockwell | Serena | N/A | ATF-2018-0002-23955 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23955 |
| Gonzalez | Carlos | N/A | ATF-2018-0002-23956 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23956 |
| Luckey | Patricia | N/A | ATF-2018-0002-23957 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23957 |
| Langsdale | Trevor | N/A | ATF-2018-0002-23958 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23958 |
| Nuce | Nancy | N/A | ATF-2018-0002-23959 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23959 |
| Mills | Brian | N/A | ATF-2018-0002-2396 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2396 |
| Ward | Joann | N/A | ATF-2018-0002-23960 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23960 |
| Schoeff | Bradley | N/A | ATF-2018-0002-23961 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23961 |
| Best | Scott | N/A | ATF-2018-0002-23962 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23962 |
| Siddique | Hashim | N/A | ATF-2018-0002-23963 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23963 |
| Del Rio | Juan | N/A | ATF-2018-0002-23964 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23964 |
| Angevine | Dave | N/A | ATF-2018-0002-23965 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23965 |
| Wallace | David | N/A | ATF-2018-0002-23966 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23966 |
| Batho | Richard | N/A | ATF-2018-0002-23967 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23967 |
| Hergert | Susan | N/A | ATF-2018-0002-23968 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23968 |
| Kestin | Randi | N/A | ATF-2018-0002-23969 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23969 |
| Hoagland | C. | N/A | ATF-2018-0002-2397 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2397 |
| R | Emma | N/A | ATF-2018-0002-23970 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23970 |
| deal | Barbara | N/A | ATF-2018-0002-23971 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23971 |
| Silva | Jorge | N/A | ATF-2018-0002-23972 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23972 |
| Calabro | Donald | N/A | ATF-2018-0002-23973 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23973 |
| Cash | Hannah | N/A | ATF-2018-0002-23974 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23974 |
| Senler | Didi | N/A | ATF-2018-0002-23975 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23975 |
| Kawaguchi | Russell | N/A | ATF-2018-0002-23976 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23976 |
| Howard | Amy | N/A | ATF-2018-0002-23977 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23977 |
| Smith | Christopher | N/A | ATF-2018-0002-23978 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23978 |
| Vernon | Jeffrey | N/A | ATF-2018-0002-23979 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23979 |
| Comi | Paul | N/A | ATF-2018-0002-2398 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2398 |
| Zehnder Riddell | Jerr | N/A | ATF-2018-0002-23980 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23980 |
| Taylor | Courtney | N/A | ATF-2018-0002-23981 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23981 |
| Rehn | Patty | na | ATF-2018-0002-23982 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23982 |
| Resnikoff | Lisa | N/A | ATF-2018-0002-23983 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23983 |
| O'Hara | Nathan | N/A | ATF-2018-0002-23984 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23984 |
| Prince | Chris | N/A | ATF-2018-0002-23985 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23985 |
| Baske | Donna | N/A | ATF-2018-0002-23986 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23986 |
| Crisp | Kelly | N/A | ATF-2018-0002-23987 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23987 |
| Callaghan | Maureen | N/A | ATF-2018-0002-23988 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23988 |
| Powell | Joseph | N/A | ATF-2018-0002-23989 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23989 |
| emmert | Michael | N/A | ATF-2018-0002-2399 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2399 |

| Gomez | Sergio | N/A | ATF-2018-0002-23990 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23990 |
|---|---|---|---|---|---|---|
| Fritz | Wendy | N/A | ATF-2018-0002-23991 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23991 |
| Bee | Rossi | N/A | ATF-2018-0002-23992 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23992 |
| Brounstein | Karen | N/A | ATF-2018-0002-23993 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23993 |
| Reeser | Dan | N/A | ATF-2018-0002-23994 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23994 |
| Henely-Weiss | Rebecca | N/A | ATF-2018-0002-23995 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23995 |
| Rose | William | N/A | ATF-2018-0002-23996 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23996 |
| Fujita | Talia | N/A | ATF-2018-0002-23997 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23997 |
| Mjehovich | Cheryl | N/A | ATF-2018-0002-23998 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23998 |
| Johnson | Kelly | N/A | ATF-2018-0002-23999 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-23999 |
| Brown | George | N/A | ATF-2018-0002-2400 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2400 |
| Barrett | Jennifer | N/A | ATF-2018-0002-24000 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24000 |
| Lillian | James | N/A | ATF-2018-0002-24001 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24001 |
| O'Malley | Donna | N/A | ATF-2018-0002-24002 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24002 |
| Chubb | Terry | N/A | ATF-2018-0002-24003 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24003 |
| Rowell | Timothy | N/A | ATF-2018-0002-24004 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24004 |
| Thompson | Jason | N/A | ATF-2018-0002-24005 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24005 |
| Saran | Reshma | N/A | ATF-2018-0002-24006 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24006 |
| Paoli | Kathy | N/A | ATF-2018-0002-24007 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24007 |
| Witt | Marcy | N/A | ATF-2018-0002-24008 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24008 |
| Elgert | Jennifer | N/A | ATF-2018-0002-24009 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24009 |
| Rosenzweig | Dean | N/A | ATF-2018-0002-2401 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2401 |
| Roy | Dipankar | N/A | ATF-2018-0002-24010 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24010 |
| Kessler | Andrea | N/A | ATF-2018-0002-24011 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24011 |
| OConnell | Colleen | N/A | ATF-2018-0002-24012 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24012 |
| Carlin | Anne | N/A | ATF-2018-0002-24013 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24013 |
| Lawrence | Chelsea | N/A | ATF-2018-0002-24014 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24014 |
| Tubman | Merle | N/A | ATF-2018-0002-24015 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24015 |
| W | Cathy | N/A | ATF-2018-0002-24016 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24016 |
| Shakes | Lauren | N/A | ATF-2018-0002-24017 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24017 |
| French | Katie | N/A | ATF-2018-0002-24018 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24018 |
| Racklyeft | Jamie | N/A | ATF-2018-0002-24019 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24019 |
| Alliegro | Martha | N/A | ATF-2018-0002-2402 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2402 |
| Fuller | Mark | N/A | ATF-2018-0002-24020 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24020 |
| adams | hannah | N/A | ATF-2018-0002-24021 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24021 |
| Guevara | Gabe | N/A | ATF-2018-0002-24022 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24022 |
| Brown | Bianca | N/A | ATF-2018-0002-24023 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24023 |
| Pruett | Deborah | N/A | ATF-2018-0002-24024 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24024 |
| Ellison | Lora | N/A | ATF-2018-0002-24025 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24025 |
| Thompson | G | N/A | ATF-2018-0002-24026 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24026 |
| Groff | Janet | N/A | ATF-2018-0002-24027 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24027 |
| Gilmore | Toi | N/A | ATF-2018-0002-24028 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24028 |
| White | Elaine | N/A | ATF-2018-0002-24029 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24029 |
| Leland | Christopher | N/A | ATF-2018-0002-2403 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2403 |
| Aber | Daniel | N/A | ATF-2018-0002-24030 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24030 |
| S | Melissa | N/A | ATF-2018-0002-24031 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24031 |
| Montoya | Damien | N/A | ATF-2018-0002-24032 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24032 |
| Stokell | Madeline | N/A | ATF-2018-0002-24033 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24033 |
| Cohen | Julia | N/A | ATF-2018-0002-24034 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24034 |
| Layden | Alyce | N/A | ATF-2018-0002-24035 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24035 |
| Edelman | Blanche | N/A | ATF-2018-0002-24036 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24036 |
| Madsen | Anna | N/A | ATF-2018-0002-24037 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Castro | Ashley | N/A | ATF-2018-0002-24038 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24038 |
| Lenz | Melissa | N/A | ATF-2018-0002-24039 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24039 |
| RING | KEVEN | N/A | ATF-2018-0002-2404 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2404 |
| Ward | Elle | N/A | ATF-2018-0002-24040 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24040 |
| Rouse | Cynthia | N/A | ATF-2018-0002-24041 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24041 |
| Watson | Alison | N/A | ATF-2018-0002-24042 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24042 |
| Baird | Lisa | N/A | ATF-2018-0002-24043 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24043 |
| Levine | Elizabeth | N/A | ATF-2018-0002-24044 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24044 |
| Jennings | Scott | N/A | ATF-2018-0002-24045 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24045 |
| Abrell | Heather | N/A | ATF-2018-0002-24046 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24046 |
| Hogg | Gretchen | N/A | ATF-2018-0002-24047 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24047 |
| Lovinger | David | N/A | ATF-2018-0002-24048 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24048 |
| Crocket | Ebbie | N/A | ATF-2018-0002-24049 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24049 |
| Bailey | Brad | N/A | ATF-2018-0002-2405 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2405 |
| Miller | Scott | N/A | ATF-2018-0002-24050 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24050 |
| | | Missing Dogs | | | | |
| Corr | Beth | Massachusetts | ATF-2018-0002-24051 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24051 |
| Bruce | Windy | N/A | ATF-2018-0002-24052 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24052 |
| mastergeorge | jennifer | N/A | ATF-2018-0002-24053 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24053 |
| Cain | Linda | N/A | ATF-2018-0002-24054 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24054 |
| lee | ricki | N/A | ATF-2018-0002-24055 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24055 |
| Raboni | Mary | N/A | ATF-2018-0002-24056 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24056 |
| Isaksen | Rebecca | N/A | ATF-2018-0002-24057 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24057 |
| Gossard | Eric | N/A | ATF-2018-0002-24058 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24058 |
| Stefan | alec | N/A | ATF-2018-0002-24059 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24059 |
| Killa | Frank | N/A | ATF-2018-0002-2406 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2406 |
| Fiore | Samantha | N/A | ATF-2018-0002-24060 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24060 |
| Bryant | Elizabeth | N/A | ATF-2018-0002-24061 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24061 |
| kingsley | craig | N/A | ATF-2018-0002-24062 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24062 |
| Nava | Maritsa | N/A | ATF-2018-0002-24063 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24063 |
| Martin | Kristen | N/A | ATF-2018-0002-24064 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24064 |
| Reece | Marti | N/A | ATF-2018-0002-24065 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24065 |
| Frahmann | Donna | N/A | ATF-2018-0002-24066 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24066 |
| Alva | Kika | N/A | ATF-2018-0002-24067 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24067 |
| Witherspoon | Carolyn | A | ATF-2018-0002-24068 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24068 |
| Kanenwisher | Dennis | N/A | ATF-2018-0002-24069 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24069 |
| Jennings | Seth | | 1989 ATF-2018-0002-2407 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2407 |
| Stornello | Lynne | N/A | ATF-2018-0002-24070 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24070 |
| Murphy | A | N/A | ATF-2018-0002-24071 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24071 |
| Hamrick | Ann | N/A | ATF-2018-0002-24072 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24072 |
| Gray | Deborah | N/A | ATF-2018-0002-24073 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24073 |
| Doty | Gregory | N/A | ATF-2018-0002-24074 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24074 |
| Martine | Marcia | N/A | ATF-2018-0002-24075 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24075 |
| Lemke | Jennifer | N/A | ATF-2018-0002-24076 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24076 |
| Ferrara | Rebecca | N/A | ATF-2018-0002-24077 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24077 |
| Quinn | Sean | N/A | ATF-2018-0002-24078 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24078 |
| Dworkin | Gregg | N/A | ATF-2018-0002-24079 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24079 |
| Kilbourne | Morgan | N/A | ATF-2018-0002-2408 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2408 |
| Hoffman | Shannon | N/A | ATF-2018-0002-24080 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24080 |
| Moffatt | P.A. | N/A | ATF-2018-0002-24081 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24081 |
| Askins | Robert | N/A | ATF-2018-0002-24082 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24082 |
| Muth | Malya | N/A | ATF-2018-0002-24083 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gurley | Kenneth | N/A | ATF-2018-0002-24084 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24084 |
| barry | caroline | N/A | ATF-2018-0002-24085 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24085 |
| Mea | Kerry | N/A | ATF-2018-0002-24086 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24086 |
| lamson | stuart | N/A | ATF-2018-0002-24087 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24087 |
| Chalmers | Rachel | N/A | ATF-2018-0002-24088 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24088 |
| Davis | Rosemary | N/A | ATF-2018-0002-24089 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24089 |
| Napolski | John | N/A | ATF-2018-0002-2409 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2409 |
| McPheter | Teresa | N/A | ATF-2018-0002-24090 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24090 |
| Hopper | Terri | N/A | ATF-2018-0002-24091 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24091 |
| Gremley | Paula | N/A | ATF-2018-0002-24092 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24092 |
| Hawken | Suzanne | N/A | ATF-2018-0002-24093 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24093 |
| Chapman | Carol | N/A | ATF-2018-0002-24094 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24094 |
| Robinson | Esther | N/A | ATF-2018-0002-24095 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24095 |
| Edwards | Robert | N/A | ATF-2018-0002-24096 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24096 |
| McGuire | michael | N/A | ATF-2018-0002-24097 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24097 |
| Peterson | Dave | N/A | ATF-2018-0002-24098 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24098 |
| Klieger | Louis | N/A | ATF-2018-0002-24099 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24099 |
| Swartz | Matthew | N/A | ATF-2018-0002-2410 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2410 |
| McClure | Tuisdi | N/A | ATF-2018-0002-24100 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24100 |
| Laieski | Cheryl | N/A | ATF-2018-0002-24101 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24101 |
| MENARD | KIM | N/A | ATF-2018-0002-24102 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24102 |
| Burmeister | Brian | N/A | ATF-2018-0002-24103 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24103 |
| Mongan | Pat | N/A | ATF-2018-0002-24104 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24104 |
| Cooper | John | N/A | ATF-2018-0002-24105 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24105 |
| Schumacher | Kate | Phoenix Bonsai Society | ATF-2018-0002-24106 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24106 |
| Desormes | Punam | N/A | ATF-2018-0002-24107 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24107 |
| Pecoraro | DAVID | N/A | ATF-2018-0002-24108 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24108 |
| Salamone | Mary | N/A | ATF-2018-0002-24109 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24109 |
| April | Richard | N/A | ATF-2018-0002-2411 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2411 |
| Johnson | Kenneth | N/A | ATF-2018-0002-24110 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24110 |
| Harrison | Jerome | N/A | ATF-2018-0002-24111 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24111 |
| Hardesty | Michael | N/A | ATF-2018-0002-24112 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24112 |
| Williams | Cheryl | N/A | ATF-2018-0002-24113 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24113 |
| Diamond | Lori | N/A | ATF-2018-0002-24114 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24114 |
| Karriker | Amy | N/A | ATF-2018-0002-24115 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24115 |
| Nasser | Hussein | N/A | ATF-2018-0002-24116 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24116 |
| Miller | Rachael | N/A | ATF-2018-0002-24117 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24117 |
| Dickerson | Aina | N/A | ATF-2018-0002-24118 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24118 |
| Ibadlit | Frances | N/A | ATF-2018-0002-24119 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24119 |
| Storie | Robert | N/A | ATF-2018-0002-2412 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2412 |
| Strollo | Michael | N/A | ATF-2018-0002-24120 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24120 |
| O'Connor | Kathryn | N/A | ATF-2018-0002-24121 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24121 |
| Blythe | David | N/A | ATF-2018-0002-24122 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24122 |
| Villalta | Jorge | N/A | ATF-2018-0002-24123 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24123 |
| Wanser | Laurie | N/A | ATF-2018-0002-24124 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24124 |
| Bullock | AC | N/A | ATF-2018-0002-24125 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24125 |
| Procida | Robin | N/A | ATF-2018-0002-24126 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24126 |
| Gutierrez | JoAnne | N/A | ATF-2018-0002-24127 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24127 |
| clark | molly | N/A | ATF-2018-0002-24128 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24128 |
| Shipilov | Frances | N/A | ATF-2018-0002-24129 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24129 |
| Burghardt | Darrell | N/A | ATF-2018-0002-2413 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2413 |

| Hoffman | Robin | N/A | ATF-2018-0002-24130 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24130 |
| Maupin | Joseph | N/A | ATF-2018-0002-24131 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24131 |
| Gray | Kelly | N/A | ATF-2018-0002-24132 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24132 |
| Cox | Sarah | N/A | ATF-2018-0002-24133 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24133 |
| Smith | Nicole | N/A | ATF-2018-0002-24134 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24134 |
| Mager | Bethany | N/A | ATF-2018-0002-24135 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24135 |
| Chavez | Marc | N/A | ATF-2018-0002-24136 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24136 |
| Dufour | Kailee | N/A | ATF-2018-0002-24137 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24137 |
| Delorey | Allison | N/A | ATF-2018-0002-24138 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24138 |
| Hart Jr. | Dave | N/A | ATF-2018-0002-24139 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24139 |
| Krause | Joe | N/A | ATF-2018-0002-2414 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2414 |
| Baiza | Rosa | N/A | ATF-2018-0002-24140 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24140 |
| Abbott | Lisa | N/A | ATF-2018-0002-24141 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24141 |
| Wilson | Julie | N/A | ATF-2018-0002-24142 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24142 |
| Briggs | Terry | N/A | ATF-2018-0002-24143 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24143 |
| Colacino | Rosemarie | N/A | ATF-2018-0002-24144 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24144 |
| Herron | Shana | N/A | ATF-2018-0002-24145 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24145 |
| BURKE | LAURIE | N/A | ATF-2018-0002-24146 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24146 |
| Johnson | Eric | N/A | ATF-2018-0002-24147 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24147 |
| Foley | Christine | N/A | ATF-2018-0002-24148 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24148 |
| James | Tatiana | N/A | ATF-2018-0002-24149 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24149 |
| SHANK | ROBERT | N/A | ATF-2018-0002-2415 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2415 |
| Brooks | Rene | N/A | ATF-2018-0002-24150 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24150 |
| Rastatter | Chloe | N/A | ATF-2018-0002-24151 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24151 |
| Ott | Haley | N/A | ATF-2018-0002-24152 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24152 |
| Roberson | Mike | N/A | ATF-2018-0002-24153 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24153 |
| Lussier | Paul | N/A | ATF-2018-0002-24154 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24154 |
| Johnston | Rebekka | N/A | ATF-2018-0002-24155 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24155 |
| Beckman | Carrie | N/A | ATF-2018-0002-24156 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24156 |
| Arriola | Miguel | N/A | ATF-2018-0002-24157 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24157 |
| Sherwood | Jay | N/A | ATF-2018-0002-24158 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24158 |
| Brown | Cathi | N/A | ATF-2018-0002-24159 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24159 |
| Dinwiddie | Damon | N/A | ATF-2018-0002-2416 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2416 |
| Kerns | Emily | N/A | ATF-2018-0002-24160 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24160 |
| Barry | James | N/A | ATF-2018-0002-24161 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24161 |
| Carnathan | Angie | N/A | ATF-2018-0002-24162 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24162 |
| Lawrence | Jarret | N/A | ATF-2018-0002-24163 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24163 |
| de Alaiza | Maria | N/A | ATF-2018-0002-24164 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24164 |
| Becker | Christina | N/A | ATF-2018-0002-24165 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24165 |
| Hutchins | Franya | N/A | ATF-2018-0002-24166 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24166 |
| Bonrud | Quanah | N/A | ATF-2018-0002-24167 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24167 |
| Lenhoff | Karen | N/A | ATF-2018-0002-24168 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24168 |
| Poltronieri | Laura | N/A | ATF-2018-0002-24169 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24169 |
| Shanklin | Jim | N/A | ATF-2018-0002-2417 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2417 |
| Stone | Alexandra | N/A | ATF-2018-0002-24170 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24170 |
| Hart-Bowen | Pat | N/A | ATF-2018-0002-24171 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24171 |
| Baker | Edward | N/A | ATF-2018-0002-24172 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24172 |
| Bunger | Elise | N/A | ATF-2018-0002-24173 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24173 |
| Francis | Matthew | N/A | ATF-2018-0002-24174 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24174 |
| Thomas | Joanne | N/A | ATF-2018-0002-24175 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24175 |
| Elderkin | Monica | N/A | ATF-2018-0002-24176 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24176 |
| Tabor | Bethany | N/A | ATF-2018-0002-24177 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wectawski | Susan | N/A | ATF-2018-0002-24178 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24178 |
| Pearce | Nicholas | N/A | ATF-2018-0002-24179 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24179 |
| Ames | Kyle | N/A | ATF-2018-0002-2418 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2418 |
| Eckhoff | Sharon | N/A | ATF-2018-0002-24180 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24180 |
| Carson | Joshua William | N/A | ATF-2018-0002-24181 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24181 |
| Dattels | Carrie | N/A | ATF-2018-0002-24182 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24182 |
| Taylor | Kevin | N/A | ATF-2018-0002-24183 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24183 |
| Gould | Jacalyn | N/A | ATF-2018-0002-24184 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24184 |
| Stewart | Frances | N/A | ATF-2018-0002-24185 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24185 |
| Gordon | Emily | N/A | ATF-2018-0002-24186 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24186 |
| Leighn | Tambre | N/A | ATF-2018-0002-24187 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24187 |
| Swanson | Olivia | N/A | ATF-2018-0002-24188 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24188 |
| Gillan | Kayla | N/A | ATF-2018-0002-24189 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24189 |
| YEAGER | JESSE | N/A | ATF-2018-0002-2419 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2419 |
| Saucier | Taylor | N/A | ATF-2018-0002-24190 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24190 |
| Welker | Matt | N/A | ATF-2018-0002-24191 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24191 |
| Anderson | Melissa | N/A | ATF-2018-0002-24192 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24192 |
| Benassa | Caitlyn | N/A | ATF-2018-0002-24193 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24193 |
| Heroux | Lauren | N/A | ATF-2018-0002-24194 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24194 |
| Guidi | Savannah | N/A | ATF-2018-0002-24195 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24195 |
| Mcmillan | Michelle | N/A | ATF-2018-0002-24196 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24196 |
| White | Michael | N/A | ATF-2018-0002-24197 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24197 |
| Walters | Karen | N/A | ATF-2018-0002-24198 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24198 |
| Davis | Cathy | N/A | ATF-2018-0002-24199 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24199 |
| Jewell | Joseph | N/A | ATF-2018-0002-2420 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2420 |
| Zeleny | I | N/A | ATF-2018-0002-24200 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24200 |
| Shabazz | Gabrielle | N/A | ATF-2018-0002-24201 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24201 |
| Johnston | Gabrielle | N/A | ATF-2018-0002-24202 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24202 |
| Kale | Jodi | N/A | ATF-2018-0002-24203 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24203 |
| Davila-Finch | Matt | N/A | ATF-2018-0002-24204 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24204 |
| Buchanan | Blandy | N/A | ATF-2018-0002-24205 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24205 |
| Webber | Jennifer | N/A | ATF-2018-0002-24206 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24206 |
| Powers | Brantley | N/A | ATF-2018-0002-24207 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24207 |
| Shao | Sophie | N/A | ATF-2018-0002-24208 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24208 |
| Torres | Melinda | N/A | ATF-2018-0002-24209 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24209 |
| Vanhooser | Larry | N/A | ATF-2018-0002-2421 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2421 |
| Allen | Cindy | N/A | ATF-2018-0002-24210 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24210 |
| Dorsey | Sean | N/A | ATF-2018-0002-24211 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24211 |
| Largey | Aidan | N/A | ATF-2018-0002-24212 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24212 |
| Barnes | Shasta | N/A | ATF-2018-0002-24213 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24213 |
| Shirley | Marlena | N/A | ATF-2018-0002-24214 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24214 |
| Kaiser | Ethan | N/A | ATF-2018-0002-24215 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24215 |
| Gavaller | Bianca | N/A | ATF-2018-0002-24216 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24216 |
| Sherman | Peter | N/A | ATF-2018-0002-24217 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24217 |
| Ripley-Busek | Xyn | N/A | ATF-2018-0002-24218 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24218 |
| Jacquier | Emma | N/A | ATF-2018-0002-24219 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24219 |
| kemp | thomas | N/A | ATF-2018-0002-2422 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2422 |
| Kutzscher | Christy | N/A | ATF-2018-0002-24220 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24220 |
| Allen | Summer | N/A | ATF-2018-0002-24221 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24221 |
| Sanders | Patrick | N/A | ATF-2018-0002-24222 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24222 |
| Tessene | Michael | N/A | ATF-2018-0002-24223 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24223 |
| McKell | John | N/A | ATF-2018-0002-24224 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Loney | Thhomas | N/A | ATF-2018-0002-24225 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24225 |
| Aldridge | Paula | N/A | ATF-2018-0002-24226 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24226 |
| Grant | Sekani | N/A | ATF-2018-0002-24227 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24227 |
| MASLANA | INA | N/A | ATF-2018-0002-24228 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24228 |
| McFarland | Astrida | N/A | ATF-2018-0002-24229 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24229 |
| Walker | John | N/A | ATF-2018-0002-2423 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2423 |
| Livesay | Tamara | N/A | ATF-2018-0002-24230 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24230 |
| Fall | Helen | N/A | ATF-2018-0002-24231 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24231 |
| Miller | Beverly | N/A | ATF-2018-0002-24232 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24232 |
| Jessel | Branson | N/A | ATF-2018-0002-24233 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24233 |
| Kellogg | Suzanne | N/A | ATF-2018-0002-24234 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24234 |
| LARRAGOITE | CHARLOTTE | N/A | ATF-2018-0002-24235 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24235 |
| Young | Nichole | N/A | ATF-2018-0002-24236 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24236 |
| Burkhalter | Kavin | N/A | ATF-2018-0002-24237 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24237 |
| Martinez | Andrea | N/A | ATF-2018-0002-24238 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24238 |
| Roberson | J | N/A | ATF-2018-0002-24239 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24239 |
| Griffin | William | N/A | ATF-2018-0002-2424 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2424 |
| Zuckerman | Myra | N/A | ATF-2018-0002-24240 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24240 |
| Fot | Pat | N/A | ATF-2018-0002-24241 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24241 |
| Grieve | Stefanie | N/A | ATF-2018-0002-24242 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24242 |
| medford | Debbie | N/A | ATF-2018-0002-24243 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24243 |
| Fox | Jill | N/A | ATF-2018-0002-24244 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24244 |
| Atkins | Kathleen | I can't afford to financially support any organization right now. | ATF-2018-0002-24245 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24245 |
| Bivens-Johnson | Lauren | N/A | ATF-2018-0002-24246 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24246 |
| Farber | Katy | N/A | ATF-2018-0002-24247 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24247 |
| Gollmar | Kathy | N/A | ATF-2018-0002-24248 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24248 |
| Mayer | Brian | N/A | ATF-2018-0002-24249 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24249 |
| Lasar | Ken | N/A | ATF-2018-0002-2425 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2425 |
| Foy | Amy | N/A | ATF-2018-0002-24250 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24250 |
| Ganginis | Melissa | N/A | ATF-2018-0002-24251 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24251 |
| Yoerger | Maggy | N/A | ATF-2018-0002-24252 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24252 |
| Santana | W. | N/A | ATF-2018-0002-24253 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24253 |
| Crabtree | Meg | N/A | ATF-2018-0002-24254 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24254 |
| Moore | Kamdyn | N/A | ATF-2018-0002-24255 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24255 |
| Ogden | Tim | N/A | ATF-2018-0002-24256 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24256 |
| Barajas | Elizabeth | N/A | ATF-2018-0002-24257 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24257 |
| McClure | Dorothy | N/A | ATF-2018-0002-24258 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24258 |
| Ingalls | Jan | N/A | ATF-2018-0002-24259 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24259 |
| Tully | John | N/A | ATF-2018-0002-2426 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2426 |
| Bricker | Denise | N/A | ATF-2018-0002-24260 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24260 |
| Kostrab | Jessica | N/A | ATF-2018-0002-24261 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24261 |
| Buckingham | Sharon | N/A | ATF-2018-0002-24262 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24262 |
| Staudt | Paula | N/A | ATF-2018-0002-24263 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24263 |
| Smenyak | Andrew | N/A | ATF-2018-0002-24264 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24264 |
| Klimp | Dara | N/A | ATF-2018-0002-24265 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24265 |
| King | Maramonie | N/A | ATF-2018-0002-24266 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24266 |
| Livengood | LeAnn | N/A | ATF-2018-0002-24267 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24267 |
| Plumer | David | N/A | ATF-2018-0002-24268 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24268 |
| Dugan | Frank | N/A | ATF-2018-0002-24269 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24269 |

| Gay | John | N/A | ATF-2018-0002-2427 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2427 |
| Young | Jodie | N/A | ATF-2018-0002-24270 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24270 |
| Crimmin | Sally | N/A | ATF-2018-0002-24271 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24271 |
| Sumser | Michael | N/A | ATF-2018-0002-24272 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24272 |
| Dunlap | Emily | N/A | ATF-2018-0002-24273 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24273 |
| Hutchins | Ashley | N/A | ATF-2018-0002-24274 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24274 |
| Perga | Kristin | N/A | ATF-2018-0002-24275 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24275 |
| connor | erik | N/A | ATF-2018-0002-24276 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24276 |
| Larkin | Ralph | N/A | ATF-2018-0002-24277 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24277 |
| Riggins | Darrin | N/A | ATF-2018-0002-24278 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24278 |
| Gabrielyan | Robert | N/A | ATF-2018-0002-24279 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24279 |
| Kochefko | John | N/A | ATF-2018-0002-2428 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2428 |
| Tanay | Elaine | N/A | ATF-2018-0002-24280 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24280 |
| Zavaglia | Susan | N/A | ATF-2018-0002-24281 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24281 |
| Morrison | Jim | N/A | ATF-2018-0002-24282 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24282 |
| Muir | Allison | N/A | ATF-2018-0002-24283 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24283 |
| Saklad | Joel | N/A | ATF-2018-0002-24284 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24284 |
| Adkins | Natalie | N/A | ATF-2018-0002-24285 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24285 |
| Nguyen | Marria | N/A | ATF-2018-0002-24286 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24286 |
| Hekkala | E | N/A | ATF-2018-0002-24287 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24287 |
| Clark | Ben | N/A | ATF-2018-0002-24288 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24288 |
| Hodgetts | Carol | N/A | ATF-2018-0002-24289 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24289 |
| Kwisnek | Jordan | N/A | ATF-2018-0002-2429 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2429 |
| Page | Melissa | N/A | ATF-2018-0002-24290 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24290 |
| Macaulay | Lizz | N/A | ATF-2018-0002-24291 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24291 |
| Fogelman | Daniel | N/A | ATF-2018-0002-24292 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24292 |
| Hicks | John | N/A | ATF-2018-0002-24293 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24293 |
| Gurewitz | Jessica | N/A | ATF-2018-0002-24294 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24294 |
| Bennett | Jody | N/A | ATF-2018-0002-24295 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24295 |
| Barton | Tom | N/A | ATF-2018-0002-24296 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24296 |
| Glenn | Cameron | N/A | ATF-2018-0002-24297 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24297 |
| Ohlson | Mary | N/A | ATF-2018-0002-24298 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24298 |
| Kasai | Jeanne | N/A | ATF-2018-0002-24299 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24299 |
| Dunbar | Devin | N/A | ATF-2018-0002-2430 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2430 |
| Ebersole | Garrett | N/A | ATF-2018-0002-24300 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24300 |
| Jaynes | Cynthia | N/A | ATF-2018-0002-24301 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24301 |
| Blaxland | Jennifer | N/A | ATF-2018-0002-24302 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24302 |
| Shiver | Cailin | N/A | ATF-2018-0002-24303 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24303 |
| Rowe | Charlotte | N/A | ATF-2018-0002-24304 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24304 |
| Solano | Guillermo | N/A | ATF-2018-0002-24305 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24305 |
| Evans | Peggy | N/A | ATF-2018-0002-24306 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24306 |
| Sandoval | Erin | N/A | ATF-2018-0002-24307 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24307 |
| Mullin | Pat | N/A | ATF-2018-0002-24308 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24308 |
| Black | Randall | N/A | ATF-2018-0002-24309 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24309 |
| Link | Kris | N/A | ATF-2018-0002-2431 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2431 |
| Tillotson | Mark | N/A | ATF-2018-0002-24310 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24310 |
| Ingram | Randy | N/A | ATF-2018-0002-24311 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24311 |
| Chapin | Ruthann | N/A | ATF-2018-0002-24312 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24312 |
| BLACKWELL | JESSICA | N/A | ATF-2018-0002-24313 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24313 |
| P | Karen | N/A | ATF-2018-0002-24314 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24314 |
| MacKenzie | Kenneth | N/A | ATF-2018-0002-24315 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24315 |
| Zimmerman | Brad | N/A | ATF-2018-0002-24316 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24316 |

| Herr | Debra | N/A | ATF-2018-0002-24317 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24317 |
| Gonzalez | Melba | N/A | ATF-2018-0002-24318 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24318 |
| Munoz | Courtney | N/A | ATF-2018-0002-24319 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24319 |
| Smith | Cameron | N/A | ATF-2018-0002-2432 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2432 |
| Wilson | Victoria | N/A | ATF-2018-0002-24320 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24320 |
| Tietje | Eric | N/A | ATF-2018-0002-24321 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24321 |
| Revere | Maddy | N/A | ATF-2018-0002-24322 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24322 |
| Boyer | Angela | N/A | ATF-2018-0002-24323 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24323 |
| Dockins | Annie | N/A | ATF-2018-0002-24324 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24324 |
| Sadowski | Barbara | N/A | ATF-2018-0002-24325 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24325 |
| Walsh | Brian | N/A | ATF-2018-0002-24326 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24326 |
| Connolly | Shawnna | N/A | ATF-2018-0002-24327 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24327 |
| Telles | Donna | N/A | ATF-2018-0002-24328 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24328 |
| Banks | Katherine | N/A | ATF-2018-0002-24329 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24329 |
| Proctor | Ted | N/A | ATF-2018-0002-2433 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2433 |
| Mitchell | Alec | N/A | ATF-2018-0002-24330 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24330 |
| Mckissock | Kathryne | N/A | ATF-2018-0002-24331 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24331 |
| Harris | Erica | N/A | ATF-2018-0002-24332 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24332 |
| Vanore | Richard | N/A | ATF-2018-0002-24333 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24333 |
| Markson | Johanna | N/A | ATF-2018-0002-24334 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24334 |
| Terlikowski | Kathryn | N/A | ATF-2018-0002-24335 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24335 |
| Collins | Linn | N/A | ATF-2018-0002-24336 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24336 |
| Jenkis | Laura | N/A | ATF-2018-0002-24337 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24337 |
| uzumeri | vic | N/A | ATF-2018-0002-24338 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24338 |
| Rosenthal | Scott | N/A | ATF-2018-0002-24339 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24339 |
| McCowan | Dan | N/A | ATF-2018-0002-2434 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2434 |
| Casanova | Alicia | N/A | ATF-2018-0002-24340 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24340 |
| Lenihan | Katherine | N/A | ATF-2018-0002-24341 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24341 |
| Fry | Leslie | N/A | ATF-2018-0002-24342 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24342 |
| Taylor | Paisley | N/A | ATF-2018-0002-24343 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24343 |
| Murphy | Karina | N/A | ATF-2018-0002-24344 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24344 |
| Patterson | Jaime | N/A | ATF-2018-0002-24345 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24345 |
| Frazier | Mike | N/A | ATF-2018-0002-24346 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24346 |
| Yoder | Joyce | N/A | ATF-2018-0002-24347 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24347 |
| Earnshaw | Shelby | N/A | ATF-2018-0002-24348 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24348 |
| Thompson | Michael | N/A | ATF-2018-0002-24349 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24349 |
| Bates | Doug | N/A | ATF-2018-0002-2435 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2435 |
| Falkenstein | Ben | N/A | ATF-2018-0002-24350 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24350 |
| Mulno | Glenn | N/A | ATF-2018-0002-24351 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24351 |
| Cotter | Bronwyn | N/A | ATF-2018-0002-24352 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24352 |
| Debacco | Lori | N/A | ATF-2018-0002-24353 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24353 |
| Gleason | Rachel | N/A | ATF-2018-0002-24354 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24354 |
| Benessa | Katharyn | N/A | ATF-2018-0002-24355 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24355 |
| Wanderman | Jack | N/A | ATF-2018-0002-24356 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24356 |
| Saavedrs | Luis | N/A | ATF-2018-0002-24357 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24357 |
| Jewell | Karen | N/A | ATF-2018-0002-24358 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24358 |
| Engracia | Judith | N/A | ATF-2018-0002-24359 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24359 |
| Carter | Chad | N/A | ATF-2018-0002-2436 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2436 |
| Sanchez | Alondra | N/A | ATF-2018-0002-24360 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24360 |
| Mastin | Claire | N/A | ATF-2018-0002-24361 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24361 |
| gibbs | jd | N/A | ATF-2018-0002-24362 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24362 |
| Reilly | Edward | N/A | ATF-2018-0002-24363 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ehll | Amanda | N/A | ATF-2018-0002-24364 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24364 |
| Petrazzuolo | Michelle | N/A | ATF-2018-0002-24365 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24365 |
| McClain | Martha | N/A | ATF-2018-0002-24366 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24366 |
| Webster | Drew | N/A | ATF-2018-0002-24367 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24367 |
| Sullivan | Danny | N/A | ATF-2018-0002-24368 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24368 |
| Paudler | Gary | N/A | ATF-2018-0002-24369 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24369 |
| Phillipy | Jeff | N/A | ATF-2018-0002-2437 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2437 |
| Abrams | Jeffrey | N/A | ATF-2018-0002-24370 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24370 |
| harris | allison | N/A | ATF-2018-0002-24371 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24371 |
| St Lawrence | Amy | N/A | ATF-2018-0002-24372 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24372 |
| Seaton | Rebekah | N/A | ATF-2018-0002-24373 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24373 |
| Sauget | Brigitte | N/A | ATF-2018-0002-24374 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24374 |
| Espinoza | Edward | N/A | ATF-2018-0002-24375 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24375 |
| Wheeler | Doug | N/A | ATF-2018-0002-24376 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24376 |
| Goodman | Janet | N/A | ATF-2018-0002-24377 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24377 |
| Rogers | Chris | N/A | ATF-2018-0002-24378 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24378 |
| Kelley | Gwendolyn | N/A | ATF-2018-0002-24379 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24379 |
| Majors | Jason | N/A | ATF-2018-0002-2438 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2438 |
| C | Jeremy | N/A | ATF-2018-0002-24380 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24380 |
| Ekanem | Idara | N/A | ATF-2018-0002-24381 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24381 |
| Pizzoferrato | David | N/A | ATF-2018-0002-24382 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24382 |
| Schwarzenbach | Joseph | N/A | ATF-2018-0002-24383 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24383 |
| Johnson | Erick | N/A | ATF-2018-0002-24384 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24384 |
| johnson | duane | N/A | ATF-2018-0002-24385 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24385 |
| Sullivan | Aidan | N/A | ATF-2018-0002-24386 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24386 |
| Shine | Cora | N/A | ATF-2018-0002-24387 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24387 |
| Brown | Richard | N/A | ATF-2018-0002-24388 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24388 |
| Gifford | Terry | N/A | ATF-2018-0002-24389 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24389 |
| HATHEWAY | MICHAEL | N/A | ATF-2018-0002-2439 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2439 |
| Mustafa | Sara | N/A | ATF-2018-0002-24390 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24390 |
| Mucher | Alexandra | N/A | ATF-2018-0002-24391 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24391 |
| Burgess | B. | N/A | ATF-2018-0002-24392 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24392 |
| Keller | Matt | N/A | ATF-2018-0002-24393 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24393 |
| Haas | Jeremy | N/A | ATF-2018-0002-24394 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24394 |
| Friend | Megan | N/A | ATF-2018-0002-24395 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24395 |
| Ellison | James | N/A | ATF-2018-0002-24396 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24396 |
| Bircher | Brian | N/A | ATF-2018-0002-24397 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24397 |
| Gregory | Heather | N/A | ATF-2018-0002-24398 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24398 |
| Kaihara | Lisa | N/A | ATF-2018-0002-24399 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24399 |
| Reyes | Adrian | N/A | ATF-2018-0002-2440 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2440 |
| Ford | Leron | N/A | ATF-2018-0002-24400 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24400 |
| Walters | Rachel | N/A | ATF-2018-0002-24401 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24401 |
| Titus | David | N/A | ATF-2018-0002-24402 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24402 |
| Dube | Jeannette | N/A | ATF-2018-0002-24403 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24403 |
| Blue | Natasha | N/A | ATF-2018-0002-24404 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24404 |
| Myers | Meris | N/A | ATF-2018-0002-24405 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24405 |
| Balbone | Lisa | N/A | ATF-2018-0002-24406 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24406 |
| SALAZAR | ANTHONY | N/A | ATF-2018-0002-24407 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24407 |
| Mark | Sarah | N/A | ATF-2018-0002-24408 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24408 |
| Martinez | Vanessa | N/A | ATF-2018-0002-24409 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24409 |
| Terry | Brian | N/A | ATF-2018-0002-2441 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2441 |
| Kison | Matthew | N/A | ATF-2018-0002-24410 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Market | Andrew | N/A | ATF-2018-0002-24411 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24411 |
| Collett | Linda | N/A | ATF-2018-0002-24412 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24412 |
| Muscatine | Lisss | N/A | ATF-2018-0002-24413 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24413 |
| Powers | Mary Beth | N/A | ATF-2018-0002-24414 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24414 |
| Chrisis | Erica | N/A | ATF-2018-0002-24415 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24415 |
| Boyd | Robyn | N/A | ATF-2018-0002-24416 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24416 |
| Chicko | Jymee | N/A | ATF-2018-0002-24417 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24417 |
| Wimmer | Amy | N/A | ATF-2018-0002-24418 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24418 |
| B | Tricia | N/A | ATF-2018-0002-24419 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24419 |
| MacKnight | Tom | N/A | ATF-2018-0002-2442 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2442 |
| Brandstetter | Barry | N/A | ATF-2018-0002-24420 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24420 |
| Bishop | Kathleen | N/A | ATF-2018-0002-24421 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24421 |
| Gresham-Patterson | Laurie | N/A | ATF-2018-0002-24422 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24422 |
| Smith | Laura | N/A | ATF-2018-0002-24423 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24423 |
| Petersen | Ellen | N/A | ATF-2018-0002-24424 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24424 |
| Malander | Ryan | N/A | ATF-2018-0002-24425 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24425 |
| McBey | Theresa | N/A | ATF-2018-0002-24426 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24426 |
| Goodpaster | Robin | N/A | ATF-2018-0002-24427 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24427 |
| Lamendola | Kristen | N/A | ATF-2018-0002-24428 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24428 |
| Millea | Kim | N/A | ATF-2018-0002-24429 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24429 |
| Sorel | Anri | N/A | ATF-2018-0002-2443 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2443 |
| Sohm | Laura | N/A | ATF-2018-0002-24430 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24430 |
| Inza | Rama | N/A | ATF-2018-0002-24431 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24431 |
| Almasan | Sabrina | N/A | ATF-2018-0002-24432 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24432 |
| Pashupati | Kartik | N/A | ATF-2018-0002-24433 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24433 |
| Lindquist | Chelsea | N/A | ATF-2018-0002-24434 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24434 |
| Meadows | Kimberly | N/A | ATF-2018-0002-24435 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24435 |
| Kingsbury | Wesley | N/A | ATF-2018-0002-24436 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24436 |
| Schneider | Deborah | N/A | ATF-2018-0002-24437 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24437 |
| Beecher | Stephanie | N/A | ATF-2018-0002-24438 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24438 |
| Quiroz-Delfi | Giovanni | N/A | ATF-2018-0002-24439 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24439 |
| Bruemmer | Dale | N/A | ATF-2018-0002-2444 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2444 |
| Miglini | Sean | N/A | ATF-2018-0002-24440 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24440 |
| Hentz | Desiree | N/A | ATF-2018-0002-24441 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24441 |
| Bishop | Julia | N/A | ATF-2018-0002-24442 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24442 |
| Edwards | Laurie | N/A | ATF-2018-0002-24443 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24443 |
| Deckelmann | Claudia | N/A | ATF-2018-0002-24444 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24444 |
| Fried | Diane | N/A | ATF-2018-0002-24445 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24445 |
| Lipman | Francine | N/A | ATF-2018-0002-24446 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24446 |
| Dahlinghaus | Drake | N/A | ATF-2018-0002-24447 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24447 |
| Plascencia Jauregui | Gustavo | N/A | ATF-2018-0002-24448 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24448 |
| Kuncl | Michael | N/A | ATF-2018-0002-24449 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24449 |
| Gill | David | N/A | ATF-2018-0002-2445 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2445 |
| Urbina | Gabriella | N/A | ATF-2018-0002-24450 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24450 |
| Gray | Elizabeth | N/A | ATF-2018-0002-24451 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24451 |
| Mahoney | Melissa | N/A | ATF-2018-0002-24452 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24452 |
| Reid | Anne | N/A | ATF-2018-0002-24453 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24453 |
| Linstead | Rachel | N/A | ATF-2018-0002-24454 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24454 |
| Sims | Stzcey | N/A | ATF-2018-0002-24455 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24455 |
| Haan | Jennifer | N/A | ATF-2018-0002-24456 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24456 |
| Lee | Rachel | N/A | ATF-2018-0002-24457 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24457 |
| Jacobson | Sheri | N/A | ATF-2018-0002-24458 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Phillips | June | N/A | ATF-2018-0002-24459 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24459 |
| Worrell | Landon | N/A | ATF-2018-0002-2446 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2446 |
| Chin | Tyler | N/A | ATF-2018-0002-24460 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24460 |
| Dumitru | Sarah | N/A | ATF-2018-0002-24461 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24461 |
| Marek | Kaytie | N/A | ATF-2018-0002-24462 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24462 |
| Kalothia | Parag | N/A | ATF-2018-0002-24463 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24463 |
| Beemer | Scott | N/A | ATF-2018-0002-24464 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24464 |
| Kats | Irina | N/A | ATF-2018-0002-24465 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24465 |
| Bane | Barbara | N/A | ATF-2018-0002-24466 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24466 |
| Cox | Beverly | N/A | ATF-2018-0002-24467 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24467 |
| Farrell | Erinn | N/A | ATF-2018-0002-24468 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24468 |
| Barniak | Wilma | N/A | ATF-2018-0002-24469 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24469 |
| Anonymous | Dylan | N/A | ATF-2018-0002-2447 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2447 |
| Raman | Pushkala | N/A | ATF-2018-0002-24470 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24470 |
| Mytro | Mike | N/A | ATF-2018-0002-24471 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24471 |
| Santa Cruz | Juliet | N/A | ATF-2018-0002-24472 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24472 |
| Anderson | Rachael | N/A | ATF-2018-0002-24473 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24473 |
| Paddock | Jana | N/A | ATF-2018-0002-24474 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24474 |
| Hackman | Kathryn | N/A | ATF-2018-0002-24475 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24475 |
| Chiarottino | Christine | N/A | ATF-2018-0002-24476 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24476 |
| Kennedy | William | N/A | ATF-2018-0002-24477 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24477 |
| Smith | Caroline | N/A | ATF-2018-0002-24478 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24478 |
| Mishra | Suchi | N/A | ATF-2018-0002-24479 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24479 |
| Hoffman | Christopher | N/A | ATF-2018-0002-2448 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2448 |
| Levin | Rachel | N/A | ATF-2018-0002-24480 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24480 |
| Schwartz | Eric | N/A | ATF-2018-0002-24481 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24481 |
| Robertson | Lynn | N/A | ATF-2018-0002-24482 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24482 |
| Hay | Michael | N/A | ATF-2018-0002-24483 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24483 |
| Huang | Benjamin | N/A | ATF-2018-0002-24484 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24484 |
| Hansel | Serge | N/A | ATF-2018-0002-24485 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24485 |
| Reyes | Hide | N/A | ATF-2018-0002-24486 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24486 |
| ROYLANCE | SUSAN | N/A | ATF-2018-0002-24487 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24487 |
| Licina | Kathryn | N/A | ATF-2018-0002-24488 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24488 |
| lloyd | Margaret | N/A | ATF-2018-0002-24489 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24489 |
| Bowman | Dennis | N/A | ATF-2018-0002-2449 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2449 |
| Shaw | Marissa | N/A | ATF-2018-0002-24490 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24490 |
| Cook | Anne | N/A | ATF-2018-0002-24491 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24491 |
| Biggs | Joan | N/A | ATF-2018-0002-24492 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24492 |
| Hempe | Justine | N/A | ATF-2018-0002-24493 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24493 |
| Justice | Jennifer | N/A | ATF-2018-0002-24494 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24494 |
| Faraj | Fadiya | Citizen of the world peace | ATF-2018-0002-24495 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24495 |
| Cheetham | Tom | N/A | ATF-2018-0002-24496 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24496 |
| Rogers | Kylie | N/A | ATF-2018-0002-24497 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24497 |
| Hansen | Janet | N/A | ATF-2018-0002-24498 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24498 |
| Greear | Melissa | N/A | ATF-2018-0002-24499 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24499 |
| Rosene | Jim | N/A | ATF-2018-0002-2450 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2450 |
| Casto | Lisa | N/A | ATF-2018-0002-24500 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24500 |
| Kristufek | Cynthia | N/A | ATF-2018-0002-24501 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24501 |
| Trayner | Lauren | N/A | ATF-2018-0002-24502 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24502 |
| Posner | Martha | N/A | ATF-2018-0002-24503 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24503 |
| Polk | Rachel | N/A | ATF-2018-0002-24504 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Solis | Michelle | N/A | ATF-2018-0002-24505 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24505 |
| J | S | N/A | ATF-2018-0002-24506 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24506 |
| BROCKER | Adam | N/A | ATF-2018-0002-24507 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24507 |
| Soutar | Jan-David | N/A | ATF-2018-0002-24508 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24508 |
| Rodriguez | Carlos | N/A | ATF-2018-0002-24509 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24509 |
| Ruize | Louis | N/A | ATF-2018-0002-2451 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2451 |
| Jones | Debbie | N/A | ATF-2018-0002-24510 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24510 |
| Stanton | Ann | N/A | ATF-2018-0002-24511 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24511 |
| Spielman | Lisa | N/A | ATF-2018-0002-24512 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24512 |
| Pocceschi | Bethany | N/A | ATF-2018-0002-24513 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24513 |
| Rogers | Rachel | N/A | ATF-2018-0002-24514 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24514 |
| Ciafardoni | Tony | N/A | ATF-2018-0002-24515 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24515 |
| khawaja | imran | N/A | ATF-2018-0002-24516 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24516 |
| Bender | Susan | N/A | ATF-2018-0002-24517 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24517 |
| Ramasamy | Karthik | N/A | ATF-2018-0002-24518 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24518 |
| Tipa | Rebecca | N/A | ATF-2018-0002-24519 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24519 |
| Hoge | John | N/A | ATF-2018-0002-2452 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2452 |
| Parkin | Rita | N/A | ATF-2018-0002-24520 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24520 |
| Link | Julianna | N/A | ATF-2018-0002-24521 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24521 |
| Gaffney | Annelise | N/A | ATF-2018-0002-24522 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24522 |
| Peterson | Carol | N/A | ATF-2018-0002-24523 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24523 |
| Heinze | Patricia | N/A | ATF-2018-0002-24524 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24524 |
| Fiedler | Robyn | N/A | ATF-2018-0002-24525 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24525 |
| Cano | Juan | N/A | ATF-2018-0002-24526 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24526 |
| Risher | Elise | N/A | ATF-2018-0002-24527 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24527 |
| Martin | Suzanne | N/A | ATF-2018-0002-24528 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24528 |
| Robinson | Emma | N/A | ATF-2018-0002-24529 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24529 |
| Beleele | Robert | N/A | ATF-2018-0002-2453 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2453 |
| Tinoco | Miguel | N/A | ATF-2018-0002-24530 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24530 |
| Wolf | Joanne | N/A | ATF-2018-0002-24531 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24531 |
| Olaya | Cynthia | N/A | ATF-2018-0002-24532 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24532 |
| Shannon | Patrick | N/A | ATF-2018-0002-24533 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24533 |
| Castillo | Lisa | N/A | ATF-2018-0002-24534 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24534 |
| Schaefer | David | N/A | ATF-2018-0002-24535 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24535 |
| Murphy | Ariana | N/A | ATF-2018-0002-24536 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24536 |
| Thomson | Liana | N/A | ATF-2018-0002-24537 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24537 |
| Paparelli | Eliza | N/A | ATF-2018-0002-24538 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24538 |
| Royce | Celeste | N/A | ATF-2018-0002-24539 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24539 |
| CRAWFORD | RAYMOND | N/A | ATF-2018-0002-2454 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2454 |
| Glosser | Amy | N/A | ATF-2018-0002-24540 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24540 |
| Mangum | Calvin | N/A | ATF-2018-0002-24541 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24541 |
| Rieth | Pamela | N/A | ATF-2018-0002-24542 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24542 |
| Friedman | Derek | N/A | ATF-2018-0002-24543 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24543 |
| Randolph | `Dick | N/A | ATF-2018-0002-24544 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24544 |
| Barbour | Christina | N/A | ATF-2018-0002-24545 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24545 |
| Lumby | Anne | N/A | ATF-2018-0002-24546 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24546 |
| Peters | Katie | N/A | ATF-2018-0002-24547 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24547 |
| Teng | Bill | N/A | ATF-2018-0002-24548 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24548 |
| Winkel | Jami | N/A | ATF-2018-0002-24549 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24549 |
| Lusk | Taylor | N/A | ATF-2018-0002-2455 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2455 |
| Moskovitz | Julie | N/A | ATF-2018-0002-24550 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24550 |
| HerrmannTross | Heike | N/A | ATF-2018-0002-24551 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Powers | Joan | N/A | ATF-2018-0002-24552 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24552 |
| Kelly | Mary | N/A | ATF-2018-0002-24553 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24553 |
| Lew | Rya | N/A | ATF-2018-0002-24554 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24554 |
| Reiter | June | N/A | ATF-2018-0002-24555 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24555 |
| Butler | Stacy | N/A | ATF-2018-0002-24556 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24556 |
| Fitzjerald | Michael | N/A | ATF-2018-0002-24557 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24557 |
| Landsman | Sam | N/A | ATF-2018-0002-24558 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24558 |
| Meloney | Sean | N/A | ATF-2018-0002-24559 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24559 |
| Thorpe-Kerr | Jago | N/A | ATF-2018-0002-2456 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2456 |
| Ferone | Janet | N/A | ATF-2018-0002-24560 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24560 |
| Nadell | Jenny | N/A | ATF-2018-0002-24561 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24561 |
| Halperin | Julia | N/A | ATF-2018-0002-24562 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24562 |
| Byrne | Jennifer | N/A | ATF-2018-0002-24563 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24563 |
| Whitmore | Aimee | N/A | ATF-2018-0002-24564 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24564 |
| Reilly | Beth | N/A | ATF-2018-0002-24565 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24565 |
| Cooper | Laurie | N/A | ATF-2018-0002-24566 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24566 |
| Potterton | Christian James | N/A | ATF-2018-0002-24567 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24567 |
| Saulsgiver | Kathryn | N/A | ATF-2018-0002-24568 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24568 |
| Wrenn | Chris | N/A | ATF-2018-0002-24569 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24569 |
| Keczkemethy | Zachary | N/A | ATF-2018-0002-2457 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2457 |
| Gerstner | James | N/A | ATF-2018-0002-24570 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24570 |
| John | Karen | N/A | ATF-2018-0002-24571 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24571 |
| Estanol | Heather | N/A | ATF-2018-0002-24572 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24572 |
| Buikema | Nathan | N/A | ATF-2018-0002-24573 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24573 |
| Gonzales | Grace | N/A | ATF-2018-0002-24574 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24574 |
| zimmerman | eileen | N/A | ATF-2018-0002-24575 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24575 |
| Robinson | Katherine | N/A | ATF-2018-0002-24576 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24576 |
| Telisman | Amy | N/A | ATF-2018-0002-24577 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24577 |
| James | Patty | N/A | ATF-2018-0002-24578 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24578 |
| Kannan | Viji | N/A | ATF-2018-0002-24579 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24579 |
| Buza | Joseph | N/A | ATF-2018-0002-2458 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2458 |
| Kaufman | Doris | N/A | ATF-2018-0002-24580 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24580 |
| Campos | Helena | N/A | ATF-2018-0002-24581 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24581 |
| Glynn | Stephen | N/A | ATF-2018-0002-24582 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24582 |
| Kaup | Roberta | N/A | ATF-2018-0002-24583 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24583 |
| Runholt | Susan | N/A | ATF-2018-0002-24584 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24584 |
| Honchen | Kat | N/A | ATF-2018-0002-24585 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24585 |
| Trauthwein | Peter | N/A | ATF-2018-0002-24586 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24586 |
| Chevat | Richard | N/A | ATF-2018-0002-24587 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24587 |
| King | Carmen | N/A | ATF-2018-0002-24588 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24588 |
| Miquilarena | Carlos | N/A | ATF-2018-0002-24589 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24589 |
| Underwood | Robert | N/A | ATF-2018-0002-2459 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2459 |
| Swadley | Jordan | N/A | ATF-2018-0002-24590 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24590 |
| Hamilton | Richard | N/A | ATF-2018-0002-24591 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24591 |
| Ide | Jessica | N/A | ATF-2018-0002-24592 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24592 |
| Brown | Robin | N/A | ATF-2018-0002-24593 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24593 |
| Victorian | Geri | N/A | ATF-2018-0002-24594 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24594 |
| Walsh | Bernadette | N/A | ATF-2018-0002-24595 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24595 |
| Crider | Cindy | N/A | ATF-2018-0002-24596 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24596 |
| Keller | Hans | N/A | ATF-2018-0002-24597 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24597 |
| Brewer | Izzy | N/A | ATF-2018-0002-24598 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24598 |
| Calvy | Cari | N/A | ATF-2018-0002-24599 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Godar | Gabriel | N/A | ATF-2018-0002-2460 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2460 |
| Garza | Lynn | N/A | ATF-2018-0002-24600 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24600 |
| Azmi | Bianca | N/A | ATF-2018-0002-24601 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24601 |
| Bush | Lisa | N/A | ATF-2018-0002-24602 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24602 |
| Heller | Samantha | N/A | ATF-2018-0002-24603 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24603 |
| coogan | sarah | N/A | ATF-2018-0002-24604 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24604 |
| Brennan | Resa | N/A | ATF-2018-0002-24605 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24605 |
| Naill | Timothy | N/A | ATF-2018-0002-24606 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24606 |
| Mentzer | Danielle | N/A | ATF-2018-0002-24607 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24607 |
| Hill | Alexander | N/A | ATF-2018-0002-24608 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24608 |
| ONeill | Kathleen | N/A | ATF-2018-0002-24609 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24609 |
| Hopkins | Richard | N/A | ATF-2018-0002-2461 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2461 |
| Lewis | Parker | N/A | ATF-2018-0002-24610 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24610 |
| Doyle | Carolyn | N/A | ATF-2018-0002-24611 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24611 |
| Nadeem | Mo | N/A | ATF-2018-0002-24612 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24612 |
| O'Sullivan | Hannah | N/A | ATF-2018-0002-24613 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24613 |
| lyon | Jessica | N/A | ATF-2018-0002-24614 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24614 |
| Blum | Lauren | N/A | ATF-2018-0002-24615 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24615 |
| Ward | Gene | N/A | ATF-2018-0002-24616 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24616 |
| Bracken | Mary | N/A | ATF-2018-0002-24617 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24617 |
| Shipman | Leslie | N/A | ATF-2018-0002-24618 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24618 |
| Tennant | Cheryl | N/A | ATF-2018-0002-24619 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24619 |
| Krejsa | Joseph | N/A | ATF-2018-0002-2462 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2462 |
| Addison | Jamie | N/A | ATF-2018-0002-24620 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24620 |
| Lane | Alexander | N/A | ATF-2018-0002-24621 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24621 |
| Shultz | Elizabeth | N/A | ATF-2018-0002-24622 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24622 |
| Bender | Emily | N/A | ATF-2018-0002-24623 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24623 |
| Canter | Robin | N/A | ATF-2018-0002-24624 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24624 |
| Smith | Roger | N/A | ATF-2018-0002-24625 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24625 |
| Dye | Michelle | N/A | ATF-2018-0002-24626 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24626 |
| Cuellar | Javier | N/A | ATF-2018-0002-24627 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24627 |
| Owens | Erik | N/A | ATF-2018-0002-24628 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24628 |
| Boryga | Gabrielle | N/A | ATF-2018-0002-24629 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24629 |
| Fox | Michael | N/A | ATF-2018-0002-2463 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2463 |
| MacArthur | Rob | N/A | ATF-2018-0002-24630 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24630 |
| Nenno | Ellen | N/A | ATF-2018-0002-24631 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24631 |
| Vargas | Virginia | N/A | ATF-2018-0002-24632 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24632 |
| Bryant | Pierce | N/A | ATF-2018-0002-24633 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24633 |
| Larosa | Dorothy | N/A | ATF-2018-0002-24634 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24634 |
| Ring | Kenneth | N/A | ATF-2018-0002-24635 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24635 |
| Thomas | Debra | N/A | ATF-2018-0002-24636 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24636 |
| Hal | Lau | N/A | ATF-2018-0002-24637 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24637 |
| Turner | Joshua | N/A | ATF-2018-0002-24638 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24638 |
| Mitchell | Tom | N/A | ATF-2018-0002-24639 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24639 |
| Morales Arias | Rafael | N/A | ATF-2018-0002-2464 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2464 |
| Watkins | Turshesia | N/A | ATF-2018-0002-24640 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24640 |
| Winter | Emma | N/A | ATF-2018-0002-24641 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24641 |
| Adams | Jillian | N/A | ATF-2018-0002-24642 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24642 |
| Gumpertz | Pamela | N/A | ATF-2018-0002-24643 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24643 |
| Waxman | Jodi | N/A | ATF-2018-0002-24644 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24644 |
| Roscetti | Debra | N/A | ATF-2018-0002-24645 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24645 |
| Lind | Kathleen | N/A | ATF-2018-0002-24646 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24646 |

| Roy | Travis | N/A | ATF-2018-0002-24647 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24647 |
| Rodriguez | Airely | N/A | ATF-2018-0002-24648 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24648 |
| Kelly | Megan | N/A | ATF-2018-0002-24649 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24649 |
| Martinez | Stephen | N/A | ATF-2018-0002-2465 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2465 |
| VanKeersbilck | Bonnie | N/A | ATF-2018-0002-24650 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24650 |
| Hamel | Lesa | N/A | ATF-2018-0002-24651 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24651 |
| Altchiler | Nancy | N/A | ATF-2018-0002-24652 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24652 |
| Cardani | Jason | N/A | ATF-2018-0002-24653 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24653 |
| Hannah | Lori | N/A | ATF-2018-0002-24654 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24654 |
| Smith | Meredith | N/A | ATF-2018-0002-24655 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24655 |
| S | Mira | N/A | ATF-2018-0002-24656 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24656 |
| Wyman | Tracy | N/A | ATF-2018-0002-24657 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24657 |
| Evans | Cindy | N/A | ATF-2018-0002-24658 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24658 |
| Delaney | Debra | N/A | ATF-2018-0002-24659 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24659 |
| Sarich | Matt | Home Maker | ATF-2018-0002-2466 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2466 |
| Dolan | J.T. | N/A | ATF-2018-0002-24660 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24660 |
| Shapiro | Audrey | N/A | ATF-2018-0002-24661 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24661 |
| Ferguson | Colin | N/A | ATF-2018-0002-24662 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24662 |
| Altson | Traci | N/A | ATF-2018-0002-24663 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24663 |
| Martin | Laura | N/A | ATF-2018-0002-24664 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24664 |
| Miller | Catherine | N/A | ATF-2018-0002-24665 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24665 |
| Palmer | Rebecca | N/A | ATF-2018-0002-24666 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24666 |
| Maceiras | Rachel | N/A | ATF-2018-0002-24667 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24667 |
| Jackson | Gina | N/A | ATF-2018-0002-24668 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24668 |
| Beskar | Amy | N/A | ATF-2018-0002-24669 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24669 |
| Pickard | Stephen | N/A | ATF-2018-0002-2467 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2467 |
| Raymond | D | N/A | ATF-2018-0002-24670 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24670 |
| Shorr | Jennifer | N/A | ATF-2018-0002-24671 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24671 |
| Caswell | Maria | N/A | ATF-2018-0002-24672 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24672 |
| Gall | Sheila | N/A | ATF-2018-0002-24673 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24673 |
| Garner | Deborah | N/A | ATF-2018-0002-24674 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24674 |
| Aguon | John | N/A | ATF-2018-0002-24675 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24675 |
| Adames | Dinah | N/A | ATF-2018-0002-24676 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24676 |
| Campbell | Kenneth | N/A | ATF-2018-0002-24677 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24677 |
| Taylor | Jacqueline | N/A | ATF-2018-0002-24678 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24678 |
| Bene | Stacey | N/A | ATF-2018-0002-24679 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24679 |
| Andrew | Adam | N/A | ATF-2018-0002-2468 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2468 |
| Calkins | Emily | N/A | ATF-2018-0002-24680 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24680 |
| peterson | Elizabeth | N/A | ATF-2018-0002-24681 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24681 |
| Cleveland | Mary | N/A | ATF-2018-0002-24682 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24682 |
| Ufer | Melissa | N/A | ATF-2018-0002-24683 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24683 |
| Alvarez | Monica | N/A | ATF-2018-0002-24684 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24684 |
| Jackson | Heather | N/A | ATF-2018-0002-24685 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24685 |
| Dunn | Deb | N/A | ATF-2018-0002-24686 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24686 |
| Bencivenga | Daniel | N/A | ATF-2018-0002-24687 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24687 |
| Pessoa | Val | N/A | ATF-2018-0002-24688 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24688 |
| Readenour | Vicki | N/A | ATF-2018-0002-24689 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24689 |
| Myhart | Pisa | N/A | ATF-2018-0002-2469 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2469 |
| Gallagher | Thomas | N/A | ATF-2018-0002-24690 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24690 |
| Karp | Dustin | N/A | ATF-2018-0002-24691 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24691 |
| Vaughn | Ricky | N/A | ATF-2018-0002-24692 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24692 |
| Clift | Rob | N/A | ATF-2018-0002-24693 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Scacco | Megan | N/A | ATF-2018-0002-24694 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24694 |
| Odutola | Rekia | N/A | ATF-2018-0002-24695 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24695 |
| Roberts | Curtis | N/A | ATF-2018-0002-24696 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24696 |
| Grier | Tara | N/A | ATF-2018-0002-24697 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24697 |
| Hardy | K | N/A | ATF-2018-0002-24698 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24698 |
| Mathy | Jenna | N/A | ATF-2018-0002-24699 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24699 |
| Downey | James | N/A | ATF-2018-0002-2470 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2470 |
| Clabby | M | N/A | ATF-2018-0002-24700 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24700 |
| Morgan | Barbara | N/A | ATF-2018-0002-24701 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24701 |
| Spruill | Richard | N/A | ATF-2018-0002-24702 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24702 |
| Chiew | Kimberly | N/A | ATF-2018-0002-24703 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24703 |
| Althaibani | Rabyaah | N/A | ATF-2018-0002-24704 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24704 |
| Hall | Linde | N/A | ATF-2018-0002-24705 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24705 |
| Bruce | Shadra | N/A | ATF-2018-0002-24706 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24706 |
| Chandler | Stephanie | N/A | ATF-2018-0002-24707 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24707 |
| Kofink | David | N/A | ATF-2018-0002-24708 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24708 |
| Sanford Wachtel | Tracy | N/A | ATF-2018-0002-24709 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24709 |
| Trent | Charles | N/A | ATF-2018-0002-2471 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2471 |
| Skogstrom | Kellie | N/A | ATF-2018-0002-24710 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24710 |
| Jenefsky | Nadia | N/A | ATF-2018-0002-24711 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24711 |
| Campbell | Lisa | N/A | ATF-2018-0002-24712 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24712 |
| Pittman | Lesley | N/A | ATF-2018-0002-24713 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24713 |
| Depriest | Brittnee | N/A | ATF-2018-0002-24714 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24714 |
| Kopstein | Steven | N/A | ATF-2018-0002-24715 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24715 |
| Dini | Justin | N/A | ATF-2018-0002-24716 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24716 |
| Price | Eli | N/A | ATF-2018-0002-24717 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24717 |
| Schroeder | Brenda | N/A | ATF-2018-0002-24718 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24718 |
| Cram | Michelle | N/A | ATF-2018-0002-24719 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24719 |
| Arneson | Allen | N/A | ATF-2018-0002-2472 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2472 |
| matsoff | mica | N/A | ATF-2018-0002-24720 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24720 |
| Boddie | Liana | N/A | ATF-2018-0002-24721 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24721 |
| Andonucci | Michael | N/A | ATF-2018-0002-24722 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24722 |
| Von Bank | Linda | N/A | ATF-2018-0002-24723 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24723 |
| Meyer | Laura | N/A | ATF-2018-0002-24724 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24724 |
| Tucker | Janet | N/A | ATF-2018-0002-24725 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24725 |
| Warnock | Gordon | N/A | ATF-2018-0002-24726 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24726 |
| Pino-Elliott | Melanie | N/A | ATF-2018-0002-24727 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24727 |
| Wallace | Tom | Retired | ATF-2018-0002-24728 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24728 |
| Schneider | Gordon | N/A | ATF-2018-0002-24729 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24729 |
| Freeland | Lance | N/A | ATF-2018-0002-2473 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2473 |
| Simmons | Rita | N/A | ATF-2018-0002-24730 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24730 |
| Gill | Dejon | N/A | ATF-2018-0002-24731 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24731 |
| Dumke | Kristen | N/A | ATF-2018-0002-24732 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24732 |
| Roche | Kathleen | N/A | ATF-2018-0002-24733 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24733 |
| Cooper | Kathleen | N/A | ATF-2018-0002-24734 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24734 |
| Reeves | Sarah | N/A | ATF-2018-0002-24735 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24735 |
| Diamant | Al | N/A | ATF-2018-0002-24736 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24736 |
| Stevens | Jenn | N/A | ATF-2018-0002-24737 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24737 |
| Foster | Helen | N/A | ATF-2018-0002-24738 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24738 |
| Stenclik | Nicole | N/A | ATF-2018-0002-24739 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24739 |
| Yarbrough | Chris | N/A | ATF-2018-0002-2474 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2474 |
| Olejniczak | Denise | N/A | ATF-2018-0002-24740 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gaviati | Judith | N/A | ATF-2018-0002-24741 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24741 |
| Imbach | Bradley | N/A | ATF-2018-0002-24742 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24742 |
| Reyes | Kar | N/A | ATF-2018-0002-24743 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24743 |
| Kirk | Alicia | N/A | ATF-2018-0002-24744 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24744 |
| Turner | Chaz | N/A | ATF-2018-0002-24745 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24745 |
| Alcantara | Edward | N/A | ATF-2018-0002-24746 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24746 |
| Rike | Melody | N/A | ATF-2018-0002-24747 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24747 |
| Garcia | John | N/A | ATF-2018-0002-24748 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24748 |
| Flanigin | Klaudia | N/A | ATF-2018-0002-24749 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24749 |
| POPE | CHARLES | N/A | ATF-2018-0002-2475 | 4/4/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2475 |
| Curran | Robert | N/A | ATF-2018-0002-24750 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24750 |
| Tingle | Jessica | N/A | ATF-2018-0002-24751 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24751 |
| Maitra | Spandana | Giffords | ATF-2018-0002-24752 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24752 |
| Klein | Andrew | N/A | ATF-2018-0002-24753 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24753 |
| Allen-Gifford | John | N/A | ATF-2018-0002-24754 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24754 |
| Dobson | Angelia | N/A | ATF-2018-0002-24755 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24755 |
| Fox | Sherry | N/A | ATF-2018-0002-24756 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24756 |
| Rockett | William | N/A | ATF-2018-0002-24757 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24757 |
| Hanks | Jennifer | N/A | ATF-2018-0002-24758 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24758 |
| Bernard | Keith | N/A | ATF-2018-0002-24759 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24759 |
| Slyfield | Linda | N/A | ATF-2018-0002-2476 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2476 |
| Winters | Kim | N/A | ATF-2018-0002-24760 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24760 |
| McKenzie | April | N/A | ATF-2018-0002-24761 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24761 |
| Erickson | Kris | N/A | ATF-2018-0002-24762 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24762 |
| Colosimo | Lisa | N/A | ATF-2018-0002-24763 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24763 |
| Harrod | Mary | N/A | ATF-2018-0002-24764 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24764 |
| Gwynn | Sandra | N/A | ATF-2018-0002-24765 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24765 |
| Dziedzic | Marc | N/A | ATF-2018-0002-24766 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24766 |
| Cosgrove | Kennedy | N/A | ATF-2018-0002-24767 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24767 |
| Sobotta | Phoebe | N/A | ATF-2018-0002-24768 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24768 |
| B | Anna | N/A | ATF-2018-0002-24769 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24769 |
| Cooper | James | N/A | ATF-2018-0002-2477 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2477 |
| Baker | Aisha | N/A | ATF-2018-0002-24770 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24770 |
| Lyons | Joseph | N/A | ATF-2018-0002-24771 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24771 |
| Patrick | Ed | N/A | ATF-2018-0002-24772 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24772 |
| Sanchez | Ralph | N/A | ATF-2018-0002-24773 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24773 |
| Avramovic | Mateja | N/A | ATF-2018-0002-24774 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24774 |
| Harp | Karleen | N/A | ATF-2018-0002-24775 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24775 |
| Schneider | Amy | N/A | ATF-2018-0002-24776 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24776 |
| Lewis | Dina | N/A | ATF-2018-0002-24777 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24777 |
| Fruehe | Tiffany | N/A | ATF-2018-0002-24778 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24778 |
| Lucas | Laira | N/A | ATF-2018-0002-24779 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24779 |
| gaudin | andrew | N/A | ATF-2018-0002-2478 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2478 |
| Myers | Robin | N/A | ATF-2018-0002-24780 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24780 |
| Blocker | Beavan | N/A | ATF-2018-0002-24781 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24781 |
| Gustafson | Dean | N/A | ATF-2018-0002-24782 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24782 |
| Pompei | Nick | N/A | ATF-2018-0002-24783 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24783 |
| Benson | Julie | N/A | ATF-2018-0002-24784 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24784 |
| Morrison | Susan | N/A | ATF-2018-0002-24785 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24785 |
| Elmer | Nick | N/A | ATF-2018-0002-24786 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24786 |
| Deveraturda | Charlene | N/A | ATF-2018-0002-24787 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24787 |
| West | Tamra | N/A | ATF-2018-0002-24788 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24788 |

| Olson | Julia | N/A | ATF-2018-0002-24789 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24789 |
| Weathers | Dean | N/A | ATF-2018-0002-2479 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2479 |
| Natale | Mary Ellen | N/A | ATF-2018-0002-24790 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24790 |
| DeSario | Rachel | N/A | ATF-2018-0002-24791 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24791 |
| Feigenbaum | Karen | N/A | ATF-2018-0002-24792 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24792 |
| Cortez | Dana | N/A | ATF-2018-0002-24793 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24793 |
| Molloy | Kelly | N/A | ATF-2018-0002-24794 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24794 |
| Debaugh | Dawn | N/A | ATF-2018-0002-24795 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24795 |
| Snyder | Sherryl | N/A | ATF-2018-0002-24796 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24796 |
| Murphy | Kathleen | N/A | ATF-2018-0002-24797 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24797 |
| maki | troy | N/A | ATF-2018-0002-24798 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24798 |
| colley | ella | N/A | ATF-2018-0002-24799 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24799 |
| Huber | Daniel | N/A | ATF-2018-0002-2480 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2480 |
| Severs | Susan | N/A | ATF-2018-0002-24800 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24800 |
| Moody | Judy | N/A | ATF-2018-0002-24801 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24801 |
| Schmidt | Leslie | N/A | ATF-2018-0002-24802 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24802 |
| Kennedy | Lisa | N/A | ATF-2018-0002-24803 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24803 |
| Fletcher | Mary jo | N/A | ATF-2018-0002-24804 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24804 |
| Whitmore | Brigid | N/A | ATF-2018-0002-24805 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24805 |
| Huie | Amy | N/A | ATF-2018-0002-24806 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24806 |
| Voltoline | Dena | N/A | ATF-2018-0002-24807 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24807 |
| Citron | David | N/A | ATF-2018-0002-24808 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24808 |
| Benotsch | Eric | N/A | ATF-2018-0002-24809 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24809 |
| Adams | Tyler | N/A | ATF-2018-0002-2481 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2481 |
| Wilson | Rachael | N/A | ATF-2018-0002-24810 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24810 |
| McCullen | Suzanne | N/A | ATF-2018-0002-24811 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24811 |
| Hampton | Erin | N/A | ATF-2018-0002-24812 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24812 |
| Holloway | Brady | N/A | ATF-2018-0002-24813 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24813 |
| Davis | Brenda | N/A | ATF-2018-0002-24814 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24814 |
| Pineo | Oskar | N/A | ATF-2018-0002-24815 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24815 |
| Heath | Hester | N/A | ATF-2018-0002-24816 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24816 |
| Chisholm | M | N/A | ATF-2018-0002-24817 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24817 |
| Shahbazian | Joy | N/A | ATF-2018-0002-24818 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24818 |
| Arcuri | Marie | N/A | ATF-2018-0002-24819 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24819 |
| Sharp | Carl | N/A | ATF-2018-0002-2482 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2482 |
| Montgomery | Lissa | N/A | ATF-2018-0002-24820 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24820 |
| Mezicco | Melissa | N/A | ATF-2018-0002-24821 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24821 |
| Eldred | Tracy | N/A | ATF-2018-0002-24822 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24822 |
| Holland | Amanda | N/A | ATF-2018-0002-24823 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24823 |
| SANDFOSS | ELSIE | N/A | ATF-2018-0002-24824 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24824 |
| van Ammers | Marnix | N/A | ATF-2018-0002-24825 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24825 |
| Anderson | Artur | N/A | ATF-2018-0002-24826 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24826 |
| Mattaliano | Julie | N/A | ATF-2018-0002-24827 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24827 |
| Bates | Leslie | N/A | ATF-2018-0002-24828 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24828 |
| Webb | Tamatt | N/A | ATF-2018-0002-24829 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24829 |
| kubasek | chuck | N/A | ATF-2018-0002-2483 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2483 |
| Coulter | Roger | N/A | ATF-2018-0002-24830 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24830 |
| Hareng | Erin | N/A | ATF-2018-0002-24831 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24831 |
| Monie | Sherry | N/A | ATF-2018-0002-24832 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24832 |
| W | Kay | N/A | ATF-2018-0002-24833 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24833 |
| Wood | Alex | N/A | ATF-2018-0002-24834 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24834 |
| Jacobs4540 | Sue ellen | N/A | ATF-2018-0002-24835 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Abbey | Molly | N/A | ATF-2018-0002-24836 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24836 |
| Burnett | Jessica | N/A | ATF-2018-0002-24837 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24837 |
| clarke | derrick | N/A | ATF-2018-0002-24838 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24838 |
| MacWilliam Yates | Triscilla | N/A | ATF-2018-0002-24839 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24839 |
| Webb | Patricia | N/A | ATF-2018-0002-2484 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2484 |
| Kenny | Cathleen | N/A | ATF-2018-0002-24840 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24840 |
| Koeneke | Roberto | N/A | ATF-2018-0002-24841 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24841 |
| Sneddon | Jesse | N/A | ATF-2018-0002-24842 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24842 |
| Werner | Julie | N/A | ATF-2018-0002-24843 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24843 |
| Vires | Tina | N/A | ATF-2018-0002-24844 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24844 |
| Halasz | Keri | N/A | ATF-2018-0002-24845 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24845 |
| TUCKER | Matthew | N/A | ATF-2018-0002-24846 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24846 |
| Berry | Andrea | N/A | ATF-2018-0002-24847 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24847 |
| Ballard | Mary | N/A | ATF-2018-0002-24848 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24848 |
| Townsend | Kelley | N/A | ATF-2018-0002-24849 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24849 |
| Brennan | John | N/A | ATF-2018-0002-2485 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2485 |
| Hill | Mary | N/A | ATF-2018-0002-24850 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24850 |
| Lundgren | Amanda | N/A | ATF-2018-0002-24851 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24851 |
| Mannix | Theresa | N/A | ATF-2018-0002-24852 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24852 |
| Murray | James | N/A | ATF-2018-0002-24853 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24853 |
| Umfer | Kari | N/A | ATF-2018-0002-24854 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24854 |
| Hill | Dora | N/A | ATF-2018-0002-24855 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24855 |
| Duncan | Lisa | N/A | ATF-2018-0002-24856 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24856 |
| Spiekerman | Laura | N/A | ATF-2018-0002-24857 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24857 |
| May | Sheryl | N/A | ATF-2018-0002-24858 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24858 |
| Sorenson | Lauren | N/A | ATF-2018-0002-24859 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24859 |
| Aleman | Jacob | N/A | ATF-2018-0002-2486 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2486 |
| Compson | Barbara | N/A | ATF-2018-0002-24860 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24860 |
| Lacey | Beth | N/A | ATF-2018-0002-24861 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24861 |
| Ryan | Michael | N/A | ATF-2018-0002-24862 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24862 |
| Waite | Jessica | N/A | ATF-2018-0002-24863 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24863 |
| Burnell | Shawn | N/A | ATF-2018-0002-24864 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24864 |
| Alexander | Deborah | N/A | ATF-2018-0002-24865 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24865 |
| Cajaraville | Claudia | N/A | ATF-2018-0002-24866 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24866 |
| Sibley | Jake | N/A | ATF-2018-0002-24867 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24867 |
| Lopez | Jesus | N/A | ATF-2018-0002-24868 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24868 |
| B | Maureen | N/A | ATF-2018-0002-24869 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24869 |
| Purvis | Mark | N/A | ATF-2018-0002-2487 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2487 |
| Moore | Patricia | N/A | ATF-2018-0002-24870 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24870 |
| VanderWall | Christine | N/A | ATF-2018-0002-24871 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24871 |
| Powell | Kathleen | N/A | ATF-2018-0002-24872 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24872 |
| Hiemstra | Beth | N/A | ATF-2018-0002-24873 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24873 |
| Stroup | Renee | N/A | ATF-2018-0002-24874 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24874 |
| Petroski | Lise | N/A | ATF-2018-0002-24875 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24875 |
| Gesley | Kathleen | N/A | ATF-2018-0002-24876 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24876 |
| Wexler | Ben | N/A | ATF-2018-0002-24877 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24877 |
| Velasquez | Iris | N/A | ATF-2018-0002-24878 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24878 |
| Wilcox | Lori | N/A | ATF-2018-0002-24879 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24879 |
| Shuler | Carl | N/A | ATF-2018-0002-2488 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2488 |
| Oberdier | Beth | N/A | ATF-2018-0002-24880 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24880 |
| Friedeberg | Laura | N/A | ATF-2018-0002-24881 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24881 |
| Pielke | Janet | N/A | ATF-2018-0002-24882 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| McGowen | Connie | N/A | ATF-2018-0002-24883 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24883 |
| Chappell | Clifford | N/A | ATF-2018-0002-24884 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24884 |
| Chaney | Lamar | N/A | ATF-2018-0002-24885 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24885 |
| Cartwright | Nicole | N/A | ATF-2018-0002-24886 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24886 |
| Hardacre | Kim | N/A | ATF-2018-0002-24887 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24887 |
| Lyrintzis | L | N/A | ATF-2018-0002-24888 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24888 |
| Kearney | Kate | N/A | ATF-2018-0002-24889 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24889 |
| Richard | Paul | N/A | ATF-2018-0002-2489 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2489 |
| Clarke | Carol | N/A | ATF-2018-0002-24890 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24890 |
| Mitchell | Lorraine | N/A | ATF-2018-0002-24891 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24891 |
| Pelzl | Eric | N/A | ATF-2018-0002-24892 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24892 |
| Nicholson | Louise | N/A | ATF-2018-0002-24893 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24893 |
| Jackson | Lauren | N/A | ATF-2018-0002-24894 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24894 |
| Flesher | Veronica | N/A | ATF-2018-0002-24895 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24895 |
| Mancipe | Luis | N/A | ATF-2018-0002-24896 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24896 |
| Carter | Meghan | N/A | ATF-2018-0002-24897 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24897 |
| Pelletier | Sarah | N/A | ATF-2018-0002-24898 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24898 |
| D. | Lakshmi | N/A | ATF-2018-0002-24899 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24899 |
| Lewis | Robert | N/A | ATF-2018-0002-2490 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2490 |
| Brown | Sue | N/A | ATF-2018-0002-24900 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24900 |
| Hodges | Sam | N/A | ATF-2018-0002-24901 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24901 |
| Gomez | Shanti | N/A | ATF-2018-0002-24902 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24902 |
| Elvin | Kara | N/A | ATF-2018-0002-24903 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24903 |
| Harris | Stacey | N/A | ATF-2018-0002-24904 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24904 |
| Geurin | Gregory | N/A | ATF-2018-0002-24905 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24905 |
| Haworth | Hannah | N/A | ATF-2018-0002-24906 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24906 |
| Boyd | Stacey | N/A | ATF-2018-0002-24907 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24907 |
| Wenmoth | Lorraine | N/A | ATF-2018-0002-24908 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24908 |
| Barrett | Chris | N/A | ATF-2018-0002-24909 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24909 |
| Lofter | Geoffrey | N/A | ATF-2018-0002-2491 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2491 |
| Wright | Timothy | N/A | ATF-2018-0002-24910 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24910 |
| Francis | Sarah | N/A | ATF-2018-0002-24911 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24911 |
| Milstein | Theresa | N/A | ATF-2018-0002-24912 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24912 |
| Gibson | Lanaye | N/A | ATF-2018-0002-24913 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24913 |
| Wright | Isaiah | N/A | ATF-2018-0002-24914 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24914 |
| Rosengard | Allison | N/A | ATF-2018-0002-24915 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24915 |
| Gershoni | Miranda | N/A | ATF-2018-0002-24916 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24916 |
| Longoria | Jennifer | N/A | ATF-2018-0002-24917 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24917 |
| Black | Matthew | N/A | ATF-2018-0002-24918 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24918 |
| Fields | Catherine | N/A | ATF-2018-0002-24919 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24919 |
| G | Brian | N/A | ATF-2018-0002-2492 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2492 |
| Lawrence | Tracy | N/A | ATF-2018-0002-24920 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24920 |
| Chrispin | Jordan | N/A | ATF-2018-0002-24921 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24921 |
| Varagona | James | N/A | ATF-2018-0002-24922 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24922 |
| Kilgore | John | N/A | ATF-2018-0002-24923 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24923 |
| Sanchez | Lucy | N/A | ATF-2018-0002-24924 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24924 |
| Carroll | Sean | N/A | ATF-2018-0002-24925 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24925 |
| Galey | Holly | N/A | ATF-2018-0002-24926 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24926 |
| Murray | Elizabeth | N/A | ATF-2018-0002-24927 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24927 |
| Aguilar | Charisma | N/A | ATF-2018-0002-24928 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24928 |
| Schneidawind | Andrew | N/A | ATF-2018-0002-24929 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24929 |
| Davis | Aaron | N/A | ATF-2018-0002-2493 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2493 |

AR002531

| | | | | | | |
|---|---|---|---|---|---|---|
| Wolf | Greg | N/A | ATF-2018-0002-24930 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24930 |
| martinez | jennifer | N/A | ATF-2018-0002-24931 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24931 |
| Harkins | Kevin | N/A | ATF-2018-0002-24932 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24932 |
| Bayer | Stephanie | N/A | ATF-2018-0002-24933 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24933 |
| Wegener | Darla | N/A | ATF-2018-0002-24934 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24934 |
| Washington | Lori | N/A | ATF-2018-0002-24935 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24935 |
| Johnson | Pat | N/A | ATF-2018-0002-24936 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24936 |
| Schumachet | Christine | N/A | ATF-2018-0002-24937 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24937 |
| Featherston | Gale | N/A | ATF-2018-0002-24938 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24938 |
| Knable | Chet | N/A | ATF-2018-0002-24939 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24939 |
| moore | thomas | N/A | ATF-2018-0002-2494 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2494 |
| Langham | Betsey | N/A | ATF-2018-0002-24940 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24940 |
| Smith | Betsy | N/A | ATF-2018-0002-24941 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24941 |
| Lue | Anh | N/A | ATF-2018-0002-24942 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24942 |
| Davis | Heather | N/A | ATF-2018-0002-24943 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24943 |
| Woodward | Michele | N/A | ATF-2018-0002-24944 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24944 |
| Charloff | Sharon | N/A | ATF-2018-0002-24945 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24945 |
| Brown | Nancy | N/A | ATF-2018-0002-24946 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24946 |
| Stendal | Becky | N/A | ATF-2018-0002-24947 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24947 |
| Suitter | Alyssa | N/A | ATF-2018-0002-24948 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24948 |
| Wenzel | Jill | N/A | ATF-2018-0002-24949 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24949 |
| Austin | Eric | N/A | ATF-2018-0002-2495 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2495 |
| Diffenderfer | Michael | N/A | ATF-2018-0002-24950 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24950 |
| Lane | Alexander | N/A | ATF-2018-0002-24951 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24951 |
| Antolik | Lara | N/A | ATF-2018-0002-24952 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24952 |
| Guevara | Javier | N/A | ATF-2018-0002-24953 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24953 |
| Youngblood | DeAndreia | N/A | ATF-2018-0002-24954 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24954 |
| Ludka | Colleen | N/A | ATF-2018-0002-24955 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24955 |
| Starr | Barrie | N/A | ATF-2018-0002-24956 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24956 |
| Hernandez | Nery | N/A | ATF-2018-0002-24957 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24957 |
| Emeneau | Kate | N/A | ATF-2018-0002-24958 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24958 |
| bushee | archie | N/A | ATF-2018-0002-24959 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24959 |
| Wood | Brian | N/A | ATF-2018-0002-2496 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2496 |
| Hansen | Eric | N/A | ATF-2018-0002-24960 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24960 |
| Meneghello | Pete | N/A | ATF-2018-0002-24961 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24961 |
| McFarland | J | N/A | ATF-2018-0002-24962 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24962 |
| Stern | Tom | N/A | ATF-2018-0002-24963 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24963 |
| Meyer | Randy | N/A | ATF-2018-0002-24964 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24964 |
| Crisostomo | Cindy | N/A | ATF-2018-0002-24965 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24965 |
| Egan | Erin | N/A | ATF-2018-0002-24966 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24966 |
| Edwards | Michael | N/A | ATF-2018-0002-24967 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24967 |
| Kelly | Emmaline | N/A | ATF-2018-0002-24968 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24968 |
| Tulp | Lisa | N/A | ATF-2018-0002-24969 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24969 |
| Sirbaugh | Matthew | N/A | ATF-2018-0002-2497 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2497 |
| Getz | Tanya | N/A | ATF-2018-0002-24970 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24970 |
| Roth | Lindsey | N/A | ATF-2018-0002-24971 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24971 |
| Adams | Ptolemy | N/A | ATF-2018-0002-24972 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24972 |
| Musgrave | John | N/A | ATF-2018-0002-24973 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24973 |
| Mendoza | Sam | N/A | ATF-2018-0002-24974 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24974 |
| Hilbrands | Kelly | N/A | ATF-2018-0002-24975 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24975 |
| Hood | Paula | N/A | ATF-2018-0002-24976 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24976 |
| Monder | Shelley | N/A | ATF-2018-0002-24977 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24977 |

| Smith | Reece | N/A | ATF-2018-0002-24978 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24978 |
| Sanchez | Jodennis | N/A | ATF-2018-0002-24979 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24979 |
| Apelquist | Wesley | N/A | ATF-2018-0002-2498 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2498 |
| Spinelli | Jennifer | N/A | ATF-2018-0002-24980 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24980 |
| Farber | Ellen | N/A | ATF-2018-0002-24981 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24981 |
| Peebler | Claire K. | N/A | ATF-2018-0002-24982 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24982 |
| Schwartz | Jessica | N/A | ATF-2018-0002-24983 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24983 |
| Conway | Sandy | N/A | ATF-2018-0002-24984 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24984 |
| Ireland | Ronald | N/A | ATF-2018-0002-24985 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24985 |
| Nunez | Velia | N/A | ATF-2018-0002-24986 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24986 |
| Shultz | Steve | N/A | ATF-2018-0002-24987 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24987 |
| Suydam | Bob | N/A | ATF-2018-0002-24988 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24988 |
| Hess | Kimberly | N/A | ATF-2018-0002-24989 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24989 |
| Bowers | Ken | N/A | ATF-2018-0002-2499 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2499 |
| Sherry | S | N/A | ATF-2018-0002-24990 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24990 |
| Rice | Kimley | N/A | ATF-2018-0002-24991 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24991 |
| BENNETT | GLENDA | N/A | ATF-2018-0002-24992 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24992 |
| speed | rawley | N/A | ATF-2018-0002-24993 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24993 |
| Debiak | Marc | N/A | ATF-2018-0002-24994 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24994 |
| Buquet | Louise | N/A | ATF-2018-0002-24995 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24995 |
| Potter | Kayla | N/A | ATF-2018-0002-24996 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24996 |
| MOORE | ROBERT | N/A | ATF-2018-0002-24997 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24997 |
| Parmelee | Bryan | N/A | ATF-2018-0002-24998 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24998 |
| Pope Roush | Jordan | N/A | ATF-2018-0002-24999 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-24999 |
| McDaniel | Robert | N/A | ATF-2018-0002-2500 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2500 |
| Jennings | Janice | N/A | ATF-2018-0002-25000 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25000 |
| Culpepper | Susan | N/A | ATF-2018-0002-25001 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25001 |
| Young | Amy | N/A | ATF-2018-0002-25002 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25002 |
| Moon | Janet | N/A | ATF-2018-0002-25003 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25003 |
| Buckley | Ryan | N/A | ATF-2018-0002-25004 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25004 |
| McKeithen | Seth | N/A | ATF-2018-0002-25005 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25005 |
| Mossberger | Charles | N/A | ATF-2018-0002-25006 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25006 |
| Williams | Jennifer | N/A | ATF-2018-0002-25007 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25007 |
| Davis | Caelan | N/A | ATF-2018-0002-25008 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25008 |
| Sydenstricker | Patricia | N/A | ATF-2018-0002-25009 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25009 |
| CRAMER | JEFFREY | N/A | ATF-2018-0002-2501 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2501 |
| Yousuf | Zishan | N/A | ATF-2018-0002-25010 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25010 |
| Christensen | Lauren | N/A | ATF-2018-0002-25011 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25011 |
| Sealock | Jessica | N/A | ATF-2018-0002-25012 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25012 |
| Prevelianakis | Mimi | N/A | ATF-2018-0002-25013 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25013 |
| Thaxton | MacKenzie | N/A | ATF-2018-0002-25014 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25014 |
| Hedin | Lyle | N/A | ATF-2018-0002-25015 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25015 |
| Austin | T | N/A | ATF-2018-0002-25016 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25016 |
| Cronin | Tammy | N/A | ATF-2018-0002-25017 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25017 |
| Oler | Angela | N/A | ATF-2018-0002-25018 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25018 |
| Emrick | Cathy | N/A | ATF-2018-0002-25019 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25019 |
| hodges | brad | N/A | ATF-2018-0002-2502 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2502 |
| Filardi | Maria | N/A | ATF-2018-0002-25020 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25020 |
| Razzak | Rab | N/A | ATF-2018-0002-25021 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25021 |
| Aurit | Rebecca | N/A | ATF-2018-0002-25022 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25022 |
| Gurwitz | Susie | N/A | ATF-2018-0002-25023 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25023 |
| Kiefer | Patrick | N/A | ATF-2018-0002-25024 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25024 |

| Bozeman | Nancy | N/A | ATF-2018-0002-25025 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25025 |
| Aylward | James | N/A | ATF-2018-0002-25026 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25026 |
| Messier | Savanna | N/A | ATF-2018-0002-25027 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25027 |
| Crews | Linda | N/A | ATF-2018-0002-25028 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25028 |
| Farrell | Cara | N/A | ATF-2018-0002-25029 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25029 |
| Rogg | Stephen | N/A | ATF-2018-0002-2503 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2503 |
| Berk | Cindy | N/A | ATF-2018-0002-25030 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25030 |
| Van De Mark | Terri | N/A | ATF-2018-0002-25031 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25031 |
| Koppes | Sally | N/A | ATF-2018-0002-25032 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25032 |
| Endo | Jo Ann | N/A | ATF-2018-0002-25033 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25033 |
| Andermann | Guri | N/A | ATF-2018-0002-25034 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25034 |
| Allen | Becky | N/A | ATF-2018-0002-25035 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25035 |
| Stoutenborough | J | N/A | ATF-2018-0002-25036 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25036 |
| Thomas | Sue | N/A | ATF-2018-0002-25037 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25037 |
| Williams | Toni | N/A | ATF-2018-0002-25038 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25038 |
| Lassar | Noah | N/A | ATF-2018-0002-25039 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25039 |
| Peterson | Patrick | N/A | ATF-2018-0002-2504 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2504 |
| Lobell | Michael | N/A | ATF-2018-0002-25040 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25040 |
| Doody | Robert | N/A | ATF-2018-0002-25041 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25041 |
| Larson | Suzanne | N/A | ATF-2018-0002-25042 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25042 |
| Torres | Crystal | N/A | ATF-2018-0002-25043 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25043 |
| Erickson | Amanda | N/A | ATF-2018-0002-25044 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25044 |
| Katai | Lindsay | N/A | ATF-2018-0002-25045 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25045 |
| Dyer | Kelly | N/A | ATF-2018-0002-25046 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25046 |
| Daniels | Kathryn | N/A | ATF-2018-0002-25047 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25047 |
| Schaffer | Susan | N/A | ATF-2018-0002-25048 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25048 |
| Kenner | Kecia | N/A | ATF-2018-0002-25049 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25049 |
| Salinas | Carlos | N/A | ATF-2018-0002-2505 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2505 |
| Acebo | Michele | N/A | ATF-2018-0002-25050 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25050 |
| Galat | Esther | N/A | ATF-2018-0002-25051 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25051 |
| Cooper | Ryan | N/A | ATF-2018-0002-25052 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25052 |
| Cornforth | Carol | N/A | ATF-2018-0002-25053 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25053 |
| O'Connor | Jeff | N/A | ATF-2018-0002-25054 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25054 |
| DiMartino | Lee | N/A | ATF-2018-0002-25055 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25055 |
| Peacock | Trenten | N/A | ATF-2018-0002-25056 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25056 |
| Geer | Kelly | N/A | ATF-2018-0002-25057 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25057 |
| Thomson | Deborah | N/A | ATF-2018-0002-25058 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25058 |
| Khan | Sara | N/A | ATF-2018-0002-25059 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25059 |
| Taylor | Christian | N/A | ATF-2018-0002-2506 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2506 |
| Kokalias | Anastasia | N/A | ATF-2018-0002-25060 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25060 |
| Shelby | Jessica | N/A | ATF-2018-0002-25061 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25061 |
| Campbell | Eric | N/A | ATF-2018-0002-25062 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25062 |
| Hudelson | Eileen | N/A | ATF-2018-0002-25063 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25063 |
| Friedman | Rebecca | N/A | ATF-2018-0002-25064 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25064 |
| El Periquero | Aramis | N/A | ATF-2018-0002-25065 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25065 |
| Marshall | Suzanne | N/A | ATF-2018-0002-25066 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25066 |
| Andrews | Teagan | N/A | ATF-2018-0002-25067 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25067 |
| Smith | Lisa | N/A | ATF-2018-0002-25068 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25068 |
| McTague | Benita | N/A | ATF-2018-0002-25069 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25069 |
| Haw | Keith | N/A | ATF-2018-0002-2507 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2507 |
| Aureli | Bridget | N/A | ATF-2018-0002-25070 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25070 |
| Commeree | Adrienne | N/A | ATF-2018-0002-25071 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25071 |

| Abery-Lyman | Kim | N/A | ATF-2018-0002-25072 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25072 |
| Morgan | Caroline | N/A | ATF-2018-0002-25073 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25073 |
| Hess | Erin | N/A | ATF-2018-0002-25074 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25074 |
| Lambert | Tanner | N/A | ATF-2018-0002-25075 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25075 |
| Byler | Kayla | N/A | ATF-2018-0002-25076 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25076 |
| Sage | Sherri | N/A | ATF-2018-0002-25077 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25077 |
| STICH | PAULA | N/A | ATF-2018-0002-25078 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25078 |
| Schwartzman | Jennie | N/A | ATF-2018-0002-25079 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25079 |
| Hall | Nicholas | N/A | ATF-2018-0002-2508 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2508 |
| Eichler | Carolyn | N/A | ATF-2018-0002-25080 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25080 |
| Braford | Nancy | N/A | ATF-2018-0002-25081 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25081 |
| St. Denis | Ilka | N/A | ATF-2018-0002-25082 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25082 |
| Mahoney | Jennifer | N/A | ATF-2018-0002-25083 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25083 |
| Heffner | Audrey | N/A | ATF-2018-0002-25084 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25084 |
| Tuzinski | Frank | N/A | ATF-2018-0002-25085 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25085 |
| Correll | Espen | N/A | ATF-2018-0002-25086 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25086 |
| Taylor | Deborah | N/A | ATF-2018-0002-25087 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25087 |
| Gutierrez | Daae | N/A | ATF-2018-0002-25088 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25088 |
| Blundin | Lauren | N/A | ATF-2018-0002-25089 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25089 |
| Tracy | Marshall | N/A | ATF-2018-0002-2509 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2509 |
| Mattie | Joshua | N/A | ATF-2018-0002-25090 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25090 |
| Thompson | Lucy | N/A | ATF-2018-0002-25091 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25091 |
| Uggla | Donna | N/A | ATF-2018-0002-25092 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25092 |
| Kuehn | Maria | N/A | ATF-2018-0002-25093 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25093 |
| Varipapa | Robert | N/A | ATF-2018-0002-25094 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25094 |
| Lyndsey | Jennifer | N/A | ATF-2018-0002-25095 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25095 |
| Butherus | Rita | N/A | ATF-2018-0002-25096 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25096 |
| Brown | Joshua | N/A | ATF-2018-0002-25097 | 5/22/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25097 |
| Shaner | Jeremy | N/A | ATF-2018-0002-25098 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25098 |
| Toomey | James | N/A | ATF-2018-0002-25099 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25099 |
| Gonzalez-Claveria | Carlos | N/A | ATF-2018-0002-2510 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2510 |
| Myers | Laura | N/A | ATF-2018-0002-25100 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25100 |
| Rule | Jenny | N/A | ATF-2018-0002-25101 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25101 |
| Dorff | Lindsay | N/A | ATF-2018-0002-25102 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25102 |
| Armstrong | Ami | N/A | ATF-2018-0002-25103 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25103 |
| Wexler | Ben | N/A | ATF-2018-0002-25104 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25104 |
| Ruderman | Rachel | N/A | ATF-2018-0002-25105 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25105 |
| Nielson | Jessica | N/A | ATF-2018-0002-25106 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25106 |
| Swartz | Nathan | N/A | ATF-2018-0002-25107 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25107 |
| Cody | Judy | N/A | ATF-2018-0002-25108 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25108 |
| Saltzman | Jeff | N/A | ATF-2018-0002-25109 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25109 |
| Wagner | Gordon | Mr. | ATF-2018-0002-2511 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2511 |
| Herman | Christine | N/A | ATF-2018-0002-25110 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25110 |
| schlueter | Chelsea | N/A | ATF-2018-0002-25111 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25111 |
| Wetherington | Herman | N/A | ATF-2018-0002-25112 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25112 |
| X | Sarah | N/A | ATF-2018-0002-25113 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25113 |
| Chu | Erin | N/A | ATF-2018-0002-25114 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25114 |
| Brukner | Emma | N/A | ATF-2018-0002-25115 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25115 |
| Beland | Noreen | N/A | ATF-2018-0002-25116 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25116 |
| coagan | suzi | N/A | ATF-2018-0002-25117 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25117 |
| Harpe | Garret | N/A | ATF-2018-0002-25118 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25118 |
| Hartmann | Sarah | N/A | ATF-2018-0002-25119 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ito | Jordan | N/A | ATF-2018-0002-2512 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2512 |
| Moran | Ian | N/A | ATF-2018-0002-25120 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25120 |
| Kaufman | Laura | N/A | ATF-2018-0002-25121 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25121 |
| Marshall | Kathryn | N/A | ATF-2018-0002-25122 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25122 |
| Gordon | Nan | N/A | ATF-2018-0002-25123 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25123 |
| Dunn | Samantha | N/A | ATF-2018-0002-25124 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25124 |
| Cohen | Beth | N/A | ATF-2018-0002-25125 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25125 |
| Anastasia | Kate | N/A | ATF-2018-0002-25126 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25126 |
| Gates-McChristian | Kristen | N/A | ATF-2018-0002-25127 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25127 |
| Poor | Sally | N/A | ATF-2018-0002-25128 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25128 |
| Austin | Julia | N/A | ATF-2018-0002-25129 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25129 |
| Mathews | Shay | N/A | ATF-2018-0002-2513 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2513 |
| Pittelli | Clyde | N/A | ATF-2018-0002-25130 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25130 |
| Conte | Giuliana | N/A | ATF-2018-0002-25131 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25131 |
| Holt | Peggy Ann | N/A | ATF-2018-0002-25132 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25132 |
| Brandt | George | N/A | ATF-2018-0002-25133 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25133 |
| Allison | Harry | N/A | ATF-2018-0002-25134 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25134 |
| Brust | Cristy | N/A | ATF-2018-0002-25135 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25135 |
| Brodie | Natalee | N/A | ATF-2018-0002-25136 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25136 |
| Salvatore | Gregory | N/A | ATF-2018-0002-25137 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25137 |
| Cheeseman | Mary Sue | N/A | ATF-2018-0002-25138 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25138 |
| Patton | Amy | N/A | ATF-2018-0002-25139 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25139 |
| S | Tim | N/A | ATF-2018-0002-2514 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2514 |
| schmidt | tiffany | N/A | ATF-2018-0002-25140 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25140 |
| Castle | Amy | N/A | ATF-2018-0002-25141 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25141 |
| Barnett | Beth | N/A | ATF-2018-0002-25142 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25142 |
| Rieger | Gail | N/A | ATF-2018-0002-25143 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25143 |
| Brickley | Linda | N/A | ATF-2018-0002-25144 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25144 |
| Kellner | Courtney | N/A | ATF-2018-0002-25145 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25145 |
| Zucker | Lisa | N/A | ATF-2018-0002-25146 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25146 |
| Blackburn | Patrick | N/A | ATF-2018-0002-25147 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25147 |
| salzmann | michael | N/A | ATF-2018-0002-25148 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25148 |
| Howard | Mason | N/A | ATF-2018-0002-25149 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25149 |
| Henry | James | N/A | ATF-2018-0002-2515 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2515 |
| Rogness | Paula | N/A | ATF-2018-0002-25150 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25150 |
| villani | cynthia | N/A | ATF-2018-0002-25151 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25151 |
| Pompetti | Susan | N/A | ATF-2018-0002-25152 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25152 |
| Stains | Rebeccah | N/A | ATF-2018-0002-25153 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25153 |
| Robertson | Rosalie | N/A | ATF-2018-0002-25154 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25154 |
| Cassalia | Patricia | N/A | ATF-2018-0002-25155 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25155 |
| Vee | Nancy | N/A | ATF-2018-0002-25156 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25156 |
| Ashworth | Chris | N/A | ATF-2018-0002-25157 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25157 |
| Ambahe | Biloy | N/A | ATF-2018-0002-25158 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25158 |
| Connealy | Patrick | N/A | ATF-2018-0002-25159 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25159 |
| W. | James | N/A | ATF-2018-0002-2516 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2516 |
| Mahoney | Victoria | N/A | ATF-2018-0002-25160 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25160 |
| Wise | Chelsea | N/A | ATF-2018-0002-25161 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25161 |
| Dunkle | Amy | N/A | ATF-2018-0002-25162 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25162 |
| Collins | Kristin | N/A | ATF-2018-0002-25163 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25163 |
| Perkins | Holly | N/A | ATF-2018-0002-25164 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25164 |
| Graf | Jennifer | N/A | ATF-2018-0002-25165 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25165 |
| Lundberg | Elizabeth | N/A | ATF-2018-0002-25166 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ferrari | Tessa | N/A | ATF-2018-0002-25167 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25167 |
| Parker | Dean | N/A | ATF-2018-0002-25168 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25168 |
| Buckley | Buffi | N/A | ATF-2018-0002-25169 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25169 |
| Quinnan | Joseph | N/A | ATF-2018-0002-2517 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2517 |
| Forte | Donna | N/A | ATF-2018-0002-25170 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25170 |
| Soliz | Vanessa | N/A | ATF-2018-0002-25171 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25171 |
| Von Holtz | Marta | N/A | ATF-2018-0002-25172 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25172 |
| Evans | Jamie | N/A | ATF-2018-0002-25173 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25173 |
| Chase | Ben | N/A | ATF-2018-0002-25174 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25174 |
| Todd | Dell | N/A | ATF-2018-0002-25175 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25175 |
| Marshall | Betsy | N/A | ATF-2018-0002-25176 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25176 |
| Riitano | Luca | N/A | ATF-2018-0002-25177 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25177 |
| Galbraith | Cody | N/A | ATF-2018-0002-25178 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25178 |
| dawson | jenny | N/A | ATF-2018-0002-25179 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25179 |
| Brittain | Charles | N/A | ATF-2018-0002-2518 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2518 |
| Beck | Jean | N/A | ATF-2018-0002-25180 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25180 |
| Leimanis | Janis | N/A | ATF-2018-0002-25181 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25181 |
| Barboza | Monica | N/A | ATF-2018-0002-25182 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25182 |
| Stevenson | Savannah | N/A | ATF-2018-0002-25183 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25183 |
| Truesdell | Caroline | N/A | ATF-2018-0002-25184 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25184 |
| Marti | Lou | N/A | ATF-2018-0002-25185 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25185 |
| Heckel | John | N/A | ATF-2018-0002-25186 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25186 |
| Jones | Cathy | N/A | ATF-2018-0002-25187 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25187 |
| Rogel | Kimberly | N/A | ATF-2018-0002-25188 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25188 |
| Craig | Cyndi | N/A | ATF-2018-0002-25189 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25189 |
| Weidman | Brian | N/A | ATF-2018-0002-2519 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2519 |
| O'Brien | Sarah | N/A | ATF-2018-0002-25190 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25190 |
| Thompson | Grady | N/A | ATF-2018-0002-25191 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25191 |
| Fuller | Camille | N/A | ATF-2018-0002-25192 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25192 |
| Shurling | Tamara | N/A | ATF-2018-0002-25193 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25193 |
| Mucha | Jodi | N/A | ATF-2018-0002-25194 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25194 |
| Kehoe | Marjorie | N/A | ATF-2018-0002-25195 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25195 |
| Smith | Elizabeth | N/A | ATF-2018-0002-25196 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25196 |
| Jones | Allison | N/A | ATF-2018-0002-25197 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25197 |
| Khan | Mev | N/A | ATF-2018-0002-25198 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25198 |
| Gonzalez | Evelyn | N/A | ATF-2018-0002-25199 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25199 |
| Bennett | Roger | N/A | ATF-2018-0002-2520 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2520 |
| Ali | Zafia | N/A | ATF-2018-0002-25200 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25200 |
| August | Melissa | N/A | ATF-2018-0002-25201 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25201 |
| wester | Colette | N/A | ATF-2018-0002-25202 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25202 |
| Antantis | Valerye | N/A | ATF-2018-0002-25203 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25203 |
| Hixson | Jennifer | N/A | ATF-2018-0002-25204 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25204 |
| Lewis | Jenny | N/A | ATF-2018-0002-25205 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25205 |
| Burkhart | Connie | N/A | ATF-2018-0002-25206 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25206 |
| Greene | Timothy | N/A | ATF-2018-0002-25207 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25207 |
| Guzman | Jonathan | N/A | ATF-2018-0002-25208 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25208 |
| McDavid | Marie | N/A | ATF-2018-0002-25209 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25209 |
| Somers | Chad | N/A | ATF-2018-0002-2521 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2521 |
| Fry | Danielle | N/A | ATF-2018-0002-25210 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25210 |
| McClure | Elizabeth | N/A | ATF-2018-0002-25211 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25211 |
| Belinky | Beth | N/A | ATF-2018-0002-25212 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25212 |
| Battaglia | Sima | N/A | ATF-2018-0002-25213 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25213 |

| Hersh | Eliza | N/A | ATF-2018-0002-25214 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25214 |
| VanBerschot | Amy | N/A | ATF-2018-0002-25215 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25215 |
| stahlhut | Susan | N/A | ATF-2018-0002-25216 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25216 |
| Basilio | Teresa | N/A | ATF-2018-0002-25217 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25217 |
| Reilly | Simon | N/A | ATF-2018-0002-25218 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25218 |
| Swisher | Jolene | N/A | ATF-2018-0002-25219 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25219 |
| Bigge | Adam | N/A | ATF-2018-0002-2522 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2522 |
| Campbell | Gregory | N/A | ATF-2018-0002-25220 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25220 |
| Cornwell | Harry | N/A | ATF-2018-0002-25221 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25221 |
| Stoll | Thomas | N/A | ATF-2018-0002-25222 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25222 |
| Urban | Greg | N/A | ATF-2018-0002-25223 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25223 |
| Delle Fave | Erin | N/A | ATF-2018-0002-25224 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25224 |
| Kearney | Alison | N/A | ATF-2018-0002-25225 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25225 |
| Stanley | Trenena | N/A | ATF-2018-0002-25226 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25226 |
| Jewel | Carolyn | N/A | ATF-2018-0002-25227 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25227 |
| Renaud | Ellen | N/A | ATF-2018-0002-25228 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25228 |
| Cary | Christine | N/A | ATF-2018-0002-25229 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25229 |
| Funkhouser | Todd | N/A | ATF-2018-0002-2523 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2523 |
| King | Jennifer | N/A | ATF-2018-0002-25230 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25230 |
| Goodwin | Trevor | N/A | ATF-2018-0002-25231 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25231 |
| Fishet | Karen | N/A | ATF-2018-0002-25232 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25232 |
| Burlile | Kathryn | N/A | ATF-2018-0002-25233 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25233 |
| Smith | Joanna | N/A | ATF-2018-0002-25234 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25234 |
| Pineros | Jessica | N/A | ATF-2018-0002-25235 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25235 |
| Moore-Furneaux | Sandra | N/A | ATF-2018-0002-25236 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25236 |
| McKinney | Davis | N/A | ATF-2018-0002-25237 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25237 |
| Stapleton | William | N/A | ATF-2018-0002-25238 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25238 |
| Hicks | Carol | N/A | ATF-2018-0002-25239 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25239 |
| Rawles | James | N/A | ATF-2018-0002-2524 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2524 |
| Reinblatt | Brian | N/A | ATF-2018-0002-25240 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25240 |
| Franco | Nancy | N/A | ATF-2018-0002-25241 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25241 |
| MaLONE | Brenda | N/A | ATF-2018-0002-25242 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25242 |
| Allen | Rusty | N/A | ATF-2018-0002-25243 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25243 |
| Taylor | Doris | N/A | ATF-2018-0002-25244 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25244 |
| Bogard | Margaret | N/A | ATF-2018-0002-25245 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25245 |
| Callender | Kris | N/A | ATF-2018-0002-25246 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25246 |
| Harzewski | Erica | N/A | ATF-2018-0002-25247 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25247 |
| WOLF | JOSHUA | N/A | ATF-2018-0002-25248 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25248 |
| Fletcher | Kendra | N/A | ATF-2018-0002-25249 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25249 |
| Taylor | Christian | N/A | ATF-2018-0002-2525 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2525 |
| Whiting | Andrew | N/A | ATF-2018-0002-25250 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25250 |
| Allen | Damian | N/A | ATF-2018-0002-25251 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25251 |
| Scott | Kaitlin | N/A | ATF-2018-0002-25252 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25252 |
| DeGuire | Mekaela | N/A | ATF-2018-0002-25253 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25253 |
| Similton | Maria | N/A | ATF-2018-0002-25254 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25254 |
| Novotny | Amara | N/A | ATF-2018-0002-25255 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25255 |
| Leverett | Mara Lyn | N/A | ATF-2018-0002-25256 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25256 |
| Chapin | Kelly | N/A | ATF-2018-0002-25257 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25257 |
| Green | Tammy | N/A | ATF-2018-0002-25258 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25258 |
| Lozeau | Charity | N/A | ATF-2018-0002-25259 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25259 |
| Robinson | Bruce | N/A | ATF-2018-0002-2526 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2526 |
| Walker | Elizabeth | N/A | ATF-2018-0002-25260 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cole | Celia | Mrs. | ATF-2018-0002-25261 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25261 |
| Roseth | Robin | N/A | ATF-2018-0002-25262 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25262 |
| Holsinger | S | N/A | ATF-2018-0002-25263 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25263 |
| Nutor | Fafa | N/A | ATF-2018-0002-25264 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25264 |
| O'Neill | Lisa | N/A | ATF-2018-0002-25265 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25265 |
| Arneson | Dimitra | N/A | ATF-2018-0002-25266 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25266 |
| Calnan | Dawn | N/A | ATF-2018-0002-25267 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25267 |
| lopez | deshauna | N/A | ATF-2018-0002-25268 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25268 |
| Harris | Janine | N/A | ATF-2018-0002-25269 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25269 |
| Milsaps | Paul | N/A | ATF-2018-0002-2527 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2527 |
| Ishii | Lawrence | N/A | ATF-2018-0002-25270 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25270 |
| Funcheon | Deirdra | N/A | ATF-2018-0002-25271 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25271 |
| bodreau | kristin | N/A | ATF-2018-0002-25272 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25272 |
| Marfoe | Lauren | N/A | ATF-2018-0002-25273 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25273 |
| Woodworth | Linda | N/A | ATF-2018-0002-25274 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25274 |
| Hill | Rebecca | N/A | ATF-2018-0002-25275 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25275 |
| Diaz | Belinda | N/A | ATF-2018-0002-25276 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25276 |
| Valles | Ian | N/A | ATF-2018-0002-25277 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25277 |
| Romita | D | March For Our Lives | ATF-2018-0002-25278 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25278 |
| Culbertson | Abbie | N/A | ATF-2018-0002-25279 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25279 |
| Rawles | James | N/A | ATF-2018-0002-2528 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2528 |
| Smith | James | N/A | ATF-2018-0002-25280 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25280 |
| Norris | Mary | N/A | ATF-2018-0002-25281 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25281 |
| Hanley | Jennifer | N/A | ATF-2018-0002-25282 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25282 |
| Peterson | Trevor | N/A | ATF-2018-0002-25283 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25283 |
| Ruegemer | Julie | N/A | ATF-2018-0002-25284 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25284 |
| Mohabier | Icydor | N/A | ATF-2018-0002-25285 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25285 |
| Marganti | Alicia | N/A | ATF-2018-0002-25286 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25286 |
| levin | melissa | N/A | ATF-2018-0002-25287 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25287 |
| Plasse | Marie | N/A | ATF-2018-0002-25288 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25288 |
| Fucanan | Jason | N/A | ATF-2018-0002-25289 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25289 |
| Taylor | Christian | N/A | ATF-2018-0002-2529 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2529 |
| McDurmon | Sandra | N/A | ATF-2018-0002-25290 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25290 |
| Raabe | Evan | N/A | ATF-2018-0002-25291 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25291 |
| Mccarthy | Michele | N/A | ATF-2018-0002-25292 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25292 |
| Verran | Wendy | N/A | ATF-2018-0002-25293 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25293 |
| Hayes | Terri | N/A | ATF-2018-0002-25294 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25294 |
| N | Asia | N/A | ATF-2018-0002-25295 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25295 |
| Sims | Kristina | N/A | ATF-2018-0002-25296 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25296 |
| Agler | Megan | N/A | ATF-2018-0002-25297 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25297 |
| Dungan | Scott | N/A | ATF-2018-0002-25298 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25298 |
| Lubin | Danielle | N/A | ATF-2018-0002-25299 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25299 |
| Franks | Mark | N/A | ATF-2018-0002-2530 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2530 |
| Keller | Rhonda | N/A | ATF-2018-0002-25300 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25300 |
| Brossard | Thomas | N/A | ATF-2018-0002-25301 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25301 |
| Artripe | Victoria | N/A | ATF-2018-0002-25302 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25302 |
| Kessler | Judith | N/A | ATF-2018-0002-25303 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25303 |
| Frazier | Chester | N/A | ATF-2018-0002-25304 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25304 |
| Marsh | Arden | N/A | ATF-2018-0002-25305 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25305 |
| Gonzalez | Joshua | N/A | ATF-2018-0002-25306 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25306 |
| Harris | Christine | N/A | ATF-2018-0002-25307 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25307 |
| Stern | L | N/A | ATF-2018-0002-25308 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25308 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lamoureux | Ann | N/A | ATF-2018-0002-25309 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25309 |
| Schofill | Conner | N/A | ATF-2018-0002-2531 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2531 |
| Ring | Erica | N/A | ATF-2018-0002-25310 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25310 |
| Morrisroe | Julia | N/A | ATF-2018-0002-25311 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25311 |
| Child | Kim | N/A | ATF-2018-0002-25312 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25312 |
| Keenan | Kerru | N/A | ATF-2018-0002-25313 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25313 |
| Smith | Konnie | N/A | ATF-2018-0002-25314 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25314 |
| Bassin | Annie | N/A | ATF-2018-0002-25315 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25315 |
| Brubaker-Wittman | Laura | N/A | ATF-2018-0002-25316 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25316 |
| Young | Ralph | N/A | ATF-2018-0002-25317 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25317 |
| Abrams | Elizabeth | N/A | ATF-2018-0002-25318 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25318 |
| Wheeler | Jon | N/A | ATF-2018-0002-25319 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25319 |
| Paterson | Canyon | N/A | ATF-2018-0002-2532 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2532 |
| Krutka | Daniel | N/A | ATF-2018-0002-25320 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25320 |
| Riedmiller | James | N/A | ATF-2018-0002-25321 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25321 |
| Griffin | Kerr | N/A | ATF-2018-0002-25322 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25322 |
| Dewitt | Barb | N/A | ATF-2018-0002-25323 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25323 |
| Brooks | Melody | N/A | ATF-2018-0002-25324 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25324 |
| Wilson | Agy | N/A | ATF-2018-0002-25325 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25325 |
| Benjamin | Jonathan | N/A | ATF-2018-0002-25326 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25326 |
| Boden | Lou | N/A | ATF-2018-0002-25327 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25327 |
| Smith | Emma | N/A | ATF-2018-0002-25328 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25328 |
| Darrow | Donald | N/A | ATF-2018-0002-25329 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25329 |
| Lewis | David | N/A | ATF-2018-0002-2533 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2533 |
| Stauffer | Alan | N/A | ATF-2018-0002-25330 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25330 |
| Schlafly | Wanda | N/A | ATF-2018-0002-25331 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25331 |
| McGhehey | Karen | N/A | ATF-2018-0002-25332 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25332 |
| de Ramirez | Cynthia Lynne | N/A | ATF-2018-0002-25333 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25333 |
| Valentiner | Trey | N/A | ATF-2018-0002-25334 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25334 |
| Savige | David | N/A | ATF-2018-0002-25335 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25335 |
| Barton | Deborah | N/A | ATF-2018-0002-25336 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25336 |
| Parr | Carolyn | N/A | ATF-2018-0002-25337 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25337 |
| Villanueva | Luis | N/A | ATF-2018-0002-25338 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25338 |
| Williams | Lindsey | N/A | ATF-2018-0002-25339 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25339 |
| Templin | Matthew | N/A | ATF-2018-0002-2534 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2534 |
| Dellaporta | John | N/A | ATF-2018-0002-25340 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25340 |
| Fitzpatrick | Adam | N/A | ATF-2018-0002-25341 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25341 |
| Nabati | Ida | N/A | ATF-2018-0002-25342 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25342 |
| Raybold | Lucy | N/A | ATF-2018-0002-25343 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25343 |
| Haag | Nicole | N/A | ATF-2018-0002-25344 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25344 |
| Edling | Anna | N/A | ATF-2018-0002-25345 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25345 |
| Luna | Tammy | N/A | ATF-2018-0002-25346 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25346 |
| Dominguez | Amber | N/A | ATF-2018-0002-25347 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25347 |
| Swindler Jr. | Lowell | N/A | ATF-2018-0002-25348 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25348 |
| Roll | Jacqueline | N/A | ATF-2018-0002-25349 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25349 |
| Rawles | James | N/A | ATF-2018-0002-2535 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2535 |
| Debry | Martha | N/A | ATF-2018-0002-25350 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25350 |
| Tomlinson | Frances | N/A | ATF-2018-0002-25351 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25351 |
| Hanley | Tyler | N/A | ATF-2018-0002-25352 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25352 |
| CODY | GERALDINE | N/A | ATF-2018-0002-25353 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25353 |
| Jordan | Anne | N/A | ATF-2018-0002-25354 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25354 |
| Shea-Samul | Patricia | N/A | ATF-2018-0002-25355 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25355 |

| Gault | Theodore | N/A | ATF-2018-0002-25356 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25356 |
|---|---|---|---|---|---|---|
| Harawitz | Jodi | none | ATF-2018-0002-25357 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25357 |
| NEWMAN | JOYCE | N/A | ATF-2018-0002-25358 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25358 |
| O'Brien | Anne | N/A | ATF-2018-0002-25359 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25359 |
| Taylor | Christian | N/A | ATF-2018-0002-2536 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2536 |
| Claspill | Stacey | N/A | ATF-2018-0002-25360 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25360 |
| Moriarty | Alyson | N/A | ATF-2018-0002-25361 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25361 |
| peterson | Janet | N/A | ATF-2018-0002-25362 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25362 |
| Vance | Joan | N/A | ATF-2018-0002-25363 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25363 |
| SHAFFER | JOANNA | N/A | ATF-2018-0002-25364 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25364 |
| Parisi | Suzanne | N/A | ATF-2018-0002-25365 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25365 |
| McGrenera | Trisha | N/A | ATF-2018-0002-25366 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25366 |
| Slaton | Steven | N/A | ATF-2018-0002-25367 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25367 |
| sims | Gayle | N/A | ATF-2018-0002-25368 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25368 |
| W | Adrian | N/A | ATF-2018-0002-25369 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25369 |
| Taylor | Christian | N/A | ATF-2018-0002-2537 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2537 |
| Rohrer | JR | N/A | ATF-2018-0002-25370 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25370 |
| rehl | patrick | N/A | ATF-2018-0002-25371 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25371 |
| LaGrand | Cathreen | N/A | ATF-2018-0002-25372 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25372 |
| Traband | Lili | N/A | ATF-2018-0002-25373 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25373 |
| Rebelo | Micaela | N/A | ATF-2018-0002-25374 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25374 |
| Likovetz | Paul | N/A | ATF-2018-0002-25375 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25375 |
| Burris | Charlene | N/A | ATF-2018-0002-25376 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25376 |
| Norton | Linda | N/A | ATF-2018-0002-25377 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25377 |
| RINALDO | DIANE | N/A | ATF-2018-0002-25378 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25378 |
| Geary | Debbie | N/A | ATF-2018-0002-25379 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25379 |
| Mangham | Alton | N/A | ATF-2018-0002-2538 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2538 |
| Leibel | Sydney | N/A | ATF-2018-0002-25380 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25380 |
| GORDON | SERENA | HEALTHDAY | ATF-2018-0002-25381 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25381 |
| Balderston | David | N/A | ATF-2018-0002-25382 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25382 |
| Mosimann | Karen | N/A | ATF-2018-0002-25383 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25383 |
| Jefferies | Kim | N/A | ATF-2018-0002-25384 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25384 |
| Bath | Georgann | N/A | ATF-2018-0002-25385 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25385 |
| DePew | Susan | N/A | ATF-2018-0002-25386 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25386 |
| Fredel | Jill | N/A | ATF-2018-0002-25387 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25387 |
| Lichtenstein | Debbie | N/A | ATF-2018-0002-25388 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25388 |
| Thomas | Ligy | N/A | ATF-2018-0002-25389 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25389 |
| Beaucage | Bryan | N/A | ATF-2018-0002-2539 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2539 |
| Taylor | Karen | N/A | ATF-2018-0002-25390 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25390 |
| Hawley | Selby | N/A | ATF-2018-0002-25391 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25391 |
| Boriack | John | N/A | ATF-2018-0002-25392 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25392 |
| McAteer | Tracy | N/A | ATF-2018-0002-25393 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25393 |
| Datko | Robert | N/A | ATF-2018-0002-25394 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25394 |
| Gage | Stephanie | N/A | ATF-2018-0002-25395 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25395 |
| Marantz | Cara | N/A | ATF-2018-0002-25396 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25396 |
| Brock | Caleb | N/A | ATF-2018-0002-25397 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25397 |
| Beavers | Lola | Individual | ATF-2018-0002-25398 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25398 |
| Roberts | Barbara | N/A | ATF-2018-0002-25399 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25399 |
| fleischer | stephen | N/A | ATF-2018-0002-2540 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2540 |
| Mullins | Barb | N/A | ATF-2018-0002-25400 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25400 |
| Coffey | Jennifer | N/A | ATF-2018-0002-25401 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25401 |
| Takhsh | Eden | N/A | ATF-2018-0002-25402 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smith | Barbara | N/A | ATF-2018-0002-25403 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25403 |
| Wagh | Vinay | N/A | ATF-2018-0002-25404 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25404 |
| Pagano | Kim | N/A | ATF-2018-0002-25405 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25405 |
| Murphy | Manual | N/A | ATF-2018-0002-25406 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25406 |
| Calkins | Jeanne | N/A | ATF-2018-0002-25407 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25407 |
| Linder | Julie | N/A | ATF-2018-0002-25408 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25408 |
| Williams | Chandra | N/A | ATF-2018-0002-25409 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25409 |
| brock | james | N/A | ATF-2018-0002-2541 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2541 |
| Ehrenkranz | Andra | N/A | ATF-2018-0002-25410 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25410 |
| Fogarty | Mignon | N/A | ATF-2018-0002-25411 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25411 |
| Kovalik | Melissa | N/A | ATF-2018-0002-25412 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25412 |
| Patnode | Zoey | N/A | ATF-2018-0002-25413 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25413 |
| Alter | Molly | N/A | ATF-2018-0002-25414 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25414 |
| Warrick | Brian | N/A | ATF-2018-0002-25415 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25415 |
| Barrow | Cindy | N/A | ATF-2018-0002-25416 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25416 |
| J | Adrien | N/A | ATF-2018-0002-25417 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25417 |
| Collins | Claudia | N/A | ATF-2018-0002-25418 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25418 |
| ROMAS | BARBARA | N/A | ATF-2018-0002-25419 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25419 |
| fleischer | stephen | N/A | ATF-2018-0002-2542 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2542 |
| Leis | Susan | N/A | ATF-2018-0002-25420 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25420 |
| Guilmart | Lesley | N/A | ATF-2018-0002-25421 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25421 |
| Morrison | winston | N/A | ATF-2018-0002-25422 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25422 |
| Marsho | Steve | N/A | ATF-2018-0002-25423 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25423 |
| Heft | Loretta | N/A | ATF-2018-0002-25424 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25424 |
| Orenic | Liesl | N/A | ATF-2018-0002-25425 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25425 |
| Sacher | Jacqueline | N/A | ATF-2018-0002-25426 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25426 |
| Licea | Agueda | N/A | ATF-2018-0002-25427 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25427 |
| Watterson | Corrie | N/A | ATF-2018-0002-25428 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25428 |
| Ross | Bevin | N/A | ATF-2018-0002-25429 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25429 |
| Taylor | Christian | N/A | ATF-2018-0002-2543 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2543 |
| Miller | Rod | N/A | ATF-2018-0002-25430 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25430 |
| Harrelson | Brad | N/A | ATF-2018-0002-25431 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25431 |
| taylor | ileena | N/A | ATF-2018-0002-25432 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25432 |
| Nash | Dianna | N/A | ATF-2018-0002-25433 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25433 |
| Devaney | Maureen | N/A | ATF-2018-0002-25434 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25434 |
| Alpert | Susan | N/A | ATF-2018-0002-25435 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25435 |
| Gallagher | Michael | N/A | ATF-2018-0002-25436 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25436 |
| Whaley | John | N/A | ATF-2018-0002-25437 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25437 |
| Hansen | Heather | N/A | ATF-2018-0002-25438 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25438 |
| No | Priscilla | N/A | ATF-2018-0002-25439 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25439 |
| Osenga | Darren | N/A | ATF-2018-0002-2544 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2544 |
| Deneuville | Thomas | N/A | ATF-2018-0002-25440 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25440 |
| Jewett | Hilary | N/A | ATF-2018-0002-25441 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25441 |
| Meehan | Catherine | N/A | ATF-2018-0002-25442 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25442 |
| Colemon | Jerry | N/A | ATF-2018-0002-25443 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25443 |
| Szram | Barbara | N/A | ATF-2018-0002-25444 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25444 |
| Watts | Elizabeth | N/A | ATF-2018-0002-25445 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25445 |
| Pawley | Emily | N/A | ATF-2018-0002-25446 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25446 |
| Perez | Christopher | N/A | ATF-2018-0002-25447 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25447 |
| Miller | Jeffrey | N/A | ATF-2018-0002-25448 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25448 |
| Wong | Susan | N/A | ATF-2018-0002-25449 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25449 |
| Hickman | Clay | N/A | ATF-2018-0002-2545 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Saylor jr | Franklin | N/A | ATF-2018-0002-25450 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25450 |
| Grudin | Melissa | N/A | ATF-2018-0002-25451 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25451 |
| secrest | sharon | N/A | ATF-2018-0002-25452 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25452 |
| Riley | Christine | N/A | ATF-2018-0002-25453 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25453 |
| Mann | Michael | N/A | ATF-2018-0002-25454 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25454 |
| Wolf | S Rope | N/A | ATF-2018-0002-25455 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25455 |
| Shepherd | Wesley | N/A | ATF-2018-0002-25456 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25456 |
| Mathis | Helene | N/A | ATF-2018-0002-25457 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25457 |
| Meagher | Luke | N/A | ATF-2018-0002-25458 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25458 |
| Tyrrell | Chelsea | N/A | ATF-2018-0002-25459 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25459 |
| Floyd | Carl | N/A | ATF-2018-0002-2546 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2546 |
| Torpy | Kathleen | N/A | ATF-2018-0002-25460 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25460 |
| Alley | Brenda | N/A | ATF-2018-0002-25461 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25461 |
| Gibson | Carolyn | N/A | ATF-2018-0002-25462 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25462 |
| Kordalski | David | N/A | ATF-2018-0002-25463 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25463 |
| Osborn | Meg | N/A | ATF-2018-0002-25464 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25464 |
| Nece | Joyce | N/A | ATF-2018-0002-25465 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25465 |
| Belyea | Thomas | N/A | ATF-2018-0002-25466 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25466 |
| Jurgensen | MaryEllen | N/A | ATF-2018-0002-25467 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25467 |
| Worley | William | N/A | ATF-2018-0002-25468 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25468 |
| Cantua | Melanie | N/A | ATF-2018-0002-25469 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25469 |
| Coughlin | Michael | N/A | ATF-2018-0002-2547 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2547 |
| Bernier | Brian | N/A | ATF-2018-0002-25470 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25470 |
| Nolen | Jared | N/A | ATF-2018-0002-25471 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25471 |
| Sears | Christopher | N/A | ATF-2018-0002-25472 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25472 |
| Eagan | Christopher | N/A | ATF-2018-0002-25473 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25473 |
| Menovske | Carole | N/A | ATF-2018-0002-25474 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25474 |
| Hamilton | Sydney | N/A | ATF-2018-0002-25475 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25475 |
| parks-o'neil | cindy | N/A | ATF-2018-0002-25476 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25476 |
| Schleusner | Elena | N/A | ATF-2018-0002-25477 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25477 |
| Liu | Nathan | N/A | ATF-2018-0002-25478 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25478 |
| Leibel | Sandra | N/A | ATF-2018-0002-25479 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25479 |
| Botello | Daniel | N/A | ATF-2018-0002-2548 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2548 |
| Hope | Juliet | N/A | ATF-2018-0002-25480 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25480 |
| Druding | Victoria | N/A | ATF-2018-0002-25481 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25481 |
| Paluck | Anne | N/A | ATF-2018-0002-25482 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25482 |
| Kelleher | Donna | N/A | ATF-2018-0002-25483 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25483 |
| Hoyle | Autumn | N/A | ATF-2018-0002-25484 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25484 |
| CHRISTIAN | Laquita | N/A | ATF-2018-0002-25485 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25485 |
| Lightbourne | Jean | N/A | ATF-2018-0002-25486 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25486 |
| Bubar | Matt | N/A | ATF-2018-0002-25487 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25487 |
| Troyer | Melissa | N/A | ATF-2018-0002-25488 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25488 |
| Monkovic | Kate | N/A | ATF-2018-0002-25489 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25489 |
| Taylor | Christian | N/A | ATF-2018-0002-2549 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2549 |
| White | Justin | N/A | ATF-2018-0002-25490 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25490 |
| Pendakur | Ramesh | N/A | ATF-2018-0002-25491 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25491 |
| McNamara | Gregory | N/A | ATF-2018-0002-25492 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25492 |
| Shook | Micah | N/A | ATF-2018-0002-25493 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25493 |
| Young | Carl | N/A | ATF-2018-0002-25494 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25494 |
| Carpenter | Kris | N/A | ATF-2018-0002-25495 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25495 |
| Jorth | William | N/A | ATF-2018-0002-25496 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25496 |
| Griffin | Sarah | N/A | ATF-2018-0002-25497 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mesnekoff | Nissa | N/A | ATF-2018-0002-25498 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25498 |
| De Primo | Lucille | N/A | ATF-2018-0002-25499 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25499 |
| Covalt | Colten | N/A | ATF-2018-0002-2550 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2550 |
| Ganji | Sarat | N/A | ATF-2018-0002-25500 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25500 |
| Contreras | Marina | N/A | ATF-2018-0002-25501 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25501 |
| Silverman | Lauren | N/A | ATF-2018-0002-25502 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25502 |
| Gravely | Michelle | N/A | ATF-2018-0002-25503 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25503 |
| Bernstein | Dave | N/A | ATF-2018-0002-25504 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25504 |
| Colman | Mary | N/A | ATF-2018-0002-25505 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25505 |
| Loya | Tiffany | N/A | ATF-2018-0002-25506 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25506 |
| Condro | Jennifer | N/A | ATF-2018-0002-25507 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25507 |
| REYNOLDS | THOMAS | N/A | ATF-2018-0002-25508 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25508 |
| Schirn | Megan | N/A | ATF-2018-0002-25509 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25509 |
| Erway | Norman | N/A | ATF-2018-0002-2551 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2551 |
| Sowell | Abby | N/A | ATF-2018-0002-25510 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25510 |
| McCarthy Merced | Brenna | N/A | ATF-2018-0002-25511 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25511 |
| Mattox | Janet | N/A | ATF-2018-0002-25512 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25512 |
| Foster | Lisa | N/A | ATF-2018-0002-25513 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25513 |
| Martin | Kristen | N/A | ATF-2018-0002-25514 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25514 |
| Northrop | Michael | N/A | ATF-2018-0002-25515 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25515 |
| Ayer | Carol | N/A | ATF-2018-0002-25516 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25516 |
| Kreitz | Rhonda | N/A | ATF-2018-0002-25517 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25517 |
| Filkins | Susanne | N/A | ATF-2018-0002-25518 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25518 |
| Laga | Christopher | N/A | ATF-2018-0002-25519 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25519 |
| Taylor | Christian | N/A | ATF-2018-0002-2552 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2552 |
| costantino | roselyn | N/A | ATF-2018-0002-25520 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25520 |
| yamamoto | Donna | N/A | ATF-2018-0002-25521 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25521 |
| Gunsley | Beverly | N/A | ATF-2018-0002-25522 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25522 |
| Tjarks | Alyssa | N/A | ATF-2018-0002-25523 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25523 |
| Reed | James | N/A | ATF-2018-0002-25524 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25524 |
| Avner | Helen | N/A | ATF-2018-0002-25525 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25525 |
| McIntyre | Christy | N/A | ATF-2018-0002-25526 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25526 |
| McMillen | Carrie | N/A | ATF-2018-0002-25527 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25527 |
| Millane | Erin | Giffords: Courage to fight gun violence | ATF-2018-0002-25528 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25528 |
| STEIN | PAUL | N/A | ATF-2018-0002-25529 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25529 |
| Harrison | Chrsi | N/A | ATF-2018-0002-2553 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2553 |
| Swan | Janet | N/A | ATF-2018-0002-25530 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25530 |
| Stark | Amy | N/A | ATF-2018-0002-25531 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25531 |
| Kranz | Kris | N/A | ATF-2018-0002-25532 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25532 |
| Vanderveen | Lauren | N/A | ATF-2018-0002-25533 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25533 |
| Casey | Joanna | N/A | ATF-2018-0002-25534 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25534 |
| Paul | Siobhan Faith | N/A | ATF-2018-0002-25535 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25535 |
| Ward | Susan | N/A | ATF-2018-0002-25536 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25536 |
| Bache | Kathryn | N/A | ATF-2018-0002-25537 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25537 |
| Okwuosah | Andrew | N/A | ATF-2018-0002-25538 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25538 |
| Gomez | Rebecca | N/A | ATF-2018-0002-25539 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25539 |
| Floyd | Carl | N/A | ATF-2018-0002-2554 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2554 |
| Wahila | Lori | N/A | ATF-2018-0002-25540 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25540 |
| McCain | Amy | N/A | ATF-2018-0002-25541 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25541 |
| Nelson | Kirsten | N/A | ATF-2018-0002-25542 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25542 |
| Berman | Carrie | N/A | ATF-2018-0002-25543 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ostlund | Janie | N/A | ATF-2018-0002-25544 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25544 |
| Taft | Peter | N/A | ATF-2018-0002-25545 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25545 |
| Monast | John | N/A | ATF-2018-0002-25546 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25546 |
| Miller | Mary | N/A | ATF-2018-0002-25547 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25547 |
| Feber | Max | N/A | ATF-2018-0002-25548 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25548 |
| Griffin | Claire | N/A | ATF-2018-0002-25549 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25549 |
| Doboze | Stephen | N/A | ATF-2018-0002-2555 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2555 |
| VELA | CLARA | N/A | ATF-2018-0002-25550 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25550 |
| Beckner | Heather | N/A | ATF-2018-0002-25551 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25551 |
| Danger | Felix | N/A | ATF-2018-0002-25552 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25552 |
| Cress | Ariel | N/A | ATF-2018-0002-25553 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25553 |
| D'intinosanto | Jen | N/A | ATF-2018-0002-25554 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25554 |
| Williams | Emma | N/A | ATF-2018-0002-25555 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25555 |
| Santamaria | Ariel | N/A | ATF-2018-0002-25556 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25556 |
| Kuosman | Carol | N/A | ATF-2018-0002-25557 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25557 |
| Shallenberger | Jill | N/A | ATF-2018-0002-25558 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25558 |
| Garza | Dee | N/A | ATF-2018-0002-25559 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25559 |
| King | Lance | N/A | ATF-2018-0002-2556 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2556 |
| Vo | Tamera | N/A | ATF-2018-0002-25560 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25560 |
| Russell | Dayna | N/A | ATF-2018-0002-25561 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25561 |
| DiBono | Joey | N/A | ATF-2018-0002-25562 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25562 |
| Metcalf | Sarah | N/A | ATF-2018-0002-25563 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25563 |
| Tran | Peter | N/A | ATF-2018-0002-25564 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25564 |
| Roman | Suzanne | N/A | ATF-2018-0002-25565 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25565 |
| Goldsbury | Monica | N/A | ATF-2018-0002-25566 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25566 |
| Vincent | Teekonia | N/A | ATF-2018-0002-25567 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25567 |
| D | Elizabeth | N/A | ATF-2018-0002-25568 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25568 |
| David | Mary | N/A | ATF-2018-0002-25569 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25569 |
| Morales | Alejandro | N/A | ATF-2018-0002-2557 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2557 |
| Farsoun | Vicki | N/A | ATF-2018-0002-25570 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25570 |
| Garcia | Isabella | N/A | ATF-2018-0002-25571 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25571 |
| Kohler | Alana | N/A | ATF-2018-0002-25572 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25572 |
| Segura | Robin | N/A | ATF-2018-0002-25573 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25573 |
| Bellerive | Rosemary | N/A | ATF-2018-0002-25574 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25574 |
| Strader | Robert | N/A | ATF-2018-0002-25575 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25575 |
| Ochoa | Josephine | N/A | ATF-2018-0002-25576 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25576 |
| Allen | C. | N/A | ATF-2018-0002-25577 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25577 |
| Cox | Jordan | N/A | ATF-2018-0002-25578 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25578 |
| Brees-Oswald | Clare | N/A | ATF-2018-0002-25579 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25579 |
| Breece | Micheal | N/A | ATF-2018-0002-2558 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2558 |
| Dale | Donald | N/A | ATF-2018-0002-25580 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25580 |
| Brown | Barbara | N/A | ATF-2018-0002-25581 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25581 |
| Rodriguez | Vanessa | N/A | ATF-2018-0002-25582 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25582 |
| McCoy | Mildred | N/A | ATF-2018-0002-25583 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25583 |
| Palmer | Cory | N/A | ATF-2018-0002-25584 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25584 |
| Campbell-Ellis | Jasmine | N/A | ATF-2018-0002-25585 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25585 |
| McDermott | Maggie | N/A | ATF-2018-0002-25586 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25586 |
| Panko | Jennifer | N/A | ATF-2018-0002-25587 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25587 |
| Latin | Rachel | N/A | ATF-2018-0002-25588 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25588 |
| Mendez | Elain | N/A | ATF-2018-0002-25589 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25589 |
| Davis | Garrett | N/A | ATF-2018-0002-2559 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2559 |
| Hosking | William | N/A | ATF-2018-0002-25590 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25590 |

| Laurie | Mary | N/A | ATF-2018-0002-25591 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25591 |
|---|---|---|---|---|---|---|
| Wohlers | Jennifer | N/A | ATF-2018-0002-25592 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25592 |
| Warmund | Ellie | N/A | ATF-2018-0002-25593 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25593 |
| Chaplin | Christopher | N/A | ATF-2018-0002-25594 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25594 |
| Mast | Loretta | N/A | ATF-2018-0002-25595 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25595 |
| Grob | Julie | N/A | ATF-2018-0002-25596 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25596 |
| Allard | Hillary | N/A | ATF-2018-0002-25597 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25597 |
| ADKINS | PAUL | N/A | ATF-2018-0002-25598 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25598 |
| Bower | Lacey | N/A | ATF-2018-0002-25599 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25599 |
| Sell | Jason | N/A | ATF-2018-0002-2560 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2560 |
| Mathews | Sarah | N/A | ATF-2018-0002-25600 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25600 |
| Adkison | Patricia | N/A | ATF-2018-0002-25601 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25601 |
| Brosseau | Albert | N/A | ATF-2018-0002-25602 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25602 |
| Backhurst | Jack | N/A | ATF-2018-0002-25603 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25603 |
| Archibald | Arthur | N/A | ATF-2018-0002-25604 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25604 |
| Regli | Shannon | N/A | ATF-2018-0002-25605 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25605 |
| Shatto-Young | Patricia | N/A | ATF-2018-0002-25606 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25606 |
| Ross | Shane | N/A | ATF-2018-0002-25607 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25607 |
| Hopp | Clara | N/A | ATF-2018-0002-25608 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25608 |
| Noble Piper | Kimberly | N/A | ATF-2018-0002-25609 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25609 |
| Romano | dominic | N/A | ATF-2018-0002-2561 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2561 |
| Christian | Patricia | N/A | ATF-2018-0002-25610 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25610 |
| Hata | Julie | N/A | ATF-2018-0002-25611 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25611 |
| Chao | Katie | N/A | ATF-2018-0002-25612 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25612 |
| Forsyth | Nancy | N/A | ATF-2018-0002-25613 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25613 |
| Hopgood | Suzanne | N/A | ATF-2018-0002-25614 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25614 |
| Haley | Karin | N/A | ATF-2018-0002-25615 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25615 |
| Langford | Michael | N/A | ATF-2018-0002-25616 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25616 |
| Bradley | James | N/A | ATF-2018-0002-25617 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25617 |
| Spiegel | Edward | N/A | ATF-2018-0002-25618 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25618 |
| Steliga | Tawnya | N/A | ATF-2018-0002-25619 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25619 |
| Taylor | Christian | N/A | ATF-2018-0002-2562 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2562 |
| BURKE | ANNE MARIE | N/A | ATF-2018-0002-25620 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25620 |
| Landy | Rebecca | N/A | ATF-2018-0002-25621 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25621 |
| Williams | Amber | N/A | ATF-2018-0002-25622 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25622 |
| Dempsey | John | N/A | ATF-2018-0002-25623 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25623 |
| Hefley | Christina | N/A | ATF-2018-0002-25624 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25624 |
| Campbell | Guy | N/A | ATF-2018-0002-25625 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25625 |
| Davis | Dianne | N/A | ATF-2018-0002-25626 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25626 |
| bailey | donna | N/A | ATF-2018-0002-25627 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25627 |
| Harrison | Jordan | N/A | ATF-2018-0002-25628 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25628 |
| Ruhland | Sharon | N/A | ATF-2018-0002-25629 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25629 |
| Lee | Alan | N/A | ATF-2018-0002-2563 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2563 |
| Ulin | Nicole | N/A | ATF-2018-0002-25630 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25630 |
| Daneshjou | Dane | N/A | ATF-2018-0002-25631 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25631 |
| Frame | Gregory | N/A | ATF-2018-0002-25632 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25632 |
| Dass | Ashli | N/A | ATF-2018-0002-25633 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25633 |
| Yungel | Lynda | N/A | ATF-2018-0002-25634 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25634 |
| Hernandez | Annamarie | N/A | ATF-2018-0002-25635 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25635 |
| Nicholas | Leslie | N/A | ATF-2018-0002-25636 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25636 |
| Boland | Lynn | N/A | ATF-2018-0002-25637 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25637 |
| Garner | Suzanne | N/A | ATF-2018-0002-25638 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lewis | Benjamin | N/A | ATF-2018-0002-25639 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25639 |
| Adams | David | N/A | ATF-2018-0002-2564 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2564 |
| Nash | Eliz | N/A | ATF-2018-0002-25640 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25640 |
| Pickett | William | N/A | ATF-2018-0002-25641 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25641 |
| Garcia | Rosette | N/A | ATF-2018-0002-25642 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25642 |
| Carbajal | Danielle | N/A | ATF-2018-0002-25643 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25643 |
| Lange-Simpson | Lisa | N/A | ATF-2018-0002-25644 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25644 |
| Gallagher | Margaret | N/A | ATF-2018-0002-25645 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25645 |
| Eckert | John | N/A | ATF-2018-0002-25646 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25646 |
| Gridler | Katelyn | N/A | ATF-2018-0002-25647 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25647 |
| Davis | Samantha | N/A | ATF-2018-0002-25648 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25648 |
| Whiteside | Kelly | N/A | ATF-2018-0002-25649 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25649 |
| Childress | Sam | N/A | ATF-2018-0002-2565 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2565 |
| McDonnell | Jane | N/A | ATF-2018-0002-25650 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25650 |
| laskow | caroline | N/A | ATF-2018-0002-25651 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25651 |
| Goode | Amanda | N/A | ATF-2018-0002-25652 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25652 |
| Kaufmann Chin | Leslie | N/A | ATF-2018-0002-25653 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25653 |
| Blake | Patricia | N/A | ATF-2018-0002-25654 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25654 |
| Stachour | William | N/A | ATF-2018-0002-25655 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25655 |
| W | Josh | N/A | ATF-2018-0002-25656 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25656 |
| Nakagawa | Jane | N/A | ATF-2018-0002-25657 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25657 |
| Fitzgerald | Stefan | N/A | ATF-2018-0002-25658 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25658 |
| NITZBERG | RICHARD | N/A | ATF-2018-0002-25659 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25659 |
| Curtis | Alexander | N/A | ATF-2018-0002-2566 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2566 |
| Muth | Carol | N/A | ATF-2018-0002-25660 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25660 |
| genlot | sarah | N/A | ATF-2018-0002-25661 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25661 |
| Havens | Michael | N/A | ATF-2018-0002-25662 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25662 |
| Schlechter | Mary | N/A | ATF-2018-0002-25663 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25663 |
| gurney | nancy | N/A | ATF-2018-0002-25664 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25664 |
| Vinson | Pat | N/A | ATF-2018-0002-25665 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25665 |
| Kaze | Mo | N/A | ATF-2018-0002-25666 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25666 |
| Petty | Joe | N/A | ATF-2018-0002-25667 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25667 |
| Stagg | Talya | N/A | ATF-2018-0002-25668 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25668 |
| Quillin | Susie | N/A | ATF-2018-0002-25669 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25669 |
| Farnsworth | Daniel | N/A | ATF-2018-0002-2567 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2567 |
| Dimick | Allen | N/A | ATF-2018-0002-25670 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25670 |
| Hausvik | Robert | N/A | ATF-2018-0002-25671 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25671 |
| Morris | Kevin | N/A | ATF-2018-0002-25672 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25672 |
| Weinmunson | Patricia | N/A | ATF-2018-0002-25673 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25673 |
| Corrales | Consuelo | N/A | ATF-2018-0002-25674 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25674 |
| v | tia | N/A | ATF-2018-0002-25675 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25675 |
| Keller | Angela | N/A | ATF-2018-0002-25676 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25676 |
| Kane | Michael | N/A | ATF-2018-0002-25677 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25677 |
| Skibell | Caren | N/A | ATF-2018-0002-25678 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25678 |
| Jabeneau | Martine | N/A | ATF-2018-0002-25679 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25679 |
| Taylor | Christian | N/A | ATF-2018-0002-2568 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2568 |
| Sachs | Adam | N/A | ATF-2018-0002-25680 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25680 |
| Mann | Royce | N/A | ATF-2018-0002-25681 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25681 |
| Scargle | Phyllis | N/A | ATF-2018-0002-25682 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25682 |
| Costa | Anna | N/A | ATF-2018-0002-25683 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25683 |
| Savela | Alexandra | N/A | ATF-2018-0002-25684 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25684 |
| Fiore | Karin | N/A | ATF-2018-0002-25685 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25685 |

| Bell | Maria | N/A | ATF-2018-0002-25686 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25686 |
|------|-------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| Siegener | Ray | N/A | ATF-2018-0002-25687 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25687 |
| Goldberg | Janet | N/A | ATF-2018-0002-25688 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25688 |
| Curington | Sarah | N/A | ATF-2018-0002-25689 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25689 |
| Morales | Alejandro | N/A | ATF-2018-0002-2569 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2569 |
| Bant | Barbara | N/A | ATF-2018-0002-25690 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25690 |
| Kwentus | Nasra | N/A | ATF-2018-0002-25691 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25691 |
| Boden | Elizabeth | N/A | ATF-2018-0002-25692 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25692 |
| Pompele | Giovanna | N/A | ATF-2018-0002-25693 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25693 |
| Van Zile | Tyler | N/A | ATF-2018-0002-25694 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25694 |
| Mintz | Kristen | N/A | ATF-2018-0002-25695 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25695 |
| Rosenberg | Alanna | N/A | ATF-2018-0002-25696 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25696 |
| Peterson | Brenda | N/A | ATF-2018-0002-25697 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25697 |
| Wells | Mary | N/A | ATF-2018-0002-25698 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25698 |
| Slaven | Ellie | N/A | ATF-2018-0002-25699 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25699 |
| Rife | Shannon | N/A | ATF-2018-0002-2570 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2570 |
| Taylor | Renee | N/A | ATF-2018-0002-25700 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25700 |
| Rutland | Brittany | N/A | ATF-2018-0002-25701 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25701 |
| DiGiovanni | Emily | N/A | ATF-2018-0002-25702 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25702 |
| Meyer | Angela | N/A | ATF-2018-0002-25703 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25703 |
| Richardson | Dana | N/A | ATF-2018-0002-25704 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25704 |
| Brickey | Paul | N/A | ATF-2018-0002-25705 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25705 |
| Wyant Jr. | Mike | N/A | ATF-2018-0002-25706 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25706 |
| Sadler | Harry | N/A | ATF-2018-0002-25707 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25707 |
| Burn | Donna | N/A | ATF-2018-0002-25708 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25708 |
| Sides | Reghan | N/A | ATF-2018-0002-25709 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25709 |
| Bacarella | Ryan | N/A | ATF-2018-0002-2571 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2571 |
| Koshere | Frank | N/A | ATF-2018-0002-25710 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25710 |
| Do | Nina | N/A | ATF-2018-0002-25711 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25711 |
| Curran | Alice | N/A | ATF-2018-0002-25712 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25712 |
| Jones | Brian | N/A | ATF-2018-0002-25713 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25713 |
| Cobb | Lynn | N/A | ATF-2018-0002-25714 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25714 |
| McGoldrick | A | N/A | ATF-2018-0002-25715 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25715 |
| Prescott | Bree | N/A | ATF-2018-0002-25716 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25716 |
| Williams | Jessica | N/A | ATF-2018-0002-25717 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25717 |
| Walker | Joseph | N/A | ATF-2018-0002-25718 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25718 |
| V | Viki | N/A | ATF-2018-0002-25719 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25719 |
| Pizana | Ignacio | N/A | ATF-2018-0002-2572 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2572 |
| Balun | Jessica | N/A | ATF-2018-0002-25720 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25720 |
| Becker | Jolie | N/A | ATF-2018-0002-25721 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25721 |
| Alva | Christina | N/A | ATF-2018-0002-25722 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25722 |
| Hathaway Jr. | David | N/A | ATF-2018-0002-25723 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25723 |
| Miller | Colleen | N/A | ATF-2018-0002-25724 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25724 |
| Bailey | Norma | N/A | ATF-2018-0002-25725 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25725 |
| Ziegler | Kim | N/A | ATF-2018-0002-25726 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25726 |
| Rose | Tim | N/A | ATF-2018-0002-25727 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25727 |
| Luetolf | Chris | N/A | ATF-2018-0002-25728 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25728 |
| Boyer | Casey | N/A | ATF-2018-0002-25729 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25729 |
| Black | Gerard | N/A | ATF-2018-0002-2573 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2573 |
| Mahoney | Michael | N/A | ATF-2018-0002-25730 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25730 |
| Fawzi | Louise | N/A | ATF-2018-0002-25731 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25731 |
| Murphy | Sean | N/A | ATF-2018-0002-25732 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25732 |

| Hubbard | Kyle | N/A | ATF-2018-0002-25733 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25733 |
| Patrick | Matthew | N/A | ATF-2018-0002-25734 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25734 |
| Walton | Diane | N/A | ATF-2018-0002-25735 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25735 |
| Nayak | Ranganath | Cytel Inc. | ATF-2018-0002-25736 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25736 |
| Collins | Megan | N/A | ATF-2018-0002-25737 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25737 |
| Smock | Ellen | N/A | ATF-2018-0002-25738 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25738 |
| Topol | Lisa | N/A | ATF-2018-0002-25739 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25739 |
| Taylor | Christian | N/A | ATF-2018-0002-2574 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2574 |
| Swinarski | Amber | N/A | ATF-2018-0002-25740 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25740 |
| Snelson | Chad | N/A | ATF-2018-0002-25741 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25741 |
| Saccone | Sheila | N/A | ATF-2018-0002-25742 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25742 |
| Pardo | Eric | N/A | ATF-2018-0002-25743 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25743 |
| Mozolik | Amy | N/A | ATF-2018-0002-25744 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25744 |
| Gibbs | Grayson | N/A | ATF-2018-0002-25745 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25745 |
| Miller | Darlene | N/A | ATF-2018-0002-25746 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25746 |
| Jones | Debra | N/A | ATF-2018-0002-25747 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25747 |
| Mendez | Julieta | N/A | ATF-2018-0002-25748 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25748 |
| Farkas | Meredith | N/A | ATF-2018-0002-25749 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25749 |
| Goldshmid | Yaakov | N/A | ATF-2018-0002-2575 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2575 |
| Martinez | Aldo | N/A | ATF-2018-0002-25750 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25750 |
| Martinez | Jezebel | N/A | ATF-2018-0002-25751 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25751 |
| Golden | Tyler | N/A | ATF-2018-0002-25752 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25752 |
| Blanchard | Lisa | N/A | ATF-2018-0002-25753 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25753 |
| Gube | Rene | N/A | ATF-2018-0002-25754 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25754 |
| Thomas | Aoife | N/A | ATF-2018-0002-25755 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25755 |
| Allan | Shana | N/A | ATF-2018-0002-25756 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25756 |
| Kalam | Sheelpi | N/A | ATF-2018-0002-25757 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25757 |
| Edwards | Kori | N/A | ATF-2018-0002-25758 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25758 |
| Peterson | Samuel | N/A | ATF-2018-0002-25759 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25759 |
| Mumpwoer | Michael | N/A | ATF-2018-0002-2576 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2576 |
| Toss-Finnsi | Anna | N/A | ATF-2018-0002-25760 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25760 |
| Ruff | Stacy | N/A | ATF-2018-0002-25761 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25761 |
| Pham | Kathy | N/A | ATF-2018-0002-25762 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25762 |
| Heiland | Frank | N/A | ATF-2018-0002-25763 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25763 |
| MacRostie | Daniel | N/A | ATF-2018-0002-25764 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25764 |
| Kemp | Logan | N/A | ATF-2018-0002-25765 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25765 |
| Beach | Julie | N/A | ATF-2018-0002-25766 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25766 |
| Debeer | Jackie | N/A | ATF-2018-0002-25767 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25767 |
| Hibbert | Gillian | N/A | ATF-2018-0002-25768 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25768 |
| Pierce | Katherine | N/A | ATF-2018-0002-25769 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25769 |
| Taylor | Christian | N/A | ATF-2018-0002-2577 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2577 |
| Colton | Rebekah | N/A | ATF-2018-0002-25770 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25770 |
| McCormick | Anne | N/A | ATF-2018-0002-25771 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25771 |
| Williams | Gretchen | N/A | ATF-2018-0002-25772 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25772 |
| Cargill | Joshua | N/A | ATF-2018-0002-25773 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25773 |
| Hocking | Adam | N/A | ATF-2018-0002-25774 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25774 |
| Altamirano | Lorraine | N/A | ATF-2018-0002-25775 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25775 |
| Miller | Robin | N/A | ATF-2018-0002-25776 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25776 |
| Fromer | Joel | N/A | ATF-2018-0002-25777 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25777 |
| MacDonald | Greg | N/A | ATF-2018-0002-25778 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25778 |
| Paplaczyk | Julie | N/A | ATF-2018-0002-25779 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25779 |
| van Vlimmeren | Johnny | N/A | ATF-2018-0002-2578 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2578 |

| Burbank | Max | N/A | ATF-2018-0002-25780 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25780 |
| Mertens | Rene | N/A | ATF-2018-0002-25781 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25781 |
| Wheeler | Emily | N/A | ATF-2018-0002-25782 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25782 |
| Rodriguez | Lauren | N/A | ATF-2018-0002-25783 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25783 |
| Moore | Patti | N/A | ATF-2018-0002-25784 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25784 |
| Khamis | Brooke | N/A | ATF-2018-0002-25785 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25785 |
| Frede | Caroline | N/A | ATF-2018-0002-25786 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25786 |
| Crooks | Doug | N/A | ATF-2018-0002-25787 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25787 |
| Chehoski | Brooke | N/A | ATF-2018-0002-25788 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25788 |
| olivo | Leticia | N/A | ATF-2018-0002-25789 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25789 |
| Taylor | Christian | N/A | ATF-2018-0002-2579 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2579 |
| Berrios | Zaida | N/A | ATF-2018-0002-25790 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25790 |
| Marquez | Carol | N/A | ATF-2018-0002-25791 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25791 |
| Delacruz | Deborah | N/A | ATF-2018-0002-25792 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25792 |
| Grimm | Sara | N/A | ATF-2018-0002-25793 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25793 |
| Maccarone | Annette | N/A | ATF-2018-0002-25794 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25794 |
| Meuth | Zoe | N/A | ATF-2018-0002-25795 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25795 |
| Castiel | Brenda | N/A | ATF-2018-0002-25796 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25796 |
| Cohen | Ethan | N/A | ATF-2018-0002-25797 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25797 |
| Marchman | Lori | N/A | ATF-2018-0002-25798 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25798 |
| Roth | Nancy | N/A | ATF-2018-0002-25799 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25799 |
| McMaken | Michael | N/A | ATF-2018-0002-2580 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2580 |
| Forsyth | Roxanne | N/A | ATF-2018-0002-25800 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25800 |
| Wile | Rachel | N/A | ATF-2018-0002-25801 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25801 |
| TROTT | KELLY | N/A | ATF-2018-0002-25802 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25802 |
| Tidwell | Emily | N/A | ATF-2018-0002-25803 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25803 |
| GARCIA | NESSA | N/A | ATF-2018-0002-25804 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25804 |
| Wile | Nancy | N/A | ATF-2018-0002-25805 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25805 |
| Copley | Erin | N/A | ATF-2018-0002-25806 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25806 |
| Bayer | Amanda | N/A | ATF-2018-0002-25807 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25807 |
| Perkins | Mary | N/A | ATF-2018-0002-25808 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25808 |
| Goss | Monica | N/A | ATF-2018-0002-25809 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25809 |
| Avnet | Evan | N/A | ATF-2018-0002-2581 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2581 |
| Thompson | Susan | N/A | ATF-2018-0002-25810 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25810 |
| Burk | Eileen | N/A | ATF-2018-0002-25811 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25811 |
| Sanchez | Amy | N/A | ATF-2018-0002-25812 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25812 |
| Perry | Dave | N/A | ATF-2018-0002-25813 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25813 |
| Trussell | Beth | N/A | ATF-2018-0002-25814 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25814 |
| D | Cynthia | N/A | ATF-2018-0002-25815 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25815 |
| Johnson | Gina | N/A | ATF-2018-0002-25816 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25816 |
| Horowitz | S | N/A | ATF-2018-0002-25817 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25817 |
| DeWitt | Joel | N/A | ATF-2018-0002-25818 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25818 |
| Bugnatto | Cheri | N/A | ATF-2018-0002-25819 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25819 |
| Gillaspy | Tracey | N/A | ATF-2018-0002-2582 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2582 |
| Gillan | Diane | N/A | ATF-2018-0002-25820 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25820 |
| Pettit | E | N/A | ATF-2018-0002-25821 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25821 |
| Gregory | Jason | N/A | ATF-2018-0002-25822 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25822 |
| Cedeno | Ronell | N/A | ATF-2018-0002-25823 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25823 |
| Payne | Grayce | N/A | ATF-2018-0002-25824 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25824 |
| Cudney | Billie | N/A | ATF-2018-0002-25825 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25825 |
| Skliar | Connie | N/A | ATF-2018-0002-25826 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25826 |
| Millard | David | N/A | ATF-2018-0002-25827 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kibler | Allison | N/A | ATF-2018-0002-25828 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25828 |
| Blackwell | Maryl | N/A | ATF-2018-0002-25829 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25829 |
| Bove | Thomas | N/A | ATF-2018-0002-2583 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2583 |
| Powers | Eileen | N/A | ATF-2018-0002-25830 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25830 |
| Brodie | Alexis | N/A | ATF-2018-0002-25831 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25831 |
| Morrow | Kendra | N/A | ATF-2018-0002-25832 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25832 |
| Ritchie | Karen | N/A | ATF-2018-0002-25833 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25833 |
| Seipp | Deborah | N/A | ATF-2018-0002-25834 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25834 |
| Stein | Shira | N/A | ATF-2018-0002-25835 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25835 |
| Lindeman | Joe | N/A | ATF-2018-0002-25836 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25836 |
| Berrett | Patricia | N/A | ATF-2018-0002-25837 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25837 |
| Garmhausen | Stephen | N/A | ATF-2018-0002-25838 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25838 |
| Mahony | Kate | N/A | ATF-2018-0002-25839 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25839 |
| Williams | Michael | N/A | ATF-2018-0002-2584 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2584 |
| Olsovsky | Margaret | N/A | ATF-2018-0002-25840 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25840 |
| Washburn | Rachel | N/A | ATF-2018-0002-25841 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25841 |
| Baldwin | Francis | N/A | ATF-2018-0002-25842 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25842 |
| Butterworth | Melanie | N/A | ATF-2018-0002-25843 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25843 |
| Vitale | Gianna | N/A | ATF-2018-0002-25844 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25844 |
| Redfoot | Michell | N/A | ATF-2018-0002-25845 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25845 |
| Malloy | Lauren | N/A | ATF-2018-0002-25846 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25846 |
| sitters | Sylvia | N/A | ATF-2018-0002-25847 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25847 |
| Mitchell | Kristin | N/A | ATF-2018-0002-25848 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25848 |
| Fischer | Taylor | N/A | ATF-2018-0002-25849 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25849 |
| Taylor | Christian | N/A | ATF-2018-0002-2585 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2585 |
| Khoury | Aysha | N/A | ATF-2018-0002-25850 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25850 |
| Motadel | Kelly | N/A | ATF-2018-0002-25851 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25851 |
| Landi | Laura | N/A | ATF-2018-0002-25852 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25852 |
| Tell | Robert | N/A | ATF-2018-0002-25853 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25853 |
| Poissant | Payton | N/A | ATF-2018-0002-25854 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25854 |
| LeBoeuf | Luke | Private Home - Individual | ATF-2018-0002-25855 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25855 |
| Jarboe | Daniel | N/A | ATF-2018-0002-25856 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25856 |
| Ducnuigeen | Eliza | N/A | ATF-2018-0002-25857 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25857 |
| Fitzpatrick | Tristan | N/A | ATF-2018-0002-25858 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25858 |
| Wietgrefe | Amy | N/A | ATF-2018-0002-25859 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25859 |
| Koehler | Robert | Home | ATF-2018-0002-2586 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2586 |
| Snage | Jane | N/A | ATF-2018-0002-25860 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25860 |
| Polanco | Lynnette | N/A | ATF-2018-0002-25861 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25861 |
| Fuson | Melissa | N/A | ATF-2018-0002-25862 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25862 |
| Langley | Kim | N/A | ATF-2018-0002-25863 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25863 |
| castro | christian | N/A | ATF-2018-0002-25864 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25864 |
| Hauser | Katie | N/A | ATF-2018-0002-25865 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25865 |
| Poulson | Darin | N/A | ATF-2018-0002-25866 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25866 |
| Powers | Stephanie | N/A | ATF-2018-0002-25867 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25867 |
| Etzel | Kyle | N/A | ATF-2018-0002-25868 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25868 |
| Graf | Ann | N/A | ATF-2018-0002-25869 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25869 |
| Valencia | Elsa | N/A | ATF-2018-0002-2587 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2587 |
| Greenberg | Deborah | N/A | ATF-2018-0002-25870 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25870 |
| Kanner | Terri | N/A | ATF-2018-0002-25871 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25871 |
| Morgan | Scott | N/A | ATF-2018-0002-25872 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25872 |
| Bennett | Beth | N/A | ATF-2018-0002-25873 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rabasca | Elizabeth | N/A | ATF-2018-0002-25874 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25874 |
| Miller | Clare | N/A | ATF-2018-0002-25875 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25875 |
| Igleheart | Hilary | N/A | ATF-2018-0002-25876 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25876 |
| Wilbur | Daniel | N/A | ATF-2018-0002-25877 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25877 |
| Erim | Alexandra | N/A | ATF-2018-0002-25878 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25878 |
| hatiboglu | deniz | N/A | ATF-2018-0002-25879 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25879 |
| Taylor | Christian | N/A | ATF-2018-0002-2588 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2588 |
| Kest | Kristin | N/A | ATF-2018-0002-25880 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25880 |
| Kirlin | Ruby | N/A | ATF-2018-0002-25881 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25881 |
| Sachs | Anna | N/A | ATF-2018-0002-25882 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25882 |
| Robinett | Jolene | N/A | ATF-2018-0002-25883 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25883 |
| Rudolph | O'Neil | N/A | ATF-2018-0002-25884 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25884 |
| Flanagan | Logan | N/A | ATF-2018-0002-25885 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25885 |
| Bokhour | Raymond | N/A | ATF-2018-0002-25886 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25886 |
| Hilliard | Mary | N/A | ATF-2018-0002-25887 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25887 |
| Jeong | Allan | N/A | ATF-2018-0002-25888 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25888 |
| Vance | Sherri | N/A | ATF-2018-0002-25889 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25889 |
| Sawyer | Stephen | N/A | ATF-2018-0002-2589 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2589 |
| Perez | Jesus | N/A | ATF-2018-0002-25890 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25890 |
| Quimby | Troy | N/A | ATF-2018-0002-25891 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25891 |
| Clark | Kathy | N/A | ATF-2018-0002-25892 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25892 |
| Siebert | Megan | N/A | ATF-2018-0002-25893 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25893 |
| Suter | Suzanne | N/A | ATF-2018-0002-25894 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25894 |
| Nathanson | Davin | N/A | ATF-2018-0002-25895 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25895 |
| Amaya | Patricia | N/A | ATF-2018-0002-25896 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25896 |
| Tatman | Bronwyn | N/A | ATF-2018-0002-25897 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25897 |
| Hornbuckle | Cadell | N/A | ATF-2018-0002-25898 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25898 |
| Deluca | Judi | N/A | ATF-2018-0002-25899 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25899 |
| Sanchez | Hector E. | N/A | ATF-2018-0002-2590 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2590 |
| Pachas | Lacie | N/A | ATF-2018-0002-25900 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25900 |
| Graham | Tyler | N/A | ATF-2018-0002-25901 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25901 |
| Thompson | Owen | N/A | ATF-2018-0002-25902 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25902 |
| White | Melinda | N/A | ATF-2018-0002-25903 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25903 |
| Sampson | Joycelyn | N/A | ATF-2018-0002-25904 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25904 |
| Parker | Agnes | N/A | ATF-2018-0002-25905 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25905 |
| Greene | Julia | N/A | ATF-2018-0002-25906 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25906 |
| Lucchetti | Amanda | N/A | ATF-2018-0002-25907 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25907 |
| Weitzel | Lindsay | N/A | ATF-2018-0002-25908 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25908 |
| Faber | Debra | N/A | ATF-2018-0002-25909 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25909 |
| fleischer | stephen | N/A | ATF-2018-0002-2591 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2591 |
| Lawrence | Elizabeth | N/A | ATF-2018-0002-25910 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25910 |
| Clouse | Brian | N/A | ATF-2018-0002-25911 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25911 |
| Little | Nancy | N/A | ATF-2018-0002-25912 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25912 |
| Kapsalis | Steven | N/A | ATF-2018-0002-25913 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25913 |
| Conner | Amaris | N/A | ATF-2018-0002-25914 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25914 |
| Prade | Nicolas | N/A | ATF-2018-0002-25915 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25915 |
| BATTLES | NICK | N/A | ATF-2018-0002-25916 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25916 |
| Thomas | Sarah | N/A | ATF-2018-0002-25917 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25917 |
| Hoffstatter | Katie | N/A | ATF-2018-0002-25918 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25918 |
| Donnenfeld | Robin | N/A | ATF-2018-0002-25919 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25919 |
| Leath | Billy | N/A | ATF-2018-0002-2592 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2592 |
| Gores | Gina | N/A | ATF-2018-0002-25920 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25920 |

| Dwight | Claire | N/A | ATF-2018-0002-25921 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25921 |
|---|---|---|---|---|---|---|
| Laga | Howard | N/A | ATF-2018-0002-25922 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25922 |
| Klein | Cheryl | N/A | ATF-2018-0002-25923 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25923 |
| Dibbern | Mary | N/A | ATF-2018-0002-25924 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25924 |
| Hamilton | John | N/A | ATF-2018-0002-25925 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25925 |
| Kennison-Kerrigan | Dawn | N/A | ATF-2018-0002-25926 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25926 |
| WEBER | KAREE | N/A | ATF-2018-0002-25927 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25927 |
| Hamann | Charmaine | N/A | ATF-2018-0002-25928 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25928 |
| Vasquez | Margaret | N/A | ATF-2018-0002-25929 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25929 |
| Mulder | Ryan | N/A | ATF-2018-0002-2593 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2593 |
| Fields | Anita | N/A | ATF-2018-0002-25930 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25930 |
| Middleton | Maureen | N/A | ATF-2018-0002-25931 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25931 |
| Mason | Matt | N/A | ATF-2018-0002-25932 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25932 |
| Selig | Margot | N/A | ATF-2018-0002-25933 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25933 |
| Wise | Ann | N/A | ATF-2018-0002-25934 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25934 |
| Haszu | Jacqueline | N/A | ATF-2018-0002-25935 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25935 |
| Maclennan | Don | N/A | ATF-2018-0002-25936 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25936 |
| Thompson | Brennan | N/A | ATF-2018-0002-25937 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25937 |
| Montes | Maria | N/A | ATF-2018-0002-25938 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25938 |
| Garner | Claire | N/A | ATF-2018-0002-25939 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25939 |
| Crupper | John | N/A | ATF-2018-0002-2594 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2594 |
| Hurt | Taylor | N/A | ATF-2018-0002-25940 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25940 |
| Christensen | Ann | N/A | ATF-2018-0002-25941 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25941 |
| Wieck | Linda | N/A | ATF-2018-0002-25942 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25942 |
| Linares | Giovanna | N/A | ATF-2018-0002-25943 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25943 |
| Mansuri | Lisa | N/A | ATF-2018-0002-25944 | 5/23/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25944 |
| Lamb | Stephen | N/A | ATF-2018-0002-25945 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25945 |
| Solo | Nancy | N/A | ATF-2018-0002-25946 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25946 |
| Hegel | Amy | N/A | ATF-2018-0002-25947 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25947 |
| Arnold | Harry | N/A | ATF-2018-0002-25948 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25948 |
| Aron | Gabrielle | N/A | ATF-2018-0002-25949 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25949 |
| Marino | Anthony | N/A | ATF-2018-0002-2595 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2595 |
| Shughart | Bre | N/A | ATF-2018-0002-25950 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25950 |
| Morrison | Kat | N/A | ATF-2018-0002-25951 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25951 |
| Della Morte | Christinai | N/A | ATF-2018-0002-25952 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25952 |
| Devito | Megan | N/A | ATF-2018-0002-25953 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25953 |
| Swart | Hatty | N/A | ATF-2018-0002-25954 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25954 |
| Tejada | Nora | N/A | ATF-2018-0002-25955 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25955 |
| Hoj | Ellen | N/A | ATF-2018-0002-25956 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25956 |
| Harris | Jeremiah | N/A | ATF-2018-0002-25957 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25957 |
| Gunder | Stacy | N/A | ATF-2018-0002-25958 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25958 |
| Mauch | Wendy | N/A | ATF-2018-0002-25959 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25959 |
| Maddox | Sarah | N/A | ATF-2018-0002-2596 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2596 |
| VanLoo | William | N/A | ATF-2018-0002-25960 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25960 |
| Milford | Melissa | N/A | ATF-2018-0002-25961 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25961 |
| McClusky | Raymond | N/A | ATF-2018-0002-25962 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25962 |
| Mullis | Patricia | N/A | ATF-2018-0002-25963 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25963 |
| Verrell | Hayley | N/A | ATF-2018-0002-25964 | 5/23/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25964 |
| Rutiaga | Jeanie | N/A | ATF-2018-0002-25965 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25965 |
| Davies | Susan | N/A | ATF-2018-0002-25966 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25966 |
| Furton | Justine | N/A | ATF-2018-0002-25967 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25967 |
| Jasso | Carlos | N/A | ATF-2018-0002-25968 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allen | C | N/A | ATF-2018-0002-25969 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25969 |
| Linne | Phillip | N/A | ATF-2018-0002-2597 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2597 |
| Dubois | Audrey | N/A | ATF-2018-0002-25970 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25970 |
| Estrada | Thomas | N/A | ATF-2018-0002-25971 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25971 |
| Krause | Diane | N/A | ATF-2018-0002-25972 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25972 |
| Lederer | Dylan | N/A | ATF-2018-0002-25973 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25973 |
| Hutchinson | Emily | N/A | ATF-2018-0002-25974 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25974 |
| Aghajani | Seppi | N/A | ATF-2018-0002-25975 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25975 |
| Von Letkemann | Lucia | N/A | ATF-2018-0002-25976 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25976 |
| Davenport | Jennifer | N/A | ATF-2018-0002-25977 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25977 |
| Sandoval | Valerie | N/A | ATF-2018-0002-25978 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25978 |
| Cottam Sajbel | Laura | N/A | ATF-2018-0002-25979 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25979 |
| Quetschenbach | Glenn | N/A | ATF-2018-0002-2598 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2598 |
| Glass | Anika | N/A | ATF-2018-0002-25980 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25980 |
| Johnson | Seth | N/A | ATF-2018-0002-25981 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25981 |
| Vela | Alejandra | N/A | ATF-2018-0002-25982 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25982 |
| Haines | Laura | N/A | ATF-2018-0002-25983 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25983 |
| Anderson | Molly | N/A | ATF-2018-0002-25984 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25984 |
| Carter | Megan | N/A | ATF-2018-0002-25985 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25985 |
| Landau | Mary | N/A | ATF-2018-0002-25986 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25986 |
| Levy | Caissie | N/A | ATF-2018-0002-25987 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25987 |
| Koehn | Linda | Mom's Demand Action | ATF-2018-0002-25988 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25988 |
| Kerstein | Ari | N/A | ATF-2018-0002-25989 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25989 |
| Monroe | R A | N/A | ATF-2018-0002-2599 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2599 |
| Weise | Cheryl | N/A | ATF-2018-0002-25990 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25990 |
| Andrews | Anne | N/A | ATF-2018-0002-25991 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25991 |
| Paulus | Linda | N/A | ATF-2018-0002-25992 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25992 |
| Cantwell | Sarah | N/A | ATF-2018-0002-25993 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25993 |
| Blue | Jasmine | N/A | ATF-2018-0002-25994 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25994 |
| Crisman | Jennifer | N/A | ATF-2018-0002-25995 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25995 |
| tilokee | Calvin | N/A | ATF-2018-0002-25996 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25996 |
| Jenkins | Douglas | N/A | ATF-2018-0002-25997 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25997 |
| Johnson | Jean | N/A | ATF-2018-0002-25998 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25998 |
| Forsberg | Karen | N/A | ATF-2018-0002-25999 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-25999 |
| Harris | Thomas | N/A | ATF-2018-0002-2600 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2600 |
| Allsep | Avery | N/A | ATF-2018-0002-26000 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26000 |
| Kirkner | Sandy | N/A | ATF-2018-0002-26001 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26001 |
| R. | H. | N/A | ATF-2018-0002-26002 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26002 |
| Burlingame | Mona | N/A | ATF-2018-0002-26003 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26003 |
| Osowik | Charlie | N/A | ATF-2018-0002-26004 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26004 |
| Martin | Trina | N/A | ATF-2018-0002-26005 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26005 |
| Trepte | Aletia | N/A | ATF-2018-0002-26006 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26006 |
| bard | nat | N/A | ATF-2018-0002-26007 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26007 |
| Perkins | Cathy | N/A | ATF-2018-0002-26008 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26008 |
| Gorman | Jennifer | N/A | ATF-2018-0002-26009 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26009 |
| MacIntyre | Stuart | N/A | ATF-2018-0002-2601 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2601 |
| Luftig | Victor | N/A | ATF-2018-0002-26010 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26010 |
| Bullert | Julie | N/A | ATF-2018-0002-26011 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26011 |
| Hartley | Diane | N/A | ATF-2018-0002-26012 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26012 |
| Luciano | Maria | N/A | ATF-2018-0002-26013 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26013 |
| Liu | Bianca | N/A | ATF-2018-0002-26014 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26014 |
| Kuban | Linda | N/A | ATF-2018-0002-26015 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Richards | Gena | N/A | ATF-2018-0002-26016 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26016 |
| Gangloff | Christine | N/A | ATF-2018-0002-26017 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26017 |
| Lake | Madison | N/A | ATF-2018-0002-26018 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26018 |
| Altland | Carolyn | N/A | ATF-2018-0002-26019 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26019 |
| Runnals | Tim | | 1986 ATF-2018-0002-2602 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2602 |
| Dugan | Connor | N/A | ATF-2018-0002-26020 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26020 |
| Pletcher | Spencer | N/A | ATF-2018-0002-26021 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26021 |
| Moore | Lauren | N/A | ATF-2018-0002-26022 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26022 |
| McNulty | Robin | N/A | ATF-2018-0002-26023 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26023 |
| Palestrini | Lisa | N/A | ATF-2018-0002-26024 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26024 |
| McKenzie | Carolyn | N/A | ATF-2018-0002-26025 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26025 |
| Trachy | Seth | N/A | ATF-2018-0002-26026 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26026 |
| Booth | John | N/A | ATF-2018-0002-26027 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26027 |
| Winger | Juliana | N/A | ATF-2018-0002-26028 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26028 |
| Day | Rosemarie | N/A | ATF-2018-0002-26029 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26029 |
| Sebastiano | Anthony | N/A | ATF-2018-0002-2603 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2603 |
| Kransberg | Elizabeth | N/A | ATF-2018-0002-26030 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26030 |
| Sukumar | Suja | N/A | ATF-2018-0002-26031 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26031 |
| McLaughlin | Jeff | N/A | ATF-2018-0002-26032 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26032 |
| Weisenburger | Rachel | N/A | ATF-2018-0002-26033 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26033 |
| Zinn | Jason | N/A | ATF-2018-0002-26034 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26034 |
| Costello | Stephanie | N/A | ATF-2018-0002-26035 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26035 |
| Tennison | Anne Marie | N/A | ATF-2018-0002-26036 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26036 |
| Engle | Theresa | N/A | ATF-2018-0002-26037 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26037 |
| Conte | Gina | N/A | ATF-2018-0002-26038 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26038 |
| Dellinger | Laura M | N/A | ATF-2018-0002-26039 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26039 |
| Johnson | Brian | N/A | ATF-2018-0002-2604 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2604 |
| Bobadilla | Zenia | N/A | ATF-2018-0002-26040 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26040 |
| Finn | David | N/A | ATF-2018-0002-26041 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26041 |
| Barrett | Lisa | N/A | ATF-2018-0002-26042 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26042 |
| Haber | Geneva | N/A | ATF-2018-0002-26043 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26043 |
| Alvarado | Christins | N/A | ATF-2018-0002-26044 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26044 |
| Mittal | Shray | N/A | ATF-2018-0002-26045 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26045 |
| Galvan | Mary | N/A | ATF-2018-0002-26046 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26046 |
| Crider | Vanessa | N/A | ATF-2018-0002-26047 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26047 |
| Howell | SusNa | N/A | ATF-2018-0002-26048 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26048 |
| Agostinho | Gabriella | N/A | ATF-2018-0002-26049 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26049 |
| Howard | Marta | M6UZ8M | ATF-2018-0002-2605 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2605 |
| Krempasky | Beth | N/A | ATF-2018-0002-26050 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26050 |
| Ford | Madison | N/A | ATF-2018-0002-26051 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26051 |
| Leach | Pamela | N/A | ATF-2018-0002-26052 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26052 |
| Smith | Ryan | N/A | ATF-2018-0002-26053 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26053 |
| Cornille | Adam | N/A | ATF-2018-0002-26054 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26054 |
| Arne | Alison | N/A | ATF-2018-0002-26055 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26055 |
| Wynns | Katrin | N/A | ATF-2018-0002-26056 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26056 |
| Clark | April | N/A | ATF-2018-0002-26057 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26057 |
| Agne | Brittany | N/A | ATF-2018-0002-26058 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26058 |
| Darms | Katrina | N/A | ATF-2018-0002-26059 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26059 |
| Johnson | Dan | N/A | ATF-2018-0002-2606 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2606 |
| Hoyt | Ryan | N/A | ATF-2018-0002-26060 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26060 |
| Merchant | Bonnie | N/A | ATF-2018-0002-26061 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26061 |
| Masse | Michael | N/A | ATF-2018-0002-26062 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Johnson | Steve | N/A | ATF-2018-0002-26063 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26063 |
| Hampton | Amanda | N/A | ATF-2018-0002-26064 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26064 |
| Segadelli | Steve | N/A | ATF-2018-0002-26065 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26065 |
| Widom | Ellen | N/A | ATF-2018-0002-26066 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26066 |
| Nelson | Heather | N/A | ATF-2018-0002-26067 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26067 |
| D | Therese | N/A | ATF-2018-0002-26068 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26068 |
| Doctor | Diane | N/A | ATF-2018-0002-26069 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26069 |
| Link | Paul | N/A | ATF-2018-0002-2607 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2607 |
| Leykin | Pavel | N/A | ATF-2018-0002-26070 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26070 |
| Blake | Samantha | N/A | ATF-2018-0002-26071 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26071 |
| Bogan | Michael | N/A | ATF-2018-0002-26072 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26072 |
| Etling | Saskia | N/A | ATF-2018-0002-26073 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26073 |
| Coffin | Amelia | N/A | ATF-2018-0002-26074 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26074 |
| Rios | Javier | N/A | ATF-2018-0002-26075 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26075 |
| Dunn | Eden | N/A | ATF-2018-0002-26076 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26076 |
| Dansby | Kim | N/A | ATF-2018-0002-26077 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26077 |
| Ryder | Christina | N/A | ATF-2018-0002-26078 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26078 |
| Olson | Corinna | N/A | ATF-2018-0002-26079 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26079 |
| Wood | Logan | N/A | ATF-2018-0002-2608 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2608 |
| MacKenzie | Courtney | N/A | ATF-2018-0002-26080 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26080 |
| Labrie | Lisa | N/A | ATF-2018-0002-26081 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26081 |
| King | Hilary | N/A | ATF-2018-0002-26082 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26082 |
| Guerrero | Elizabeth Ann | N/A | ATF-2018-0002-26083 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26083 |
| Sato | Alice | N/A | ATF-2018-0002-26084 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26084 |
| Parish | Nurya | N/A | ATF-2018-0002-26085 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26085 |
| Richard | Kathryn | N/A | ATF-2018-0002-26086 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26086 |
| Abraham | Emma | N/A | ATF-2018-0002-26087 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26087 |
| Cesario | Katherine | N/A | ATF-2018-0002-26088 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26088 |
| Bridge | Anne | N/A | ATF-2018-0002-26089 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26089 |
| Wiberg | Daniel | N/A | ATF-2018-0002-2609 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2609 |
| Garcia | Patricia | N/A | ATF-2018-0002-26090 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26090 |
| Piazza | Fred | N/A | ATF-2018-0002-26091 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26091 |
| Jaslikowski | Kathryn | N/A | ATF-2018-0002-26092 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26092 |
| Billy | Michael | N/A | ATF-2018-0002-26093 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26093 |
| Alsop | Renee | N/A | ATF-2018-0002-26094 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26094 |
| Bonanno | Lisa | N/A | ATF-2018-0002-26095 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26095 |
| Beauford | Michele | N/A | ATF-2018-0002-26096 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26096 |
| Skal-Gerlock | Sandy | N/A | ATF-2018-0002-26097 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26097 |
| Golyzniak | Larry | N/A | ATF-2018-0002-26098 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26098 |
| Rexrode | Martina | N/A | ATF-2018-0002-26099 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26099 |
| Cornell | J | N/A | ATF-2018-0002-2610 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2610 |
| Khanbolouki | Rana | N/A | ATF-2018-0002-26100 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26100 |
| Campbell | Nikki | N/A | ATF-2018-0002-26101 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26101 |
| Sutherland | Elizabeth | N/A | ATF-2018-0002-26102 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26102 |
| Gosnay | Lane | N/A | ATF-2018-0002-26103 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26103 |
| Hartman | Christine | N/A | ATF-2018-0002-26104 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26104 |
| Siddall | Doug | N/A | ATF-2018-0002-26105 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26105 |
| Neuman | Lisa | N/A | ATF-2018-0002-26106 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26106 |
| Richer | Mark-Hans | N/A | ATF-2018-0002-26107 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26107 |
| Klein | Marnie | N/A | ATF-2018-0002-26108 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26108 |
| Wells | Andrea | N/A | ATF-2018-0002-26109 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26109 |
| Cornelius | Bart | N/A | ATF-2018-0002-2611 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2611 |

| Schneider | Mona | N/A | ATF-2018-0002-26110 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26110 |
| muller | keren | N/A | ATF-2018-0002-26111 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26111 |
| Owner | Gun | N/A | ATF-2018-0002-26112 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26112 |
| Smith | Carol | N/A | ATF-2018-0002-26113 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26113 |
| Dolan | Joseph | N/A | ATF-2018-0002-26114 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26114 |
| De Voe | Mary | N/A | ATF-2018-0002-26115 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26115 |
| Kolasinski | suzanne | N/A | ATF-2018-0002-26116 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26116 |
| Piliponis | Richard | N/A | ATF-2018-0002-26117 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26117 |
| Karakos | Nicolette | N/A | ATF-2018-0002-26118 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26118 |
| Riley | Andrew | N/A | ATF-2018-0002-26119 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26119 |
| Taylor | Christian | N/A | ATF-2018-0002-2612 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2612 |
| Williams | Kennedy | N/A | ATF-2018-0002-26120 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26120 |
| Wilkes | Kelsey | N/A | ATF-2018-0002-26121 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26121 |
| Hewitt | Janet | N/A | ATF-2018-0002-26122 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26122 |
| Londeree | Jim | N/A | ATF-2018-0002-26123 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26123 |
| Dunn | Stacey | N/A | ATF-2018-0002-26124 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26124 |
| Barlow | Andrea | N/A | ATF-2018-0002-26125 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26125 |
| Harrington | Nicole | N/A | ATF-2018-0002-26126 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26126 |
| Rusoff | Trish | N/A | ATF-2018-0002-26127 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26127 |
| Desimone | Renee | N/A | ATF-2018-0002-26128 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26128 |
| Gibson | Lynn | N/A | ATF-2018-0002-26129 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26129 |
| Ayers | Wilfred | N/A | ATF-2018-0002-2613 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2613 |
| Marx | Lance | N/A | ATF-2018-0002-26130 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26130 |
| mattern | Geri | N/A | ATF-2018-0002-26131 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26131 |
| Roebber | Elizabeth | N/A | ATF-2018-0002-26132 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26132 |
| Engel | Sam | N/A | ATF-2018-0002-26133 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26133 |
| Stankus | Ryan | N/A | ATF-2018-0002-26134 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26134 |
| Buckner | Loren | N/A | ATF-2018-0002-26135 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26135 |
| Malowane | Laura | N/A | ATF-2018-0002-26136 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26136 |
| Towster | Jeanette | N/A | ATF-2018-0002-26137 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26137 |
| Peterson | Shannon | N/A | ATF-2018-0002-26138 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26138 |
| Smith | Kelly | N/A | ATF-2018-0002-26139 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26139 |
| Gibson | Kenneth | N/A | ATF-2018-0002-2614 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2614 |
| Khan | Ssalman | N/A | ATF-2018-0002-26140 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26140 |
| Bolhouse | Zachary | N/A | ATF-2018-0002-26141 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26141 |
| Jones | Mylee | N/A | ATF-2018-0002-26142 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26142 |
| Dilks | Dallas | N/A | ATF-2018-0002-26143 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26143 |
| Preiss | Susan | N/A | ATF-2018-0002-26144 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26144 |
| Gelb | Piper | N/A | ATF-2018-0002-26145 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26145 |
| Watts | Christine | N/A | ATF-2018-0002-26146 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26146 |
| Mason | Hannah Rose | N/A | ATF-2018-0002-26147 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26147 |
| Walsh | Carly | N/A | ATF-2018-0002-26148 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26148 |
| Bitterman | Amy | N/A | ATF-2018-0002-26149 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26149 |
| Taylor | Christian | N/A | ATF-2018-0002-2615 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2615 |
| Gale | Michelle | N/A | ATF-2018-0002-26150 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26150 |
| Clark | Julian | N/A | ATF-2018-0002-26151 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26151 |
| Berin | Rebekah | N/A | ATF-2018-0002-26152 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26152 |
| Soska | Christine | N/A | ATF-2018-0002-26153 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26153 |
| Jaeger | Jeannine | N/A | ATF-2018-0002-26154 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26154 |
| Richardson | Vivienne | N/A | ATF-2018-0002-26155 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26155 |
| Mudunuri | Shirisha | N/A | ATF-2018-0002-26156 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26156 |
| Collins | Mary | N/A | ATF-2018-0002-26157 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26157 |

| Maag | Amanda | N/A | ATF-2018-0002-26158 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26158 |
| Dreiling | Carol | N/A | ATF-2018-0002-26159 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26159 |
| Tippens | Fred | N/A | ATF-2018-0002-2616 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2616 |
| Gwinn | Jonathan | N/A | ATF-2018-0002-26160 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26160 |
| Gokbudak | Brent | N/A | ATF-2018-0002-26161 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26161 |
| Cook | Donna | N/A | ATF-2018-0002-26162 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26162 |
| Schantz | Sonia | N/A | ATF-2018-0002-26163 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26163 |
| Deaubl | Cathy | N/A | ATF-2018-0002-26164 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26164 |
| Welch | Charles | N/A | ATF-2018-0002-26165 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26165 |
| Rose | P | N/A | ATF-2018-0002-26166 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26166 |
| Richardson | Josh | N/A | ATF-2018-0002-26167 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26167 |
| Harris-Krause | Julie | N/A | ATF-2018-0002-26168 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26168 |
| Barnett | Cynthia | N/A | ATF-2018-0002-26169 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26169 |
| West | Bradley | N/A | ATF-2018-0002-2617 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2617 |
| Kiffel | Mike | N/A | ATF-2018-0002-26170 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26170 |
| Stafford | Robin | N/A | ATF-2018-0002-26171 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26171 |
| Salditch | Mark | N/A | ATF-2018-0002-26172 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26172 |
| Flowers | Daniel | N/A | ATF-2018-0002-26173 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26173 |
| Laines | Sheree | N/A | ATF-2018-0002-26174 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26174 |
| Elpers | Meaghan | N/A | ATF-2018-0002-26175 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26175 |
| Zimmerschied | Caleb | N/A | ATF-2018-0002-26176 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26176 |
| Stehn | Deborah | N/A | ATF-2018-0002-26177 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26177 |
| Bradford | Kristen | N/A | ATF-2018-0002-26178 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26178 |
| Choate | Susannah | N/A | ATF-2018-0002-26179 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26179 |
| Edwards | Allen | N/A | ATF-2018-0002-2618 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2618 |
| Lebman | Robert | N/A | ATF-2018-0002-26180 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26180 |
| Mitten | Luana | N/A | ATF-2018-0002-26181 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26181 |
| Di Spirito | John | N/A | ATF-2018-0002-26182 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26182 |
| Wethington | Cori | N/A | ATF-2018-0002-26183 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26183 |
| Lombardo | Lisanne | N/A | ATF-2018-0002-26184 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26184 |
| Fowler | Kathy | N/A | ATF-2018-0002-26185 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26185 |
| Barboza | Favianni | N/A | ATF-2018-0002-26186 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26186 |
| Durantine | Angela | N/A | ATF-2018-0002-26187 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26187 |
| Ellis | Russell | N/A | ATF-2018-0002-26188 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26188 |
| Mastacciuola | Cole | N/A | ATF-2018-0002-26189 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26189 |
| Lopez-Rosario | Carlos | N/A | ATF-2018-0002-2619 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2619 |
| Beauvais | Michelle | N/A | ATF-2018-0002-26190 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26190 |
| Mandel | Darlene | N/A | ATF-2018-0002-26191 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26191 |
| Wang | Allan | N/A | ATF-2018-0002-26192 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26192 |
| De Jesus | Suzanne | N/A | ATF-2018-0002-26193 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26193 |
| Reich | Peter | N/A | ATF-2018-0002-26194 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26194 |
| Gordon | Alexandria | N/A | ATF-2018-0002-26195 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26195 |
| Sosa | Giselle | N/A | ATF-2018-0002-26196 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26196 |
| Fenton | Chelsea | N/A | ATF-2018-0002-26197 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26197 |
| Paik | Cassie | N/A | ATF-2018-0002-26198 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26198 |
| Pound | Benjamin | N/A | ATF-2018-0002-26199 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26199 |
| Koons | Philip | N/A | ATF-2018-0002-2620 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2620 |
| Swan | Analisa | N/A | ATF-2018-0002-26200 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26200 |
| Sullivan | Maureen | N/A | ATF-2018-0002-26201 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26201 |
| Saffron | Larry | N/A | ATF-2018-0002-26202 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26202 |
| Hinkle | Pam | N/A | ATF-2018-0002-26203 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26203 |
| Massaro | Mary | N/A | ATF-2018-0002-26204 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hall | Shelby | N/A | ATF-2018-0002-26205 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26205 |
| Kuras | Talia | N/A | ATF-2018-0002-26206 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26206 |
| Yaldo | Michael | N/A | ATF-2018-0002-26207 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26207 |
| Hull | Emily | N/A | ATF-2018-0002-26208 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26208 |
| Cobleigh | Elena | N/A | ATF-2018-0002-26209 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26209 |
| Vaughn | Chance | Alcohol Tobacco Firearms and Explosives Bureau | ATF-2018-0002-2621 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2621 |
| Weaver | Marva | N/A | ATF-2018-0002-26210 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26210 |
| S. | Ashley | N/A | ATF-2018-0002-26211 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26211 |
| E | Arielle | N/A | ATF-2018-0002-26212 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26212 |
| Smith | Stefanie | N/A | ATF-2018-0002-26213 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26213 |
| Tristan | Debbie | N/A | ATF-2018-0002-26214 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26214 |
| O'Leary | Tracy | N/A | ATF-2018-0002-26215 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26215 |
| Powers | Don | N/A | ATF-2018-0002-26216 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26216 |
| Fearnley | Kirstin | N/A | ATF-2018-0002-26217 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26217 |
| golden | jean | N/A | ATF-2018-0002-26218 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26218 |
| Taussig | Edward | N/A | ATF-2018-0002-26219 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26219 |
| Lantto | Pete | N/A | ATF-2018-0002-2622 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2622 |
| Leto | Lynda | N/A | ATF-2018-0002-26220 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26220 |
| Martin | Nathaniel | N/A | ATF-2018-0002-26221 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26221 |
| Macocco | Michael | N/A | ATF-2018-0002-26222 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26222 |
| Schiller | Jan | N/A | ATF-2018-0002-26223 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26223 |
| Pajak | Edward | N/A | ATF-2018-0002-26224 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26224 |
| Clarida | Melva | N/A | ATF-2018-0002-26225 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26225 |
| Ingram | Wendy | N/A | ATF-2018-0002-26226 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26226 |
| Kuceyeski | Sandra | N/A | ATF-2018-0002-26227 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26227 |
| Basil | Alexie | N/A | ATF-2018-0002-26228 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26228 |
| Layson | Bonita | N/A | ATF-2018-0002-26229 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26229 |
| Nieves | Ramon | N/A | ATF-2018-0002-2623 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2623 |
| Egerton | Susan | N/A | ATF-2018-0002-26230 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26230 |
| Whittenburg | Fuji | N/A | ATF-2018-0002-26231 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26231 |
| Qureshi | Ashia | N/A | ATF-2018-0002-26232 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26232 |
| Kyriakides | Mindy | N/A | ATF-2018-0002-26233 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26233 |
| Jordan | Jennifer | N/A | ATF-2018-0002-26234 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26234 |
| Mowry | Megan | N/A | ATF-2018-0002-26235 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26235 |
| Guldenpfennig | Ryan | N/A | ATF-2018-0002-26236 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26236 |
| Gilbert | Michelle | Dreamers | ATF-2018-0002-26237 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26237 |
| Jacox | Christine | N/A | ATF-2018-0002-26238 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26238 |
| Henderson Diaz | Joy | N/A | ATF-2018-0002-26239 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26239 |
| Curlew | William | N/A | ATF-2018-0002-2624 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2624 |
| Hunter | Allison | N/A | ATF-2018-0002-26240 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26240 |
| Gean | MarieBernadett | N/A | ATF-2018-0002-26241 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26241 |
| Marvin | Carrie | N/A | ATF-2018-0002-26242 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26242 |
| Peterson | Eileen | N/A | ATF-2018-0002-26243 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26243 |
| MacLellan | Margaret | N/A | ATF-2018-0002-26244 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26244 |
| Kizar Hodgson | Naciye | N/A | ATF-2018-0002-26245 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26245 |
| D'Amico | John | N/A | ATF-2018-0002-26246 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26246 |
| Mack | Kaitlin | N/A | ATF-2018-0002-26247 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26247 |
| Andrews | S | N/A | ATF-2018-0002-26248 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26248 |
| Willis | Gina | N/A | ATF-2018-0002-26249 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26249 |
| Corvino | Josh | N/A | ATF-2018-0002-2625 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hutchins | Elizabeth | N/A | ATF-2018-0002-26250 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26250 |
| Chow | Shirley | N/A | ATF-2018-0002-26251 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26251 |
| Coconato | Lisa | N/A | ATF-2018-0002-26252 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26252 |
| Gibson | Tatia | N/A | ATF-2018-0002-26253 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26253 |
| Febles | Matthew | N/A | ATF-2018-0002-26254 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26254 |
| Ryan | Kathleen | N/A | ATF-2018-0002-26255 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26255 |
| Orr Coulter | Wyn | N/A | ATF-2018-0002-26256 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26256 |
| Hilgemann | Katie | N/A | ATF-2018-0002-26257 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26257 |
| Stonberg | Eli | N/A | ATF-2018-0002-26258 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26258 |
| LaBorde | Melissa | N/A | ATF-2018-0002-26259 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26259 |
| Summerhill | Elaine | N/A | ATF-2018-0002-2626 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2626 |
| Rentzios | Shabnam | N/A | ATF-2018-0002-26260 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26260 |
| Marie | Jules | N/A | ATF-2018-0002-26261 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26261 |
| R | Maurya | N/A | ATF-2018-0002-26262 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26262 |
| Inglis | John | N/A | ATF-2018-0002-26263 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26263 |
| RUBY | COLLEEN | N/A | ATF-2018-0002-26264 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26264 |
| Jabaily | Rachel | N/A | ATF-2018-0002-26265 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26265 |
| Garcia | Aurelia | N/A | ATF-2018-0002-26266 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26266 |
| Abbott | Pam | N/A | ATF-2018-0002-26267 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26267 |
| Conrad | Alexa | N/A | ATF-2018-0002-26268 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26268 |
| Burlingame-Vargas | Shelley | N/A | ATF-2018-0002-26269 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26269 |
| Stewart | Christopher | N/A | ATF-2018-0002-2627 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2627 |
| Jennings | Russell | N/A | ATF-2018-0002-26270 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26270 |
| Mosakowski | Robert | N/A | ATF-2018-0002-26271 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26271 |
| Jimenez | Jennifer | N/A | ATF-2018-0002-26272 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26272 |
| Bowerman | Stephen | N/A | ATF-2018-0002-26273 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26273 |
| Burke | Frances | N/A | ATF-2018-0002-26274 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26274 |
| Huelsemann | Kathy | N/A | ATF-2018-0002-26275 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26275 |
| Morrison | Sharon | N/A | ATF-2018-0002-26276 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26276 |
| Santillan | Tessa | N/A | ATF-2018-0002-26277 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26277 |
| Hadaway | Aileen | N/A | ATF-2018-0002-26278 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26278 |
| Marchant | Benoit | N/A | ATF-2018-0002-26279 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26279 |
| Kochanski | Daniel | N/A | ATF-2018-0002-2628 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2628 |
| Lebbon | Shawn | N/A | ATF-2018-0002-26280 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26280 |
| L | Lauren | N/A | ATF-2018-0002-26281 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26281 |
| Day | Rick | N/A | ATF-2018-0002-26282 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26282 |
| Martin | Scott | N/A | ATF-2018-0002-26283 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26283 |
| Westall | David | N/A | ATF-2018-0002-26284 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26284 |
| McDade | Lois | N/A | ATF-2018-0002-26285 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26285 |
| Haun | Christine | N/A | ATF-2018-0002-26286 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26286 |
| Warner | Emily | N/A | ATF-2018-0002-26287 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26287 |
| BOYLE | BRIAN | N/A | ATF-2018-0002-26288 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26288 |
| Privrat | Alysia I | N/A | ATF-2018-0002-26289 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26289 |
| Sproles | Nolan | N/A | ATF-2018-0002-2629 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2629 |
| Huggins | Bill | N/A | ATF-2018-0002-26290 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26290 |
| Arent | Emily | N/A | ATF-2018-0002-26291 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26291 |
| Chen | Claire | N/A | ATF-2018-0002-26292 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26292 |
| Kjar | Erica | N/A | ATF-2018-0002-26293 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26293 |
| Wynn | Nina | N/A | ATF-2018-0002-26294 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26294 |
| King | Katharine | N/A | ATF-2018-0002-26295 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26295 |
| Windham | Jon | N/A | ATF-2018-0002-26296 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26296 |
| Shuman | Lisa | N/A | ATF-2018-0002-26297 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Horner | Evalie | N/A | ATF-2018-0002-26298 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26298 |
| Hall | Rebecca | N/A | ATF-2018-0002-26299 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26299 |
| Williams | Richard | N/A | ATF-2018-0002-2630 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2630 |
| Pauley | Joshua | N/A | ATF-2018-0002-26300 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26300 |
| Dillon | Nicole | N/A | ATF-2018-0002-26301 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26301 |
| Jakle | Sarah | N/A | ATF-2018-0002-26302 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26302 |
| Cobb | Kari | N/A | ATF-2018-0002-26303 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26303 |
| Boyd | Sara | N/A | ATF-2018-0002-26304 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26304 |
| CONNELLY | Christopher | N/A | ATF-2018-0002-26305 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26305 |
| Olson | Katelyn | N/A | ATF-2018-0002-26306 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26306 |
| Freed | John | N/A | ATF-2018-0002-26307 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26307 |
| Shaw | Crystal | N/A | ATF-2018-0002-26308 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26308 |
| Leslie | Angela | N/A | ATF-2018-0002-26309 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26309 |
| PAVLICA | JUSTIN | N/A | ATF-2018-0002-2631 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2631 |
| Babson | Anne | N/A | ATF-2018-0002-26310 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26310 |
| Smith | Martin | N/A | ATF-2018-0002-26311 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26311 |
| Schnure | Victoria | N/A | ATF-2018-0002-26312 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26312 |
| Koch | Sue | N/A | ATF-2018-0002-26313 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26313 |
| Fay | Courtney | N/A | ATF-2018-0002-26314 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26314 |
| Merritt | Matt | N/A | ATF-2018-0002-26315 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26315 |
| Ross | Daria | N/A | ATF-2018-0002-26316 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26316 |
| alagbate | maebelle | N/A | ATF-2018-0002-26317 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26317 |
| Taylor | Susan | N/A | ATF-2018-0002-26318 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26318 |
| Tong | Roberts | N/A | ATF-2018-0002-26319 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26319 |
| Olson | Bryan | N/A | ATF-2018-0002-2632 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2632 |
| Borland | Valerie | N/A | ATF-2018-0002-26320 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26320 |
| Lannen | Debbie | N/A | ATF-2018-0002-26321 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26321 |
| Denehy | Heather | N/A | ATF-2018-0002-26322 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26322 |
| Dean | Michelle | N/A | ATF-2018-0002-26323 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26323 |
| Anderson | Josh | N/A | ATF-2018-0002-26324 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26324 |
| MORTON | TORI | N/A | ATF-2018-0002-26325 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26325 |
| McDonough | Alexandra | N/A | ATF-2018-0002-26326 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26326 |
| Roth | Dana P | N/A | ATF-2018-0002-26327 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26327 |
| Kneller | Olivia | N/A | ATF-2018-0002-26328 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26328 |
| Marshall | Scott | N/A | ATF-2018-0002-26329 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26329 |
| brown | paul | N/A | ATF-2018-0002-2633 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2633 |
| Weldon | Mike | N/A | ATF-2018-0002-26330 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26330 |
| Ma | Christy | N/A | ATF-2018-0002-26331 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26331 |
| Christian | Deborah | N/A | ATF-2018-0002-26332 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26332 |
| Lavelle | Lynn | N/A | ATF-2018-0002-26333 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26333 |
| Love | David | N/A | ATF-2018-0002-26334 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26334 |
| Coleman | Susan | N/A | ATF-2018-0002-26335 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26335 |
| C | Kathleen | N/A | ATF-2018-0002-26336 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26336 |
| Van zijll | Denise | N/A | ATF-2018-0002-26337 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26337 |
| Goldman | Joel | N/A | ATF-2018-0002-26338 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26338 |
| McBeth | Whitney | N/A | ATF-2018-0002-26339 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26339 |
| Steadman | Gavin | N/A | ATF-2018-0002-2634 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2634 |
| Childress | Jack | N/A | ATF-2018-0002-26340 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26340 |
| Staton | Janiece | N/A | ATF-2018-0002-26341 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26341 |
| Foster | Virginia | N/A | ATF-2018-0002-26342 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26342 |
| Hanicak | Mary Ann | N/A | ATF-2018-0002-26343 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26343 |
| Abcunas | Brian | N/A | ATF-2018-0002-26344 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Moretz | Leah | N/A | ATF-2018-0002-26345 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26345 |
| Haitch | Ness | N/A | ATF-2018-0002-26346 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26346 |
| Peck | Adam | N/A | ATF-2018-0002-26347 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26347 |
| Cha | Yun | N/A | ATF-2018-0002-26348 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26348 |
| LeBlanc | Lori | N/A | ATF-2018-0002-26349 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26349 |
| Mueller | TJ | N/A | ATF-2018-0002-2635 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2635 |
| Harper | Harold | N/A | ATF-2018-0002-26350 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26350 |
| vinson | I. | N/A | ATF-2018-0002-26351 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26351 |
| Cederblom | Adam | N/A | ATF-2018-0002-26352 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26352 |
| Wilson | Lori | N/A | ATF-2018-0002-26353 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26353 |
| Griffith | Stefanie | N/A | ATF-2018-0002-26354 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26354 |
| Mehlhoff | Topher | N/A | ATF-2018-0002-26355 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26355 |
| Jerath | Meenakshi | N/A | ATF-2018-0002-26356 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26356 |
| Ellson | Michele | N/A | ATF-2018-0002-26357 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26357 |
| Duncanson | Alan | N/A | ATF-2018-0002-26358 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26358 |
| Shelley | Ann | N/A | ATF-2018-0002-26359 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26359 |
| Emmerling | Andrew | N/A | ATF-2018-0002-2636 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2636 |
| Gwinn | Deanne | N/A | ATF-2018-0002-26360 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26360 |
| Colton | Laurence | N/A | ATF-2018-0002-26361 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26361 |
| C | Jamila | N/A | ATF-2018-0002-26362 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26362 |
| Pulling | Lisa | N/A | ATF-2018-0002-26363 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26363 |
| Lucas | Lindsey | N/A | ATF-2018-0002-26364 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26364 |
| Jacobs | Deborah | N/A | ATF-2018-0002-26365 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26365 |
| Gupta | Ankur | N/A | ATF-2018-0002-26366 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26366 |
| Johnston | Carole | N/A | ATF-2018-0002-26367 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26367 |
| Keele | Jerri | N/A | ATF-2018-0002-26368 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26368 |
| Rose | Joanne | N/A | ATF-2018-0002-26369 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26369 |
| Wade | Tyler | N/A | ATF-2018-0002-2637 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2637 |
| Gerster | David | N/A | ATF-2018-0002-26370 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26370 |
| Cuetos | Kristen | N/A | ATF-2018-0002-26371 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26371 |
| Stella | Tom | N/A | ATF-2018-0002-26372 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26372 |
| Woodbridge | Andrea | N/A | ATF-2018-0002-26373 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26373 |
| DiDiana | Amanda | N/A | ATF-2018-0002-26374 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26374 |
| Patel | Parth | N/A | ATF-2018-0002-26375 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26375 |
| Lincoln | Kelly | N/A | ATF-2018-0002-26376 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26376 |
| schild | renata | N/A | ATF-2018-0002-26377 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26377 |
| Lundgren | Priscilla | N/A | ATF-2018-0002-26378 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26378 |
| Castillo | Stephanie | N/A | ATF-2018-0002-26379 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26379 |
| Westberry | Brian | N/A | ATF-2018-0002-2638 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2638 |
| Wallace | Mary | N/A | ATF-2018-0002-26380 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26380 |
| Hernandez | Patricia | N/A | ATF-2018-0002-26381 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26381 |
| Faux | Kathleen | N/A | ATF-2018-0002-26382 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26382 |
| Heaton | Nancy | N/A | ATF-2018-0002-26383 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26383 |
| Coleman | Lynn | N/A | ATF-2018-0002-26384 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26384 |
| Roberts | Lynn | N/A | ATF-2018-0002-26385 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26385 |
| Krupski | David | N/A | ATF-2018-0002-26386 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26386 |
| Carroll | Kathleen | N/A | ATF-2018-0002-26387 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26387 |
| Pach | Aleksandra | N/A | ATF-2018-0002-26388 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26388 |
| Gibbons | Paula | N/A | ATF-2018-0002-26389 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26389 |
| Williams | David | N/A | ATF-2018-0002-2639 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2639 |
| Glassman | Barbara | N/A | ATF-2018-0002-26390 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26390 |
| Stiles | Melody | N/A | ATF-2018-0002-26391 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Grant | Madeleine | N/A | ATF-2018-0002-26392 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26392 |
| Neifach | Keara | N/A | ATF-2018-0002-26393 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26393 |
| Kaplan | Caren | N/A | ATF-2018-0002-26394 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26394 |
| Karnitz | brandi | N/A | ATF-2018-0002-26395 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26395 |
| Trimboli | Laurel | N/A | ATF-2018-0002-26396 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26396 |
| Keller | Pamela | N/A | ATF-2018-0002-26397 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26397 |
| Hoelscher | Jennifer | N/A | ATF-2018-0002-26398 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26398 |
| McClurkan | Victoria | N/A | ATF-2018-0002-26399 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26399 |
| Damon | Norm | N/A | ATF-2018-0002-2640 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2640 |
| Landgren | Bev | N/A | ATF-2018-0002-26400 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26400 |
| Mendelson | Dan | N/A | ATF-2018-0002-26401 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26401 |
| Pontarelli | Mark | N/A | ATF-2018-0002-26402 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26402 |
| di Faye | Audrey | N/A | ATF-2018-0002-26403 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26403 |
| Woodley | Tanner | N/A | ATF-2018-0002-26404 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26404 |
| Scharff | Michael | N/A | ATF-2018-0002-26405 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26405 |
| Rubino | Christine | N/A | ATF-2018-0002-26406 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26406 |
| Dickson | C | N/A | ATF-2018-0002-26407 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26407 |
| Barry | Alyce | N/A | ATF-2018-0002-26408 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26408 |
| Buss | Vicki | N/A | ATF-2018-0002-26409 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26409 |
| Capron | Joshua | N/A | ATF-2018-0002-2641 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2641 |
| Ratcliff | Brooke | N/A | ATF-2018-0002-26410 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26410 |
| Schuster | Jane | N/A | ATF-2018-0002-26411 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26411 |
| Lee | Robert | N/A | ATF-2018-0002-26412 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26412 |
| Kruse | Korey | N/A | ATF-2018-0002-26413 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26413 |
| Bishop | Robert | N/A | ATF-2018-0002-26414 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26414 |
| Bullard | Rita | N/A | ATF-2018-0002-26415 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26415 |
| Duffie | Linda | N/A | ATF-2018-0002-26416 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26416 |
| Mallad | Jamie | N/A | ATF-2018-0002-26417 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26417 |
| Tobey | Jermaine | N/A | ATF-2018-0002-26418 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26418 |
| Klarman | Aleeza | N/A | ATF-2018-0002-26419 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26419 |
| Ravencraft | Colin | N/A | ATF-2018-0002-2642 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2642 |
| Matias | Joaquin | N/A | ATF-2018-0002-26420 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26420 |
| George | Valori | N/A | ATF-2018-0002-26421 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26421 |
| Bosworth | Kim | N/A | ATF-2018-0002-26422 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26422 |
| Kirwan | Michael | N/A | ATF-2018-0002-26423 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26423 |
| M | Jacquie | N/A | ATF-2018-0002-26424 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26424 |
| Piemont | Alexander | N/A | ATF-2018-0002-26425 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26425 |
| Bluhm | Hannah | N/A | ATF-2018-0002-26426 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26426 |
| Pinson | Joshua | N/A | ATF-2018-0002-26427 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26427 |
| Keller | Maria | N/A | ATF-2018-0002-26428 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26428 |
| Ryan | Terri | N/A | ATF-2018-0002-26429 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26429 |
| Fulton | Zenas | N/A | ATF-2018-0002-2643 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2643 |
| Wallace | Rachel | N/A | ATF-2018-0002-26430 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26430 |
| Healy | Katie | N/A | ATF-2018-0002-26431 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26431 |
| Gaines | Lisa | N/A | ATF-2018-0002-26432 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26432 |
| Bainbridge | Ben | N/A | ATF-2018-0002-26433 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26433 |
| Lai | Robin | N/A | ATF-2018-0002-26434 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26434 |
| Hughes | Troy | N/A | ATF-2018-0002-26435 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26435 |
| Ochoa | Anais | N/A | ATF-2018-0002-26436 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26436 |
| Rittner | Scott | N/A | ATF-2018-0002-26437 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26437 |
| Gleason | Margaret | N/A | ATF-2018-0002-26438 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26438 |
| Polivka | Heather | N/A | ATF-2018-0002-26439 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Peters | Rodney | N/A | ATF-2018-0002-2644 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2644 |
| Perkins | Kevin | N/A | ATF-2018-0002-26440 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26440 |
| Ramsey | Twilla | N/A | ATF-2018-0002-26441 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26441 |
| Pagano | Weston | N/A | ATF-2018-0002-26442 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26442 |
| Arcos | Jessica | N/A | ATF-2018-0002-26443 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26443 |
| Audet | Wendy | N/A | ATF-2018-0002-26444 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26444 |
| Lew | Danielle | N/A | ATF-2018-0002-26445 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26445 |
| Chelesnik | Amy | N/A | ATF-2018-0002-26446 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26446 |
| King | Christopher | N/A | ATF-2018-0002-26447 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26447 |
| Gault | Corey | N/A | ATF-2018-0002-26448 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26448 |
| Poulose | Anil | N/A | ATF-2018-0002-26449 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26449 |
| May | Steven | N/A | ATF-2018-0002-2645 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2645 |
| Loehrer | John | N/A | ATF-2018-0002-26450 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26450 |
| Warr | T | N/A | ATF-2018-0002-26451 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26451 |
| Silva | Elena | N/A | ATF-2018-0002-26452 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26452 |
| Philbrook | Stephanie | N/A | ATF-2018-0002-26453 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26453 |
| Ayer | Rebecca | N/A | ATF-2018-0002-26454 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26454 |
| Acosta | Kristina | N/A | ATF-2018-0002-26455 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26455 |
| Cespedes | Paola | N/A | ATF-2018-0002-26456 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26456 |
| H | T | N/A | ATF-2018-0002-26457 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26457 |
| Ramsey | Heather | N/A | ATF-2018-0002-26458 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26458 |
| Rost | Sarah | N/A | ATF-2018-0002-26459 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26459 |
| Rutledge | Waymon | N/A | ATF-2018-0002-2646 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2646 |
| Bethune | Keri | N/A | ATF-2018-0002-26460 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26460 |
| Pearson | Russell | N/A | ATF-2018-0002-26461 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26461 |
| Hunckler | Florence | N/A | ATF-2018-0002-26462 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26462 |
| Woodall | Valerie | N/A | ATF-2018-0002-26463 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26463 |
| Murtaugh | Pam | N/A | ATF-2018-0002-26464 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26464 |
| Carroll | Ryan | N/A | ATF-2018-0002-26465 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26465 |
| Velasco | Steven | N/A | ATF-2018-0002-26466 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26466 |
| Howell | Julie | N/A | ATF-2018-0002-26467 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26467 |
| Grady | Kellie | N/A | ATF-2018-0002-26468 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26468 |
| San Millan | Kim | N/A | ATF-2018-0002-26469 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26469 |
| Lau | Anthony | N/A | ATF-2018-0002-2647 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2647 |
| Haley | Jennifer | N/A | ATF-2018-0002-26470 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26470 |
| Smith | Susan | N/A | ATF-2018-0002-26471 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26471 |
| Martinez | Tim | N/A | ATF-2018-0002-26472 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26472 |
| Peterson | Donald | N/A | ATF-2018-0002-26473 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26473 |
| Davis-Houston | Whitney | N/A | ATF-2018-0002-26474 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26474 |
| Kelley | Melissa | N/A | ATF-2018-0002-26475 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26475 |
| Hester | Alice | N/A | ATF-2018-0002-26476 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26476 |
| Ferrer | Heidi | N/A | ATF-2018-0002-26477 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26477 |
| Hughes | Crystal | N/A | ATF-2018-0002-26478 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26478 |
| Wittek | Lisa | N/A | ATF-2018-0002-26479 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26479 |
| Lundy | Andrew | N/A | ATF-2018-0002-2648 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2648 |
| Spell | Angel | N/A | ATF-2018-0002-26480 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26480 |
| Siff | Dawn | N/A | ATF-2018-0002-26481 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26481 |
| Gonzalez | Oscar | N/A | ATF-2018-0002-26482 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26482 |
| Jackson | Darlene | N/A | ATF-2018-0002-26483 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26483 |
| Simon | Kathleen | N/A | ATF-2018-0002-26484 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26484 |
| Butler | Rebecca | N/A | ATF-2018-0002-26485 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26485 |
| Cummins | Heather | N/A | ATF-2018-0002-26486 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26486 |

| Morgan | Jakob | N/A | ATF-2018-0002-26487 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26487 |
| Nourse | Scott | N/A | ATF-2018-0002-26488 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26488 |
| Reisdorf | Marycarol | N/A | ATF-2018-0002-26489 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26489 |
| DeSimone | Joseph | N/A | ATF-2018-0002-2649 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2649 |
| Tung | Conner | N/A | ATF-2018-0002-26490 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26490 |
| Luepke | Melody | N/A | ATF-2018-0002-26491 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26491 |
| Hoffer | Sarah | N/A | ATF-2018-0002-26492 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26492 |
| Edwards | Eric | N/A | ATF-2018-0002-26493 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26493 |
| King | Robin | N/A | ATF-2018-0002-26494 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26494 |
| Cardenas | Joseph | N/A | ATF-2018-0002-26495 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26495 |
| Porter | Ladema | N/A | ATF-2018-0002-26496 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26496 |
| Giaccari | Lisa | N/A | ATF-2018-0002-26497 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26497 |
| Pelz | Charity | N/A | ATF-2018-0002-26498 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26498 |
| Stiefel | Sue | N/A | ATF-2018-0002-26499 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26499 |
| Murphy | Charles | N/A | ATF-2018-0002-2650 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2650 |
| Del Valle | Victor | N/A | ATF-2018-0002-26500 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26500 |
| B | Maeve | N/A | ATF-2018-0002-26501 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26501 |
| althauser | Dorothea | N/A | ATF-2018-0002-26502 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26502 |
| Guiler | Mary | N/A | ATF-2018-0002-26503 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26503 |
| F. | Rita | N/A | ATF-2018-0002-26504 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26504 |
| Gillot | Mary | N/A | ATF-2018-0002-26505 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26505 |
| Merritt | Jamie | N/A | ATF-2018-0002-26506 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26506 |
| Barwinski | Maureen | N/A | ATF-2018-0002-26507 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26507 |
| Woleslagle | Ann | N/A | ATF-2018-0002-26508 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26508 |
| Heath | Linda | N/A | ATF-2018-0002-26509 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26509 |
| R. | Braden | N/A | ATF-2018-0002-2651 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2651 |
| Bowler | Nathaniel | N/A | ATF-2018-0002-26510 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26510 |
| Connelly | Megan | N/A | ATF-2018-0002-26511 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26511 |
| lennon | madonna | N/A | ATF-2018-0002-26512 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26512 |
| Graziano | Kaitlyn | N/A | ATF-2018-0002-26513 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26513 |
| Sadler | Mary | N/A | ATF-2018-0002-26514 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26514 |
| McClure | Karen | N/A | ATF-2018-0002-26515 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26515 |
| Larkin | Lisa | N/A | ATF-2018-0002-26516 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26516 |
| Wirtz | Natalie | N/A | ATF-2018-0002-26517 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26517 |
| Dolan | Elizabeth | N/A | ATF-2018-0002-26518 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26518 |
| Anderson | Joan | N/A | ATF-2018-0002-26519 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26519 |
| Hartman | Alan | N/A | ATF-2018-0002-2652 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2652 |
| Patrick | Kim | N/A | ATF-2018-0002-26520 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26520 |
| Solomon | Abby | N/A | ATF-2018-0002-26521 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26521 |
| Tavener | Debby | N/A | ATF-2018-0002-26522 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26522 |
| Hanna | Matt | N/A | ATF-2018-0002-26523 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26523 |
| Rice | Jennifer | N/A | ATF-2018-0002-26524 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26524 |
| Johnson | Deborah | N/A | ATF-2018-0002-26525 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26525 |
| Reyes | Emelie | N/A | ATF-2018-0002-26526 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26526 |
| Jordan | Amanda | N/A | ATF-2018-0002-26527 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26527 |
| Churchill | Chloe | N/A | ATF-2018-0002-26528 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26528 |
| Smith | Jan | N/A | ATF-2018-0002-26529 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26529 |
| Parks | Justin | N/A | ATF-2018-0002-2653 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2653 |
| Redler | Virginia | N/A | ATF-2018-0002-26530 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26530 |
| Reynolds | Jane | N/A | ATF-2018-0002-26531 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26531 |
| kimple | greg | N/A | ATF-2018-0002-26532 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26532 |
| Zerbo | Erin | N/A | ATF-2018-0002-26533 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26533 |

| McGallagher | Scott | N/A | ATF-2018-0002-26534 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26534 |
| Jahosky | Jackie | N/A | ATF-2018-0002-26535 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26535 |
| Thompson | Allison | N/A | ATF-2018-0002-26536 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26536 |
| Rosen | Anna Belle | N/A | ATF-2018-0002-26537 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26537 |
| Hecker | Andrea | N/A | ATF-2018-0002-26538 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26538 |
| Aaron | Candy | N/A | ATF-2018-0002-26539 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26539 |
| Banner | Bruce | N/A | ATF-2018-0002-2654 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2654 |
| Gibel | Rebecca | N/A | ATF-2018-0002-26540 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26540 |
| zampelli | jesse | N/A | ATF-2018-0002-26541 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26541 |
| Borakove | Andrew | N/A | ATF-2018-0002-26542 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26542 |
| Fritsch | Janis | N/A | ATF-2018-0002-26543 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26543 |
| Williams | Brianna | N/A | ATF-2018-0002-26544 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26544 |
| Nogueira | Alexa | N/A | ATF-2018-0002-26545 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26545 |
| Keady | Trish | N/A | ATF-2018-0002-26546 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26546 |
| Collins | Chrissy | N/A | ATF-2018-0002-26547 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26547 |
| Freeman | Charles | N/A | ATF-2018-0002-26548 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26548 |
| Sindelar | Melissa | N/A | ATF-2018-0002-26549 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26549 |
| Maddox | James | Voting Citizen | ATF-2018-0002-2655 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2655 |
| Villatoro | Fatima | N/A | ATF-2018-0002-26550 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26550 |
| Gonzalez | Melinda | N/A | ATF-2018-0002-26551 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26551 |
| McAndrews | Carly | N/A | ATF-2018-0002-26552 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26552 |
| Martinez | Kiss | N/A | ATF-2018-0002-26553 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26553 |
| Wallace | Jeff | N/A | ATF-2018-0002-26554 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26554 |
| Murray | Patrick | N/A | ATF-2018-0002-26555 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26555 |
| Van Zile | Laura | N/A | ATF-2018-0002-26556 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26556 |
| Wisniewski | Linda | N/A | ATF-2018-0002-26557 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26557 |
| Brown | M | N/A | ATF-2018-0002-26558 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26558 |
| Dolan | Tim | N/A | ATF-2018-0002-26559 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26559 |
| Calmeyn | Shane | LINE-X | ATF-2018-0002-2656 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2656 |
| Pelletier | Melissa | N/A | ATF-2018-0002-26560 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26560 |
| Sanders | Briana | N/A | ATF-2018-0002-26561 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26561 |
| Brusher | John | N/A | ATF-2018-0002-26562 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26562 |
| Hook | Sheri | N/A | ATF-2018-0002-26563 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26563 |
| Shetty | Radhika | N/A | ATF-2018-0002-26564 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26564 |
| Goldstein | Jeremy | N/A | ATF-2018-0002-26565 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26565 |
| Renshaw | Seth | N/A | ATF-2018-0002-26566 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26566 |
| Guidry | Deborah | N/A | ATF-2018-0002-26567 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26567 |
| Catalano | Angie | N/A | ATF-2018-0002-26568 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26568 |
| B. | H. | N/A | ATF-2018-0002-26569 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26569 |
| Corrier | George | N/A | ATF-2018-0002-2657 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2657 |
| Drazner | Joel | N/A | ATF-2018-0002-26570 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26570 |
| West | Geoffrey | N/A | ATF-2018-0002-26571 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26571 |
| Diorio | Geri | N/A | ATF-2018-0002-26572 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26572 |
| Shendelman | Debi | N/A | ATF-2018-0002-26573 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26573 |
| Eckert | LaWanda | N/A | ATF-2018-0002-26574 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26574 |
| Hall | Lynette | N/A | ATF-2018-0002-26575 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26575 |
| Cohen | Ian | N/A | ATF-2018-0002-26576 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26576 |
| Farmer | Todd | N/A | ATF-2018-0002-26577 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26577 |
| Shepard | Anna | N/A | ATF-2018-0002-26578 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26578 |
| McDuff | Abigail | N/A | ATF-2018-0002-26579 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26579 |
| Wilson | Eli | N/A | ATF-2018-0002-2658 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2658 |
| Williams | Diana | N/A | ATF-2018-0002-26580 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cobb | Alison | N/A | ATF-2018-0002-26581 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26581 |
| Fitzgerald | Cayden | N/A | ATF-2018-0002-26582 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26582 |
| Hatley | Rodney | N/A | ATF-2018-0002-26583 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26583 |
| Cervantes | Regina | N/A | ATF-2018-0002-26584 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26584 |
| Flaherty | Martin | N/A | ATF-2018-0002-26585 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26585 |
| Allen | A | N/A | ATF-2018-0002-26586 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26586 |
| Garcia | Teresa | N/A | ATF-2018-0002-26587 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26587 |
| Pigott | Patricia | N/A | ATF-2018-0002-26588 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26588 |
| Oswald | Monica | N/A | ATF-2018-0002-26589 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26589 |
| Rutledge | Kara | N/A | ATF-2018-0002-2659 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2659 |
| Kolb | David | N/A | ATF-2018-0002-26590 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26590 |
| Flynn | Patrick | N/A | ATF-2018-0002-26591 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26591 |
| Ermie | Eric | N/A | ATF-2018-0002-26592 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26592 |
| Walder | Lynn | N/A | ATF-2018-0002-26593 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26593 |
| Fabian | Alexander | N/A | ATF-2018-0002-26594 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26594 |
| Rodriguez | Lenny | N/A | ATF-2018-0002-26595 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26595 |
| Y | Jimmy | N/A | ATF-2018-0002-26596 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26596 |
| London | Laurel | N/A | ATF-2018-0002-26597 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26597 |
| Fish | Taylor | N/A | ATF-2018-0002-26598 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26598 |
| Leinbach | Cole | N/A | ATF-2018-0002-26599 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26599 |
| Thoma | Blake | N/A | ATF-2018-0002-2660 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2660 |
| Rusk | Katherine | N/A | ATF-2018-0002-26600 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26600 |
| Blanck | Natanya | N/A | ATF-2018-0002-26601 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26601 |
| Beaty | Cynthia | N/A | ATF-2018-0002-26602 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26602 |
| Matos Aguilera | Corina | N/A | ATF-2018-0002-26603 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26603 |
| Salles | Rafael | N/A | ATF-2018-0002-26604 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26604 |
| Paiewonsky | Mark | N/A | ATF-2018-0002-26605 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26605 |
| Mustaquim | Mehnaz | N/A | ATF-2018-0002-26606 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26606 |
| Richardson | Lori | N/A | ATF-2018-0002-26607 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26607 |
| Lane | Pamela | N/A | ATF-2018-0002-26608 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26608 |
| Cunningham | Dylan | N/A | ATF-2018-0002-26609 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26609 |
| Rutledge | Matt | N/A | ATF-2018-0002-2661 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2661 |
| Borden | Rebecca | N/A | ATF-2018-0002-26610 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26610 |
| Laughlin | Paul | N/A | ATF-2018-0002-26611 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26611 |
| Fitch | Susan | N/A | ATF-2018-0002-26612 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26612 |
| di Mauro | Alexander | N/A | ATF-2018-0002-26613 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26613 |
| Beag | Ines | N/A | ATF-2018-0002-26614 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26614 |
| Rothenberg | Pamela | N/A | ATF-2018-0002-26615 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26615 |
| Johnson | Hannah | N/A | ATF-2018-0002-26616 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26616 |
| Miller | Lonnie | N/A | ATF-2018-0002-26617 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26617 |
| Walters | Donna | N/A | ATF-2018-0002-26618 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26618 |
| McClure | Maddie | N/A | ATF-2018-0002-26619 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26619 |
| Fetyko | Joe | N/A | ATF-2018-0002-2662 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2662 |
| Williamson | Bethany | N/A | ATF-2018-0002-26620 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26620 |
| Hoffman | Lysa | N/A | ATF-2018-0002-26621 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26621 |
| Winship | Hope | N/A | ATF-2018-0002-26622 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26622 |
| Colucci | Dana | N/A | ATF-2018-0002-26623 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26623 |
| Musick | Deborah | N/A | ATF-2018-0002-26624 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26624 |
| Wenzel | Emma | N/A | ATF-2018-0002-26625 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26625 |
| Natali | Lisa | N/A | ATF-2018-0002-26626 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26626 |
| Schumacher | Kristin | N/A | ATF-2018-0002-26627 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26627 |
| Wojtala | Timothy | N/A | ATF-2018-0002-26628 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26628 |

| Ortega | Celestina | N/A | ATF-2018-0002-26629 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26629 |
| klumker | allen | N/A | ATF-2018-0002-2663 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2663 |
| Roginsky | Gwen | N/A | ATF-2018-0002-26630 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26630 |
| Martin | Kendra | N/A | ATF-2018-0002-26631 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26631 |
| Murray | Janet | N/A | ATF-2018-0002-26632 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26632 |
| Reeves | James | N/A | ATF-2018-0002-26633 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26633 |
| Ghilardi | Amanda | N/A | ATF-2018-0002-26634 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26634 |
| Talmage | Elizabeth | N/A | ATF-2018-0002-26635 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26635 |
| Weikart | Alandra | N/A | ATF-2018-0002-26636 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26636 |
| Wiseley | Danielle | N/A | ATF-2018-0002-26637 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26637 |
| O'Hara | Tim | N/A | ATF-2018-0002-26638 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26638 |
| Clow | Aaron | N/A | ATF-2018-0002-26639 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26639 |
| shuman | seth | N/A | ATF-2018-0002-2664 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2664 |
| Petlyak | Solomiya | N/A | ATF-2018-0002-26640 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26640 |
| Hopkins | Ruby | N/A | ATF-2018-0002-26641 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26641 |
| Carrillo | Alejandro | N/A | ATF-2018-0002-26642 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26642 |
| Connaghan | Bill | N/A | ATF-2018-0002-26643 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26643 |
| smith | joanne | N/A | ATF-2018-0002-26644 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26644 |
| Ahearne | Robert | N/A | ATF-2018-0002-26645 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26645 |
| Grano | Karen | N/A | ATF-2018-0002-26646 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26646 |
| Moore | Emily | N/A | ATF-2018-0002-26647 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26647 |
| Cardone | Jammie | N/A | ATF-2018-0002-26648 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26648 |
| Reuter | Tabitha | N/A | ATF-2018-0002-26649 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26649 |
| Bullock | Darrell | N/A | ATF-2018-0002-2665 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2665 |
| Carr | Amanda | N/A | ATF-2018-0002-26650 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26650 |
| Duran | Joan | N/A | ATF-2018-0002-26651 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26651 |
| Denney | Roy | N/A | ATF-2018-0002-26652 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26652 |
| Corning | Lynette | N/A | ATF-2018-0002-26653 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26653 |
| Ell | Bryce | N/A | ATF-2018-0002-26654 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26654 |
| Ryan | Wendy | N/A | ATF-2018-0002-26655 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26655 |
| Dwyer | Jayme | N/A | ATF-2018-0002-26656 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26656 |
| Balaguera | Belkys | N/A | ATF-2018-0002-26657 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26657 |
| Foley | Christine | N/A | ATF-2018-0002-26658 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26658 |
| Badwey | Heather | N/A | ATF-2018-0002-26659 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26659 |
| Keenan | Seth | N/A | ATF-2018-0002-2666 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2666 |
| Ferris | Jenifer | N/A | ATF-2018-0002-26660 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26660 |
| Engmark | Jill | N/A | ATF-2018-0002-26661 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26661 |
| McDonald | Jen | N/A | ATF-2018-0002-26662 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26662 |
| Wood | Cassandra | N/A | ATF-2018-0002-26663 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26663 |
| Archibald | Timothy | N/A | ATF-2018-0002-26664 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26664 |
| Grossman | Lev | N/A | ATF-2018-0002-26665 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26665 |
| Murguia | Rene | N/A | ATF-2018-0002-26666 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26666 |
| Bennett | Kelley | N/A | ATF-2018-0002-26667 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26667 |
| Skubik | Cathy | N/A | ATF-2018-0002-26668 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26668 |
| Newton-Klootwyk | Kimberly | N/A | ATF-2018-0002-26669 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26669 |
| Knight | Jeffrey | N/A | ATF-2018-0002-2667 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2667 |
| Bakal | Ellen | N/A | ATF-2018-0002-26670 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26670 |
| Matula | Hannah | N/A | ATF-2018-0002-26671 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26671 |
| Drew | Deborah | N/A | ATF-2018-0002-26672 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26672 |
| Guinn | Tiffanie | N/A | ATF-2018-0002-26673 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26673 |
| McCormick | Hilary | N/A | ATF-2018-0002-26674 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26674 |
| kerlick | christian | N/A | ATF-2018-0002-26675 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brimberry | Patricia | N/A | ATF-2018-0002-26676 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26676 |
| Singer | Claudine | N/A | ATF-2018-0002-26677 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26677 |
| Coblence | Leslie | N/A | ATF-2018-0002-26678 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26678 |
| Squires | Sam | N/A | ATF-2018-0002-26679 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26679 |
| Hoover | Don | N/A | ATF-2018-0002-2668 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2668 |
| Bates | Vicki | N/A | ATF-2018-0002-26680 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26680 |
| Furtkamp | Robert | N/A | ATF-2018-0002-26681 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26681 |
| Ramos | Sylvia | N/A | ATF-2018-0002-26682 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26682 |
| Safstrom | Cyndi | N/A | ATF-2018-0002-26683 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26683 |
| Jarocki | Marian | N/A | ATF-2018-0002-26684 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26684 |
| Malloy | Luise | N/A | ATF-2018-0002-26685 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26685 |
| Azali | Mark | N/A | ATF-2018-0002-26686 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26686 |
| Barker | Andrea | N/A | ATF-2018-0002-26687 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26687 |
| Lamond | Victor | N/A | ATF-2018-0002-26688 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26688 |
| Michael | Maxwell | N/A | ATF-2018-0002-26689 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26689 |
| Brumbaugh | Rick | N/A | ATF-2018-0002-2669 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2669 |
| Robertson | Mary | N/A | ATF-2018-0002-26690 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26690 |
| Williams | Kwesi | N/A | ATF-2018-0002-26691 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26691 |
| Scarboro | Elizabeth | N/A | ATF-2018-0002-26692 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26692 |
| Frey | Heidi | N/A | ATF-2018-0002-26693 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26693 |
| Epstein | Katharine | N/A | ATF-2018-0002-26694 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26694 |
| Goldy | Lisa | N/A | ATF-2018-0002-26695 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26695 |
| Campbell | Amanda | N/A | ATF-2018-0002-26696 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26696 |
| Neumann | Patricia | N/A | ATF-2018-0002-26697 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26697 |
| Tlush | Kelsey | N/A | ATF-2018-0002-26698 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26698 |
| Cilento | Diane | N/A | ATF-2018-0002-26699 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26699 |
| Fair | Thomas | N/A | ATF-2018-0002-2670 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2670 |
| Viator | Lisa | N/A | ATF-2018-0002-26700 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26700 |
| Robinson | Adam | N/A | ATF-2018-0002-26701 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26701 |
| Tachco Jimenez | Anna | N/A | ATF-2018-0002-26702 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26702 |
| Hawthorne | Rosemary | N/A | ATF-2018-0002-26703 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26703 |
| Sandell | Toni | N/A | ATF-2018-0002-26704 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26704 |
| Donnelly | Sandra | N/A | ATF-2018-0002-26705 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26705 |
| Supiano | Katherine | N/A | ATF-2018-0002-26706 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26706 |
| Stubben | Dana | N/A | ATF-2018-0002-26707 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26707 |
| Parvizad | Ophelia | N/A | ATF-2018-0002-26708 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26708 |
| Leger | Cynthia | N/A | ATF-2018-0002-26709 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26709 |
| Taylor | Christian | N/A | ATF-2018-0002-2671 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2671 |
| Mangum | Meagan | N/A | ATF-2018-0002-26710 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26710 |
| Sheets | Trevor | N/A | ATF-2018-0002-26711 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26711 |
| higgins | sheri | N/A | ATF-2018-0002-26712 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26712 |
| Noonen | Laura | N/A | ATF-2018-0002-26713 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26713 |
| Hall | Tom | N/A | ATF-2018-0002-26714 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26714 |
| Santo | Alison | N/A | ATF-2018-0002-26715 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26715 |
| De Lorenzo | Daniel | N/A | ATF-2018-0002-26716 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26716 |
| Bean | Mikayla | N/A | ATF-2018-0002-26717 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26717 |
| Mertens | Kathleen | N/A | ATF-2018-0002-26718 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26718 |
| Cunningham | Paul | N/A | ATF-2018-0002-26719 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26719 |
| Ogle | Phillip | N/A | ATF-2018-0002-2672 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2672 |
| Steimle | Regina | N/A | ATF-2018-0002-26720 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26720 |
| Bleakly | Janine | N/A | ATF-2018-0002-26721 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26721 |
| Morris | Catherine | N/A | ATF-2018-0002-26722 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wojciechowski | Michael | N/A | ATF-2018-0002-26723 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26723 |
| Williams | April | N/A | ATF-2018-0002-26724 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26724 |
| Vega | Shaula | N/A | ATF-2018-0002-26725 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26725 |
| Huxtable | Jennifer | N/A | ATF-2018-0002-26726 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26726 |
| Harvey | Hd | N/A | ATF-2018-0002-26727 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26727 |
| Wiley | Olivia | N/A | ATF-2018-0002-26728 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26728 |
| Sayed | Ramlah | N/A | ATF-2018-0002-26729 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26729 |
| Taylor | Christian | N/A | ATF-2018-0002-2673 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2673 |
| Allen | Kevin | N/A | ATF-2018-0002-26730 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26730 |
| Galvez | Don | N/A | ATF-2018-0002-26731 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26731 |
| Heath | Hannah | N/A | ATF-2018-0002-26732 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26732 |
| Pitasi | Angie | N/A | ATF-2018-0002-26733 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26733 |
| Benson | Natalie | N/A | ATF-2018-0002-26734 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26734 |
| Hurt | Michael | N/A | ATF-2018-0002-26735 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26735 |
| Jones | Karen | N/A | ATF-2018-0002-26736 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26736 |
| Cambell | Anna | N/A | ATF-2018-0002-26737 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26737 |
| Adington | Miriam | N/A | ATF-2018-0002-26738 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26738 |
| King | Steven | N/A | ATF-2018-0002-26739 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26739 |
| Taylor | Christian | N/A | ATF-2018-0002-2674 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2674 |
| Bridgeman | Nick | N/A | ATF-2018-0002-26740 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26740 |
| Keenan | Nancy | N/A | ATF-2018-0002-26741 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26741 |
| Healey | Jessica | N/A | ATF-2018-0002-26742 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26742 |
| Wildrick | Matthew | N/A | ATF-2018-0002-26743 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26743 |
| Haines | Kealani | N/A | ATF-2018-0002-26744 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26744 |
| Bryant | Sue | N/A | ATF-2018-0002-26745 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26745 |
| McEwen | Joan | N/A | ATF-2018-0002-26746 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26746 |
| Ferreira | Lourdes | N/A | ATF-2018-0002-26747 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26747 |
| Goldman | Ginger | N/A | ATF-2018-0002-26748 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26748 |
| Pence | Ann | N/A | ATF-2018-0002-26749 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26749 |
| Holy | Steven | N/A | ATF-2018-0002-2675 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2675 |
| Zielinski | Kathryn | N/A | ATF-2018-0002-26750 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26750 |
| Tzucker | Robin | N/A | ATF-2018-0002-26751 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26751 |
| Heflin | David | N/A | ATF-2018-0002-26752 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26752 |
| Sides | Sherri | N/A | ATF-2018-0002-26753 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26753 |
| frary | colleen | N/A | ATF-2018-0002-26754 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26754 |
| Elegant | Julieanna | N/A | ATF-2018-0002-26755 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26755 |
| Rice | Heidi | N/A | ATF-2018-0002-26756 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26756 |
| Bridgeman | Jennifer | N/A | ATF-2018-0002-26757 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26757 |
| I | P | N/A | ATF-2018-0002-26758 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26758 |
| R | Sharon | N/A | ATF-2018-0002-26759 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26759 |
| Thorne | Jonathan | N/A | ATF-2018-0002-2676 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2676 |
| Stewart | Carilyn | N/A | ATF-2018-0002-26760 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26760 |
| Horne | Kimberly | N/A | ATF-2018-0002-26761 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26761 |
| Betzhold | Eric | N/A | ATF-2018-0002-26762 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26762 |
| Mogensen | Brian | N/A | ATF-2018-0002-26763 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26763 |
| Shepard | Tara | N/A | ATF-2018-0002-26764 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26764 |
| Henry | Wendelyn | N/A | ATF-2018-0002-26765 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26765 |
| Hebert | Alaina | N/A | ATF-2018-0002-26766 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26766 |
| Tinius | Gwen | N/A | ATF-2018-0002-26767 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26767 |
| Wilson | Jessica | N/A | ATF-2018-0002-26768 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26768 |
| Mitchell | Richard | N/A | ATF-2018-0002-26769 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26769 |
| Taylor | Christian | N/A | ATF-2018-0002-2677 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2677 |

| Murdoch | Andrew | N/A | ATF-2018-0002-26770 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26770 |
| Mcdonald | David | N/A | ATF-2018-0002-26771 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26771 |
| Green | Pamela | N/A | ATF-2018-0002-26772 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26772 |
| Allers | James | N/A | ATF-2018-0002-26773 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26773 |
| Cooper | Emma | N/A | ATF-2018-0002-26774 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26774 |
| HARSHAW | REBECCA | N/A | ATF-2018-0002-26775 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26775 |
| McHugh | Steve | N/A | ATF-2018-0002-26776 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26776 |
| Presson-Wallace | Abby | N/A | ATF-2018-0002-26777 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26777 |
| Cosby | Nita | N/A | ATF-2018-0002-26778 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26778 |
| Sohn | Juliana | N/A | ATF-2018-0002-26779 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26779 |
| Schexnayder | L | N/A | ATF-2018-0002-2678 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2678 |
| Fletcher | Rhonda | N/A | ATF-2018-0002-26780 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26780 |
| Brodeur | Judie | N/A | ATF-2018-0002-26781 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26781 |
| Lim | Ho-Joon | N/A | ATF-2018-0002-26782 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26782 |
| Brown | Donna | N/A | ATF-2018-0002-26783 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26783 |
| Omay | David | N/A | ATF-2018-0002-26784 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26784 |
| Warren | Curtis | N/A | ATF-2018-0002-26785 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26785 |
| Schantz | Deborah | N/A | ATF-2018-0002-26786 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26786 |
| Johnson | Grace | N/A | ATF-2018-0002-26787 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26787 |
| Rosenthal | Andrea | N/A | ATF-2018-0002-26788 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26788 |
| Bailey | Lily | N/A | ATF-2018-0002-26789 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26789 |
| Capobres | Tyler | N/A | ATF-2018-0002-2679 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2679 |
| Roberts | Amy | N/A | ATF-2018-0002-26790 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26790 |
| Watts | Raymond | N/A | ATF-2018-0002-26791 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26791 |
| kulig | pamela | N/A | ATF-2018-0002-26792 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26792 |
| Anderson | Heather | N/A | ATF-2018-0002-26793 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26793 |
| Doischen | Deborah | N/A | ATF-2018-0002-26794 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26794 |
| Enos | Katherine | N/A | ATF-2018-0002-26795 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26795 |
| Marshall | Vicki | N/A | ATF-2018-0002-26796 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26796 |
| Noxon | Marti | N/A | ATF-2018-0002-26797 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26797 |
| Wirick | Glenn | N/A | ATF-2018-0002-26798 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26798 |
| Poppe | Deborah | N/A | ATF-2018-0002-26799 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26799 |
| Douthit | David | N/A | ATF-2018-0002-2680 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2680 |
| Jacobs | Matthew | N/A | ATF-2018-0002-26800 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26800 |
| Markoski | Ciara | N/A | ATF-2018-0002-26801 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26801 |
| Winter | Nicole | N/A | ATF-2018-0002-26802 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26802 |
| Stump | Emily | N/A | ATF-2018-0002-26803 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26803 |
| Berry | Coy | N/A | ATF-2018-0002-26804 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26804 |
| Kessler | Kathryn | N/A | ATF-2018-0002-26805 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26805 |
| Conelea | Christine | N/A | ATF-2018-0002-26806 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26806 |
| Peirce | Doug | N/A | ATF-2018-0002-26807 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26807 |
| Beilis | Orit | N/A | ATF-2018-0002-26808 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26808 |
| Whitmire | Tracy | N/A | ATF-2018-0002-26809 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26809 |
| Seakan | George | N/A | ATF-2018-0002-2681 | 4/4/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2681 |
| Granum | Nancy | N/A | ATF-2018-0002-26810 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26810 |
| Zumwalt | Michael | N/A | ATF-2018-0002-26811 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26811 |
| Magnusson | Laira | N/A | ATF-2018-0002-26812 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26812 |
| Lewine | Rachel | N/A | ATF-2018-0002-26813 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26813 |
| Bacher | Tara | N/A | ATF-2018-0002-26814 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26814 |
| Weigert | Chris | N/A | ATF-2018-0002-26815 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26815 |
| Flynn | Jenifer | N/A | ATF-2018-0002-26816 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26816 |
| Evans | Martha | N/A | ATF-2018-0002-26817 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26817 |

| Bernhardt | Erin | N/A | ATF-2018-0002-26818 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26818 |
| O'Sullivan | Robert | N/A | ATF-2018-0002-26819 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26819 |
| Schuler | Joseph | N/A | ATF-2018-0002-2682 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2682 |
| Bray | Lindsey | N/A | ATF-2018-0002-26820 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26820 |
| Boyce | Joan | N/A | ATF-2018-0002-26821 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26821 |
| Thompson | Andre | N/A | ATF-2018-0002-26822 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26822 |
| Wynia | Robert | N/A | ATF-2018-0002-26823 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26823 |
| Garretson | Matt | N/A | ATF-2018-0002-26824 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26824 |
| Matto | Lisa marie | N/A | ATF-2018-0002-26825 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26825 |
| Beyer | Jane | N/A | ATF-2018-0002-26826 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26826 |
| Anderson | Dyan | N/A | ATF-2018-0002-26827 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26827 |
| Lopez | Giovanni | N/A | ATF-2018-0002-26828 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26828 |
| Byers | Cassie | N/A | ATF-2018-0002-26829 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26829 |
| Young | Jason | N/A | ATF-2018-0002-2683 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2683 |
| Dodson | Christina | N/A | ATF-2018-0002-26830 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26830 |
| DeGarmo | Diana | N/A | ATF-2018-0002-26831 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26831 |
| Hannan | James | N/A | ATF-2018-0002-26832 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26832 |
| Perkins | Chelsey | N/A | ATF-2018-0002-26833 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26833 |
| Fegan | Khloe | N/A | ATF-2018-0002-26834 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26834 |
| Paxton | Lindsey | N/A | ATF-2018-0002-26835 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26835 |
| Klauss | Connor | N/A | ATF-2018-0002-26836 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26836 |
| Rodriguez | Judith | N/A | ATF-2018-0002-26837 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26837 |
| Knipper | Susan | N/A | ATF-2018-0002-26838 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26838 |
| Zucal | Melissa | N/A | ATF-2018-0002-26839 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26839 |
| Wagoner | Brandon | N/A | ATF-2018-0002-2684 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2684 |
| Meerdink | Cameron | N/A | ATF-2018-0002-26840 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26840 |
| Offitzer | Adam | N/A | ATF-2018-0002-26841 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26841 |
| Hake | Judy | N/A | ATF-2018-0002-26842 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26842 |
| tang | stanley | N/A | ATF-2018-0002-26843 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26843 |
| Bistroi | Alex | N/A | ATF-2018-0002-26844 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26844 |
| Whitley | Elise | N/A | ATF-2018-0002-26845 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26845 |
| Jackson | Catherine | N/A | ATF-2018-0002-26846 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26846 |
| Savin | Amy | N/A | ATF-2018-0002-26847 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26847 |
| OSullivan | Ann | N/A | ATF-2018-0002-26848 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26848 |
| Weyers | L. S. | N/A | ATF-2018-0002-26849 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26849 |
| Richardson | James | N/A | ATF-2018-0002-2685 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2685 |
| Lockery | Stefanie | N/A | ATF-2018-0002-26850 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26850 |
| Krueger | Kim | N/A | ATF-2018-0002-26851 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26851 |
| Dowell | Bonnie | N/A | ATF-2018-0002-26852 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26852 |
| Gross | Megan | N/A | ATF-2018-0002-26853 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26853 |
| Tempio-Wilson | Patti | N/A | ATF-2018-0002-26854 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26854 |
| Fosbinder | Jennifer | N/A | ATF-2018-0002-26855 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26855 |
| Knowlton | Paula | N/A | ATF-2018-0002-26856 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26856 |
| Griffin | Andrea | N/A | ATF-2018-0002-26857 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26857 |
| Crockett | Aly | N/A | ATF-2018-0002-26858 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26858 |
| Sherbacow | Todd | N/A | ATF-2018-0002-26859 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26859 |
| Kelly | Zachary | N/A | ATF-2018-0002-2686 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2686 |
| Haeuptle | Milly | N/A | ATF-2018-0002-26860 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26860 |
| Conway | Maggie | N/A | ATF-2018-0002-26861 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26861 |
| Aldrich | Angela | N/A | ATF-2018-0002-26862 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26862 |
| Haaf | Beth | N/A | ATF-2018-0002-26863 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26863 |
| Whitman | Robert | N/A | ATF-2018-0002-26864 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Parker | Daniel | N/A | ATF-2018-0002-26865 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26865 |
| Freeman | Deborah | N/A | ATF-2018-0002-26866 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26866 |
| Whelchel | LaVonne | N/A | ATF-2018-0002-26867 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26867 |
| Sadowski | Christene | N/A | ATF-2018-0002-26868 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26868 |
| Nordstrom | Hayley | N/A | ATF-2018-0002-26869 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26869 |
| Richardson | Stephanie | N/A | ATF-2018-0002-2687 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2687 |
| Oakleaf | Chris | N/A | ATF-2018-0002-26870 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26870 |
| Murphree | Shannon | N/A | ATF-2018-0002-26871 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26871 |
| Smith | Mary | N/A | ATF-2018-0002-26872 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26872 |
| Braham | Emily | N/A | ATF-2018-0002-26873 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26873 |
| Louie | David | N/A | ATF-2018-0002-26874 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26874 |
| Angeles | Sofee | N/A | ATF-2018-0002-26875 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26875 |
| Barragn Schweighofer | Jessica | N/A | ATF-2018-0002-26876 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26876 |
| Higginbotham | Penny | N/A | ATF-2018-0002-26877 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26877 |
| Mather | Shawn | N/A | ATF-2018-0002-26878 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26878 |
| Dawson | tracy | N/A | ATF-2018-0002-26879 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26879 |
| Day | Richard | N/A | ATF-2018-0002-2688 | 4/4/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2688 |
| Clance | Jared | N/A | ATF-2018-0002-26880 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26880 |
| Brooks | Jacque | N/A | ATF-2018-0002-26881 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26881 |
| Wrzesien | Kirk | N/A | ATF-2018-0002-26882 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26882 |
| Buckley | Kim | N/A | ATF-2018-0002-26883 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26883 |
| Michtom | Bill | N/A | ATF-2018-0002-26884 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26884 |
| Williams | Leah | N/A | ATF-2018-0002-26885 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26885 |
| Coakley | Stephanie | N/A | ATF-2018-0002-26886 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26886 |
| Arnold | Emma | N/A | ATF-2018-0002-26887 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26887 |
| Martin | Nancy | N/A | ATF-2018-0002-26888 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26888 |
| Ryberg | Sonja | N/A | ATF-2018-0002-26889 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26889 |
| Thompson | Harry | N/A | ATF-2018-0002-2689 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2689 |
| Fountain | Natasha | N/A | ATF-2018-0002-26890 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26890 |
| Kledaras | Joanne | N/A | ATF-2018-0002-26891 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26891 |
| Ott | Catherine | N/A | ATF-2018-0002-26892 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26892 |
| Cobian | Sandra | N/A | ATF-2018-0002-26893 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26893 |
| Jones | Megan | N/A | ATF-2018-0002-26894 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26894 |
| Tanner | Melinda | N/A | ATF-2018-0002-26895 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26895 |
| Slavkin | Debbie | N/A | ATF-2018-0002-26896 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26896 |
| Choronzy | Matthew | N/A | ATF-2018-0002-26897 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26897 |
| Lohr | Cleveland | N/A | ATF-2018-0002-26898 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26898 |
| D'Apice | Nicole | N/A | ATF-2018-0002-26899 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26899 |
| Kather | Mark | bamacarry.org | ATF-2018-0002-2690 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2690 |
| Irvin | Laura | N/A | ATF-2018-0002-26900 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26900 |
| Schwartz | Gary | N/A | ATF-2018-0002-26901 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26901 |
| Smith | Russell | N/A | ATF-2018-0002-26902 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26902 |
| Palafox | Evelyn | N/A | ATF-2018-0002-26903 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26903 |
| Kolden | Stacy | N/A | ATF-2018-0002-26904 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26904 |
| Patrick | Gregory | N/A | ATF-2018-0002-26905 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26905 |
| Koenig | Amy | N/A | ATF-2018-0002-26906 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26906 |
| Cope | Kemmer | N/A | ATF-2018-0002-26907 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26907 |
| McHenry | Melissa | N/A | ATF-2018-0002-26908 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26908 |
| Norton | Sarah | N/A | ATF-2018-0002-26909 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26909 |
| Lintz | Mr | N/A | ATF-2018-0002-2691 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2691 |
| Newman | Dolores | N/A | ATF-2018-0002-26910 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26910 |
| Ray | Monique | N/A | ATF-2018-0002-26911 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wallace | Kelly | N/A | ATF-2018-0002-26912 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26912 |
| Siegel | Karen | N/A | ATF-2018-0002-26913 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26913 |
| Harkins | Debra | N/A | ATF-2018-0002-26914 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26914 |
| Wheeler | Tracey | N/A | ATF-2018-0002-26915 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26915 |
| Kovalik | Madison | N/A | ATF-2018-0002-26916 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26916 |
| Suppes | Suzanne | N/A | ATF-2018-0002-26917 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26917 |
| New | Nicholas | N/A | ATF-2018-0002-26918 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26918 |
| van de Velde | Suzanne | N/A | ATF-2018-0002-26919 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26919 |
| Thomas | Harry | N/A | ATF-2018-0002-2692 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2692 |
| Ahlers | Grace | N/A | ATF-2018-0002-26920 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26920 |
| O'Connor | Kelly | N/A | ATF-2018-0002-26921 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26921 |
| Prentiss | Amy | N/A | ATF-2018-0002-26922 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26922 |
| Schnell | Jordan | N/A | ATF-2018-0002-26923 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26923 |
| Lowe | Rob | N/A | ATF-2018-0002-26924 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26924 |
| Thorn | Julia | N/A | ATF-2018-0002-26925 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26925 |
| Brandtner | Kitty | N/A | ATF-2018-0002-26926 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26926 |
| Davis | Cynthia | N/A | ATF-2018-0002-26927 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26927 |
| Smith | Sherry | N/A | ATF-2018-0002-26928 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26928 |
| Mitchell | Natalie K. | N/A | ATF-2018-0002-26929 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26929 |
| Hicks | Philip | N/A | ATF-2018-0002-2693 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2693 |
| Woodley | Robert | N/A | ATF-2018-0002-26930 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26930 |
| Walton | Felicia | N/A | ATF-2018-0002-26931 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26931 |
| Werner | R. | N/A | ATF-2018-0002-26932 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26932 |
| Dunn | Jennifer | N/A | ATF-2018-0002-26933 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26933 |
| Savage | Lisa | N/A | ATF-2018-0002-26934 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26934 |
| Young | Kara | N/A | ATF-2018-0002-26935 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26935 |
| Catanzareti | EvvyAnna | N/A | ATF-2018-0002-26936 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26936 |
| Loughery | Carol | N/A | ATF-2018-0002-26937 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26937 |
| Brandt | Ari | N/A | ATF-2018-0002-26938 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26938 |
| Ward | Mark | N/A | ATF-2018-0002-26939 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26939 |
| Palm | Eric | N/A | ATF-2018-0002-2694 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2694 |
| Valadez | Michael | N/A | ATF-2018-0002-26940 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26940 |
| Maxey | Pam | N/A | ATF-2018-0002-26941 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26941 |
| Lublin | Kadi | N/A | ATF-2018-0002-26942 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26942 |
| Krzeminski | Stefanie | N/A | ATF-2018-0002-26943 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26943 |
| Mizelle | Brittany | N/A | ATF-2018-0002-26944 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26944 |
| Franz | Sally | N/A | ATF-2018-0002-26945 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26945 |
| Kaiser | Benjamin | N/A | ATF-2018-0002-26946 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26946 |
| White | Connie | N/A | ATF-2018-0002-26947 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26947 |
| Bruhn | Melissa | N/A | ATF-2018-0002-26948 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26948 |
| Stein | Allison | N/A | ATF-2018-0002-26949 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26949 |
| Stewart | Robert | N/A | ATF-2018-0002-2695 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2695 |
| HOFFMAN | ELAINE | N/A | ATF-2018-0002-26950 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26950 |
| Phillips | Rebecca | N/A | ATF-2018-0002-26951 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26951 |
| Jimenez | Carlos | N/A | ATF-2018-0002-26952 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26952 |
| Meaker | Russel | N/A | ATF-2018-0002-26953 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26953 |
| George | Geeve | N/A | ATF-2018-0002-26954 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26954 |
| Massa | Nicole | N/A | ATF-2018-0002-26955 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26955 |
| Carreon | Stacey | N/A | ATF-2018-0002-26956 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26956 |
| Espinosa | Janelle | N/A | ATF-2018-0002-26957 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26957 |
| Benedict | Amy | N/A | ATF-2018-0002-26958 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26958 |
| Gehling | Kathleen | N/A | ATF-2018-0002-26959 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26959 |

| Underhill | Lonnie | N/A | ATF-2018-0002-2696 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2696 |
|---|---|---|---|---|---|---|
| Oconnor | Sonia | N/A | ATF-2018-0002-26960 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26960 |
| Anderson | Christine | N/A | ATF-2018-0002-26961 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26961 |
| Ficklin | David | N/A | ATF-2018-0002-26962 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26962 |
| Cranston | Kathryn | N/A | ATF-2018-0002-26963 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26963 |
| Rosen | P | N/A | ATF-2018-0002-26964 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26964 |
| Doutre | Jessica | N/A | ATF-2018-0002-26965 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26965 |
| Wilson | Jennifer | N/A | ATF-2018-0002-26966 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26966 |
| Deal | Judy | N/A | ATF-2018-0002-26967 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26967 |
| Badie | Eileen | N/A | ATF-2018-0002-26968 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26968 |
| Babb | Tami | N/A | ATF-2018-0002-26969 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26969 |
| Eades | Donald | N/A | ATF-2018-0002-2697 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2697 |
| Khalil | Maria | N/A | ATF-2018-0002-26970 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26970 |
| Potter | Matthew | N/A | ATF-2018-0002-26971 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26971 |
| Murray | Carol | N/A | ATF-2018-0002-26972 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26972 |
| Myers | Cassidy | N/A | ATF-2018-0002-26973 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26973 |
| Schaffer | Elizabeth | N/A | ATF-2018-0002-26974 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26974 |
| Dutro | Dani | N/A | ATF-2018-0002-26975 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26975 |
| Riba | Susan | N/A | ATF-2018-0002-26976 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26976 |
| Mcclellan | Sarah | N/A | ATF-2018-0002-26977 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26977 |
| Browder | Rebekah | N/A | ATF-2018-0002-26978 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26978 |
| Horsley | Edward | N/A | ATF-2018-0002-26979 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26979 |
| BAILEY | FRANZ | N/A | ATF-2018-0002-2698 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2698 |
| kim | erica | N/A | ATF-2018-0002-26980 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26980 |
| kaplan | Debra | N/A | ATF-2018-0002-26981 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26981 |
| Gelernt | Karen | N/A | ATF-2018-0002-26982 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26982 |
| Albers151 | Heidi | N/A | ATF-2018-0002-26983 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26983 |
| Hadgisava | Nancy | N/A | ATF-2018-0002-26984 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26984 |
| Lumanlan | Jen | N/A | ATF-2018-0002-26985 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26985 |
| Bernstein | Maya | N/A | ATF-2018-0002-26986 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26986 |
| Vander Vort | Alison | N/A | ATF-2018-0002-26987 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26987 |
| Franco | Christopher | N/A | ATF-2018-0002-26988 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26988 |
| Mankunas | Christina | N/A | ATF-2018-0002-26989 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26989 |
| GAY | GREGORY | N/A | ATF-2018-0002-2699 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2699 |
| Kave | Ginger | N/A | ATF-2018-0002-26990 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26990 |
| Lyles | William | N/A | ATF-2018-0002-26991 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26991 |
| Wallace | Andy | N/A | ATF-2018-0002-26992 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26992 |
| Hazel | Ben | N/A | ATF-2018-0002-26993 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26993 |
| Wilson | Rebecca | N/A | ATF-2018-0002-26994 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26994 |
| Lammers | Mary | N/A | ATF-2018-0002-26995 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26995 |
| B | Kate | N/A | ATF-2018-0002-26996 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26996 |
| Lampert | Judy | N/A | ATF-2018-0002-26997 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26997 |
| Cox-Palmer | Mark | N/A | ATF-2018-0002-26998 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26998 |
| Litman | Eric | N/A | ATF-2018-0002-26999 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-26999 |
| Burgos | Ramon | N/A | ATF-2018-0002-2700 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2700 |
| Herber | Julie | N/A | ATF-2018-0002-27000 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27000 |
| Casey | Ben | N/A | ATF-2018-0002-27001 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27001 |
| Emerson | Mia | N/A | ATF-2018-0002-27002 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27002 |
| Lerner | Bonnie | N/A | ATF-2018-0002-27003 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27003 |
| Temperino | Kathleen | N/A | ATF-2018-0002-27004 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27004 |
| Haddock | Seda | N/A | ATF-2018-0002-27005 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27005 |
| Schaack | Sarah | N/A | ATF-2018-0002-27006 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Larson | Kerrie | N/A | ATF-2018-0002-27007 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27007 |
| Verbetich | Kimberly | N/A | ATF-2018-0002-27008 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27008 |
| Hinds | Melissa | N/A | ATF-2018-0002-27009 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27009 |
| Hamann | Jason | N/A | ATF-2018-0002-2701 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2701 |
| Fingold | Helaine | N/A | ATF-2018-0002-27010 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27010 |
| Spaeth | Tracy | N/A | ATF-2018-0002-27011 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27011 |
| Baker | Mel | N/A | ATF-2018-0002-27012 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27012 |
| Kohn | Lori | N/A | ATF-2018-0002-27013 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27013 |
| Berthelotte | Kristie | N/A | ATF-2018-0002-27014 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27014 |
| Thompson | Anne | N/A | ATF-2018-0002-27015 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27015 |
| Welker | DeAnn | N/A | ATF-2018-0002-27016 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27016 |
| Patel | Satyam | N/A | ATF-2018-0002-27017 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27017 |
| Flanagan | Shannan | N/A | ATF-2018-0002-27018 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27018 |
| logue | sarah | N/A | ATF-2018-0002-27019 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27019 |
| Roberts | David | N/A | ATF-2018-0002-2702 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2702 |
| Conroy | Wendy | N/A | ATF-2018-0002-27020 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27020 |
| Huder | Kaitlyn | N/A | ATF-2018-0002-27021 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27021 |
| Endicott | Sarah | N/A | ATF-2018-0002-27022 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27022 |
| Patel | Czerina | N/A | ATF-2018-0002-27023 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27023 |
| Elliott | Gabe | N/A | ATF-2018-0002-27024 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27024 |
| Carr | Marquita | N/A | ATF-2018-0002-27025 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27025 |
| Priestley | Joseph | N/A | ATF-2018-0002-27026 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27026 |
| Santana | Andrea | N/A | ATF-2018-0002-27027 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27027 |
| Ulibarri | Carmen | N/A | ATF-2018-0002-27028 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27028 |
| V | Anna | N/A | ATF-2018-0002-27029 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27029 |
| Flex | Max | N/A | ATF-2018-0002-2703 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2703 |
| Khan | Mohammed | N/A | ATF-2018-0002-27030 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27030 |
| Rush | Chanda | N/A | ATF-2018-0002-27031 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27031 |
| WALKER | Anita | N/A | ATF-2018-0002-27032 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27032 |
| Walters | Scott | N/A | ATF-2018-0002-27033 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27033 |
| Gilliam | Catherine | N/A | ATF-2018-0002-27034 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27034 |
| Edwards | Rebekah | N/A | ATF-2018-0002-27035 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27035 |
| O'Malley | Kathleen | N/A | ATF-2018-0002-27036 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27036 |
| Hoover | Gail | N/A | ATF-2018-0002-27037 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27037 |
| Dimm | Tiffany | N/A | ATF-2018-0002-27038 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27038 |
| Moyer | Beth | N/A | ATF-2018-0002-27039 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27039 |
| Blake | Tony | N/A | ATF-2018-0002-2704 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2704 |
| Murphy | Joy | N/A | ATF-2018-0002-27040 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27040 |
| Lawnick | Kathryn | N/A | ATF-2018-0002-27041 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27041 |
| DeHoyos | Amado | N/A | ATF-2018-0002-27042 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27042 |
| Carpenter | Michelle | N/A | ATF-2018-0002-27043 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27043 |
| Berkowitz | Beth | N/A | ATF-2018-0002-27044 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27044 |
| Sager | Ashley | N/A | ATF-2018-0002-27045 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27045 |
| Rentzer | Marc | N/A | ATF-2018-0002-27046 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27046 |
| Eby | Chad | N/A | ATF-2018-0002-27047 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27047 |
| Miller | Claire | N/A | ATF-2018-0002-27048 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27048 |
| McArthut | Kirstin | N/A | ATF-2018-0002-27049 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27049 |
| Black | David | N/A | ATF-2018-0002-2705 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2705 |
| Roberts | Eliza | March for our Lives | ATF-2018-0002-27050 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27050 |
| Potts | Susan | N/A | ATF-2018-0002-27051 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27051 |
| Young | Jennifer | N/A | ATF-2018-0002-27052 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27052 |
| Wilhelm | Melissa | N/A | ATF-2018-0002-27053 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dunton | Hannah | N/A | ATF-2018-0002-27054 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27054 |
| Dao | Jennifer | N/A | ATF-2018-0002-27055 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27055 |
| Swanson | Laura | N/A | ATF-2018-0002-27056 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27056 |
| Foreman | Nancy | N/A | ATF-2018-0002-27057 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27057 |
| Levine | Becky | N/A | ATF-2018-0002-27058 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27058 |
| Didonato | John | N/A | ATF-2018-0002-27059 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27059 |
| Wirt | Steve | N/A | ATF-2018-0002-2706 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2706 |
| Cohen | Laura | N/A | ATF-2018-0002-27060 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27060 |
| Batten | Janet | N/A | ATF-2018-0002-27061 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27061 |
| Burgoyne | Nick | N/A | ATF-2018-0002-27062 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27062 |
| Magana | David | N/A | ATF-2018-0002-27063 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27063 |
| Anderson | Rebecca | N/A | ATF-2018-0002-27064 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27064 |
| Bennetts | Khrys | Tax paying resident of WV | ATF-2018-0002-27065 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27065 |
| Gau | Megan | N/A | ATF-2018-0002-27066 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27066 |
| Kravetz | Charles | N/A | ATF-2018-0002-27067 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27067 |
| Moran | Rosa | N/A | ATF-2018-0002-27068 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27068 |
| Goldberg | Tiffany | N/A | ATF-2018-0002-27069 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27069 |
| Decker | John | N/A | ATF-2018-0002-2707 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2707 |
| Horchata | Joe | N/A | ATF-2018-0002-27070 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27070 |
| Medoff | Lisa | N/A | ATF-2018-0002-27071 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27071 |
| Hoerres | Debra | N/A | ATF-2018-0002-27072 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27072 |
| Conn | Elaine | N/A | ATF-2018-0002-27073 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27073 |
| Wyszkowski | Jeffrey | N/A | ATF-2018-0002-27074 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27074 |
| Daley | Stacie | N/A | ATF-2018-0002-27075 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27075 |
| Dezso | Kennedy | N/A | ATF-2018-0002-27076 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27076 |
| Davidson | Lila | N/A | ATF-2018-0002-27077 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27077 |
| Boyd | Mary | N/A | ATF-2018-0002-27078 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27078 |
| Carlo | Ralph | N/A | ATF-2018-0002-27079 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27079 |
| Showers | D | N/A | ATF-2018-0002-2708 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2708 |
| HAIR | STEVEN | N/A | ATF-2018-0002-27080 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27080 |
| Kemp | Jennifer | N/A | ATF-2018-0002-27081 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27081 |
| Cisneros | Norma | N/A | ATF-2018-0002-27082 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27082 |
| Jarnagin | Elizabeth | N/A | ATF-2018-0002-27083 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27083 |
| Wamak | Tom | N/A | ATF-2018-0002-27084 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27084 |
| Myers | Susan | N/A | ATF-2018-0002-27085 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27085 |
| Gould | Sheryl | N/A | ATF-2018-0002-27086 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27086 |
| Musselman | Tina | N/A | ATF-2018-0002-27087 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27087 |
| Lovlie | Kathleen | N/A | ATF-2018-0002-27088 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27088 |
| Blundell | Stacy | N/A | ATF-2018-0002-27089 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27089 |
| Davies | Robert | N/A | ATF-2018-0002-2709 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2709 |
| Dunfield | Terry | N/A | ATF-2018-0002-27090 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27090 |
| Owen | Carol | N/A | ATF-2018-0002-27091 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27091 |
| LeCraw | Holly | N/A | ATF-2018-0002-27092 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27092 |
| Richardson | Tehemina | N/A | ATF-2018-0002-27093 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27093 |
| White | Dave | N/A | ATF-2018-0002-27094 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27094 |
| Tyler | Lauren | N/A | ATF-2018-0002-27095 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27095 |
| Terpak | Adrienne | N/A | ATF-2018-0002-27096 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27096 |
| Costa | Calvin | N/A | ATF-2018-0002-27097 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27097 |
| Cunningham | Elle | N/A | ATF-2018-0002-27098 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27098 |
| Haverland | Tammy | N/A | ATF-2018-0002-27099 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27099 |
| Gonzalez | Benjamin | N/A | ATF-2018-0002-2710 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schofield | Adam | N/A | ATF-2018-0002-27100 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27100 |
| Graf | Pamela | N/A | ATF-2018-0002-27101 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27101 |
| Flowers | J | N/A | ATF-2018-0002-27102 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27102 |
| Yonesawa | Jennifer | N/A | ATF-2018-0002-27103 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27103 |
| Eldredge | Margaret | N/A | ATF-2018-0002-27104 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27104 |
| Feldman | Jodi | N/A | ATF-2018-0002-27105 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27105 |
| Hughes | Kevin | N/A | ATF-2018-0002-27106 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27106 |
| Guarino | Michele | N/A | ATF-2018-0002-27107 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27107 |
| Samet | Miriam | N/A | ATF-2018-0002-27108 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27108 |
| Naied | Wendy | N/A | ATF-2018-0002-27109 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27109 |
| Colon | Reynaldo | N/A | ATF-2018-0002-2711 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2711 |
| Payne | Rahn | N/A | ATF-2018-0002-27110 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27110 |
| byczek | david | N/A | ATF-2018-0002-27111 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27111 |
| Runcie | Catriona | N/A | ATF-2018-0002-27112 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27112 |
| Nathan | Stephen | N/A | ATF-2018-0002-27113 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27113 |
| Apostalo | Pilar | N/A | ATF-2018-0002-27114 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27114 |
| Phillips | Scout | N/A | ATF-2018-0002-27115 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27115 |
| Seara | Daniel | N/A | ATF-2018-0002-27116 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27116 |
| Beardslee | Susan | N/A | ATF-2018-0002-27117 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27117 |
| Burck | Chris | N/A | ATF-2018-0002-27118 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27118 |
| Nelson | Pauline | N/A | ATF-2018-0002-27119 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27119 |
| Garland iii | David | N/A | ATF-2018-0002-2712 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2712 |
| Burkhart | Linda | N/A | ATF-2018-0002-27120 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27120 |
| Plizga | Terence | N/A | ATF-2018-0002-27121 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27121 |
| Fishman | Christine | N/A | ATF-2018-0002-27122 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27122 |
| Donnelly | Colleen | N/A | ATF-2018-0002-27123 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27123 |
| Young | Heather | N/A | ATF-2018-0002-27124 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27124 |
| Thorn | Margie | N/A | ATF-2018-0002-27125 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27125 |
| Pickering | Terri | N/A | ATF-2018-0002-27126 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27126 |
| Niccum | Elizabeth | N/A | ATF-2018-0002-27127 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27127 |
| Bradley | Alissa | N/A | ATF-2018-0002-27128 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27128 |
| Meyer | Cindy | N/A | ATF-2018-0002-27129 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27129 |
| Hamill | Mark | N/A | ATF-2018-0002-2713 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2713 |
| BEULKE | RONALD | N/A | ATF-2018-0002-27130 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27130 |
| Van Schaick | Mary | N/A | ATF-2018-0002-27131 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27131 |
| Brito | Nelda | N/A | ATF-2018-0002-27132 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27132 |
| McClelland | Andrew | N/A | ATF-2018-0002-27133 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27133 |
| Romatowski | Catherine | N/A | ATF-2018-0002-27134 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27134 |
| Siniscalchi | Marciano | N/A | ATF-2018-0002-27135 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27135 |
| JIMENEZ | JUAN | N/A | ATF-2018-0002-27136 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27136 |
| Thompson | Benjamin | N/A | ATF-2018-0002-27137 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27137 |
| Manzo | Tara | N/A | ATF-2018-0002-27138 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27138 |
| Nielsen | James | N/A | ATF-2018-0002-27139 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27139 |
| McGrew | Michael | N/A | ATF-2018-0002-2714 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2714 |
| Hersh | Carolyn | N/A | ATF-2018-0002-27140 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27140 |
| Osorio | Camila | N/A | ATF-2018-0002-27141 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27141 |
| Greene | Elizabeth | N/A | ATF-2018-0002-27142 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27142 |
| Teo | Teodor | N/A | ATF-2018-0002-27143 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27143 |
| D | Ana | N/A | ATF-2018-0002-27144 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27144 |
| martin | teresa | N/A | ATF-2018-0002-27145 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27145 |
| Chandler | James | N/A | ATF-2018-0002-27146 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27146 |
| Miekley | Lisa | N/A | ATF-2018-0002-27147 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27147 |

| Allison | Marianne | N/A | ATF-2018-0002-27148 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27148 |
|---------|----------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| Branham | Dana | N/A | ATF-2018-0002-27149 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27149 |
| Chubbuck | Geremy | N/A | ATF-2018-0002-2715 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2715 |
| Wilfert | Joann | N/A | ATF-2018-0002-27150 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27150 |
| Wolff | Lisa | N/A | ATF-2018-0002-27151 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27151 |
| DUPLANTIER | IDA | N/A | ATF-2018-0002-27152 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27152 |
| Vaz | Linai | N/A | ATF-2018-0002-27153 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27153 |
| Widener | Pam | N/A | ATF-2018-0002-27154 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27154 |
| DeAngelis | Lisa | N/A | ATF-2018-0002-27155 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27155 |
| Hannan | Timothy | N/A | ATF-2018-0002-27156 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27156 |
| Roszko | Paul | N/A | ATF-2018-0002-27157 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27157 |
| Morris | Laken | N/A | ATF-2018-0002-27158 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27158 |
| McClain | Marisa | N/A | ATF-2018-0002-27159 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27159 |
| Taylor | Christian | N/A | ATF-2018-0002-2716 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2716 |
| Sullivan | Claire | N/A | ATF-2018-0002-27160 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27160 |
| Ryan | Renee | N/A | ATF-2018-0002-27161 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27161 |
| Hughes | Marie | N/A | ATF-2018-0002-27162 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27162 |
| Knight | Ryan | N/A | ATF-2018-0002-27163 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27163 |
| Metz | Pam | N/A | ATF-2018-0002-27164 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27164 |
| Yale | Lisa | N/A | ATF-2018-0002-27165 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27165 |
| Cash | Sally | N/A | ATF-2018-0002-27166 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27166 |
| Torres | Loyda | N/A | ATF-2018-0002-27167 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27167 |
| Tarbell | Aaron | N/A | ATF-2018-0002-27168 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27168 |
| coyle | kevin | N/A | ATF-2018-0002-27169 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27169 |
| Miller | Dale | N/A | ATF-2018-0002-2717 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2717 |
| Ricchetti | Matthew | N/A | ATF-2018-0002-27170 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27170 |
| Moore | Brad | N/A | ATF-2018-0002-27171 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27171 |
| Castille | Juliet | N/A | ATF-2018-0002-27172 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27172 |
| Green | Richard | N/A | ATF-2018-0002-27173 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27173 |
| Hernandez | Natalie | N/A | ATF-2018-0002-27174 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27174 |
| Alvarez | Oxana | N/A | ATF-2018-0002-27175 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27175 |
| Soto | Mark | N/A | ATF-2018-0002-27176 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27176 |
| Shelley | Christopher | N/A | ATF-2018-0002-27177 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27177 |
| Pfitzner | Lisa | N/A | ATF-2018-0002-27178 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27178 |
| Sweet | Taylor | N/A | ATF-2018-0002-27179 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27179 |
| Pietras | Thomas | N/A | ATF-2018-0002-2718 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2718 |
| Radecki | Matthew | N/A | ATF-2018-0002-27180 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27180 |
| Rickson | Kara | N/A | ATF-2018-0002-27181 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27181 |
| Ptasinski | Julie | N/A | ATF-2018-0002-27182 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27182 |
| Carle | Debra | N/A | ATF-2018-0002-27183 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27183 |
| Boll | Tina | N/A | ATF-2018-0002-27184 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27184 |
| Perron | Sarah | N/A | ATF-2018-0002-27185 | 5/24/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27185 |
| Crisp | Carolyn | N/A | ATF-2018-0002-27186 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27186 |
| Goodrow | Zach | N/A | ATF-2018-0002-27187 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27187 |
| JORDAN | Juliette | N/A | ATF-2018-0002-27188 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27188 |
| Bowden | Zack | N/A | ATF-2018-0002-27189 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27189 |
| Bennett | Thomas | N/A | ATF-2018-0002-2719 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2719 |
| Gilchrist | Abigail | N/A | ATF-2018-0002-27190 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27190 |
| Kaner | Eileen | N/A | ATF-2018-0002-27191 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27191 |
| V | Lisa | N/A | ATF-2018-0002-27192 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27192 |
| Montano | Carlos | N/A | ATF-2018-0002-27193 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27193 |
| Eisner | Philip | N/A | ATF-2018-0002-27194 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27194 |

| Klipp | Amy | N/A | ATF-2018-0002-27195 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27195 |
| Loney | Joanna | N/A | ATF-2018-0002-27196 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27196 |
| Weisel | Danielle | N/A | ATF-2018-0002-27197 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27197 |
| KEETH | AUSTIN | N/A | ATF-2018-0002-27198 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27198 |
| LaForgia | Veronica | N/A | ATF-2018-0002-27199 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27199 |
| Groves | Allen | N/A | ATF-2018-0002-2720 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2720 |
| Burleson | Melinda | N/A | ATF-2018-0002-27200 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27200 |
| Garcia | Marcy | N/A | ATF-2018-0002-27201 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27201 |
| Enochs | Brigid | N/A | ATF-2018-0002-27202 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27202 |
| Covella | Jason | N/A | ATF-2018-0002-27203 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27203 |
| Roby | Jordan | N/A | ATF-2018-0002-27204 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27204 |
| Hernandez | CathyAnn | N/A | ATF-2018-0002-27205 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27205 |
| Rawson | Andrea | N/A | ATF-2018-0002-27206 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27206 |
| B | Cassandra | N/A | ATF-2018-0002-27207 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27207 |
| Peter | Cindy | N/A | ATF-2018-0002-27208 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27208 |
| Schankler | Margaret | N/A | ATF-2018-0002-27209 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27209 |
| Marano | Joe | N/A | ATF-2018-0002-2721 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2721 |
| Davies | M | N/A | ATF-2018-0002-27210 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27210 |
| Holt | Laura | N/A | ATF-2018-0002-27211 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27211 |
| Price | Michael | N/A | ATF-2018-0002-27212 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27212 |
| Powell | Brad M. | N/A | ATF-2018-0002-27213 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27213 |
| Campbell | Priscilla | N/A | ATF-2018-0002-27214 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27214 |
| Wiecek | Elyssa | N/A | ATF-2018-0002-27215 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27215 |
| Knight | Alan | N/A | ATF-2018-0002-27216 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27216 |
| Crumpley | Kim | N/A | ATF-2018-0002-27217 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27217 |
| Fris | John | N/A | ATF-2018-0002-27218 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27218 |
| Perez | Heather | N/A | ATF-2018-0002-27219 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27219 |
| fish | tyrell | Mr. | ATF-2018-0002-2722 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2722 |
| Davis | Jamie | N/A | ATF-2018-0002-27220 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27220 |
| Lower | Kathy | N/A | ATF-2018-0002-27221 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27221 |
| Finnegan | Michelle | N/A | ATF-2018-0002-27222 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27222 |
| Selde | Cynthia | N/A | ATF-2018-0002-27223 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27223 |
| Bellu' | Francesca | N/A | ATF-2018-0002-27224 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27224 |
| Siconolfi | Kristen | N/A | ATF-2018-0002-27225 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27225 |
| Romero | Joshua | N/A | ATF-2018-0002-27226 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27226 |
| Easton | Robert | N/A | ATF-2018-0002-27227 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27227 |
| McCarthy | Tami | N/A | ATF-2018-0002-27228 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27228 |
| Gerrettie | Kathryn | N/A | ATF-2018-0002-27229 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27229 |
| Davidson | Stephen | N/A | ATF-2018-0002-2723 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2723 |
| Mckinney | Jeanette | N/A | ATF-2018-0002-27230 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27230 |
| Spreier | Phillip | N/A | ATF-2018-0002-27231 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27231 |
| Ellis | Genevieve | N/A | ATF-2018-0002-27232 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27232 |
| Nelson | Carl | N/A | ATF-2018-0002-27233 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27233 |
| Frankcom | Mark | N/A | ATF-2018-0002-27234 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27234 |
| Stanton | Christine | N/A | ATF-2018-0002-27235 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27235 |
| Boniface | Keith | N/A | ATF-2018-0002-27236 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27236 |
| Tominey | Ashlee | N/A | ATF-2018-0002-27237 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27237 |
| Atkin | Michael | N/A | ATF-2018-0002-27238 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27238 |
| Severson | Jane | N/A | ATF-2018-0002-27239 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27239 |
| Flanagan | John | N/A | ATF-2018-0002-2724 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2724 |
| Pinero | Nicole | N/A | ATF-2018-0002-27240 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27240 |
| Austin | Cathy | N/A | ATF-2018-0002-27241 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27241 |

| Alden | Lorraine | N/A | ATF-2018-0002-27242 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27242 |
|---|---|---|---|---|---|---|
| Patton | Gail | N/A | ATF-2018-0002-27243 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27243 |
| Leach | Jacki | N/A | ATF-2018-0002-27244 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27244 |
| Clay | Shawndell | N/A | ATF-2018-0002-27245 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27245 |
| Teaster | Carol | N/A | ATF-2018-0002-27246 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27246 |
| McColley | Tracey | N/A | ATF-2018-0002-27247 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27247 |
| Beier | Matthias | N/A | ATF-2018-0002-27248 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27248 |
| Smyth | Griffin | N/A | ATF-2018-0002-27249 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27249 |
| G | Hayden | N/A | ATF-2018-0002-2725 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2725 |
| Plumley | Sara | N/A | ATF-2018-0002-27250 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27250 |
| Gaines | Michael | N/A | ATF-2018-0002-27251 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27251 |
| Richards | William | N/A | ATF-2018-0002-27252 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27252 |
| Chriss | Ryan | N/A | ATF-2018-0002-27253 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27253 |
| Duckworth | Dasya | N/A | ATF-2018-0002-27254 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27254 |
| Gilbert | Maren | N/A | ATF-2018-0002-27255 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27255 |
| Mahony | Elizabeth | N/A | ATF-2018-0002-27256 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27256 |
| Chriss | Kari | N/A | ATF-2018-0002-27257 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27257 |
| Anthony | Laural | N/A | ATF-2018-0002-27258 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27258 |
| Mason | Adrianna | N/A | ATF-2018-0002-27259 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27259 |
| Chung | Christopher | N/A | ATF-2018-0002-2726 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2726 |
| Thompson | Diana | N/A | ATF-2018-0002-27260 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27260 |
| Owen | Cariad | N/A | ATF-2018-0002-27261 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27261 |
| Stuck | Katie | N/A | ATF-2018-0002-27262 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27262 |
| Costa | Suzanne | N/A | ATF-2018-0002-27263 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27263 |
| Henderson | Karen | N/A | ATF-2018-0002-27264 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27264 |
| Ferreira | Carla | N/A | ATF-2018-0002-27265 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27265 |
| Nabulsi | Jane | N/A | ATF-2018-0002-27266 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27266 |
| Cook | Bonnie | N/A | ATF-2018-0002-27267 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27267 |
| Eckert | Michael | N/A | ATF-2018-0002-27268 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27268 |
| Gore | Darian | N/A | ATF-2018-0002-27269 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27269 |
| Scholl | Douglas | N/A | ATF-2018-0002-2727 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2727 |
| Janik | Barbara | N/A | ATF-2018-0002-27270 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27270 |
| Mulholland Botta | Moyra | N/A | ATF-2018-0002-27271 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27271 |
| McIntosh | Stephen | N/A | ATF-2018-0002-27272 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27272 |
| Brown | Keith | N/A | ATF-2018-0002-27273 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27273 |
| Wukich | Regina | N/A | ATF-2018-0002-27274 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27274 |
| Miner | Kris | N/A | ATF-2018-0002-27275 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27275 |
| Gibson | Karen | N/A | ATF-2018-0002-27276 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27276 |
| Rohr | Nancy | N/A | ATF-2018-0002-27277 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27277 |
| Lukowich | Lisa | N/A | ATF-2018-0002-27278 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27278 |
| Stout | Julie | N/A | ATF-2018-0002-27279 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27279 |
| Ventura | Rocco | N/A | ATF-2018-0002-2728 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2728 |
| Cortes | Sandra | N/A | ATF-2018-0002-27280 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27280 |
| Huebler | Claire | N/A | ATF-2018-0002-27281 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27281 |
| Morgan Stearns | Shannon | N/A | ATF-2018-0002-27282 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27282 |
| Collins | Gareth | N/A | ATF-2018-0002-27283 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27283 |
| Weis | Ann | N/A | ATF-2018-0002-27284 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27284 |
| MEYER | KEVIN | N/A | ATF-2018-0002-27285 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27285 |
| Tankersley | JoAnn | N/A | ATF-2018-0002-27286 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27286 |
| Cheshier | Adam | N/A | ATF-2018-0002-27287 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27287 |
| Bulion | Leslie | N/A | ATF-2018-0002-27288 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27288 |
| Shaffer | Julie | N/A | ATF-2018-0002-27289 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ransom | Duane | N/A | ATF-2018-0002-2729 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2729 |
| Chendanda | Deborah | N/A | ATF-2018-0002-27290 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27290 |
| Holbrook | Janet | N/A | ATF-2018-0002-27291 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27291 |
| Campion | Aarlene | N/A | ATF-2018-0002-27292 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27292 |
| Cheetham | John | N/A | ATF-2018-0002-27293 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27293 |
| DeBattista | L | N/A | ATF-2018-0002-27294 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27294 |
| Burkhardt | Susan | N/A | ATF-2018-0002-27295 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27295 |
| bhonsale | sara | N/A | ATF-2018-0002-27296 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27296 |
| F | Kate | N/A | ATF-2018-0002-27297 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27297 |
| Wach | Jeremy | N/A | ATF-2018-0002-27298 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27298 |
| Gonzalez | Scott | N/A | ATF-2018-0002-27299 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27299 |
| Clark | Jeff | N/A | ATF-2018-0002-2730 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2730 |
| McDonough | Edward | N/A | ATF-2018-0002-27300 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27300 |
| Murdock | Jeanne | N/A | ATF-2018-0002-27301 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27301 |
| Idle | Tania | N/A | ATF-2018-0002-27302 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27302 |
| Kroll | Joe | N/A | ATF-2018-0002-27303 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27303 |
| Wesnoski | Susan | N/A | ATF-2018-0002-27304 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27304 |
| Kruta | Laura | N/A | ATF-2018-0002-27305 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27305 |
| Noden | Tracy | N/A | ATF-2018-0002-27306 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27306 |
| Casebolt-Flanagan | Elly | N/A | ATF-2018-0002-27307 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27307 |
| Gray | Gary | N/A | ATF-2018-0002-27308 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27308 |
| Aguiar | Yadira | N/A | ATF-2018-0002-27309 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27309 |
| Brown | Alan | N/A | ATF-2018-0002-2731 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2731 |
| Valentine | Luke | N/A | ATF-2018-0002-27310 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27310 |
| Sentell | Aaron | N/A | ATF-2018-0002-27311 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27311 |
| Katz | Amy | N/A | ATF-2018-0002-27312 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27312 |
| Shah | Sonia | N/A | ATF-2018-0002-27313 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27313 |
| Barry | Mary | N/A | ATF-2018-0002-27314 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27314 |
| Wice | Alison | N/A | ATF-2018-0002-27315 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27315 |
| Yocom | Kathryn | N/A | ATF-2018-0002-27316 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27316 |
| Johnson | Angela | N/A | ATF-2018-0002-27317 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27317 |
| Hesselson | Stephanie | N/A | ATF-2018-0002-27318 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27318 |
| Wharton | Ana | N/A | ATF-2018-0002-27319 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27319 |
| Baldwin | James | N/A | ATF-2018-0002-2732 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2732 |
| Lytle | Nancy | N/A | ATF-2018-0002-27320 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27320 |
| Davies | Simon | N/A | ATF-2018-0002-27321 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27321 |
| Griffin | Michael | N/A | ATF-2018-0002-27322 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27322 |
| Boyle | John | N/A | ATF-2018-0002-27323 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27323 |
| Baasen | Cindy | N/A | ATF-2018-0002-27324 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27324 |
| Taborn | Karen | N/A | ATF-2018-0002-27325 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27325 |
| Meyer | Sue | N/A | ATF-2018-0002-27326 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27326 |
| H | Kendall | N/A | ATF-2018-0002-27327 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27327 |
| McCraw | Jennifer | N/A | ATF-2018-0002-27328 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27328 |
| LARSON | DAVID | N/A | ATF-2018-0002-27329 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27329 |
| Marini | Robert | N/A | ATF-2018-0002-2733 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2733 |
| Hennessy | Terry | N/A | ATF-2018-0002-27330 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27330 |
| Wright | Yaniz | N/A | ATF-2018-0002-27331 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27331 |
| Aguilera | Onishea | N/A | ATF-2018-0002-27332 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27332 |
| Hines | Diane | N/A | ATF-2018-0002-27333 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27333 |
| TRINZ | Betsy | N/A | ATF-2018-0002-27334 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27334 |
| Murtha | Katie | N/A | ATF-2018-0002-27335 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27335 |
| Thurman | Katharine | N/A | ATF-2018-0002-27336 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Woodell | Abby | N/A | ATF-2018-0002-27337 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27337 |
| Coe | Lisa | N/A | ATF-2018-0002-27338 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27338 |
| Adams | Lynn | N/A | ATF-2018-0002-27339 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27339 |
| Lawrence | Joseph | N/A | ATF-2018-0002-2734 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2734 |
| Rose | Karen | N/A | ATF-2018-0002-27340 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27340 |
| Dunn | Lindsey | N/A | ATF-2018-0002-27341 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27341 |
| Golden | Robin | N/A | ATF-2018-0002-27342 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27342 |
| schmeelcke | robert | N/A | ATF-2018-0002-27343 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27343 |
| Berger | Brian | N/A | ATF-2018-0002-27344 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27344 |
| Bryant | Cherie | N/A | ATF-2018-0002-27345 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27345 |
| Govannicci | Ennifer | N/A | ATF-2018-0002-27346 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27346 |
| Beech | Karen | N/A | ATF-2018-0002-27347 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27347 |
| Palmer | Leslie | N/A | ATF-2018-0002-27348 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27348 |
| Pineda | Aimee Lynn | N/A | ATF-2018-0002-27349 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27349 |
| Thompson | Paul | N/A | ATF-2018-0002-2735 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2735 |
| Whelan | Sinead | N/A | ATF-2018-0002-27350 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27350 |
| Sylvester | Heather | N/A | ATF-2018-0002-27351 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27351 |
| Nelson | Randi | N/A | ATF-2018-0002-27352 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27352 |
| Gerow | Erica | N/A | ATF-2018-0002-27353 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27353 |
| Rosenzweig | Daniel | N/A | ATF-2018-0002-27354 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27354 |
| Kucharczyk | Lukasz | N/A | ATF-2018-0002-27355 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27355 |
| Perilli | Gaetano | N/A | ATF-2018-0002-27356 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27356 |
| Kahler | Laura | N/A | ATF-2018-0002-27357 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27357 |
| Oliver | Penelope | N/A | ATF-2018-0002-27358 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27358 |
| Lovejoy | Dawn | N/A | ATF-2018-0002-27359 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27359 |
| Key | Gregory | N/A | ATF-2018-0002-2736 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2736 |
| Greenlaw | Sam | N/A | ATF-2018-0002-27360 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27360 |
| Pawlik | Edward | N/A | ATF-2018-0002-27361 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27361 |
| M | Christine | N/A | ATF-2018-0002-27362 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27362 |
| Downie | Chris | N/A | ATF-2018-0002-27363 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27363 |
| Janos | Julie | N/A | ATF-2018-0002-27364 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27364 |
| MacMillan | Sharon | N/A | ATF-2018-0002-27365 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27365 |
| Driscoll | Ann | N/A | ATF-2018-0002-27366 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27366 |
| Grenier | Paul | N/A | ATF-2018-0002-27367 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27367 |
| Berman | Cheri | N/A | ATF-2018-0002-27368 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27368 |
| Nevius | Katherine | N/A | ATF-2018-0002-27369 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27369 |
| Seal | Nolan | N/A | ATF-2018-0002-2737 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2737 |
| Loeb | Michael | N/A | ATF-2018-0002-27370 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27370 |
| greene | nancy | N/A | ATF-2018-0002-27371 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27371 |
| Williams | Melinda | N/A | ATF-2018-0002-27372 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27372 |
| Perry | J | N/A | ATF-2018-0002-27373 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27373 |
| Orick | Michael | N/A | ATF-2018-0002-27374 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27374 |
| Hunt | Mary | N/A | ATF-2018-0002-27375 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27375 |
| McElgunn | Peggy | N/A | ATF-2018-0002-27376 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27376 |
| Genzano | Jim | N/A | ATF-2018-0002-27377 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27377 |
| evans | david | N/A | ATF-2018-0002-27378 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27378 |
| reinders | cathy | N/A | ATF-2018-0002-27379 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27379 |
| Wendt | Dan | N/A | ATF-2018-0002-2738 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2738 |
| Fischer | Kirk | N/A | ATF-2018-0002-27380 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27380 |
| Roby | Karen | N/A | ATF-2018-0002-27381 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27381 |
| Harwell | Jonathan | N/A | ATF-2018-0002-27382 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27382 |
| Ortega | Jodi | N/A | ATF-2018-0002-27383 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schorr | Julie | N/A | ATF-2018-0002-27384 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27384 |
| Benner | Dawn | N/A | ATF-2018-0002-27385 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27385 |
| Leombrone | Michelle | N/A | ATF-2018-0002-27386 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27386 |
| Howell | Grace | N/A | ATF-2018-0002-27387 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27387 |
| Jelenfy | Karen | N/A | ATF-2018-0002-27388 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27388 |
| Walsh | Ann | N/A | ATF-2018-0002-27389 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27389 |
| Reger | Dan | N/A | ATF-2018-0002-2739 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2739 |
| Creech | Lynda | N/A | ATF-2018-0002-27390 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27390 |
| Nickerson | David | N/A | ATF-2018-0002-27391 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27391 |
| Koch | Melissa | Gabby Gifford . Org | ATF-2018-0002-27392 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27392 |
| Bow | Judy | N/A | ATF-2018-0002-27393 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27393 |
| Fleetwood | Christy | N/A | ATF-2018-0002-27394 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27394 |
| Harris | Jennifer | N/A | ATF-2018-0002-27395 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27395 |
| Swaringen | Elizabeth | N/A | ATF-2018-0002-27396 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27396 |
| Nolin | Rose | N/A | ATF-2018-0002-27397 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27397 |
| Schnall | Ilene | N/A | ATF-2018-0002-27398 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27398 |
| Gardner | Rachel | N/A | ATF-2018-0002-27399 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27399 |
| fussell | rich | N/A | ATF-2018-0002-2740 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2740 |
| Nolin | Christine | N/A | ATF-2018-0002-27400 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27400 |
| Naik | Rutwa | N/A | ATF-2018-0002-27401 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27401 |
| McTavish | Jean | N/A | ATF-2018-0002-27402 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27402 |
| Cyr | Robert | N/A | ATF-2018-0002-27403 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27403 |
| Wahrenberger | Karen | N/A | ATF-2018-0002-27404 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27404 |
| Perry | Kristen | N/A | ATF-2018-0002-27405 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27405 |
| Fuller | Lisa | N/A | ATF-2018-0002-27406 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27406 |
| Smith | Jeanette | N/A | ATF-2018-0002-27407 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27407 |
| Elliot | Jennifer | N/A | ATF-2018-0002-27408 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27408 |
| Hirschberg | Michelle | N/A | ATF-2018-0002-27409 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27409 |
| Yonko | James | N/A | ATF-2018-0002-2741 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2741 |
| Imhof | Timothy | N/A | ATF-2018-0002-27410 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27410 |
| Hollon | John | N/A | ATF-2018-0002-27411 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27411 |
| Gibson | Danny | N/A | ATF-2018-0002-27412 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27412 |
| Manning | Kay | N/A | ATF-2018-0002-27413 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27413 |
| Rubenstein | Joanne | N/A | ATF-2018-0002-27414 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27414 |
| Lawrence | Marin | N/A | ATF-2018-0002-27415 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27415 |
| Klapper | Richard | N/A | ATF-2018-0002-27416 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27416 |
| Ogg | Katharine | N/A | ATF-2018-0002-27417 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27417 |
| Bauer-Balel | Stephen | N/A | ATF-2018-0002-27418 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27418 |
| Harrison | Doug | N/A | ATF-2018-0002-27419 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27419 |
| Ciampolillo | Zackery | N/A | ATF-2018-0002-2742 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2742 |
| Fernandes | Brandy | N/A | ATF-2018-0002-27420 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27420 |
| Kowalski | Jennifer | N/A | ATF-2018-0002-27421 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27421 |
| Washington | Alfred | N/A | ATF-2018-0002-27422 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27422 |
| Foley | Colleen | N/A | ATF-2018-0002-27423 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27423 |
| Paine | Tara | N/A | ATF-2018-0002-27424 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27424 |
| Waldman | Stacy | N/A | ATF-2018-0002-27425 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27425 |
| Daigle | Lisa | N/A | ATF-2018-0002-27426 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27426 |
| Akers | William | N/A | ATF-2018-0002-27427 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27427 |
| O'Brien | Virginia | N/A | ATF-2018-0002-27428 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27428 |
| Johnson | Jeff | N/A | ATF-2018-0002-27429 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27429 |
| Fluehe | Daniel | N/A | ATF-2018-0002-2743 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2743 |
| Mineweaser | Courtney | N/A | ATF-2018-0002-27430 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Foster | Shirley | N/A | ATF-2018-0002-27431 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27431 |
| Sasson | Victor | N/A | ATF-2018-0002-27432 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27432 |
| Giovanniello | Angela | N/A | ATF-2018-0002-27433 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27433 |
| Flint | Maria | N/A | ATF-2018-0002-27434 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27434 |
| McKnight | Ulrik | N/A | ATF-2018-0002-27435 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27435 |
| Gannon | Erin | N/A | ATF-2018-0002-27436 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27436 |
| Buchanan | Riley | N/A | ATF-2018-0002-27437 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27437 |
| Yu | Ti | N/A | ATF-2018-0002-27438 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27438 |
| Cortright | Claire | N/A | ATF-2018-0002-27439 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27439 |
| Byers | Neil | N/A | ATF-2018-0002-2744 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2744 |
| Berry | Rachel | N/A | ATF-2018-0002-27440 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27440 |
| Kessler | Amy | N/A | ATF-2018-0002-27441 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27441 |
| Kingsley | Brian | N/A | ATF-2018-0002-27442 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27442 |
| Nazareth | Staci | N/A | ATF-2018-0002-27443 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27443 |
| Aravindhan | Arv | N/A | ATF-2018-0002-27444 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27444 |
| Owens | Chris | N/A | ATF-2018-0002-27445 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27445 |
| Murrell | Nancy | N/A | ATF-2018-0002-27446 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27446 |
| Griffith | Diana | N/A | ATF-2018-0002-27447 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27447 |
| Young | Jennifer | N/A | ATF-2018-0002-27448 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27448 |
| Vega | Jose | N/A | ATF-2018-0002-27449 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27449 |
| johnson | eli | Mr. | ATF-2018-0002-2745 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2745 |
| Sims | Debbi | N/A | ATF-2018-0002-27450 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27450 |
| Haugen | Alice | N/A | ATF-2018-0002-27451 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27451 |
| Rueger | Paula | N/A | ATF-2018-0002-27452 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27452 |
| Braatz | Amanda | N/A | ATF-2018-0002-27453 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27453 |
| Williams | Keira | N/A | ATF-2018-0002-27454 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27454 |
| Cohen | Roni | N/A | ATF-2018-0002-27455 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27455 |
| Welsien | Kristoffer | N/A | ATF-2018-0002-27456 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27456 |
| McCreanor | Kevin | N/A | ATF-2018-0002-27457 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27457 |
| Salomn | Emiliano | N/A | ATF-2018-0002-27458 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27458 |
| Clinger | Catherine | N/A | ATF-2018-0002-27459 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27459 |
| Burke | Johnathon | N/A | ATF-2018-0002-2746 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2746 |
| Miller | Matthew | N/A | ATF-2018-0002-27460 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27460 |
| Higgins | Susan | N/A | ATF-2018-0002-27461 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27461 |
| Glanz | Thomas | N/A | ATF-2018-0002-27462 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27462 |
| DellaTorri | Michele | N/A | ATF-2018-0002-27463 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27463 |
| Davis-Burwell | Hillary | N/A | ATF-2018-0002-27464 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27464 |
| Deiss | Kathryn | N/A | ATF-2018-0002-27465 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27465 |
| Hopkins | Amy | N/A | ATF-2018-0002-27466 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27466 |
| QuIntero | Clay | N/A | ATF-2018-0002-27467 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27467 |
| Walters | Beverly | N/A | ATF-2018-0002-27468 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27468 |
| Singer | Adam | N/A | ATF-2018-0002-27469 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27469 |
| Patterson | Christopher | N/A | ATF-2018-0002-2747 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2747 |
| Graback | Kathleen | N/A | ATF-2018-0002-27470 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27470 |
| Miller | Merrilee | N/A | ATF-2018-0002-27471 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27471 |
| Haynie | Ashley | N/A | ATF-2018-0002-27472 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27472 |
| Powers | Rucha | N/A | ATF-2018-0002-27473 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27473 |
| Erwin | Robert | N/A | ATF-2018-0002-27474 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27474 |
| McCurdy | Monica | N/A | ATF-2018-0002-27475 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27475 |
| Perigord | Celia | N/A | ATF-2018-0002-27476 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27476 |
| Robtfon | Valerie | N/A | ATF-2018-0002-27477 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27477 |
| Leeding | Debbie | N/A | ATF-2018-0002-27478 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Parks McDonald | Kevin | N/A | ATF-2018-0002-27479 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27479 |
| Ramsey | Daniel | N/A | ATF-2018-0002-2748 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2748 |
| Cooper | Gerald | N/A | ATF-2018-0002-27480 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27480 |
| Shaffer | Bailey | N/A | ATF-2018-0002-27481 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27481 |
| Stewart | Don | N/A | ATF-2018-0002-27482 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27482 |
| Holmes | Mary | N/A | ATF-2018-0002-27483 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27483 |
| chrisopher | chip | N/A | ATF-2018-0002-27484 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27484 |
| Madden | Lee | N/A | ATF-2018-0002-27485 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27485 |
| Heldorfer | Helene | N/A | ATF-2018-0002-27486 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27486 |
| Jones-Sandler | Lynn | N/A | ATF-2018-0002-27487 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27487 |
| Statler | Kristina | N/A | ATF-2018-0002-27488 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27488 |
| Stuckey | Jessica | N/A | ATF-2018-0002-27489 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27489 |
| Castleton | Lloyd | N/A | ATF-2018-0002-2749 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2749 |
| Lenz | Cyndi | N/A | ATF-2018-0002-27490 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27490 |
| Rodriguez | Patrice | N/A | ATF-2018-0002-27491 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27491 |
| Bruns | Jennifer | N/A | ATF-2018-0002-27492 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27492 |
| Crabtree | Yvette | N/A | ATF-2018-0002-27493 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27493 |
| Prifrel | Debora | N/A | ATF-2018-0002-27494 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27494 |
| James-Romaker | Eva | N/A | ATF-2018-0002-27495 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27495 |
| McCurdy | Lauren | N/A | ATF-2018-0002-27496 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27496 |
| Ajango | Mary | N/A | ATF-2018-0002-27497 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27497 |
| Barrack | Gretchen | N/A | ATF-2018-0002-27498 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27498 |
| Miller | Susan | N/A | ATF-2018-0002-27499 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27499 |
| Burianek | James | N/A | ATF-2018-0002-2750 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2750 |
| Cunningham | Sally | N/A | ATF-2018-0002-27500 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27500 |
| Sommer | Laura | N/A | ATF-2018-0002-27501 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27501 |
| Field | Karen | N/A | ATF-2018-0002-27502 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27502 |
| Rackliff | Sherry | N/A | ATF-2018-0002-27503 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27503 |
| Rosner | Elizabeth | N/A | ATF-2018-0002-27504 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27504 |
| Griffin | Melissa | N/A | ATF-2018-0002-27505 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27505 |
| Guthrie | Kane | N/A | ATF-2018-0002-27506 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27506 |
| Fluin | Alan | N/A | ATF-2018-0002-27507 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27507 |
| Meraz | Gregorio | N/A | ATF-2018-0002-27508 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27508 |
| Fernandez | Laura | N/A | ATF-2018-0002-27509 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27509 |
| allgood | robert | N/A | ATF-2018-0002-2751 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2751 |
| Guilmette | Scott | N/A | ATF-2018-0002-27510 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27510 |
| McNulty | Molly | N/A | ATF-2018-0002-27511 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27511 |
| Mahoney | John | N/A | ATF-2018-0002-27512 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27512 |
| Davis | Bev | N/A | ATF-2018-0002-27513 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27513 |
| Crees | Jessica | N/A | ATF-2018-0002-27514 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27514 |
| Centor | Elana | N/A | ATF-2018-0002-27515 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27515 |
| Dars | Conchetta | N/A | ATF-2018-0002-27516 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27516 |
| Denhoff | Casey | N/A | ATF-2018-0002-27517 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27517 |
| Mills | Elizabeth | N/A | ATF-2018-0002-27518 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27518 |
| Hiller | Lee | N/A | ATF-2018-0002-27519 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27519 |
| kostelecky | jason | N/A | ATF-2018-0002-2752 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2752 |
| Membiela | Daniel | N/A | ATF-2018-0002-27520 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27520 |
| Anderson | Rebecca | N/A | ATF-2018-0002-27521 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27521 |
| Kurth | Amy | N/A | ATF-2018-0002-27522 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27522 |
| Huber | Stephanie | N/A | ATF-2018-0002-27523 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27523 |
| Kavka | Hope | N/A | ATF-2018-0002-27524 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27524 |
| Colvin | Bridget | N/A | ATF-2018-0002-27525 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hubbard | Kimberly | N/A | ATF-2018-0002-27526 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27526 |
| Blumenthal | Ken | N/A | ATF-2018-0002-27527 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27527 |
| Fitts | Kathy | N/A | ATF-2018-0002-27528 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27528 |
| Lawing | William | N/A | ATF-2018-0002-27529 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27529 |
| Holiday | Doc | N/A | ATF-2018-0002-2753 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2753 |
| Stewart | Duncan | N/A | ATF-2018-0002-27530 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27530 |
| Bevilacqua | Courtney | N/A | ATF-2018-0002-27531 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27531 |
| Barreiro | Donna | N/A | ATF-2018-0002-27532 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27532 |
| Lamielle | Blaise | N/A | ATF-2018-0002-27533 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27533 |
| Wooddy | Christy | N/A | ATF-2018-0002-27534 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27534 |
| Martinez-Vidal | Elena | N/A | ATF-2018-0002-27535 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27535 |
| Summers | Amanda | N/A | ATF-2018-0002-27536 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27536 |
| Ryan-Bailey | Sherie | N/A | ATF-2018-0002-27537 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27537 |
| wager | suzanne | N/A | ATF-2018-0002-27538 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27538 |
| McDevitt | Rhea | N/A | ATF-2018-0002-27539 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27539 |
| Kozhemyakin | Alexander | N/A | ATF-2018-0002-2754 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2754 |
| hager | mary | N/A | ATF-2018-0002-27540 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27540 |
| Arndt | Darren | N/A | ATF-2018-0002-27541 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27541 |
| McFadden | Dorothy | N/A | ATF-2018-0002-27542 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27542 |
| Moon | Joann | N/A | ATF-2018-0002-27543 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27543 |
| OConnor | Jennifer | N/A | ATF-2018-0002-27544 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27544 |
| Pearson | Julieanne | N/A | ATF-2018-0002-27545 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27545 |
| Land | Rebecca | N/A | ATF-2018-0002-27546 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27546 |
| Broderick | Jill | N/A | ATF-2018-0002-27547 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27547 |
| Fallon | Karin | N/A | ATF-2018-0002-27548 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27548 |
| Monteagudo | Roberto | N/A | ATF-2018-0002-27549 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27549 |
| Kennen | Brody | N/A | ATF-2018-0002-2755 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2755 |
| Beltramo | Katie | N/A | ATF-2018-0002-27550 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27550 |
| Karausky | Pat | N/A | ATF-2018-0002-27551 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27551 |
| Rossi | Alicia | N/A | ATF-2018-0002-27552 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27552 |
| Fulk | Vivian | N/A | ATF-2018-0002-27553 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27553 |
| Maffioli | Ashley | N/A | ATF-2018-0002-27554 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27554 |
| Lies | Brian | N/A | ATF-2018-0002-27555 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27555 |
| Corvino | Natalie | N/A | ATF-2018-0002-27556 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27556 |
| Michaels | Annette | N/A | ATF-2018-0002-27557 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27557 |
| Wickersham | John | N/A | ATF-2018-0002-27558 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27558 |
| Lane | Rosanna | N/A | ATF-2018-0002-27559 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27559 |
| Taylor | Christian | N/A | ATF-2018-0002-2756 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2756 |
| Witsil | Dan | N/A | ATF-2018-0002-27560 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27560 |
| Seymour | Ingrid | N/A | ATF-2018-0002-27561 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27561 |
| Diaz | Madeline | N/A | ATF-2018-0002-27562 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27562 |
| Cerullo | Cara | N/A | ATF-2018-0002-27563 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27563 |
| Andrews | Arlene | N/A | ATF-2018-0002-27564 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27564 |
| Fiore | Benjamin | N/A | ATF-2018-0002-27565 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27565 |
| HEDMAN | JAMES | N/A | ATF-2018-0002-27566 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27566 |
| Ferris | Roscoe | N/A | ATF-2018-0002-27567 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27567 |
| Braude | Kevin | N/A | ATF-2018-0002-27568 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27568 |
| Kacey | Zach | N/A | ATF-2018-0002-27569 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27569 |
| Taylor | Christian | N/A | ATF-2018-0002-2757 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2757 |
| Turner | Steve | N/A | ATF-2018-0002-27570 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27570 |
| Bair | Katherine | N/A | ATF-2018-0002-27571 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27571 |
| Eaves | Shea | N/A | ATF-2018-0002-27572 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27572 |

| Richardson | Aissia | N/A | ATF-2018-0002-27573 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27573 |
|---|---|---|---|---|---|---|
| Ferraro | Darlene | N/A | ATF-2018-0002-27574 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27574 |
| Engler | BJ | N/A | ATF-2018-0002-27575 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27575 |
| Hawkins | Lynda | N/A | ATF-2018-0002-27576 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27576 |
| Bevilacqua | Patrick | N/A | ATF-2018-0002-27577 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27577 |
| Mierke | Sara | N/A | ATF-2018-0002-27578 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27578 |
| Conner-Sax | Adam | N/A | ATF-2018-0002-27579 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27579 |
| Boluyt | Robert | N/A | ATF-2018-0002-2758 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2758 |
| Skerven | Kim | N/A | ATF-2018-0002-27580 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27580 |
| Kelly | Kevin | N/A | ATF-2018-0002-27581 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27581 |
| Black | Laurie | N/A | ATF-2018-0002-27582 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27582 |
| Hartley | Angela | N/A | ATF-2018-0002-27583 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27583 |
| Smeltzer | Donald | N/A | ATF-2018-0002-27584 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27584 |
| Herron | Verna | N/A | ATF-2018-0002-27585 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27585 |
| Dickinson | Kyle | N/A | ATF-2018-0002-27586 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27586 |
| Barbieri | Robert | N/A | ATF-2018-0002-27587 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27587 |
| Deloach | Edward | N/A | ATF-2018-0002-27588 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27588 |
| Jarmon | Elise | N/A | ATF-2018-0002-27589 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27589 |
| lamontagne | john | N/A | ATF-2018-0002-2759 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2759 |
| Golden | Linda | N/A | ATF-2018-0002-27590 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27590 |
| Chalfant | Kristin | Home | ATF-2018-0002-27591 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27591 |
| Parks | Jane | N/A | ATF-2018-0002-27592 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27592 |
| Tax | Rebecca | N/A | ATF-2018-0002-27593 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27593 |
| Susi | Debra | N/A | ATF-2018-0002-27594 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27594 |
| Carpenter | Jerry | N/A | ATF-2018-0002-27595 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27595 |
| Renaud | Nancy | N/A | ATF-2018-0002-27596 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27596 |
| Angelo | Arlene | N/A | ATF-2018-0002-27597 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27597 |
| Jarvis | Wendy | N/A | ATF-2018-0002-27598 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27598 |
| Henry | Rita | N/A | ATF-2018-0002-27599 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27599 |
| Taylor | Christian | N/A | ATF-2018-0002-2760 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2760 |
| Beier | Julian Pascal | N/A | ATF-2018-0002-27600 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27600 |
| Bruce | Gina | N/A | ATF-2018-0002-27601 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27601 |
| Wasik | Nancy | N/A | ATF-2018-0002-27602 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27602 |
| Remington | Gwen | N/A | ATF-2018-0002-27603 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27603 |
| Gerndt | Jennifer | N/A | ATF-2018-0002-27604 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27604 |
| Ames | Raymond | N/A | ATF-2018-0002-27605 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27605 |
| Nyiri | Christy | N/A | ATF-2018-0002-27606 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27606 |
| Henry | William | N/A | ATF-2018-0002-27607 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27607 |
| Keightley | John | N/A | ATF-2018-0002-27608 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27608 |
| Goldman | Mark | N/A | ATF-2018-0002-27609 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27609 |
| Hamilton | William | N/A | ATF-2018-0002-2761 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2761 |
| Taylor | Kimberly | N/A | ATF-2018-0002-27610 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27610 |
| Treado | Leroy | N/A | ATF-2018-0002-27611 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27611 |
| Dragonetti | Candi | N/A | ATF-2018-0002-27612 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27612 |
| Garcia | Gretchen | N/A | ATF-2018-0002-27613 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27613 |
| Frisinger | Caroline | N/A | ATF-2018-0002-27614 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27614 |
| bebelaar | kristin | N/A | ATF-2018-0002-27615 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27615 |
| Graham | Robert | N/A | ATF-2018-0002-27616 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27616 |
| Thorson | Jen | N/A | ATF-2018-0002-27617 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27617 |
| Triassi | Lauri | N/A | ATF-2018-0002-27618 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27618 |
| Felt | Kathy | N/A | ATF-2018-0002-27619 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27619 |
| Taylor | Christian | N/A | ATF-2018-0002-2762 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Moran | Tom | N/A | ATF-2018-0002-27620 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27620 |
| Esteves | Karen | N/A | ATF-2018-0002-27621 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27621 |
| Vlies | Pam | N/A | ATF-2018-0002-27622 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27622 |
| Salinas | CA | N/A | ATF-2018-0002-27623 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27623 |
| Gholson | Jessica | N/A | ATF-2018-0002-27624 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27624 |
| Baar | Sarah | N/A | ATF-2018-0002-27625 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27625 |
| Borenstein | Michelle | N/A | ATF-2018-0002-27626 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27626 |
| kaspari | tom | N/A | ATF-2018-0002-27627 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27627 |
| P | Sharon | N/A | ATF-2018-0002-27628 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27628 |
| Blyther | Rosie | N/A | ATF-2018-0002-27629 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27629 |
| Wilcox | Delnee | N/A | ATF-2018-0002-2763 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2763 |
| Bach-Hansen | Scott | N/A | ATF-2018-0002-27630 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27630 |
| Bulbin | Dana | N/A | ATF-2018-0002-27631 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27631 |
| Segura | Daniel | N/A | ATF-2018-0002-27632 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27632 |
| Robertson | Pamela | N/A | ATF-2018-0002-27633 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27633 |
| Royer | Jeff | N/A | ATF-2018-0002-27634 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27634 |
| Norenberg | Shannon | N/A | ATF-2018-0002-27635 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27635 |
| Renard | Gail | N/A | ATF-2018-0002-27636 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27636 |
| Barber | Carolyn | N/A | ATF-2018-0002-27637 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27637 |
| Baillie | George | N/A | ATF-2018-0002-27638 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27638 |
| Concerned | Lisa | N/A | ATF-2018-0002-27639 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27639 |
| helt | weslee | N/A | ATF-2018-0002-2764 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2764 |
| Davis | Saile | N/A | ATF-2018-0002-27640 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27640 |
| Wood | Lori | N/A | ATF-2018-0002-27641 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27641 |
| K | Cynthia | N/A | ATF-2018-0002-27642 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27642 |
| Pearson | Theresa | N/A | ATF-2018-0002-27643 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27643 |
| Pereira | Noreen | N/A | ATF-2018-0002-27644 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27644 |
| Ticknor | Christine | N/A | ATF-2018-0002-27645 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27645 |
| Reichert | Sharon | N/A | ATF-2018-0002-27646 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27646 |
| Gillich | Janet | N/A | ATF-2018-0002-27647 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27647 |
| Hunt | Laura | N/A | ATF-2018-0002-27648 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27648 |
| Mullin | Pat | N/A | ATF-2018-0002-27649 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27649 |
| Taylor Sr | Richard | N/A | ATF-2018-0002-2765 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2765 |
| Matas | Cheryl | N/A | ATF-2018-0002-27650 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27650 |
| Clare | Jennifer | N/A | ATF-2018-0002-27651 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27651 |
| Roman | William | N/A | ATF-2018-0002-27652 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27652 |
| Cavero | Luis | N/A | ATF-2018-0002-27653 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27653 |
| Dempsey | Meredith | N/A | ATF-2018-0002-27654 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27654 |
| Wectawski | Susan | N/A | ATF-2018-0002-27655 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27655 |
| Donnelly | Barbara | N/A | ATF-2018-0002-27656 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27656 |
| gebert | liam | N/A | ATF-2018-0002-27657 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27657 |
| Ugra | Surbhi | N/A | ATF-2018-0002-27658 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27658 |
| Astacio | Nicauris | N/A | ATF-2018-0002-27659 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27659 |
| Marshall | Robert | N/A | ATF-2018-0002-2766 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2766 |
| Filipe | Aline | N/A | ATF-2018-0002-27660 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27660 |
| Gianni | Mary Beth | N/A | ATF-2018-0002-27661 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27661 |
| Pope | Michael | N/A | ATF-2018-0002-27662 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27662 |
| Monfalcone | Kerri | N/A | ATF-2018-0002-27663 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27663 |
| Barber | Jessica | N/A | ATF-2018-0002-27664 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27664 |
| Ahasic | Justin | N/A | ATF-2018-0002-27665 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27665 |
| Herrera | Lindsay | N/A | ATF-2018-0002-27666 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27666 |
| Young | Hannah | N/A | ATF-2018-0002-27667 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Henderson | Daniel | N/A | ATF-2018-0002-27668 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27668 |
| Ziegler | Mary | N/A | ATF-2018-0002-27669 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27669 |
| LaPorte | Matthew | N/A | ATF-2018-0002-2767 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2767 |
| Fleming | Eric | N/A | ATF-2018-0002-27670 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27670 |
| Daly | Colin | N/A | ATF-2018-0002-27671 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27671 |
| Mullins | Leslie | N/A | ATF-2018-0002-27672 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27672 |
| Heinbeck | Jason | N/A | ATF-2018-0002-27673 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27673 |
| Crego | Cathryn | N/A | ATF-2018-0002-27674 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27674 |
| Callovi | Janine | N/A | ATF-2018-0002-27675 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27675 |
| MINER | ELIZABETH | N/A | ATF-2018-0002-27676 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27676 |
| Pritchett | Matthew | N/A | ATF-2018-0002-27677 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27677 |
| Galanti | Karen | N/A | ATF-2018-0002-27678 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27678 |
| Andrew-Vaughan | Sarah | N/A | ATF-2018-0002-27679 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27679 |
| Knell | Raymond | N/A | ATF-2018-0002-2768 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2768 |
| Cely | Lara | N/A | ATF-2018-0002-27680 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27680 |
| Friedman | Lindsay | N/A | ATF-2018-0002-27681 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27681 |
| HARTNEY | CATHY | N/A | ATF-2018-0002-27682 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27682 |
| Charging Hawk | Thomas | N/A | ATF-2018-0002-27683 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27683 |
| Seeberger | Colin | N/A | ATF-2018-0002-27684 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27684 |
| Papen | Shannon | N/A | ATF-2018-0002-27685 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27685 |
| Blair | Alexander | N/A | ATF-2018-0002-27686 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27686 |
| Gallo | Jennifer | N/A | ATF-2018-0002-27687 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27687 |
| Reno | Aislinn | N/A | ATF-2018-0002-27688 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27688 |
| Klemm | Leslie | N/A | ATF-2018-0002-27689 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27689 |
| Adair | Jordan | N/A | ATF-2018-0002-2769 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2769 |
| Majczan | Kim | N/A | ATF-2018-0002-27690 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27690 |
| Whitnell | Keli | N/A | ATF-2018-0002-27691 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27691 |
| Eschbach | Kevin | N/A | ATF-2018-0002-27692 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27692 |
| Cunningham | Jennifer | N/A | ATF-2018-0002-27693 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27693 |
| Robinson | Joy | N/A | ATF-2018-0002-27694 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27694 |
| Walsh | Michelle | N/A | ATF-2018-0002-27695 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27695 |
| Campbell | Debbie | N/A | ATF-2018-0002-27696 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27696 |
| Schwartz | Inna | N/A | ATF-2018-0002-27697 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27697 |
| Oliveira | Eduardo | N/A | ATF-2018-0002-27698 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27698 |
| DenOuden | Brenda | N/A | ATF-2018-0002-27699 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27699 |
| Raia | Frank | N/A | ATF-2018-0002-2770 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2770 |
| Pere | Andres | N/A | ATF-2018-0002-27700 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27700 |
| O'Keefe | Carolyn | N/A | ATF-2018-0002-27701 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27701 |
| VanGeffen | Paul | N/A | ATF-2018-0002-27702 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27702 |
| smith | Maureen | N/A | ATF-2018-0002-27703 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27703 |
| Faust | Benjamin | N/A | ATF-2018-0002-27704 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27704 |
| Paulsen | Carrie | N/A | ATF-2018-0002-27705 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27705 |
| Powers | Stacey | N/A | ATF-2018-0002-27706 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27706 |
| Scott | Deborah | N/A | ATF-2018-0002-27707 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27707 |
| Reft | Colleen | N/A | ATF-2018-0002-27708 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27708 |
| Simpson | Julie | N/A | ATF-2018-0002-27709 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27709 |
| Frazier | Cj | N/A | ATF-2018-0002-2771 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2771 |
| Brown | Patria | N/A | ATF-2018-0002-27710 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27710 |
| Bullock | Kristi | N/A | ATF-2018-0002-27711 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27711 |
| Martinez | Rueben | N/A | ATF-2018-0002-27712 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27712 |
| Robichaux | Nicole | N/A | ATF-2018-0002-27713 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27713 |
| WOOLWORTH | CASSANDRA | N/A | ATF-2018-0002-27714 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fruth | Karen | N/A | ATF-2018-0002-27715 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27715 |
| Callier | Darius | N/A | ATF-2018-0002-27716 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27716 |
| Babits | Beth | N/A | ATF-2018-0002-27717 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27717 |
| Michaud | Jessica | N/A | ATF-2018-0002-27718 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27718 |
| Swanson | Maureen | N/A | ATF-2018-0002-27719 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27719 |
| Scudder | Oscar | N/A | ATF-2018-0002-2772 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2772 |
| Kushner | Elizabeth Brett | N/A | ATF-2018-0002-27720 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27720 |
| Allard | Lawrence | N/A | ATF-2018-0002-27721 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27721 |
| Clark | Catherine | N/A | ATF-2018-0002-27722 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27722 |
| Silva | Nicolle | N/A | ATF-2018-0002-27723 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27723 |
| Scott | Ava | N/A | ATF-2018-0002-27724 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27724 |
| Reminick | Laure | N/A | ATF-2018-0002-27725 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27725 |
| Nater | Holly | N/A | ATF-2018-0002-27726 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27726 |
| Ramsey | Blake | N/A | ATF-2018-0002-27727 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27727 |
| Coleman | Judy | N/A | ATF-2018-0002-27728 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27728 |
| Dorgan-McAree | Joan | N/A | ATF-2018-0002-27729 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27729 |
| Popplewell | Vyn | N/A | ATF-2018-0002-2773 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2773 |
| Press | Garett | N/A | ATF-2018-0002-27730 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27730 |
| Moneyhun | Kim | N/A | ATF-2018-0002-27731 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27731 |
| Walton | Rachel | N/A | ATF-2018-0002-27732 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27732 |
| Fleeger | Connie | N/A | ATF-2018-0002-27733 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27733 |
| Joshi | Maya | N/A | ATF-2018-0002-27734 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27734 |
| Sutton | Anna | N/A | ATF-2018-0002-27735 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27735 |
| Adler | Dave | N/A | ATF-2018-0002-27736 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27736 |
| Nunziati | James | N/A | ATF-2018-0002-27737 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27737 |
| Hall | Kathryn | N/A | ATF-2018-0002-27738 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27738 |
| Betts | Nic | N/A | ATF-2018-0002-27739 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27739 |
| Khaw | Daniel | N/A | ATF-2018-0002-2774 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2774 |
| H | Colleen | N/A | ATF-2018-0002-27740 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27740 |
| Compton | Miranda | N/A | ATF-2018-0002-27741 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27741 |
| Cheeks | Diane | N/A | ATF-2018-0002-27742 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27742 |
| Patterson | Julie | N/A | ATF-2018-0002-27743 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27743 |
| Gilkerson | Harriet | N/A | ATF-2018-0002-27744 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27744 |
| Lemke | Jennifer | N/A | ATF-2018-0002-27745 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27745 |
| Weigold | Laura | N/A | ATF-2018-0002-27746 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27746 |
| Crippen | E. C. | N/A | ATF-2018-0002-27747 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27747 |
| Blahnik | Leslie | N/A | ATF-2018-0002-27748 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27748 |
| Goodwin | Katherine | N/A | ATF-2018-0002-27749 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27749 |
| Welliver | Isaac | N/A | ATF-2018-0002-2775 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2775 |
| Perkins | Elizabeth | N/A | ATF-2018-0002-27750 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27750 |
| Grady | Bernadette | N/A | ATF-2018-0002-27751 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27751 |
| Kelly | Kevin | N/A | ATF-2018-0002-27752 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27752 |
| Baxter | Jennifer | N/A | ATF-2018-0002-27753 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27753 |
| Cramer | Stacie | N/A | ATF-2018-0002-27754 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27754 |
| Turner | Giovanni | N/A | ATF-2018-0002-27755 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27755 |
| White | Wayne | N/A | ATF-2018-0002-27756 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27756 |
| Young | Alli | N/A | ATF-2018-0002-27757 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27757 |
| Bowman | Valleri | N/A | ATF-2018-0002-27758 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27758 |
| Smith | Gregory | N/A | ATF-2018-0002-27759 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27759 |
| barrick | james | N/A | ATF-2018-0002-2776 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2776 |
| Simmons | Juli | N/A | ATF-2018-0002-27760 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27760 |
| Olivieri | Ladonna | N/A | ATF-2018-0002-27761 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27761 |

| Bartow | Gerald | N/A | ATF-2018-0002-27762 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27762 |
| Lewandowski | Tom | N/A | ATF-2018-0002-27763 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27763 |
| Williams | Jeff | N/A | ATF-2018-0002-27764 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27764 |
| Martin | Virginia | N/A | ATF-2018-0002-27765 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27765 |
| Mulvenna | Luanne | N/A | ATF-2018-0002-27766 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27766 |
| McGrath | Ian | N/A | ATF-2018-0002-27767 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27767 |
| Ontiveros | Jose | N/A | ATF-2018-0002-27768 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27768 |
| Rivera | Jacqueline | N/A | ATF-2018-0002-27769 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27769 |
| Henderson | William | N/A | ATF-2018-0002-2777 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2777 |
| Ruiz | Brandi | N/A | ATF-2018-0002-27770 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27770 |
| Crosby | Robin | N/A | ATF-2018-0002-27771 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27771 |
| Tomasch | Paul | N/A | ATF-2018-0002-27772 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27772 |
| Gaylor | Jennifer | N/A | ATF-2018-0002-27773 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27773 |
| Brett | Patrick | N/A | ATF-2018-0002-27774 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27774 |
| S | Crystal | N/A | ATF-2018-0002-27775 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27775 |
| Oldfield | Sherry | N/A | ATF-2018-0002-27776 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27776 |
| Benoit | John | N/A | ATF-2018-0002-27777 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27777 |
| Nutt | Andrea | N/A | ATF-2018-0002-27778 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27778 |
| Wittenburg | Duane | N/A | ATF-2018-0002-27779 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27779 |
| Martin | Robert | N/A | ATF-2018-0002-2778 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2778 |
| Arends | Laurie | N/A | ATF-2018-0002-27780 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27780 |
| Turk | Christine | N/A | ATF-2018-0002-27781 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27781 |
| Deyo | Nancy | N/A | ATF-2018-0002-27782 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27782 |
| Jones | Catherine | N/A | ATF-2018-0002-27783 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27783 |
| H | Douglas | N/A | ATF-2018-0002-27784 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27784 |
| Branagan | Megan | N/A | ATF-2018-0002-27785 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27785 |
| Green | Kevin | N/A | ATF-2018-0002-27786 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27786 |
| Fox | Susan | N/A | ATF-2018-0002-27787 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27787 |
| Phillips-Alvarez | Carmen | N/A | ATF-2018-0002-27788 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27788 |
| Portillo | Jacob | N/A | ATF-2018-0002-27789 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27789 |
| Hall | Tyler | N/A | ATF-2018-0002-2779 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2779 |
| Andress | Melidsa | N/A | ATF-2018-0002-27790 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27790 |
| Clewner | Nancy | N/A | ATF-2018-0002-27791 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27791 |
| Haught | Brenda | N/A | ATF-2018-0002-27792 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27792 |
| Hamilton | Nicole | N/A | ATF-2018-0002-27793 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27793 |
| Kaufman | Glenda S | N/A | ATF-2018-0002-27794 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27794 |
| Blumengarten | Neil | N/A | ATF-2018-0002-27795 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27795 |
| Stinson | Kevin | N/A | ATF-2018-0002-27796 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27796 |
| Hicks | Gayle | N/A | ATF-2018-0002-27797 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27797 |
| Martin | Barbara | N/A | ATF-2018-0002-27798 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27798 |
| Choisser | Lucy | N/A | ATF-2018-0002-27799 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27799 |
| Barrett | Chad | N/A | ATF-2018-0002-2780 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2780 |
| Wittmann | Victor | N/A | ATF-2018-0002-27800 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27800 |
| Sweedler | Jonathan | N/A | ATF-2018-0002-27801 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27801 |
| Michaud | D | N/A | ATF-2018-0002-27802 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27802 |
| Martin | Megan | N/A | ATF-2018-0002-27803 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27803 |
| Buenvenida | Shonie | N/A | ATF-2018-0002-27804 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27804 |
| Nolan | Cheryl | N/A | ATF-2018-0002-27805 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27805 |
| Boyle | Colleen | N/A | ATF-2018-0002-27806 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27806 |
| Neely | Yolanda | N/A | ATF-2018-0002-27807 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27807 |
| Tobiassen | Kathy L | N/A | ATF-2018-0002-27808 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27808 |
| Patterson | Eric | N/A | ATF-2018-0002-27809 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27809 |

| Taylor | Colton | N/A | ATF-2018-0002-2781 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2781 |
|---|---|---|---|---|---|---|
| Hernandez | Herb | N/A | ATF-2018-0002-27810 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27810 |
| Jackson | Virginia | N/A | ATF-2018-0002-27811 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27811 |
| Oliver | Teresa | N/A | ATF-2018-0002-27812 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27812 |
| Agger | Amy | N/A | ATF-2018-0002-27813 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27813 |
| Wolkin | Fern | N/A | ATF-2018-0002-27814 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27814 |
| Loyd | Kelly | N/A | ATF-2018-0002-27815 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27815 |
| Bales-Couk | Sheila | N/A | ATF-2018-0002-27816 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27816 |
| Sasser Sullivan | Jill | N/A | ATF-2018-0002-27817 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27817 |
| Dickerson | Ann | N/A | ATF-2018-0002-27818 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27818 |
| Jost | Susan | N/A | ATF-2018-0002-27819 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27819 |
| Husiar | Michael | N/A | ATF-2018-0002-2782 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2782 |
| Witkowski | D'Anne | N/A | ATF-2018-0002-27820 | 5/24/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27820 |
| Dunn | David | N/A | ATF-2018-0002-27821 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27821 |
| Jimenez | Stephanie | N/A | ATF-2018-0002-27822 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27822 |
| Mazin | Erica | N/A | ATF-2018-0002-27823 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27823 |
| Hecht | Jeanne | N/A | ATF-2018-0002-27824 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27824 |
| DENISENKO | ANNA | N/A | ATF-2018-0002-27825 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27825 |
| Rutherford | Megan | N/A | ATF-2018-0002-27826 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27826 |
| Barlow | Angela | N/A | ATF-2018-0002-27827 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27827 |
| Aiello | Kara | N/A | ATF-2018-0002-27828 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27828 |
| Yellin | Seth | N/A | ATF-2018-0002-27829 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27829 |
| Reckard | Brady | N/A | ATF-2018-0002-2783 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2783 |
| Holsopple | Kolene | N/A | ATF-2018-0002-27830 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27830 |
| Smith | Eric | N/A | ATF-2018-0002-27831 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27831 |
| Bishop | P | N/A | ATF-2018-0002-27832 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27832 |
| Passmore | Mike | N/A | ATF-2018-0002-27833 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27833 |
| Sharfstein | Adina | N/A | ATF-2018-0002-27834 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27834 |
| Gordon | Nicole | N/A | ATF-2018-0002-27835 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27835 |
| Irby | Patricia | N/A | ATF-2018-0002-27836 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27836 |
| Kibbe | Kem | N/A | ATF-2018-0002-27837 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27837 |
| Jones | Taylor | N/A | ATF-2018-0002-27838 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27838 |
| Schmidt | Chris | N/A | ATF-2018-0002-27839 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27839 |
| Smith | Stacy | N/A | ATF-2018-0002-2784 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2784 |
| Stocks | Tiphanie | N/A | ATF-2018-0002-27840 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27840 |
| Weiss | Krista | N/A | ATF-2018-0002-27841 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27841 |
| Mailliard | Mary | N/A | ATF-2018-0002-27842 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27842 |
| Stotts | Casey | N/A | ATF-2018-0002-27843 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27843 |
| F | Liz | N/A | ATF-2018-0002-27844 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27844 |
| Clark | Robert | N/A | ATF-2018-0002-27845 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27845 |
| Ridge | Christina | N/A | ATF-2018-0002-27846 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27846 |
| Roeges | Leia | N/A | ATF-2018-0002-27847 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27847 |
| Allen | S | N/A | ATF-2018-0002-27848 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27848 |
| Alpert | Myra | N/A | ATF-2018-0002-27849 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27849 |
| TRAVELSTEAD | MAURICE K | N/A | ATF-2018-0002-2785 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2785 |
| Carter | Katlynn | N/A | ATF-2018-0002-27850 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27850 |
| Felsenheld | Leah | N/A | ATF-2018-0002-27851 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27851 |
| Greenhart | Amanda | N/A | ATF-2018-0002-27852 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27852 |
| Lott | Steven | N/A | ATF-2018-0002-27853 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27853 |
| Fulton | Michael | N/A | ATF-2018-0002-27854 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27854 |
| Grady | Margreta | N/A | ATF-2018-0002-27855 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27855 |
| Longo | Kaja | N/A | ATF-2018-0002-27856 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27856 |

| Wooden | Laurie | N/A | ATF-2018-0002-27857 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27857 |
| Sutton | Ellie | N/A | ATF-2018-0002-27858 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27858 |
| Sire | Derek | N/A | ATF-2018-0002-27859 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27859 |
| Votava | John | N/A | ATF-2018-0002-2786 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2786 |
| Hawley | Mike | N/A | ATF-2018-0002-27860 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27860 |
| Kerwin | Kevin | N/A | ATF-2018-0002-27861 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27861 |
| Mickenberg | Risa | N/A | ATF-2018-0002-27862 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27862 |
| McGinty | Elisabeth | N/A | ATF-2018-0002-27863 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27863 |
| Foreman | Ashley | N/A | ATF-2018-0002-27864 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27864 |
| Roujansky | Daniel | N/A | ATF-2018-0002-27865 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27865 |
| Becker | Barbara | N/A | ATF-2018-0002-27866 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27866 |
| Lopez | Elizabeth | N/A | ATF-2018-0002-27867 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27867 |
| Yorn | Christina | N/A | ATF-2018-0002-27868 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27868 |
| Fitch | Laurie | N/A | ATF-2018-0002-27869 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27869 |
| Means | Guy | N/A | ATF-2018-0002-2787 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2787 |
| Mangia | Alexandra | N/A | ATF-2018-0002-27870 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27870 |
| LUTTRELL | SCOTT | N/A | ATF-2018-0002-27871 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27871 |
| Koehler | Tania | N/A | ATF-2018-0002-27872 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27872 |
| Hendrix | Chrystal | N/A | ATF-2018-0002-27873 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27873 |
| Dalzell | Laurie | N/A | ATF-2018-0002-27874 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27874 |
| Baker | Julia | N/A | ATF-2018-0002-27875 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27875 |
| Fortino | Elizabeth | N/A | ATF-2018-0002-27876 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27876 |
| Ford | Adam | N/A | ATF-2018-0002-27877 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27877 |
| Steffensen | Lisa | N/A | ATF-2018-0002-27878 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27878 |
| Patron | Lawrence | N/A | ATF-2018-0002-27879 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27879 |
| Lukow | Shane | N/A | ATF-2018-0002-2788 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2788 |
| Mijsters | Myrthe | N/A | ATF-2018-0002-27880 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27880 |
| kelleher | Kim | N/A | ATF-2018-0002-27881 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27881 |
| Pellegrini | Michael | N/A | ATF-2018-0002-27882 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27882 |
| Fantasia | Kathryn | N/A | ATF-2018-0002-27883 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27883 |
| Collins | Edmond | N/A | ATF-2018-0002-27884 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27884 |
| Young | Joy | N/A | ATF-2018-0002-27885 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27885 |
| Yang | Andtea | N/A | ATF-2018-0002-27886 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27886 |
| Peters | Ellie | N/A | ATF-2018-0002-27887 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27887 |
| Ring | Glen | N/A | ATF-2018-0002-27888 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27888 |
| Sommers | Sara | N/A | ATF-2018-0002-27889 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27889 |
| Fisher | Aaron | N/A | ATF-2018-0002-2789 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2789 |
| Leiber | Wendy | N/A | ATF-2018-0002-27890 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27890 |
| Strykowsky | Kathleen | N/A | ATF-2018-0002-27891 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27891 |
| Ardis | Jim | N/A | ATF-2018-0002-27892 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27892 |
| Wretzel | Sharon | N/A | ATF-2018-0002-27893 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27893 |
| McCaffrey | Leigh | N/A | ATF-2018-0002-27894 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27894 |
| McKeough | Julie | N/A | ATF-2018-0002-27895 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27895 |
| Lynch | Stephanie | N/A | ATF-2018-0002-27896 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27896 |
| Martin | Jacob | N/A | ATF-2018-0002-27897 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27897 |
| Siegler | J | N/A | ATF-2018-0002-27898 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27898 |
| Logan | Larry | N/A | ATF-2018-0002-27899 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27899 |
| Nelson | Jeremy | N/A | ATF-2018-0002-2790 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2790 |
| Byrd | Debra | N/A | ATF-2018-0002-27900 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27900 |
| Phillips | Warren | N/A | ATF-2018-0002-27901 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27901 |
| Szekely | Bela | N/A | ATF-2018-0002-27902 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27902 |
| K. | Barbara | N/A | ATF-2018-0002-27903 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Baertschi | Laura | N/A | ATF-2018-0002-27904 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27904 |
| Skibinski | Katherine | N/A | ATF-2018-0002-27905 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27905 |
| Vlachos | Kate | N/A | ATF-2018-0002-27906 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27906 |
| Brim | Reece | N/A | ATF-2018-0002-27907 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27907 |
| Memola | Laraine | N/A | ATF-2018-0002-27908 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27908 |
| McEwan | Alison | N/A | ATF-2018-0002-27909 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27909 |
| Moser | Martin | N/A | ATF-2018-0002-2791 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2791 |
| Carlson -Linskey | Jennifer | N/A | ATF-2018-0002-27910 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27910 |
| Hernandez | Eloy | N/A | ATF-2018-0002-27911 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27911 |
| Koch | Valerie | N/A | ATF-2018-0002-27912 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27912 |
| McCullough | Dan | N/A | ATF-2018-0002-27913 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27913 |
| Aldalqamouni | Angela | N/A | ATF-2018-0002-27914 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27914 |
| Smith | John | N/A | ATF-2018-0002-27915 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27915 |
| Franklin | Michael | N/A | ATF-2018-0002-27916 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27916 |
| Zaouk | Marian | N/A | ATF-2018-0002-27917 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27917 |
| Reed | Katherine | N/A | ATF-2018-0002-27918 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27918 |
| Stewart | Christie | N/A | ATF-2018-0002-27919 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27919 |
| Bugg | Marty | N/A | ATF-2018-0002-2792 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2792 |
| Plec | Julie | N/A | ATF-2018-0002-27920 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27920 |
| Fall | Gregory | N/A | ATF-2018-0002-27921 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27921 |
| Hatchett | Elizabeth | N/A | ATF-2018-0002-27922 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27922 |
| Arthur | Jody | N/A | ATF-2018-0002-27923 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27923 |
| Ross | Gordon | N/A | ATF-2018-0002-27924 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27924 |
| Wree | Jane | N/A | ATF-2018-0002-27925 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27925 |
| VanNostrand | Pamela | N/A | ATF-2018-0002-27926 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27926 |
| Hnatt | Kathy | N/A | ATF-2018-0002-27927 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27927 |
| Varghese | Janeen | N/A | ATF-2018-0002-27928 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27928 |
| Geipel | Molly | N/A | ATF-2018-0002-27929 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27929 |
| Welle | Timothy | N/A | ATF-2018-0002-2793 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2793 |
| Banas | William | N/A | ATF-2018-0002-27930 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27930 |
| Finnerty | Kathy | N/A | ATF-2018-0002-27931 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27931 |
| B | Wendy | N/A | ATF-2018-0002-27932 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27932 |
| Stephens | Christine | N/A | ATF-2018-0002-27933 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27933 |
| Carew Watts | Antonia | N/A | ATF-2018-0002-27934 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27934 |
| tarvin | gerilynn | N/A | ATF-2018-0002-27935 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27935 |
| Herrmann | John | N/A | ATF-2018-0002-27936 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27936 |
| Benner | Sebastian | N/A | ATF-2018-0002-27937 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27937 |
| Shamma | Jad | N/A | ATF-2018-0002-27938 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27938 |
| Pauly | Kathleen | N/A | ATF-2018-0002-27939 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27939 |
| Bower | Brian | N/A | ATF-2018-0002-2794 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2794 |
| Dattilo | Sheila | N/A | ATF-2018-0002-27940 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27940 |
| mcmullen | barbara | N/A | ATF-2018-0002-27941 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27941 |
| Jorgensen | Eric | N/A | ATF-2018-0002-27942 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27942 |
| Wynne | Mattie | N/A | ATF-2018-0002-27943 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27943 |
| Lobo | Javier | N/A | ATF-2018-0002-27944 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27944 |
| Erlsten | tammy | N/A | ATF-2018-0002-27945 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27945 |
| Wells | Carmen | N/A | ATF-2018-0002-27946 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27946 |
| Cornwall | Deborah J | N/A | ATF-2018-0002-27947 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27947 |
| Invernizzi | Lois | N/A | ATF-2018-0002-27948 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27948 |
| Martin | Cindy | N/A | ATF-2018-0002-27949 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27949 |
| Mear | Chris | N/A | ATF-2018-0002-2795 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2795 |
| DasGupta | Shamoyita | N/A | ATF-2018-0002-27950 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tinklenberg | Aaron | N/A | ATF-2018-0002-27951 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27951 |
| Williams | Fletcher | N/A | ATF-2018-0002-27952 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27952 |
| Bielke | Kim | N/A | ATF-2018-0002-27953 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27953 |
| Castle | Emily | N/A | ATF-2018-0002-27954 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27954 |
| Wiegard | Anne | N/A | ATF-2018-0002-27955 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27955 |
| Manzano | Kevin | N/A | ATF-2018-0002-27956 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27956 |
| Rothenberger | Emily | N/A | ATF-2018-0002-27957 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27957 |
| clement | chris | N/A | ATF-2018-0002-27958 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27958 |
| Mitchell | Susan | N/A | ATF-2018-0002-27959 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27959 |
| Lehman | Mark | N/A | ATF-2018-0002-2796 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2796 |
| Shyffer | Denise | N/A | ATF-2018-0002-27960 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27960 |
| Avalon | Nia | N/A | ATF-2018-0002-27961 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27961 |
| Demers | Janine | N/A | ATF-2018-0002-27962 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27962 |
| Perkins | Lori | N/A | ATF-2018-0002-27963 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27963 |
| Permar | Sallie | N/A | ATF-2018-0002-27964 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27964 |
| Jack | Robert | N/A | ATF-2018-0002-27965 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27965 |
| Rubin | Katie | N/A | ATF-2018-0002-27966 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27966 |
| Guzman | Mabel | N/A | ATF-2018-0002-27967 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27967 |
| Hursh | Molly | N/A | ATF-2018-0002-27968 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27968 |
| Byrne | Ann | N/A | ATF-2018-0002-27969 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27969 |
| Dabrowski | Szymon | N/A | ATF-2018-0002-2797 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2797 |
| Storey | JoAnn | N/A | ATF-2018-0002-27970 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27970 |
| Porras | Daniel | N/A | ATF-2018-0002-27971 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27971 |
| Fraher | Jonathan | N/A | ATF-2018-0002-27972 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27972 |
| Carter | Torin | N/A | ATF-2018-0002-27973 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27973 |
| Bacher | JoAnn | N/A | ATF-2018-0002-27974 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27974 |
| Harrington | Nancy | N/A | ATF-2018-0002-27975 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27975 |
| Goulet | Linda | N/A | ATF-2018-0002-27976 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27976 |
| Morley | Maureen | N/A | ATF-2018-0002-27977 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27977 |
| Cassidy | Ruth | N/A | ATF-2018-0002-27978 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27978 |
| Bayat | Adeeb | N/A | ATF-2018-0002-27979 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27979 |
| Cooper | Wesley | N/A | ATF-2018-0002-2798 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2798 |
| Hines | Margaret | N/A | ATF-2018-0002-27980 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27980 |
| Ross | Kathleen | N/A | ATF-2018-0002-27981 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27981 |
| Dixon | Eric | N/A | ATF-2018-0002-27982 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27982 |
| Korbulic | Heather | N/A | ATF-2018-0002-27983 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27983 |
| Gagnon | Paul | N/A | ATF-2018-0002-27984 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27984 |
| reuter | carol | N/A | ATF-2018-0002-27985 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27985 |
| Halpert | Joyce | N/A | ATF-2018-0002-27986 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27986 |
| Johnson | Rachel | N/A | ATF-2018-0002-27987 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27987 |
| P | Barb | N/A | ATF-2018-0002-27988 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27988 |
| Lima | Joseph | N/A | ATF-2018-0002-27989 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27989 |
| TAYLOR | DAVID | N/A | ATF-2018-0002-2799 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2799 |
| Neukirch | Susan | N/A | ATF-2018-0002-27990 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27990 |
| Michael | Catherine | N/A | ATF-2018-0002-27991 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27991 |
| Huth | Linda | N/A | ATF-2018-0002-27992 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27992 |
| Montella | Julia | N/A | ATF-2018-0002-27993 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27993 |
| Dinsmore | John | N/A | ATF-2018-0002-27994 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27994 |
| Menard | Amanda | N/A | ATF-2018-0002-27995 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27995 |
| Wood | Shelley | N/A | ATF-2018-0002-27996 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27996 |
| Sprung | Neva | N/A | ATF-2018-0002-27997 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27997 |
| Armstrong | Anne | N/A | ATF-2018-0002-27998 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27998 |

| Wong | Ann | N/A | ATF-2018-0002-27999 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-27999 |
| plumley | john | N/A | ATF-2018-0002-2800 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2800 |
| Kenck | Patricia | N/A | ATF-2018-0002-28000 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28000 |
| Kashiouris | Constantina | N/A | ATF-2018-0002-28001 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28001 |
| Downs | Margaret | N/A | ATF-2018-0002-28002 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28002 |
| Mason | Mary | N/A | ATF-2018-0002-28003 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28003 |
| Horton | Pam | N/A | ATF-2018-0002-28004 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28004 |
| Masserio | Lisa | N/A | ATF-2018-0002-28005 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28005 |
| Plummer | Emily | N/A | ATF-2018-0002-28006 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28006 |
| Fresonke | Flavia | N/A | ATF-2018-0002-28007 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28007 |
| Andrews | Roberta | N/A | ATF-2018-0002-28008 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28008 |
| Harne | Heidi | N/A | ATF-2018-0002-28009 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28009 |
| Contreras | Michael | N/A | ATF-2018-0002-2801 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2801 |
| Miller | Katie | N/A | ATF-2018-0002-28010 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28010 |
| N | Carol | N/A | ATF-2018-0002-28011 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28011 |
| Wright | Joanne | N/A | ATF-2018-0002-28012 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28012 |
| Handy | Donald | N/A | ATF-2018-0002-28013 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28013 |
| R Barchard | Patrick | N/A | ATF-2018-0002-28014 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28014 |
| Verzbickis | Gustavo | N/A | ATF-2018-0002-28015 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28015 |
| Knorp | Kathryn | N/A | ATF-2018-0002-28016 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28016 |
| Hanlin | Ashlynn | N/A | ATF-2018-0002-28017 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28017 |
| Stella | Matthew | N/A | ATF-2018-0002-28018 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28018 |
| Chesnut | Kerry | N/A | ATF-2018-0002-28019 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28019 |
| Wayne | Bruce | N/A | ATF-2018-0002-2802 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2802 |
| Faigle | Jessica | N/A | ATF-2018-0002-28020 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28020 |
| Pilie | Monique | N/A | ATF-2018-0002-28021 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28021 |
| Douma | Frank | N/A | ATF-2018-0002-28022 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28022 |
| Havlish | Susan | N/A | ATF-2018-0002-28023 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28023 |
| Turner | Rikki | N/A | ATF-2018-0002-28024 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28024 |
| Blake | Frances | N/A | ATF-2018-0002-28025 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28025 |
| Cheung | Joanna | N/A | ATF-2018-0002-28026 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28026 |
| Miller | Debi | N/A | ATF-2018-0002-28027 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28027 |
| Shaw | Pat | Optional | ATF-2018-0002-28028 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28028 |
| Murtaugh | Jim | N/A | ATF-2018-0002-28029 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28029 |
| Bradley | Seamus | N/A | ATF-2018-0002-2803 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2803 |
| Kirkpatrick | Sherri | N/A | ATF-2018-0002-28030 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28030 |
| Schatz | Alyssa | N/A | ATF-2018-0002-28031 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28031 |
| Perry | Toni | N/A | ATF-2018-0002-28032 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28032 |
| PALLARCA | ELMER | N/A | ATF-2018-0002-28033 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28033 |
| Sweeney | Linda | N/A | ATF-2018-0002-28034 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28034 |
| Walkup | Lori | N/A | ATF-2018-0002-28035 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28035 |
| Bormann | Jill | N/A | ATF-2018-0002-28036 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28036 |
| Britton | Bethany | N/A | ATF-2018-0002-28037 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28037 |
| LaVallo | Noreen | N/A | ATF-2018-0002-28038 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28038 |
| De Golier | Lisa | N/A | ATF-2018-0002-28039 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28039 |
| Riley | Michael | N/A | ATF-2018-0002-2804 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2804 |
| Shupe | Rebekah | N/A | ATF-2018-0002-28040 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28040 |
| Bachmeier | Shelley | N/A | ATF-2018-0002-28041 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28041 |
| Stancil | Joan | N/A | ATF-2018-0002-28042 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28042 |
| Thompson | Melanie | N/A | ATF-2018-0002-28043 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28043 |
| Kump | Wendy | N/A | ATF-2018-0002-28044 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28044 |
| Shea | Kristi | N/A | ATF-2018-0002-28045 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shows | Kelly | N/A | ATF-2018-0002-28046 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28046 |
| Nelson | Susan | N/A | ATF-2018-0002-28047 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28047 |
| Suarez | Juan | N/A | ATF-2018-0002-28048 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28048 |
| Theders | Lily | N/A | ATF-2018-0002-28049 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28049 |
| Taylor | Christian | N/A | ATF-2018-0002-2805 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2805 |
| Cunningham | Sarah | N/A | ATF-2018-0002-28050 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28050 |
| Smith | Mark | N/A | ATF-2018-0002-28051 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28051 |
| Lee | Cindy | N/A | ATF-2018-0002-28052 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28052 |
| Battle | Sue | N/A | ATF-2018-0002-28053 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28053 |
| Greene | Kirt | N/A | ATF-2018-0002-28054 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28054 |
| Winfrey | Steven | N/A | ATF-2018-0002-28055 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28055 |
| Mondelli | Christine | N/A | ATF-2018-0002-28056 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28056 |
| Guerrero | Mariet | N/A | ATF-2018-0002-28057 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28057 |
| Williams | Carly | N/A | ATF-2018-0002-28058 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28058 |
| Kelley | Catherine | N/A | ATF-2018-0002-28059 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28059 |
| horton | jon | N/A | ATF-2018-0002-2806 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2806 |
| Lieberman | Madison | N/A | ATF-2018-0002-28060 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28060 |
| Hickman | Angela | N/A | ATF-2018-0002-28061 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28061 |
| Pilgrim | Isabella | N/A | ATF-2018-0002-28062 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28062 |
| Julian | Sue | N/A | ATF-2018-0002-28063 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28063 |
| Gurda | Kelsey | N/A | ATF-2018-0002-28064 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28064 |
| Brook | Dianna | N/A | ATF-2018-0002-28065 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28065 |
| marshall | alexandra | N/A | ATF-2018-0002-28066 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28066 |
| Walk | Randy | N/A | ATF-2018-0002-28067 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28067 |
| Marine | Andy | N/A | ATF-2018-0002-28068 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28068 |
| Sanders | Stephen | N/A | ATF-2018-0002-28069 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28069 |
| Lein | Dan | N/A | ATF-2018-0002-2807 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2807 |
| Weimer | Darren | N/A | ATF-2018-0002-28070 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28070 |
| Gazeau | Corinne | N/A | ATF-2018-0002-28071 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28071 |
| Cigale | Jennifer | N/A | ATF-2018-0002-28072 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28072 |
| Foster | Ryan | N/A | ATF-2018-0002-28073 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28073 |
| Hanson | Eric | N/A | ATF-2018-0002-28074 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28074 |
| Goodpaster | Josh | N/A | ATF-2018-0002-28075 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28075 |
| Sheridan | Faith | N/A | ATF-2018-0002-28076 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28076 |
| Fraley | Karen | N/A | ATF-2018-0002-28077 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28077 |
| Pravata | Ian | N/A | ATF-2018-0002-28078 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28078 |
| Santala | Matthew | N/A | ATF-2018-0002-28079 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28079 |
| leek | Andrew | N/A | ATF-2018-0002-2808 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2808 |
| Ewen | Amy | N/A | ATF-2018-0002-28080 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28080 |
| Gilbreath | Jennifer | N/A | ATF-2018-0002-28081 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28081 |
| Myhre | Shawn | N/A | ATF-2018-0002-28082 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28082 |
| Bergstrom | Timiny | N/A | ATF-2018-0002-28083 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28083 |
| Gompert | Katrina | N/A | ATF-2018-0002-28084 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28084 |
| Jones | Sherman | N/A | ATF-2018-0002-28085 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28085 |
| Heiser | Sandy | N/A | ATF-2018-0002-28086 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28086 |
| Dixon | Beverly | N/A | ATF-2018-0002-28087 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28087 |
| ni Lochlainn | Carolynn | N/A | ATF-2018-0002-28088 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28088 |
| Thompson | Joy | N/A | ATF-2018-0002-28089 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28089 |
| Cotton | Dennis | N/A | ATF-2018-0002-2809 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2809 |
| Page Carroll | Patty | N/A | ATF-2018-0002-28090 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28090 |
| Atkinson | Ashlie | N/A | ATF-2018-0002-28091 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28091 |
| Luczkowiak | Natalie | N/A | ATF-2018-0002-28092 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Belkoski | Kate | N/A | ATF-2018-0002-28093 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28093 |
| Dee | Cathy | N/A | ATF-2018-0002-28094 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28094 |
| Bianchini | Natka | N/A | ATF-2018-0002-28095 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28095 |
| Ordona | Michael | N/A | ATF-2018-0002-28096 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28096 |
| Cieslak | Christen | N/A | ATF-2018-0002-28097 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28097 |
| Biasotti | Marianne | N/A | ATF-2018-0002-28098 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28098 |
| Tong | Teri | N/A | ATF-2018-0002-28099 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28099 |
| Waterworth | Colby | N/A | ATF-2018-0002-2810 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2810 |
| Sandoval | Ruth | N/A | ATF-2018-0002-28100 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28100 |
| Gummere | John | N/A | ATF-2018-0002-28101 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28101 |
| Martisek | Sharon | N/A | ATF-2018-0002-28102 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28102 |
| Moss | Cheri | N/A | ATF-2018-0002-28103 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28103 |
| Ryden | Patricia | N/A | ATF-2018-0002-28104 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28104 |
| Clemmer | Karen | N/A | ATF-2018-0002-28105 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28105 |
| Bennett | Amanda | N/A | ATF-2018-0002-28106 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28106 |
| Lowy | Benjamin | N/A | ATF-2018-0002-28107 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28107 |
| Wilker | Jodi | N/A | ATF-2018-0002-28108 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28108 |
| Thornton | Martha | N/A | ATF-2018-0002-28109 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28109 |
| Turley | Michael | N/A | ATF-2018-0002-2811 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2811 |
| Roy | Linda | N/A | ATF-2018-0002-28110 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28110 |
| Schaefer | Sarah | N/A | ATF-2018-0002-28111 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28111 |
| Britten-Rohrbach | Jen | N/A | ATF-2018-0002-28112 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28112 |
| Woll | Rebecca | N/A | ATF-2018-0002-28113 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28113 |
| Schiano-Brown | Ester | N/A | ATF-2018-0002-28114 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28114 |
| Kinnaman | Eric | N/A | ATF-2018-0002-28115 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28115 |
| Fermanian | J | N/A | ATF-2018-0002-28116 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28116 |
| Lopez | Kelly | N/A | ATF-2018-0002-28117 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28117 |
| Kacsandi | Annamae | N/A | ATF-2018-0002-28118 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28118 |
| Jones | Jacqueline | N/A | ATF-2018-0002-28119 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28119 |
| McDaniel | Jay | N/A | ATF-2018-0002-2812 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2812 |
| Robinson | Linda | N/A | ATF-2018-0002-28120 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28120 |
| Dawson | Tracy | N/A | ATF-2018-0002-28121 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28121 |
| Schutz | Joshua | N/A | ATF-2018-0002-28122 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28122 |
| Wood | Scott | N/A | ATF-2018-0002-28123 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28123 |
| Smith | Andrea | N/A | ATF-2018-0002-28124 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28124 |
| Cromwell | John | N/A | ATF-2018-0002-28125 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28125 |
| DeVelder | Carla | N/A | ATF-2018-0002-28126 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28126 |
| Hughey | Patrick | N/A | ATF-2018-0002-28127 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28127 |
| Saffer | Abraham | N/A | ATF-2018-0002-28128 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28128 |
| Olivares | Rebecca | N/A | ATF-2018-0002-28129 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28129 |
| Hunt | Zach | N/A | ATF-2018-0002-2813 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2813 |
| Walker-Elders | Allison | N/A | ATF-2018-0002-28130 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28130 |
| Shulman | Tricia | N/A | ATF-2018-0002-28131 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28131 |
| Taylor | Tasha | N/A | ATF-2018-0002-28132 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28132 |
| Lomonico | Lisa | N/A | ATF-2018-0002-28133 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28133 |
| Jorgensen | Emily | N/A | ATF-2018-0002-28134 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28134 |
| Willis | Melissa | N/A | ATF-2018-0002-28135 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28135 |
| Streete | John | N/A | ATF-2018-0002-28136 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28136 |
| Fernandez | Ms. | N/A | ATF-2018-0002-28137 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28137 |
| Burr | Laura | N/A | ATF-2018-0002-28138 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28138 |
| Golden | Nancy | N/A | ATF-2018-0002-28139 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28139 |
| Heppler | Karl | N/A | ATF-2018-0002-2814 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Valliant | Joanna | N/A | ATF-2018-0002-28140 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28140 |
| Mackie | Tom | N/A | ATF-2018-0002-28141 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28141 |
| HINES | JEANNE | N/A | ATF-2018-0002-28142 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28142 |
| Hembrick | Jean | N/A | ATF-2018-0002-28143 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28143 |
| Fillingame | Vance | N/A | ATF-2018-0002-28144 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28144 |
| Tjader | Helen | N/A | ATF-2018-0002-28145 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28145 |
| Morris | Michael | N/A | ATF-2018-0002-28146 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28146 |
| Strong | Alanna | N/A | ATF-2018-0002-28147 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28147 |
| Nicholls | Juliana | N/A | ATF-2018-0002-28148 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28148 |
| Wright | Michael | N/A | ATF-2018-0002-28149 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28149 |
| Bowen | Harry | N/A | ATF-2018-0002-2815 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2815 |
| Zydel | Stanley | N/A | ATF-2018-0002-28150 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28150 |
| Comer | Elizabeth | N/A | ATF-2018-0002-28151 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28151 |
| Corey | Margaret | N/A | ATF-2018-0002-28152 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28152 |
| Smith | Carlton | N/A | ATF-2018-0002-28153 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28153 |
| Ernest | Mary | N/A | ATF-2018-0002-28154 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28154 |
| Kassam | Amara | N/A | ATF-2018-0002-28155 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28155 |
| Tipirneni | Mira | N/A | ATF-2018-0002-28156 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28156 |
| Williams | Kayla | N/A | ATF-2018-0002-28157 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28157 |
| Scandiffio | Marguerite | N/A | ATF-2018-0002-28158 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28158 |
| Sindelar | Rachel | N/A | ATF-2018-0002-28159 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28159 |
| Howard | Daniel | N/A | ATF-2018-0002-2816 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2816 |
| Martin | Victoria | N/A | ATF-2018-0002-28160 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28160 |
| Daley | Laura | N/A | ATF-2018-0002-28161 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28161 |
| Haubert | Douglas | N/A | ATF-2018-0002-28162 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28162 |
| Grass | Britta | N/A | ATF-2018-0002-28163 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28163 |
| Arnold | John | N/A | ATF-2018-0002-28164 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28164 |
| Manis | Elizabeth | N/A | ATF-2018-0002-28165 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28165 |
| Antram | S | N/A | ATF-2018-0002-28166 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28166 |
| Miller | Sandi | N/A | ATF-2018-0002-28167 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28167 |
| Jenkins | Susan | N/A | ATF-2018-0002-28168 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28168 |
| Irwin | Mike | N/A | ATF-2018-0002-28169 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28169 |
| turner | Bryan | N/A | ATF-2018-0002-2817 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2817 |
| Henderson | Erin | N/A | ATF-2018-0002-28170 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28170 |
| Fuchs | Jessica | N/A | ATF-2018-0002-28171 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28171 |
| Grant | Kris | N/A | ATF-2018-0002-28172 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28172 |
| Brown | James | N/A | ATF-2018-0002-28173 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28173 |
| Bets | Kristine | N/A | ATF-2018-0002-28174 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28174 |
| SEILER | MICHELE | N/A | ATF-2018-0002-28175 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28175 |
| Martin | Joanna | N/A | ATF-2018-0002-28176 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28176 |
| Fiala | Jay | N/A | ATF-2018-0002-28177 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28177 |
| Burns | Robert B | N/A | ATF-2018-0002-28178 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28178 |
| Allen | Jan | N/A | ATF-2018-0002-28179 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28179 |
| Mueller | Mark | N/A | ATF-2018-0002-2818 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2818 |
| Ramkissoon | Juanita | N/A | ATF-2018-0002-28180 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28180 |
| K | Tom | N/A | ATF-2018-0002-28181 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28181 |
| Kirschbaum | Joseph | N/A | ATF-2018-0002-28182 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28182 |
| Tieman | Jennifer | N/A | ATF-2018-0002-28183 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28183 |
| Herrera Arcia | Carlos | N/A | ATF-2018-0002-28184 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28184 |
| Boden | David | N/A | ATF-2018-0002-28185 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28185 |
| McHugh | Hogan | N/A | ATF-2018-0002-28186 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28186 |
| Boyle | Pauline | N/A | ATF-2018-0002-28187 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28187 |

| Baumgatner | Linda | N/A | ATF-2018-0002-28188 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28188 |
| Lambert | Jennifer | N/A | ATF-2018-0002-28189 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28189 |
| Seymour | Gene | N/A | ATF-2018-0002-2819 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2819 |
| Kalb | Danielle | N/A | ATF-2018-0002-28190 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28190 |
| Lovell | Myles | N/A | ATF-2018-0002-28191 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28191 |
| Weaver-Hoffman | Nancy | N/A | ATF-2018-0002-28192 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28192 |
| Thryselius | Bonnie | N/A | ATF-2018-0002-28193 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28193 |
| Dedert-Clark | Donna | N/A | ATF-2018-0002-28194 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28194 |
| Witte | Linda | N/A | ATF-2018-0002-28195 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28195 |
| Yngve | Cynthia | N/A | ATF-2018-0002-28196 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28196 |
| Clark | Kelly | N/A | ATF-2018-0002-28197 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28197 |
| Matteson | Gayle | N/A | ATF-2018-0002-28198 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28198 |
| Williams | Jared | N/A | ATF-2018-0002-28199 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28199 |
| Runnels | Peggy | N/A | ATF-2018-0002-2820 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2820 |
| Smith | Michael | N/A | ATF-2018-0002-28200 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28200 |
| Strain | Elizabeth | N/A | ATF-2018-0002-28201 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28201 |
| Holder | Julie | N/A | ATF-2018-0002-28202 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28202 |
| Nagle | Michael | N/A | ATF-2018-0002-28203 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28203 |
| Mazza | Andrea | N/A | ATF-2018-0002-28204 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28204 |
| Shinkle | Christian | N/A | ATF-2018-0002-28205 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28205 |
| Belanger | Charlotte | N/A | ATF-2018-0002-28206 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28206 |
| Donaldson | Ian | N/A | ATF-2018-0002-28207 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28207 |
| Feria | Daniela | N/A | ATF-2018-0002-28208 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28208 |
| van der Horst | Clare | N/A | ATF-2018-0002-28209 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28209 |
| Runnels | Jon | N/A | ATF-2018-0002-2821 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2821 |
| Epp | Cheryl | N/A | ATF-2018-0002-28210 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28210 |
| Vale | Tom | N/A | ATF-2018-0002-28211 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28211 |
| Geiger | Julie | N/A | ATF-2018-0002-28212 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28212 |
| Dunham | Lindi | N/A | ATF-2018-0002-28213 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28213 |
| Vanovitch | Katie | N/A | ATF-2018-0002-28214 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28214 |
| Landry | Danielle | N/A | ATF-2018-0002-28215 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28215 |
| Jones-mason | Karen | N/A | ATF-2018-0002-28216 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28216 |
| Jadin | Addi | N/A | ATF-2018-0002-28217 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28217 |
| Chepaitis | Barbara | N/A | ATF-2018-0002-28218 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28218 |
| Neal | Kristi | N/A | ATF-2018-0002-28219 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28219 |
| Spaziano | Marc | N/A | ATF-2018-0002-2822 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2822 |
| Dodd | Amelia | N/A | ATF-2018-0002-28220 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28220 |
| Eisen | Andrew | N/A | ATF-2018-0002-28221 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28221 |
| Hines | Kate | N/A | ATF-2018-0002-28222 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28222 |
| Badger | Gloria | N/A | ATF-2018-0002-28223 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28223 |
| Gam | Linda | N/A | ATF-2018-0002-28224 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28224 |
| Folkman | Marta | N/A | ATF-2018-0002-28225 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28225 |
| Arieas | Deana | N/A | ATF-2018-0002-28226 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28226 |
| Watson | Melinda | N/A | ATF-2018-0002-28227 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28227 |
| King | Grace | N/A | ATF-2018-0002-28228 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28228 |
| Kuznetsova | Maria | N/A | ATF-2018-0002-28229 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28229 |
| harris | andrew | N/A | ATF-2018-0002-2823 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2823 |
| Bradley | Danitria | N/A | ATF-2018-0002-28230 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28230 |
| Jaycox | Gary | N/A | ATF-2018-0002-28231 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28231 |
| Curtis | Eve | N/A | ATF-2018-0002-28232 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28232 |
| V | Corinne | N/A | ATF-2018-0002-28233 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28233 |
| Mckeown | Ann | N/A | ATF-2018-0002-28234 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28234 |

| Sussman | Francine | N/A | ATF-2018-0002-28235 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28235 |
| Guishard | Nicole | N/A | ATF-2018-0002-28236 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28236 |
| Starr | Barbara | N/A | ATF-2018-0002-28237 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28237 |
| Harrison | Norene | N/A | ATF-2018-0002-28238 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28238 |
| Schwartz | Anatea | N/A | ATF-2018-0002-28239 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28239 |
| Mulne | Stuart | Buckeye Firearms | ATF-2018-0002-2824 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2824 |
| Vogt | Sue | N/A | ATF-2018-0002-28240 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28240 |
| Wright | Michael | N/A | ATF-2018-0002-28241 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28241 |
| Sands | Jen | N/A | ATF-2018-0002-28242 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28242 |
| Monuteaux | Larry | N/A | ATF-2018-0002-28243 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28243 |
| Murray | Kirsten | N/A | ATF-2018-0002-28244 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28244 |
| Millington | Jim | N/A | ATF-2018-0002-28245 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28245 |
| Shelton | Jen | N/A | ATF-2018-0002-28246 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28246 |
| Albertson | Donald | N/A | ATF-2018-0002-28247 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28247 |
| McAdams | John | N/A | ATF-2018-0002-28248 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28248 |
| Ormberget | Janet | N/A | ATF-2018-0002-28249 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28249 |
| WILLIS | STEPHEN | N/A | ATF-2018-0002-2825 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2825 |
| Grant | Aretha | N/A | ATF-2018-0002-28250 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28250 |
| Duncan | Tricia | N/A | ATF-2018-0002-28251 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28251 |
| Carnes | Michelle | N/A | ATF-2018-0002-28252 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28252 |
| Schmit | Christopher | N/A | ATF-2018-0002-28253 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28253 |
| Turner | Barbara | N/A | ATF-2018-0002-28254 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28254 |
| Allison | Karen | N/A | ATF-2018-0002-28255 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28255 |
| sherman | cubby | N/A | ATF-2018-0002-28256 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28256 |
| Murray | Connie | N/A | ATF-2018-0002-28257 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28257 |
| Breza | Erik | N/A | ATF-2018-0002-28258 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28258 |
| Burbano | Diana | N/A | ATF-2018-0002-28259 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28259 |
| D | Rick | N/A | ATF-2018-0002-2826 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2826 |
| Armes | Cynthia | N/A | ATF-2018-0002-28260 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28260 |
| Halverson | Denise | N/A | ATF-2018-0002-28261 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28261 |
| Munson | Sarah Anne | N/A | ATF-2018-0002-28262 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28262 |
| Warren | Sam | N/A | ATF-2018-0002-28263 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28263 |
| petersen | estella | N/A | ATF-2018-0002-28264 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28264 |
| Torres | Marilyn | N/A | ATF-2018-0002-28265 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28265 |
| Hamilton | Kathleen | N/A | ATF-2018-0002-28266 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28266 |
| DiSanto | Rose | N/A | ATF-2018-0002-28267 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28267 |
| Brill | Robert | N/A | ATF-2018-0002-28268 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28268 |
| Aiken | Monica | N/A | ATF-2018-0002-28269 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28269 |
| Kieser | Roger | N/A | ATF-2018-0002-2827 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2827 |
| Alvarado | Jane | N/A | ATF-2018-0002-28270 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28270 |
| Castaner | Angel | N/A | ATF-2018-0002-28271 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28271 |
| Hankins | Paul | N/A | ATF-2018-0002-28272 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28272 |
| Barnes | T | N/A | ATF-2018-0002-28273 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28273 |
| Rainsford | Laura | N/A | ATF-2018-0002-28274 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28274 |
| Figley | Joshua | N/A | ATF-2018-0002-28275 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28275 |
| Bail | Jeffrey | N/A | ATF-2018-0002-28276 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28276 |
| Hogue | Helenmarie | N/A | ATF-2018-0002-28277 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28277 |
| Goodsett-Wein | Catherine | N/A | ATF-2018-0002-28278 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28278 |
| McCollum | Meghan | N/A | ATF-2018-0002-28279 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28279 |
| Adkins | Michael | N/A | ATF-2018-0002-2828 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2828 |
| Starling | Jaydi | N/A | ATF-2018-0002-28280 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28280 |
| Shefts | Jenna | N/A | ATF-2018-0002-28281 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brewster | Christine | N/A | ATF-2018-0002-28282 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28282 |
| rosser | mark | N/A | ATF-2018-0002-28283 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28283 |
| Stewart | Gail | N/A | ATF-2018-0002-28284 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28284 |
| Dolan Johnson | Michelle | N/A | ATF-2018-0002-28285 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28285 |
| Trowbridge | Jessica | N/A | ATF-2018-0002-28286 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28286 |
| Lynch | Emily | N/A | ATF-2018-0002-28287 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28287 |
| Clarke | Theresa | N/A | ATF-2018-0002-28288 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28288 |
| Heslin | Kevin | N/A | ATF-2018-0002-28289 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28289 |
| Peck | Austin | N/A | ATF-2018-0002-2829 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2829 |
| Bedwell | Maria Cristina | N/A | ATF-2018-0002-28290 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28290 |
| Thiessen | Matthew | N/A | ATF-2018-0002-28291 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28291 |
| Hamer | Charles | N/A | ATF-2018-0002-28292 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28292 |
| ozbun | mike | N/A | ATF-2018-0002-28293 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28293 |
| Jensen | Kristin | N/A | ATF-2018-0002-28294 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28294 |
| Valdez | Edward | N/A | ATF-2018-0002-28295 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28295 |
| Chmielewski | Roberto | N/A | ATF-2018-0002-28296 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28296 |
| Heller | S. | N/A | ATF-2018-0002-28297 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28297 |
| Haack | Tracy | N/A | ATF-2018-0002-28298 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28298 |
| McFarland | Kate | N/A | ATF-2018-0002-28299 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28299 |
| O'Brien | John | N/A | ATF-2018-0002-2830 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2830 |
| Brubaker | Joy | N/A | ATF-2018-0002-28300 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28300 |
| Savia | Susan | N/A | ATF-2018-0002-28301 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28301 |
| Wiley | Ann Marie | N/A | ATF-2018-0002-28302 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28302 |
| Knowles | Garth | N/A | ATF-2018-0002-28303 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28303 |
| Berry | Grace | N/A | ATF-2018-0002-28304 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28304 |
| Gabrielson | Teddy | N/A | ATF-2018-0002-28305 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28305 |
| NIELSEN | NIELS | N/A | ATF-2018-0002-28306 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28306 |
| Schott | Michelle | N/A | ATF-2018-0002-28307 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28307 |
| Warren | Marcy | N/A | ATF-2018-0002-28308 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28308 |
| Durkin | Chuck | N/A | ATF-2018-0002-28309 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28309 |
| McCathran | Zachary | N/A | ATF-2018-0002-2831 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2831 |
| Kyle | Robin | N/A | ATF-2018-0002-28310 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28310 |
| Froula | Anna | N/A | ATF-2018-0002-28311 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28311 |
| Derby | Brian | N/A | ATF-2018-0002-28312 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28312 |
| Matthews | Sara | N/A | ATF-2018-0002-28313 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28313 |
| Trodden | Nora | N/A | ATF-2018-0002-28314 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28314 |
| Palmer | Michelle | N/A | ATF-2018-0002-28315 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28315 |
| Hart | Natalie | N/A | ATF-2018-0002-28316 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28316 |
| Evans | Elaine | N/A | ATF-2018-0002-28317 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28317 |
| Carryl | Teri-Ann | N/A | ATF-2018-0002-28318 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28318 |
| Swanson | David | N/A | ATF-2018-0002-28319 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28319 |
| murray | dylan | N/A | ATF-2018-0002-2832 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2832 |
| Daugherty | Adriana | N/A | ATF-2018-0002-28320 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28320 |
| Alarian | Amy | N/A | ATF-2018-0002-28321 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28321 |
| Krizner | Laura | N/A | ATF-2018-0002-28322 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28322 |
| Jacob | Stephanie | N/A | ATF-2018-0002-28323 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28323 |
| Fontaine | Cheryl | N/A | ATF-2018-0002-28324 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28324 |
| Flesch | Sean | N/A | ATF-2018-0002-28325 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28325 |
| Cruz | Alicia | N/A | ATF-2018-0002-28326 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28326 |
| Oakes | Karen | N/A | ATF-2018-0002-28327 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28327 |
| Kendrick | Pamela | N/A | ATF-2018-0002-28328 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28328 |
| Magsamen | Sarah | N/A | ATF-2018-0002-28329 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28329 |

| Kline | Lee | N/A | ATF-2018-0002-2833 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2833 |
| Diaz | Ana | N/A | ATF-2018-0002-28330 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28330 |
| Dejean | Gary | N/A | ATF-2018-0002-28331 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28331 |
| Johnson | Vicki | N/A | ATF-2018-0002-28332 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28332 |
| Forman | Lisa | N/A | ATF-2018-0002-28333 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28333 |
| Germain | Jennifer | N/A | ATF-2018-0002-28334 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28334 |
| Sarki | Michael | N/A | ATF-2018-0002-28335 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28335 |
| Bean | Heather | N/A | ATF-2018-0002-28336 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28336 |
| Johnson | Zachary | N/A | ATF-2018-0002-28337 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28337 |
| Jonas | Kimball | N/A | ATF-2018-0002-28338 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28338 |
| Cameron | Angela | N/A | ATF-2018-0002-28339 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28339 |
| Flint | Seth | N/A | ATF-2018-0002-2834 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2834 |
| McCreadie | Mary | N/A | ATF-2018-0002-28340 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28340 |
| Densock | Laura | N/A | ATF-2018-0002-28341 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28341 |
| Malinoski | Susan | N/A | ATF-2018-0002-28342 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28342 |
| Haralson | Sue | N/A | ATF-2018-0002-28343 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28343 |
| Schrot | Rebecca | N/A | ATF-2018-0002-28344 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28344 |
| Reynolds | Christopher | N/A | ATF-2018-0002-28345 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28345 |
| Chaves | Joseph | N/A | ATF-2018-0002-28346 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28346 |
| Brennan | Sean | N/A | ATF-2018-0002-28347 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28347 |
| LaVigne | Robert | N/A | ATF-2018-0002-28348 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28348 |
| Ewing | Katharine | N/A | ATF-2018-0002-28349 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28349 |
| Greene | Robert | Retired | ATF-2018-0002-2835 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2835 |
| Geary | Amanda | N/A | ATF-2018-0002-28350 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28350 |
| Reitenauer | Tracy | N/A | ATF-2018-0002-28351 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28351 |
| Kretz | Lindsey | N/A | ATF-2018-0002-28352 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28352 |
| Shore | Chad | N/A | ATF-2018-0002-28353 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28353 |
| Gernady | Joe | N/A | ATF-2018-0002-28354 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28354 |
| H | Patricia | N/A | ATF-2018-0002-28355 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28355 |
| Colfer | Gerard | N/A | ATF-2018-0002-28356 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28356 |
| Smith | Mary Kay | N/A | ATF-2018-0002-28357 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28357 |
| Doerfer | Byron | N/A | ATF-2018-0002-28358 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28358 |
| H | E | N/A | ATF-2018-0002-28359 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28359 |
| Welliver | Daylon | N/A | ATF-2018-0002-2836 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2836 |
| Mendez | Saul | N/A | ATF-2018-0002-28360 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28360 |
| Hoving | Nancy | N/A | ATF-2018-0002-28361 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28361 |
| Bergeson | Gary | N/A | ATF-2018-0002-28362 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28362 |
| Ewing | Mary | N/A | ATF-2018-0002-28363 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28363 |
| Johnson | Hannah | N/A | ATF-2018-0002-28364 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28364 |
| Rangel | Carlos | N/A | ATF-2018-0002-28365 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28365 |
| Prud'homme | Julia | N/A | ATF-2018-0002-28366 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28366 |
| Cooper | Christine | N/A | ATF-2018-0002-28367 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28367 |
| Simpson | Brittany | N/A | ATF-2018-0002-28368 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28368 |
| Ross | Jack | N/A | ATF-2018-0002-28369 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28369 |
| Haddix | Dan | N/A | ATF-2018-0002-2837 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2837 |
| Hoppe | Eureka | N/A | ATF-2018-0002-28370 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28370 |
| Poitras | Lorraine | N/A | ATF-2018-0002-28371 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28371 |
| Orose | Rachael | N/A | ATF-2018-0002-28372 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28372 |
| Finney | Brenda | N/A | ATF-2018-0002-28373 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28373 |
| Masongsong | Zoe | N/A | ATF-2018-0002-28374 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28374 |
| Hook | Janet | N/A | ATF-2018-0002-28375 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28375 |
| Kniewel | Kelly | N/A | ATF-2018-0002-28376 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28376 |

| Riedy | Carl | N/A | ATF-2018-0002-28377 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28377 |
| Sweeney | Christine | N/A | ATF-2018-0002-28378 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28378 |
| Santonas | Gina | N/A | ATF-2018-0002-28379 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28379 |
| smith | barry | N/A | ATF-2018-0002-2838 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2838 |
| Austin | Alida | N/A | ATF-2018-0002-28380 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28380 |
| Young | H Spencer | N/A | ATF-2018-0002-28381 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28381 |
| Smith | Samantha | N/A | ATF-2018-0002-28382 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28382 |
| Gonzales | Arlen | N/A | ATF-2018-0002-28383 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28383 |
| kolodziej | emma | N/A | ATF-2018-0002-28384 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28384 |
| Beltrano | Jon | N/A | ATF-2018-0002-28385 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28385 |
| Garcia | Stephanie | N/A | ATF-2018-0002-28386 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28386 |
| Posner | Ruth | N/A | ATF-2018-0002-28387 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28387 |
| Busklein | Linda | N/A | ATF-2018-0002-28388 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28388 |
| Schipper | Dinah | N/A | ATF-2018-0002-28389 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28389 |
| Healy | Ryan | N/A | ATF-2018-0002-2839 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2839 |
| Ostrom | Matt | N/A | ATF-2018-0002-28390 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28390 |
| Hutton | Lilly | N/A | ATF-2018-0002-28391 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28391 |
| Maciak | P. | N/A | ATF-2018-0002-28392 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28392 |
| Thomas | Nibs | N/A | ATF-2018-0002-28393 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28393 |
| Readinger-Scott | Mary | N/A | ATF-2018-0002-28394 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28394 |
| Kanelos | Nikki | N/A | ATF-2018-0002-28395 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28395 |
| Chalek | Bonnie | N/A | ATF-2018-0002-28396 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28396 |
| Peifer | Mark | N/A | ATF-2018-0002-28397 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28397 |
| McGlothlin | Jessica | N/A | ATF-2018-0002-28398 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28398 |
| Gorman | Jonathan | N/A | ATF-2018-0002-28399 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28399 |
| Maisel | Michael | N/A | ATF-2018-0002-2840 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2840 |
| Devlin | Nancy | N/A | ATF-2018-0002-28400 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28400 |
| Molloie | Melissa | N/A | ATF-2018-0002-28401 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28401 |
| Bovey | Yvette | N/A | ATF-2018-0002-28402 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28402 |
| Renda | Melissa | N/A | ATF-2018-0002-28403 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28403 |
| Druy | Ed | N/A | ATF-2018-0002-28404 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28404 |
| Valenzuela | Bryne | N/A | ATF-2018-0002-28405 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28405 |
| Harrison | Amy | N/A | ATF-2018-0002-28406 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28406 |
| Pressler | Alice | N/A | ATF-2018-0002-28407 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28407 |
| McConnell | Fran | N/A | ATF-2018-0002-28408 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28408 |
| Badell | Daniel | N/A | ATF-2018-0002-28409 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28409 |
| W. | Clark | N/A | ATF-2018-0002-2841 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2841 |
| Stevenson | Joe | N/A | ATF-2018-0002-28410 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28410 |
| Karr | Randy | N/A | ATF-2018-0002-28411 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28411 |
| Bloomquist | Vonda | N/A | ATF-2018-0002-28412 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28412 |
| Keene | Diane | N/A | ATF-2018-0002-28413 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28413 |
| HERNANDEZ | STACY | N/A | ATF-2018-0002-28414 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28414 |
| Natale | Jenny | N/A | ATF-2018-0002-28415 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28415 |
| Loffredo | Janice | N/A | ATF-2018-0002-28416 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28416 |
| Record | Marygrace | N/A | ATF-2018-0002-28417 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28417 |
| McNeal | Frances | N/A | ATF-2018-0002-28418 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28418 |
| Campion | Karen | N/A | ATF-2018-0002-28419 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28419 |
| Mitchell | Joseph | N/A | ATF-2018-0002-2842 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2842 |
| Jaffee | Todd | N/A | ATF-2018-0002-28420 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28420 |
| lariviere | lindsay | N/A | ATF-2018-0002-28421 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28421 |
| Soeffing | Pam | N/A | ATF-2018-0002-28422 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28422 |
| McGee | Lorena | N/A | ATF-2018-0002-28423 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Abruzzi | Ray | N/A | ATF-2018-0002-28424 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28424 |
| Gibson | Jennifer | N/A | ATF-2018-0002-28425 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28425 |
| Chan | Patrick | N/A | ATF-2018-0002-28426 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28426 |
| Maloney | Debbie | N/A | ATF-2018-0002-28427 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28427 |
| Einwalter | Bryan | N/A | ATF-2018-0002-28428 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28428 |
| Scheffres | Jonathon | N/A | ATF-2018-0002-28429 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28429 |
| Graybill | Jeff | N/A | ATF-2018-0002-2843 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2843 |
| Cossrow | Joanne | N/A | ATF-2018-0002-28430 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28430 |
| Santanello | Nancy | N/A | ATF-2018-0002-28431 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28431 |
| Gruskin | Daniel | N/A | ATF-2018-0002-28432 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28432 |
| Goldstone | Paula | N/A | ATF-2018-0002-28433 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28433 |
| Dillon | Mary Kate | N/A | ATF-2018-0002-28434 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28434 |
| Paulson | Bill | N/A | ATF-2018-0002-28435 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28435 |
| Wiesner | Alex | N/A | ATF-2018-0002-28436 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28436 |
| Bedik | Amy | N/A | ATF-2018-0002-28437 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28437 |
| Joseph | Kurt | N/A | ATF-2018-0002-28438 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28438 |
| Parham | Amy | N/A | ATF-2018-0002-28439 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28439 |
| thornsbury | gary | N/A | ATF-2018-0002-2844 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2844 |
| Ellis | Anna | N/A | ATF-2018-0002-28440 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28440 |
| Hoppman | Tabitha | N/A | ATF-2018-0002-28441 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28441 |
| Redmann | Georgene | N/A | ATF-2018-0002-28442 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28442 |
| Magee | Megan | N/A | ATF-2018-0002-28443 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28443 |
| Forte | Susan | N/A | ATF-2018-0002-28444 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28444 |
| Radtke | Tracy | N/A | ATF-2018-0002-28445 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28445 |
| Warren | Elisabeth | N/A | ATF-2018-0002-28446 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28446 |
| Henly | Laura | N/A | ATF-2018-0002-28447 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28447 |
| Ginsburg | Alana | N/A | ATF-2018-0002-28448 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28448 |
| Gamble | Kristin | N/A | ATF-2018-0002-28449 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28449 |
| Pugliese | Joseph | N/A | ATF-2018-0002-2845 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2845 |
| Nuernberger | Isaac | N/A | ATF-2018-0002-28450 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28450 |
| Palmer | Mary Pat | N/A | ATF-2018-0002-28451 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28451 |
| Ginter | Geoffrey | N/A | ATF-2018-0002-28452 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28452 |
| Nisman | Stacy | N/A | ATF-2018-0002-28453 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28453 |
| Bell | Shelby | N/A | ATF-2018-0002-28454 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28454 |
| Jones | Robert | N/A | ATF-2018-0002-28455 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28455 |
| Elin | Rose | N/A | ATF-2018-0002-28456 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28456 |
| Sullivan | Elvira | N/A | ATF-2018-0002-28457 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28457 |
| Spinelli | Kimberly | N/A | ATF-2018-0002-28458 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28458 |
| Jackson | Sheri | N/A | ATF-2018-0002-28459 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28459 |
| Maloney | Thomas | N/A | ATF-2018-0002-2846 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2846 |
| Curtis | Holly | N/A | ATF-2018-0002-28460 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28460 |
| DeVita | Matt | N/A | ATF-2018-0002-28461 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28461 |
| Zamacona | Debora | N/A | ATF-2018-0002-28462 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28462 |
| McShea | Jessica | N/A | ATF-2018-0002-28463 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28463 |
| Stone | Theresa | N/A | ATF-2018-0002-28464 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28464 |
| Camper | Sandy | N/A | ATF-2018-0002-28465 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28465 |
| Dahl | Charmin | N/A | ATF-2018-0002-28466 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28466 |
| Johnson | Tiffany | N/A | ATF-2018-0002-28467 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28467 |
| Call | Christine | N/A | ATF-2018-0002-28468 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28468 |
| Collicott | Marilyn | N/A | ATF-2018-0002-28469 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28469 |
| Snead | Robert | N/A | ATF-2018-0002-2847 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2847 |
| langlan | Jeffrey | N/A | ATF-2018-0002-28470 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| McCarthy | David | N/A | ATF-2018-0002-28471 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28471 |
| Greene | Mary-Ann | N/A | ATF-2018-0002-28472 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28472 |
| Russell | Jeanne | N/A | ATF-2018-0002-28473 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28473 |
| Sweeney | Wendy | N/A | ATF-2018-0002-28474 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28474 |
| Sanders | Sara | N/A | ATF-2018-0002-28475 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28475 |
| Olson | Pam | N/A | ATF-2018-0002-28476 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28476 |
| Zimmerman | Tamara | N/A | ATF-2018-0002-28477 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28477 |
| Hoynoski | Kelly | N/A | ATF-2018-0002-28478 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28478 |
| Kimber | Valarie | N/A | ATF-2018-0002-28479 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28479 |
| Swafford | Andrew | N/A | ATF-2018-0002-2848 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2848 |
| Chaves | Hector | N/A | ATF-2018-0002-28480 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28480 |
| Duffy | Kelly | N/A | ATF-2018-0002-28481 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28481 |
| Laabs | Cailin | N/A | ATF-2018-0002-28482 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28482 |
| DiPietro | Joe | N/A | ATF-2018-0002-28483 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28483 |
| Vickers | Jean | N/A | ATF-2018-0002-28484 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28484 |
| Guo | Margaret | N/A | ATF-2018-0002-28485 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28485 |
| Perry | Meredith | N/A | ATF-2018-0002-28486 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28486 |
| Altman | Matthew | N/A | ATF-2018-0002-28487 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28487 |
| Richards | Rylan | N/A | ATF-2018-0002-28488 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28488 |
| Echeverria | Erika | N/A | ATF-2018-0002-28489 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28489 |
| Stokes | Brian | N/A | ATF-2018-0002-2849 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2849 |
| Reynoso | Vivian | N/A | ATF-2018-0002-28490 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28490 |
| Lee | Cai | N/A | ATF-2018-0002-28491 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28491 |
| Skonberg-Reznicek | Amy | N/A | ATF-2018-0002-28492 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28492 |
| Zeoli | Julie | N/A | ATF-2018-0002-28493 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28493 |
| Kunetka | Jennifer | N/A | ATF-2018-0002-28494 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28494 |
| Naumes | Sarah | N/A | ATF-2018-0002-28495 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28495 |
| Reid | Louise | N/A | ATF-2018-0002-28496 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28496 |
| Mekelburg | Brittany | N/A | ATF-2018-0002-28497 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28497 |
| Roche | Sheila | N/A | ATF-2018-0002-28498 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28498 |
| Rough | Rosette | N/A | ATF-2018-0002-28499 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28499 |
| Gallatin | David | N/A | ATF-2018-0002-2850 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2850 |
| Steckhahn | Wendy | N/A | ATF-2018-0002-28500 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28500 |
| Headley | Doris | N/A | ATF-2018-0002-28501 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28501 |
| Hawkins | Kimberly | N/A | ATF-2018-0002-28502 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28502 |
| Mathes | Catherine | N/A | ATF-2018-0002-28503 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28503 |
| Thiel | Mark | N/A | ATF-2018-0002-28504 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28504 |
| Korpela | Peggy | N/A | ATF-2018-0002-28505 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28505 |
| Khim | Francis | N/A | ATF-2018-0002-28506 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28506 |
| Dever | Kelly | N/A | ATF-2018-0002-28507 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28507 |
| Sammons | Lei | N/A | ATF-2018-0002-28508 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28508 |
| Owen | Nathan | N/A | ATF-2018-0002-28509 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28509 |
| Hill | Jacob | N/A | ATF-2018-0002-2851 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2851 |
| Patrick | Carly | N/A | ATF-2018-0002-28510 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28510 |
| Memmini | Cheryl | N/A | ATF-2018-0002-28511 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28511 |
| Burnes | Roberta | N/A | ATF-2018-0002-28512 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28512 |
| Combs | Jennifer | N/A | ATF-2018-0002-28513 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28513 |
| Young | Maria | N/A | ATF-2018-0002-28514 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28514 |
| Brandwein | Adam | N/A | ATF-2018-0002-28515 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28515 |
| Wilson | Adam | N/A | ATF-2018-0002-28516 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28516 |
| Craig | Mary | N/A | ATF-2018-0002-28517 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28517 |
| Kent | Jasmine | N/A | ATF-2018-0002-28518 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tembhurne | Amanda | N/A | ATF-2018-0002-28519 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28519 |
| Rudisill | Charles | N/A | ATF-2018-0002-2852 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2852 |
| Bullock-Rest | Elizabeth | N/A | ATF-2018-0002-28520 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28520 |
| Phelps | Carrie | N/A | ATF-2018-0002-28521 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28521 |
| Goff | Jeremy | N/A | ATF-2018-0002-28522 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28522 |
| Eiseman | Alan | N/A | ATF-2018-0002-28523 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28523 |
| Alves | Anna | N/A | ATF-2018-0002-28524 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28524 |
| Oliver | Vermeille | N/A | ATF-2018-0002-28525 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28525 |
| Marino | David | N/A | ATF-2018-0002-28526 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28526 |
| McNelly | Duncan | N/A | ATF-2018-0002-28527 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28527 |
| Armstead | Adam | N/A | ATF-2018-0002-28528 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28528 |
| Birdwell | Gretchen | N/A | ATF-2018-0002-28529 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28529 |
| Faulkner | Andrew | N/A | ATF-2018-0002-2853 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2853 |
| Rebolledo | Ana | N/A | ATF-2018-0002-28530 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28530 |
| O'Mullan | Patrick | N/A | ATF-2018-0002-28531 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28531 |
| Schweizer | Kristin | N/A | ATF-2018-0002-28532 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28532 |
| Kolodzik | Melinna | N/A | ATF-2018-0002-28533 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28533 |
| Aller Stanley | Kim | N/A | ATF-2018-0002-28534 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28534 |
| Chernitskiy | Vladimir | N/A | ATF-2018-0002-28535 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28535 |
| Anderson | Laura | N/A | ATF-2018-0002-28536 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28536 |
| Cuttitta | Christine | N/A | ATF-2018-0002-28537 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28537 |
| robb | rhonda | N/A | ATF-2018-0002-28538 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28538 |
| Wasser | Lee | N/A | ATF-2018-0002-28539 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28539 |
| Groft | Brian | N/A | ATF-2018-0002-2854 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2854 |
| Zhito | Lisa | N/A | ATF-2018-0002-28540 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28540 |
| Webman | Lawrence | N/A | ATF-2018-0002-28541 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28541 |
| Lai | Juli | N/A | ATF-2018-0002-28542 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28542 |
| Johnson | Abraham | N/A | ATF-2018-0002-28543 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28543 |
| Bonkowski | Brian | N/A | ATF-2018-0002-28544 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28544 |
| Asher | Douglas | N/A | ATF-2018-0002-28545 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28545 |
| Knapp | Paige | N/A | ATF-2018-0002-28546 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28546 |
| King | Susanna | N/A | ATF-2018-0002-28547 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28547 |
| Ramos | Diane | N/A | ATF-2018-0002-28548 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28548 |
| Wasson | Eric | N/A | ATF-2018-0002-28549 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28549 |
| Taylor | Caleb | N/A | ATF-2018-0002-2855 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2855 |
| Williams | Amber | N/A | ATF-2018-0002-28550 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28550 |
| Geboski | Gregory | N/A | ATF-2018-0002-28551 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28551 |
| Neiman | Jeff | N/A | ATF-2018-0002-28552 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28552 |
| Carlisle | Daniel | N/A | ATF-2018-0002-28553 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28553 |
| Zengler | Shannon | N/A | ATF-2018-0002-28554 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28554 |
| Ray | Melissa | N/A | ATF-2018-0002-28555 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28555 |
| Webb | Jessie | N/A | ATF-2018-0002-28556 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28556 |
| Somerset | Fiona | N/A | ATF-2018-0002-28557 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28557 |
| Zayas | Gloria | N/A | ATF-2018-0002-28558 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28558 |
| Smith | Maria | N/A | ATF-2018-0002-28559 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28559 |
| Pilcher | Mark | N/A | ATF-2018-0002-2856 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2856 |
| Duffey | Donna | N/A | ATF-2018-0002-28560 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28560 |
| Thomas | Loretta | N/A | ATF-2018-0002-28561 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28561 |
| Brooks | Cynthia | N/A | ATF-2018-0002-28562 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28562 |
| Matney | Marc | N/A | ATF-2018-0002-28563 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28563 |
| Kinkade-Herman | Lee Ann | N/A | ATF-2018-0002-28564 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28564 |
| Weller | Sheryl | N/A | ATF-2018-0002-28565 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28565 |

| F | Dan | N/A | ATF-2018-0002-28566 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28566 |
| Strickland | Kelli | N/A | ATF-2018-0002-28567 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28567 |
| Long | Andy | N/A | ATF-2018-0002-28568 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28568 |
| Moore | Kelly | N/A | ATF-2018-0002-28569 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28569 |
| Dudash | Josh | N/A | ATF-2018-0002-2857 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2857 |
| Rozhon | Sherri | N/A | ATF-2018-0002-28570 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28570 |
| Lehner | Keefer | N/A | ATF-2018-0002-28571 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28571 |
| Nath | Audrey | N/A | ATF-2018-0002-28572 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28572 |
| Clark | Blake | N/A | ATF-2018-0002-28573 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28573 |
| Kraus | Karla | N/A | ATF-2018-0002-28574 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28574 |
| Van Lenten | Lucas | N/A | ATF-2018-0002-28575 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28575 |
| Pierce | Brent | N/A | ATF-2018-0002-28576 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28576 |
| Still | Amil | N/A | ATF-2018-0002-28577 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28577 |
| Plaggerman | Michelle | N/A | ATF-2018-0002-28578 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28578 |
| Ritchie | Tammy | N/A | ATF-2018-0002-28579 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28579 |
| Beach | Alan | N/A | ATF-2018-0002-2858 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2858 |
| Husak | Jefferson | N/A | ATF-2018-0002-28580 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28580 |
| Hurley | Melissa | N/A | ATF-2018-0002-28581 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28581 |
| K | Shayna | N/A | ATF-2018-0002-28582 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28582 |
| Samayoa | Silvia | N/A | ATF-2018-0002-28583 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28583 |
| Sweigart | Gerald | N/A | ATF-2018-0002-28584 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28584 |
| edgington | jeanine | N/A | ATF-2018-0002-28585 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28585 |
| Neudert-Brown | Bettina | N/A | ATF-2018-0002-28586 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28586 |
| Ford | Tucker | N/A | ATF-2018-0002-28587 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28587 |
| Broekman | Marinus | N/A | ATF-2018-0002-28588 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28588 |
| LaBar | Terri | N/A | ATF-2018-0002-28589 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28589 |
| Reid | Dalton | N/A | ATF-2018-0002-2859 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2859 |
| Melendez | Yesenia | N/A | ATF-2018-0002-28590 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28590 |
| Russell | R Mark | N/A | ATF-2018-0002-28591 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28591 |
| Tomanelli | Lisa | N/A | ATF-2018-0002-28592 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28592 |
| Hazell | Natasha | N/A | ATF-2018-0002-28593 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28593 |
| Sporn | Jessica | N/A | ATF-2018-0002-28594 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28594 |
| McGrath | Louisa | N/A | ATF-2018-0002-28595 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28595 |
| Hooker | Christopher | N/A | ATF-2018-0002-28596 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28596 |
| Doran | Jennifer | N/A | ATF-2018-0002-28597 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28597 |
| McGillis | Kelly | N/A | ATF-2018-0002-28598 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28598 |
| Gallagher | Beth | N/A | ATF-2018-0002-28599 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28599 |
| Cochran | Larry | N/A | ATF-2018-0002-2860 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2860 |
| Fitzpatrick | Katherin | N/A | ATF-2018-0002-28600 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28600 |
| D | Shana | N/A | ATF-2018-0002-28601 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28601 |
| Shapiro | Jordan | N/A | ATF-2018-0002-28602 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28602 |
| Koessel | Stephanie | N/A | ATF-2018-0002-28603 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28603 |
| Davis | Jon | N/A | ATF-2018-0002-28604 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28604 |
| Parlo | Lisa | N/A | ATF-2018-0002-28605 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28605 |
| Scipioni | Isabella | N/A | ATF-2018-0002-28606 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28606 |
| Steinborn | Sally | N/A | ATF-2018-0002-28607 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28607 |
| Potaczek | Donna | N/A | ATF-2018-0002-28608 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28608 |
| Peterson | Patti | N/A | ATF-2018-0002-28609 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28609 |
| schlegelmilch | chris | N/A | ATF-2018-0002-2861 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2861 |
| Bookhardt | Kelley | N/A | ATF-2018-0002-28610 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28610 |
| Senterfeit | Cara | N/A | ATF-2018-0002-28611 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28611 |
| Lyon | Heather | N/A | ATF-2018-0002-28612 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Almeida | Cristina | N/A | ATF-2018-0002-28613 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28613 |
| Hennecke | Saskia | N/A | ATF-2018-0002-28614 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28614 |
| McGurk | Nick | N/A | ATF-2018-0002-28615 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28615 |
| Nardi | Sally | N/A | ATF-2018-0002-28616 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28616 |
| Kroeten-Bue | Laura | N/A | ATF-2018-0002-28617 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28617 |
| Astorga | Alicia | N/A | ATF-2018-0002-28618 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28618 |
| Janeway | Leslie | N/A | ATF-2018-0002-28619 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28619 |
| Jackson | Brian | N/A | ATF-2018-0002-2862 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2862 |
| Sonnenreich | Nicole | N/A | ATF-2018-0002-28620 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28620 |
| Pollard | Carol | N/A | ATF-2018-0002-28621 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28621 |
| Rector | Cherie | N/A | ATF-2018-0002-28622 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28622 |
| Guthrie | Mary | N/A | ATF-2018-0002-28623 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28623 |
| Winell | Kami | N/A | ATF-2018-0002-28624 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28624 |
| Finkle | Chuck | N/A | ATF-2018-0002-28625 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28625 |
| Garman | Debby | N/A | ATF-2018-0002-28626 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28626 |
| Jones | Kelly | N/A | ATF-2018-0002-28627 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28627 |
| Leist | Jennifer | N/A | ATF-2018-0002-28628 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28628 |
| Castrignano | Jane | N/A | ATF-2018-0002-28629 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28629 |
| LaRue | Chris | N/A | ATF-2018-0002-2863 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2863 |
| Samoiloff | Chris | N/A | ATF-2018-0002-28630 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28630 |
| Fulton | Jay | N/A | ATF-2018-0002-28631 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28631 |
| LLOYD | JONATHAN | N/A | ATF-2018-0002-28632 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28632 |
| Ferrer | Fernando | N/A | ATF-2018-0002-28633 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28633 |
| Bush | Jennifer | N/A | ATF-2018-0002-28634 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28634 |
| Stahl | Deborah | N/A | ATF-2018-0002-28635 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28635 |
| McCafferty | Laraine | N/A | ATF-2018-0002-28636 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28636 |
| Hardin | Mark | N/A | ATF-2018-0002-28637 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28637 |
| siegel | cindy | N/A | ATF-2018-0002-28638 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28638 |
| Murphy | Richard | N/A | ATF-2018-0002-28639 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28639 |
| Becker | Derek | N/A | ATF-2018-0002-2864 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2864 |
| Hassenplug | Martha | N/A | ATF-2018-0002-28640 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28640 |
| Zimmermann | Elizabeth | N/A | ATF-2018-0002-28641 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28641 |
| Fukui | Stephanie | N/A | ATF-2018-0002-28642 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28642 |
| Buzan | Victoria | N/A | ATF-2018-0002-28643 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28643 |
| Wilcox | R. | N/A | ATF-2018-0002-28644 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28644 |
| Wedge | Carole | N/A | ATF-2018-0002-28645 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28645 |
| Griffin | Terri | N/A | ATF-2018-0002-28646 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28646 |
| Chambers | Mary | N/A | ATF-2018-0002-28647 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28647 |
| DeBaca | Amy | N/A | ATF-2018-0002-28648 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28648 |
| Tremblay | Melissa | N/A | ATF-2018-0002-28649 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28649 |
| Woodberry | Craig | N/A | ATF-2018-0002-2865 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2865 |
| Hill | Beverly | N/A | ATF-2018-0002-28650 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28650 |
| Mayne | Sam | N/A | ATF-2018-0002-28651 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28651 |
| McKnight | Timoyhy | N/A | ATF-2018-0002-28652 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28652 |
| Sikdar | Ronjan | N/A | ATF-2018-0002-28653 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28653 |
| Masters | Terry-Ann | N/A | ATF-2018-0002-28654 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28654 |
| B. | Ethan | N/A | ATF-2018-0002-28655 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28655 |
| Cioffi | Carmella | N/A | ATF-2018-0002-28656 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28656 |
| Torres | Edna | N/A | ATF-2018-0002-28657 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28657 |
| Marcano | Mara | N/A | ATF-2018-0002-28658 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28658 |
| Sears | Suzanne | N/A | ATF-2018-0002-28659 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28659 |
| Cornell | J | N/A | ATF-2018-0002-2866 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kelly | Kelly | N/A | ATF-2018-0002-28660 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28660 |
| Prince | Susan | N/A | ATF-2018-0002-28661 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28661 |
| Mancha | Brent | N/A | ATF-2018-0002-28662 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28662 |
| Porter | Lauren | N/A | ATF-2018-0002-28663 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28663 |
| Shapiro | Ruth | N/A | ATF-2018-0002-28664 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28664 |
| Bravo | Martha | N/A | ATF-2018-0002-28665 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28665 |
| Mize | Nadene | N/A | ATF-2018-0002-28666 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28666 |
| Schnoebelen | Frances | N/A | ATF-2018-0002-28667 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28667 |
| Ymous | Anon | N/A | ATF-2018-0002-28668 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28668 |
| Martinez | Naomi | N/A | ATF-2018-0002-28669 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28669 |
| Duffy | Dakota | N/A | ATF-2018-0002-2867 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2867 |
| Gonzalez-Guemes | Erena | N/A | ATF-2018-0002-28670 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28670 |
| Wylie | Laurie | N/A | ATF-2018-0002-28671 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28671 |
| Chapman | Martha | N/A | ATF-2018-0002-28672 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28672 |
| Vias | Nabil | N/A | ATF-2018-0002-28673 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28673 |
| Anderson | Jaclyn | N/A | ATF-2018-0002-28674 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28674 |
| Klein | Emily | N/A | ATF-2018-0002-28675 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28675 |
| Johnson | Hillary | N/A | ATF-2018-0002-28676 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28676 |
| LeRoy | Juliana | N/A | ATF-2018-0002-28677 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28677 |
| McElroy | Larry | N/A | ATF-2018-0002-28678 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28678 |
| Calderin | Michael | N/A | ATF-2018-0002-28679 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28679 |
| Brooks | Jacob | N/A | ATF-2018-0002-2868 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2868 |
| Arsenijevic | Emily | N/A | ATF-2018-0002-28680 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28680 |
| Rosenbrahn | Nancy | N/A | ATF-2018-0002-28681 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28681 |
| Williamson | Cait | N/A | ATF-2018-0002-28682 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28682 |
| McNichols | Pamela | N/A | ATF-2018-0002-28683 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28683 |
| Roberts | Laura | N/A | ATF-2018-0002-28684 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28684 |
| Price | Oliver | N/A | ATF-2018-0002-28685 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28685 |
| Atherley | Ricardo | N/A | ATF-2018-0002-28686 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28686 |
| Marshall | Susan | N/A | ATF-2018-0002-28687 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28687 |
| Keevan | Kris | N/A | ATF-2018-0002-28688 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28688 |
| Estabrook | Valery | N/A | ATF-2018-0002-28689 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28689 |
| Rouse | Michael | N/A | ATF-2018-0002-2869 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2869 |
| Scott | Sue | N/A | ATF-2018-0002-28690 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28690 |
| Johnson | Carla | N/A | ATF-2018-0002-28691 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28691 |
| Gent | Grace | N/A | ATF-2018-0002-28692 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28692 |
| Duncan | Elizabeth | N/A | ATF-2018-0002-28693 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28693 |
| Hagedorn | Cheryl | N/A | ATF-2018-0002-28694 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28694 |
| Marietti | Milan | N/A | ATF-2018-0002-28695 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28695 |
| Adams | Jo | N/A | ATF-2018-0002-28696 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28696 |
| Quattrocci | Kristy | N/A | ATF-2018-0002-28697 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28697 |
| Haelewyn | Charyl | N/A | ATF-2018-0002-28698 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28698 |
| McCarthy | Janet | N/A | ATF-2018-0002-28699 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28699 |
| Sedaghatpour | Ali | N/A | ATF-2018-0002-2870 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2870 |
| Newman | Jeanne | N/A | ATF-2018-0002-28700 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28700 |
| York | Cassandra | N/A | ATF-2018-0002-28701 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28701 |
| Steffy | Jessica | N/A | ATF-2018-0002-28702 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28702 |
| Gillett | Jacob | N/A | ATF-2018-0002-28703 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28703 |
| Yow | Cameron | N/A | ATF-2018-0002-28704 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28704 |
| Maddox | Holly | N/A | ATF-2018-0002-28705 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28705 |
| Mundy | J | N/A | ATF-2018-0002-28706 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28706 |
| Zobel | Marcos | March for our Lives | ATF-2018-0002-28707 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Altman | Sabrina | N/A | ATF-2018-0002-28708 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28708 |
| Reynolds | Theresa | N/A | ATF-2018-0002-28709 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28709 |
| Katsur | Joshua | N/A | ATF-2018-0002-2871 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2871 |
| Castro | Natalie | N/A | ATF-2018-0002-28710 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28710 |
| K | Elaine | N/A | ATF-2018-0002-28711 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28711 |
| Gibbons | Charles | N/A | ATF-2018-0002-28712 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28712 |
| P | C | N/A | ATF-2018-0002-28713 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28713 |
| Faulkner | Pam | N/A | ATF-2018-0002-28714 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28714 |
| McClaflin | Elmer | N/A | ATF-2018-0002-28715 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28715 |
| Aherne | Christine | N/A | ATF-2018-0002-28716 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28716 |
| Montemurro | Tara | N/A | ATF-2018-0002-28717 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28717 |
| Kozell | Susan | N/A | ATF-2018-0002-28718 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28718 |
| M | Melissa | N/A | ATF-2018-0002-28719 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28719 |
| Culver | David | N/A | ATF-2018-0002-2872 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2872 |
| Newcombe | Laura | N/A | ATF-2018-0002-28720 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28720 |
| Geller | Nanette | N/A | ATF-2018-0002-28721 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28721 |
| Krall | Heather | N/A | ATF-2018-0002-28722 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28722 |
| Vassmer | Carla | N/A | ATF-2018-0002-28723 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28723 |
| Lavan | Susan | N/A | ATF-2018-0002-28724 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28724 |
| milligan | susan | N/A | ATF-2018-0002-28725 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28725 |
| bergland | christine | N/A | ATF-2018-0002-28726 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28726 |
| Carter | A | N/A | ATF-2018-0002-28727 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28727 |
| Boccher | James | N/A | ATF-2018-0002-28728 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28728 |
| Perez | Miranda | N/A | ATF-2018-0002-28729 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28729 |
| McKinley | Richard | N/A | ATF-2018-0002-2873 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2873 |
| Burke | Matthew | N/A | ATF-2018-0002-28730 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28730 |
| Goldstein | Alicia | N/A | ATF-2018-0002-28731 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28731 |
| Bauer | Ana | N/A | ATF-2018-0002-28732 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28732 |
| Dion | Lorraine | N/A | ATF-2018-0002-28733 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28733 |
| Murray | Joseph | N/A | ATF-2018-0002-28734 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28734 |
| Hanson | Marti | N/A | ATF-2018-0002-28735 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28735 |
| Ballard | Bryan | N/A | ATF-2018-0002-28736 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28736 |
| Sylvester | Alison | N/A | ATF-2018-0002-28737 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28737 |
| Amaya | Kristen | N/A | ATF-2018-0002-28738 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28738 |
| Stevens | Carolyn | N/A | ATF-2018-0002-28739 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28739 |
| Fisher | Byron | N/A | ATF-2018-0002-2874 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2874 |
| Russo | Sheri | N/A | ATF-2018-0002-28740 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28740 |
| Rountree | Robin | N/A | ATF-2018-0002-28741 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28741 |
| Gee | Jennifer | N/A | ATF-2018-0002-28742 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28742 |
| Conrad | Madeline | N/A | ATF-2018-0002-28743 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28743 |
| Evinger | Robert | N/A | ATF-2018-0002-28744 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28744 |
| Perez | Gilberto | N/A | ATF-2018-0002-28745 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28745 |
| Chorba | Brian | N/A | ATF-2018-0002-28746 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28746 |
| Adebonojo | Kenneth | N/A | ATF-2018-0002-28747 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28747 |
| FINNEY | GRETA | N/A | ATF-2018-0002-28748 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28748 |
| Crawford | Matthew | N/A | ATF-2018-0002-28749 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28749 |
| Powell | David | N/A | ATF-2018-0002-2875 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2875 |
| Han | Betty | N/A | ATF-2018-0002-28750 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28750 |
| Marino | Danielle | N/A | ATF-2018-0002-28751 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28751 |
| Musson | Elizabeth | N/A | ATF-2018-0002-28752 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28752 |
| Watson | Joshua | N/A | ATF-2018-0002-28753 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28753 |
| Anderson | Tanya | N/A | ATF-2018-0002-28754 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schleh | Craig | N/A | ATF-2018-0002-28755 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28755 |
| Landis | James | N/A | ATF-2018-0002-28756 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28756 |
| Heagy | Robin | N/A | ATF-2018-0002-28757 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28757 |
| Barnhill | Elvira | N/A | ATF-2018-0002-28758 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28758 |
| DAVALL | RIKKI | N/A | ATF-2018-0002-28759 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28759 |
| Beaumont | Jesse | N/A | ATF-2018-0002-2876 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2876 |
| steoger | kathleen | Steoger Family | ATF-2018-0002-28760 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28760 |
| Strasser | Steven | N/A | ATF-2018-0002-28761 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28761 |
| Sadowitz | Lena | N/A | ATF-2018-0002-28762 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28762 |
| Weader | Danni | N/A | ATF-2018-0002-28763 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28763 |
| Koscinski | Robert | N/A | ATF-2018-0002-28764 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28764 |
| smith | marjorie | N/A | ATF-2018-0002-28765 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28765 |
| Horrocks | Roberta | N/A | ATF-2018-0002-28766 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28766 |
| Klinger | Winifred | N/A | ATF-2018-0002-28767 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28767 |
| Ward | Megan | N/A | ATF-2018-0002-28768 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28768 |
| Barrett-Hobbs | Kerrie | N/A | ATF-2018-0002-28769 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28769 |
| Williams | Matthew | N/A | ATF-2018-0002-2877 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2877 |
| Carlson | Luke | N/A | ATF-2018-0002-28770 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28770 |
| J. | Cecile | N/A | ATF-2018-0002-28771 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28771 |
| Roach | Melvin | N/A | ATF-2018-0002-28772 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28772 |
| Morris | Catherine | N/A | ATF-2018-0002-28773 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28773 |
| Jensen | Audrey | N/A | ATF-2018-0002-28774 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28774 |
| Morris | Kelly | N/A | ATF-2018-0002-28775 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28775 |
| Simpson | Amy | N/A | ATF-2018-0002-28776 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28776 |
| TestaMack | Rosemary | N/A | ATF-2018-0002-28777 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28777 |
| Brown | Dean | N/A | ATF-2018-0002-28778 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28778 |
| Wehrman | Ellen | N/A | ATF-2018-0002-28779 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28779 |
| Bailey III | Sellers | N/A | ATF-2018-0002-2878 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2878 |
| Casserly | Peter | N/A | ATF-2018-0002-28780 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28780 |
| Miller | Caitlin | N/A | ATF-2018-0002-28781 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28781 |
| Schiele | Ken | N/A | ATF-2018-0002-28782 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28782 |
| Curtis | Angela | N/A | ATF-2018-0002-28783 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28783 |
| McGee | Debbie | N/A | ATF-2018-0002-28784 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28784 |
| Allen-weldon | Helen | N/A | ATF-2018-0002-28785 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28785 |
| Pitelka | Tracie Andrews | N/A | ATF-2018-0002-28786 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28786 |
| Adams | Cheryl | N/A | ATF-2018-0002-28787 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28787 |
| Bumpus | Sandy | N/A | ATF-2018-0002-28788 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28788 |
| Nuckles | Rebecca | N/A | ATF-2018-0002-28789 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28789 |
| Salsbury | John | N/A | ATF-2018-0002-2879 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2879 |
| Simes | Brandon | N/A | ATF-2018-0002-28790 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28790 |
| Iglai | Sharon | N/A | ATF-2018-0002-28791 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28791 |
| Carbonell | Ellen | N/A | ATF-2018-0002-28792 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28792 |
| Romano | Marco | N/A | ATF-2018-0002-28793 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28793 |
| Kittrell | Joella | N/A | ATF-2018-0002-28794 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28794 |
| Schutt | Susan | N/A | ATF-2018-0002-28795 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28795 |
| Colavecchia | Chantel | N/A | ATF-2018-0002-28796 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28796 |
| Pleasant | Blake | N/A | ATF-2018-0002-28797 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28797 |
| Knutsen | Janet | N/A | ATF-2018-0002-28798 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28798 |
| Barry | Katherine Adia | N/A | ATF-2018-0002-28799 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28799 |
| Culver | David | N/A | ATF-2018-0002-2880 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2880 |
| Samson | Eileen | N/A | ATF-2018-0002-28800 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28800 |
| Mack | Dorothy | N/A | ATF-2018-0002-28801 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28801 |

| Silverstein | Hannah | N/A | ATF-2018-0002-28802 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28802 |
| Yep | Marcia | N/A | ATF-2018-0002-28803 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28803 |
| Spencer | Laddavan | N/A | ATF-2018-0002-28804 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28804 |
| Trollinger | Stacey | N/A | ATF-2018-0002-28805 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28805 |
| Martin | Jeff | N/A | ATF-2018-0002-28806 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28806 |
| Tuszynski | Beth | N/A | ATF-2018-0002-28807 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28807 |
| Castaldy | Timothy | N/A | ATF-2018-0002-28808 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28808 |
| Rosenberger | Kellie | N/A | ATF-2018-0002-28809 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28809 |
| knable | Craig | N/A | ATF-2018-0002-2881 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2881 |
| Giglio | Rebecca | N/A | ATF-2018-0002-28810 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28810 |
| Abad | Maura | N/A | ATF-2018-0002-28811 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28811 |
| D'Amron | Debbie | N/A | ATF-2018-0002-28812 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28812 |
| Simmons | Joe | N/A | ATF-2018-0002-28813 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28813 |
| Littler | William | N/A | ATF-2018-0002-28814 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28814 |
| Rogers | Rebecca | N/A | ATF-2018-0002-28815 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28815 |
| Woodall | Aaron | N/A | ATF-2018-0002-28816 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28816 |
| Moretti | Christine | N/A | ATF-2018-0002-28817 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28817 |
| Manning | Sarah | N/A | ATF-2018-0002-28818 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28818 |
| Dennis | Patrick | N/A | ATF-2018-0002-28819 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28819 |
| Smith | Daniel | N/A | ATF-2018-0002-2882 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2882 |
| Moses | Dominique | N/A | ATF-2018-0002-28820 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28820 |
| Edmiston | Jan | N/A | ATF-2018-0002-28821 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28821 |
| Greiner | Tony | N/A | ATF-2018-0002-28822 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28822 |
| Kariuki | JoAnna | N/A | ATF-2018-0002-28823 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28823 |
| Wallace | Jon | N/A | ATF-2018-0002-28824 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28824 |
| Prando | Thomas | N/A | ATF-2018-0002-28825 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28825 |
| Skinner | Alex | N/A | ATF-2018-0002-28826 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28826 |
| Shaffer | Jason | N/A | ATF-2018-0002-28827 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28827 |
| Berk | Brandon | N/A | ATF-2018-0002-28828 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28828 |
| McVea | Mary | N/A | ATF-2018-0002-28829 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28829 |
| Gay | David | N/A | ATF-2018-0002-2883 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2883 |
| Cain | Kristen | N/A | ATF-2018-0002-28830 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28830 |
| Brennan | Cindi | N/A | ATF-2018-0002-28831 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28831 |
| Nagel | Walter | N/A | ATF-2018-0002-28832 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28832 |
| Bloomfield | Amy | N/A | ATF-2018-0002-28833 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28833 |
| Wasserman | Tracy | N/A | ATF-2018-0002-28834 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28834 |
| Schwab | Karolyn | N/A | ATF-2018-0002-28835 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28835 |
| Mohelnitzky | Pierce | N/A | ATF-2018-0002-28836 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28836 |
| Israel | Carly | N/A | ATF-2018-0002-28837 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28837 |
| Wallace | Kim | N/A | ATF-2018-0002-28838 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28838 |
| Sanders | Mackenzie | N/A | ATF-2018-0002-28839 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28839 |
| Kiser | James | N/A | ATF-2018-0002-2884 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2884 |
| Leone | Anne | N/A | ATF-2018-0002-28840 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28840 |
| Chaput | Matt | N/A | ATF-2018-0002-28841 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28841 |
| Edwards | Jackson | N/A | ATF-2018-0002-28842 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28842 |
| Siegel | Alyssa | N/A | ATF-2018-0002-28843 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28843 |
| Sandoval | Susie | N/A | ATF-2018-0002-28844 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28844 |
| Gosnell | Athelene | N/A | ATF-2018-0002-28845 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28845 |
| Kent | Tara | N/A | ATF-2018-0002-28846 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28846 |
| Haacke | Victoria | N/A | ATF-2018-0002-28847 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28847 |
| Lovette | Martha | N/A | ATF-2018-0002-28848 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28848 |
| Black | Kim | N/A | ATF-2018-0002-28849 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28849 |

| Krosko | Larry | N/A | ATF-2018-0002-2885 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2885 |
| Szykman | Katie | N/A | ATF-2018-0002-28850 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28850 |
| Gregory | Christine | N/A | ATF-2018-0002-28851 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28851 |
| Nickerson | Olivia | N/A | ATF-2018-0002-28852 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28852 |
| Mooney | Abigail | N/A | ATF-2018-0002-28853 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28853 |
| Goldwasser | David | N/A | ATF-2018-0002-28854 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28854 |
| Dilkes | Christine | N/A | ATF-2018-0002-28855 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28855 |
| OGrady | Kevin | N/A | ATF-2018-0002-28856 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28856 |
| Hebdo | Donna | N/A | ATF-2018-0002-28857 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28857 |
| Bingham | Laura | N/A | ATF-2018-0002-28858 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28858 |
| B | Katie | N/A | ATF-2018-0002-28859 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28859 |
| Hayes | Troy | N/A | ATF-2018-0002-2886 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2886 |
| Lowery | Kathleen | N/A | ATF-2018-0002-28860 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28860 |
| Shurmur | Leslie | N/A | ATF-2018-0002-28861 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28861 |
| Nascimento | Antoinette | N/A | ATF-2018-0002-28862 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28862 |
| Vicente | Joanne | N/A | ATF-2018-0002-28863 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28863 |
| Tiano | Dom | N/A | ATF-2018-0002-28864 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28864 |
| Smith | Nikki Smith | N/A | ATF-2018-0002-28865 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28865 |
| Elmore | James | N/A | ATF-2018-0002-28866 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28866 |
| Firestone | Ashley | N/A | ATF-2018-0002-28867 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28867 |
| Lombardi | Denese | N/A | ATF-2018-0002-28868 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28868 |
| Davis | Justin | N/A | ATF-2018-0002-28869 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28869 |
| McFadden | Christine | N/A | ATF-2018-0002-2887 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2887 |
| wilson | Katherine | N/A | ATF-2018-0002-28870 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28870 |
| Murawski | Mariusz | N/A | ATF-2018-0002-28871 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28871 |
| Ford | Emma | N/A | ATF-2018-0002-28872 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28872 |
| Butler | Tiffany | N/A | ATF-2018-0002-28873 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28873 |
| Schneider | Maria | N/A | ATF-2018-0002-28874 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28874 |
| Jones | Troy | N/A | ATF-2018-0002-28875 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28875 |
| Verrengia | Juliette | N/A | ATF-2018-0002-28876 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28876 |
| Cameron | Mary | N/A | ATF-2018-0002-28877 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28877 |
| Lewis | Patrick | N/A | ATF-2018-0002-28878 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28878 |
| King | Katherine | N/A | ATF-2018-0002-28879 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28879 |
| Hobbs | John | N/A | ATF-2018-0002-2888 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2888 |
| Miller | Lindsay | N/A | ATF-2018-0002-28880 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28880 |
| Guthier | Sophie | N/A | ATF-2018-0002-28881 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28881 |
| Wahl | Keith | N/A | ATF-2018-0002-28882 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28882 |
| Mitchell | Matthew | N/A | ATF-2018-0002-28883 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28883 |
| Miller | Carol | N/A | ATF-2018-0002-28884 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28884 |
| Gunnell | Vanessa | N/A | ATF-2018-0002-28885 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28885 |
| Stojevich | Jean | N/A | ATF-2018-0002-28886 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28886 |
| VanDeventer | Natalie | N/A | ATF-2018-0002-28887 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28887 |
| Throop | Victoria | N/A | ATF-2018-0002-28888 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28888 |
| Ryan | Rita | N/A | ATF-2018-0002-28889 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28889 |
| Cahill | Marc | N/A | ATF-2018-0002-2889 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2889 |
| Cameron | Amanda | N/A | ATF-2018-0002-28890 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28890 |
| Bauer | Gilbert | N/A | ATF-2018-0002-28891 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28891 |
| Weston | Jennifer | N/A | ATF-2018-0002-28892 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28892 |
| Nicchi | Hailey | N/A | ATF-2018-0002-28893 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28893 |
| Sapienza | Ethan | N/A | ATF-2018-0002-28894 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28894 |
| Archuleta | Lisa | N/A | ATF-2018-0002-28895 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28895 |
| Heislen | Terry | N/A | ATF-2018-0002-28896 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cameron | Maryellen | N/A | ATF-2018-0002-28897 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28897 |
| Martin | Charie | N/A | ATF-2018-0002-28898 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28898 |
| bennett | christopher | N/A | ATF-2018-0002-28899 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28899 |
| Pettiford | Cory | N/A | ATF-2018-0002-2890 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2890 |
| Toumey | Noelle | N/A | ATF-2018-0002-28900 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28900 |
| Sams | Sara | N/A | ATF-2018-0002-28901 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28901 |
| Leggett | Julia | N/A | ATF-2018-0002-28902 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28902 |
| Welch Jr | Ricky | N/A | ATF-2018-0002-28903 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28903 |
| Smith | Shawna | N/A | ATF-2018-0002-28904 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28904 |
| Wanderman | Rpobert | N/A | ATF-2018-0002-28905 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28905 |
| Harrison | Kathryn | N/A | ATF-2018-0002-28906 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28906 |
| Yanouzas | Tracy | N/A | ATF-2018-0002-28907 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28907 |
| Jordan | Leslie | N/A | ATF-2018-0002-28908 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28908 |
| Kuhn | Hugh | N/A | ATF-2018-0002-28909 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28909 |
| Breshears | Lamar | N/A | ATF-2018-0002-2891 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2891 |
| Hamm | Jacob | N/A | ATF-2018-0002-28910 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28910 |
| Henry | Alec | N/A | ATF-2018-0002-28911 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28911 |
| rossell | Faith | N/A | ATF-2018-0002-28912 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28912 |
| Parks | Deb | N/A | ATF-2018-0002-28913 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28913 |
| Mundell | Cynthia | N/A | ATF-2018-0002-28914 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28914 |
| Vickers | Laurene | N/A | ATF-2018-0002-28915 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28915 |
| Kernan | Kerry | N/A | ATF-2018-0002-28916 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28916 |
| Wild | Paige | N/A | ATF-2018-0002-28917 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28917 |
| Anthony | John | N/A | ATF-2018-0002-28918 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28918 |
| Ting | Eva | N/A | ATF-2018-0002-28919 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28919 |
| Gaskins | James | N/A | ATF-2018-0002-2892 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2892 |
| Krsticevic | Sherry | N/A | ATF-2018-0002-28920 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28920 |
| Levin | Lily | N/A | ATF-2018-0002-28921 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28921 |
| Wardell | Joseph | N/A | ATF-2018-0002-28922 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28922 |
| Smith | Polly | N/A | ATF-2018-0002-28923 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28923 |
| Nolte | Sara | N/A | ATF-2018-0002-28924 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28924 |
| Bell | Ronald | N/A | ATF-2018-0002-28925 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28925 |
| Sanchez | Dorothy | N/A | ATF-2018-0002-28926 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28926 |
| Gonzalez | Olga | N/A | ATF-2018-0002-28927 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28927 |
| Jagne | Cindy | N/A | ATF-2018-0002-28928 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28928 |
| Martin | Thomas | N/A | ATF-2018-0002-28929 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28929 |
| Marino | Louis | N/A | ATF-2018-0002-2893 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2893 |
| Bachrach | Alex | N/A | ATF-2018-0002-28930 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28930 |
| Gronniger | Haley | N/A | ATF-2018-0002-28931 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28931 |
| Jackson | Andrea | N/A | ATF-2018-0002-28932 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28932 |
| Hernandez | Sarah | N/A | ATF-2018-0002-28933 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28933 |
| Schroeder | Michelle | N/A | ATF-2018-0002-28934 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28934 |
| B | Anna | N/A | ATF-2018-0002-28935 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28935 |
| Woodruff | Darrin | N/A | ATF-2018-0002-28936 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28936 |
| Adams | Jennifer | N/A | ATF-2018-0002-28937 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28937 |
| Laughlin | Miriam | N/A | ATF-2018-0002-28938 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28938 |
| Hayes | Matthew | N/A | ATF-2018-0002-28939 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28939 |
| Dixon | Justin | N/A | ATF-2018-0002-2894 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2894 |
| Leonard | Cindy | N/A | ATF-2018-0002-28940 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28940 |
| Dant | Keith | N/A | ATF-2018-0002-28941 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28941 |
| Horsman | Lori | N/A | ATF-2018-0002-28942 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28942 |
| Lowenthal | Doris | N/A | ATF-2018-0002-28943 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Diomande | Sophia | N/A | ATF-2018-0002-28944 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28944 |
| Clark | Mark | N/A | ATF-2018-0002-28945 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28945 |
| Hackett | Eion | N/A | ATF-2018-0002-28946 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28946 |
| Sykes | David | N/A | ATF-2018-0002-28947 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28947 |
| Chabre | Albert | N/A | ATF-2018-0002-28948 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28948 |
| Reed | Jeremy | N/A | ATF-2018-0002-28949 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28949 |
| Nguyen | Sy | N/A | ATF-2018-0002-2895 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2895 |
| Sima | Jessica | N/A | ATF-2018-0002-28950 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28950 |
| Callahan | Deirdre | N/A | ATF-2018-0002-28951 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28951 |
| Ledford | Rene' | N/A | ATF-2018-0002-28952 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28952 |
| Benowitz | Sandra | N/A | ATF-2018-0002-28953 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28953 |
| Conley | Chris | N/A | ATF-2018-0002-28954 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28954 |
| Feller | Lauren | N/A | ATF-2018-0002-28955 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28955 |
| Rasmusson | Brandon | N/A | ATF-2018-0002-28956 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28956 |
| Anderson | Courtnay | N/A | ATF-2018-0002-28957 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28957 |
| Sardinha | Barbara | N/A | ATF-2018-0002-28958 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28958 |
| Villarreal | Kate | N/A | ATF-2018-0002-28959 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28959 |
| Agnew | Edward | N/A | ATF-2018-0002-2896 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2896 |
| Count | Claire | N/A | ATF-2018-0002-28960 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28960 |
| Watts | Melissa | N/A | ATF-2018-0002-28961 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28961 |
| Kilian | Kristy | N/A | ATF-2018-0002-28962 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28962 |
| tedford | sonya | N/A | ATF-2018-0002-28963 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28963 |
| Ram | Vasu | N/A | ATF-2018-0002-28964 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28964 |
| Ceman | Sean | N/A | ATF-2018-0002-28965 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28965 |
| Ruiz | Ellery | N/A | ATF-2018-0002-28966 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28966 |
| Lamb | David | N/A | ATF-2018-0002-28967 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28967 |
| Lertzman | Sarah | N/A | ATF-2018-0002-28968 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28968 |
| Helwig-Payne | Lisa | N/A | ATF-2018-0002-28969 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28969 |
| Barone | Jacob | N/A | ATF-2018-0002-2897 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2897 |
| Mills | Mikos | N/A | ATF-2018-0002-28970 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28970 |
| Moran | Michael | N/A | ATF-2018-0002-28971 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28971 |
| Janovsky | Joshua | N/A | ATF-2018-0002-28972 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28972 |
| Nelson | D.M. | N/A | ATF-2018-0002-28973 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28973 |
| Gooch | Jade | N/A | ATF-2018-0002-28974 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28974 |
| MacIntyre | Denise | N/A | ATF-2018-0002-28975 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28975 |
| Riggs | Kristine | N/A | ATF-2018-0002-28976 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28976 |
| Thomas | Anita | N/A | ATF-2018-0002-28977 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28977 |
| Barton | Marci | N/A | ATF-2018-0002-28978 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28978 |
| Gilliano | Denise | N/A | ATF-2018-0002-28979 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28979 |
| Leyva | Yasmani | N/A | ATF-2018-0002-2898 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2898 |
| Schladweiler | Kimber | N/A | ATF-2018-0002-28980 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28980 |
| gilmore | Lorianne | N/A | ATF-2018-0002-28981 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28981 |
| Reynolds | Catherine | N/A | ATF-2018-0002-28982 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28982 |
| Lyles | Erika | N/A | ATF-2018-0002-28983 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28983 |
| Slack | Sherri | N/A | ATF-2018-0002-28984 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28984 |
| Lawler | Bill | N/A | ATF-2018-0002-28985 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28985 |
| Jeannot | Sophia | N/A | ATF-2018-0002-28986 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28986 |
| Levenson | Amy | N/A | ATF-2018-0002-28987 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28987 |
| BACHAND | Donna | N/A | ATF-2018-0002-28988 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28988 |
| Wojnaroski | Sabrina | N/A | ATF-2018-0002-28989 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28989 |
| Pribula | Adam | N/A | ATF-2018-0002-2899 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2899 |
| Dugan | Sheils | N/A | ATF-2018-0002-28990 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stringfellow | Sandie | N/A | ATF-2018-0002-28991 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28991 |
| Bunde | Damian | N/A | ATF-2018-0002-28992 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28992 |
| Lemson | Elizabeth | N/A | ATF-2018-0002-28993 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28993 |
| Janicki | Fran | N/A | ATF-2018-0002-28994 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28994 |
| O'Neill | Brian | N/A | ATF-2018-0002-28995 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28995 |
| Feldman | Ariel | N/A | ATF-2018-0002-28996 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28996 |
| Ingraham | Eli | N/A | ATF-2018-0002-28997 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28997 |
| Scheuerman | Meagan | N/A | ATF-2018-0002-28998 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28998 |
| Green | Diane | N/A | ATF-2018-0002-28999 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-28999 |
| Stordeur | Alexander | N/A | ATF-2018-0002-2900 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2900 |
| Suarez | Gretchen | N/A | ATF-2018-0002-29000 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29000 |
| Allen | C | N/A | ATF-2018-0002-29001 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29001 |
| Padovan | Julia | N/A | ATF-2018-0002-29002 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29002 |
| Malone | Courtney | N/A | ATF-2018-0002-29003 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29003 |
| Damron | Andrew | N/A | ATF-2018-0002-29004 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29004 |
| Shiban | Katherine | N/A | ATF-2018-0002-29005 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29005 |
| Fonda | Michelle | N/A | ATF-2018-0002-29006 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29006 |
| Johnson | Donna L | N/A | ATF-2018-0002-29007 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29007 |
| Ritts | Cierna | N/A | ATF-2018-0002-29008 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29008 |
| Taaffe | Lisa | N/A | ATF-2018-0002-29009 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29009 |
| Burwell | Christopher | N/A | ATF-2018-0002-2901 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2901 |
| Meyer | Jennifer | N/A | ATF-2018-0002-29010 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29010 |
| Clark | Michael | N/A | ATF-2018-0002-29011 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29011 |
| Hawkins | Dan | N/A | ATF-2018-0002-29012 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29012 |
| Stiles | Wilbur | N/A | ATF-2018-0002-29013 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29013 |
| Berninger | Melissa | N/A | ATF-2018-0002-29014 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29014 |
| Phelps | Alexandra | N/A | ATF-2018-0002-29015 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29015 |
| Fontana | Ernest | N/A | ATF-2018-0002-29016 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29016 |
| Knoell | Courtney | N/A | ATF-2018-0002-29017 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29017 |
| Sears | Nicole | N/A | ATF-2018-0002-29018 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29018 |
| Newbery | A | N/A | ATF-2018-0002-29019 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29019 |
| Burton | Joseph | N/A | ATF-2018-0002-2902 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2902 |
| Schumacher | Grace | N/A | ATF-2018-0002-29020 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29020 |
| Bartels | Beth | N/A | ATF-2018-0002-29021 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29021 |
| Raub | Jesse | N/A | ATF-2018-0002-29022 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29022 |
| Gosselin | Emily | N/A | ATF-2018-0002-29023 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29023 |
| Maddox | Annette | N/A | ATF-2018-0002-29024 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29024 |
| Doolan | Margaret | N/A | ATF-2018-0002-29025 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29025 |
| Kucharski | Timothy | N/A | ATF-2018-0002-29026 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29026 |
| Shea | Kim | N/A | ATF-2018-0002-29027 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29027 |
| Friedman | Harry | N/A | ATF-2018-0002-29028 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29028 |
| Unruh | Denise | N/A | ATF-2018-0002-29029 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29029 |
| Wimble | Christopher | N/A | ATF-2018-0002-2903 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2903 |
| Saunders | Michele | N/A | ATF-2018-0002-29030 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29030 |
| Bank | Tellia | N/A | ATF-2018-0002-29031 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29031 |
| Amedeo | Danielle | N/A | ATF-2018-0002-29032 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29032 |
| Schmitz | Angela | N/A | ATF-2018-0002-29033 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29033 |
| Altneu | Rebecca | N/A | ATF-2018-0002-29034 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29034 |
| Wood | Betsy | N/A | ATF-2018-0002-29035 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29035 |
| Haycox | Debbie | N/A | ATF-2018-0002-29036 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29036 |
| Davies | Andrew | N/A | ATF-2018-0002-29037 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29037 |
| Carr | Nicholas | N/A | ATF-2018-0002-29038 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Silverman | Alyson | N/A | ATF-2018-0002-29039 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29039 |
| McIntosh | Steven | N/A | ATF-2018-0002-2904 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2904 |
| Moscovitz | Kara | N/A | ATF-2018-0002-29040 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29040 |
| Domer | David | N/A | ATF-2018-0002-29041 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29041 |
| Bittick | Doris | N/A | ATF-2018-0002-29042 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29042 |
| Meguschar | Beth | N/A | ATF-2018-0002-29043 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29043 |
| Simon | Debbie | N/A | ATF-2018-0002-29044 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29044 |
| Ross | Shelley | N/A | ATF-2018-0002-29045 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29045 |
| Marchant | Carol | N/A | ATF-2018-0002-29046 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29046 |
| Amendola | Beth | N/A | ATF-2018-0002-29047 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29047 |
| Mcgee | Tammy | N/A | ATF-2018-0002-29048 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29048 |
| Kirkham | Ben | N/A | ATF-2018-0002-29049 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29049 |
| Hora | Brian | N/A | ATF-2018-0002-2905 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2905 |
| Forest | Holly | N/A | ATF-2018-0002-29050 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29050 |
| Stromborg | Nels | N/A | ATF-2018-0002-29051 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29051 |
| Whitaker | Dana | N/A | ATF-2018-0002-29052 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29052 |
| Harrison | David | N/A | ATF-2018-0002-29053 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29053 |
| Rogers | Judith | N/A | ATF-2018-0002-29054 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29054 |
| McLean | Amanda | N/A | ATF-2018-0002-29055 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29055 |
| Erdman | Maureen | N/A | ATF-2018-0002-29056 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29056 |
| Mathews | Ami | N/A | ATF-2018-0002-29057 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29057 |
| Delsnyder | Claire | N/A | ATF-2018-0002-29058 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29058 |
| Zamoff | Jamie | N/A | ATF-2018-0002-29059 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29059 |
| Kucera | Scott | N/A | ATF-2018-0002-2906 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2906 |
| R | Rebecca | N/A | ATF-2018-0002-29060 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29060 |
| Rankin | William | N/A | ATF-2018-0002-29061 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29061 |
| Mckenna | Cory | N/A | ATF-2018-0002-29062 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29062 |
| Kelly | Susan | N/A | ATF-2018-0002-29063 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29063 |
| Brill-Forman | Clarissa | N/A | ATF-2018-0002-29064 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29064 |
| Sando | Steve | N/A | ATF-2018-0002-29065 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29065 |
| Dillon | Linda | N/A | ATF-2018-0002-29066 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29066 |
| Butterfield | Bridget | N/A | ATF-2018-0002-29067 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29067 |
| Rodriguez | Madison | N/A | ATF-2018-0002-29068 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29068 |
| Wolpert | Betty | N/A | ATF-2018-0002-29069 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29069 |
| Sigl | James | N/A | ATF-2018-0002-2907 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2907 |
| Martin | Dave | N/A | ATF-2018-0002-29070 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29070 |
| Vick | Erika | N/A | ATF-2018-0002-29071 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29071 |
| Hellewell | Adam | N/A | ATF-2018-0002-29072 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29072 |
| Rogers | Kathleen | N/A | ATF-2018-0002-29073 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29073 |
| Ludy | Robyn | N/A | ATF-2018-0002-29074 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29074 |
| O'Neill | Terry | N/A | ATF-2018-0002-29075 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29075 |
| Morales | Brian | N/A | ATF-2018-0002-29076 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29076 |
| Teasley | Harry | N/A | ATF-2018-0002-29077 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29077 |
| Knepprath | David | N/A | ATF-2018-0002-29078 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29078 |
| DiGilio | Ava | N/A | ATF-2018-0002-29079 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29079 |
| Ekeberg | Timothy | N/A | ATF-2018-0002-2908 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2908 |
| Roberts | David | N/A | ATF-2018-0002-29080 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29080 |
| Taylor | Keirien | N/A | ATF-2018-0002-29081 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29081 |
| Donnelly | James | N/A | ATF-2018-0002-29082 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29082 |
| Clark | Erika | N/A | ATF-2018-0002-29083 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29083 |
| LaVanchy | Blake | N/A | ATF-2018-0002-29084 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29084 |
| Oliverio | Toni | N/A | ATF-2018-0002-29085 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29085 |

| Fuchs | Ashley | N/A | ATF-2018-0002-29086 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29086 |
| Healey | Cheryl | N/A | ATF-2018-0002-29087 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29087 |
| Morrell | Sabrina | N/A | ATF-2018-0002-29088 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29088 |
| Abuogi | Lisa | N/A | ATF-2018-0002-29089 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29089 |
| Valet | Seth | N/A | ATF-2018-0002-2909 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2909 |
| Link | Ryan | N/A | ATF-2018-0002-29090 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29090 |
| Roe | Justus | N/A | ATF-2018-0002-29091 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29091 |
| Bookmyer | Joanne | N/A | ATF-2018-0002-29092 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29092 |
| Charles | Cynthia | N/A | ATF-2018-0002-29093 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29093 |
| Duff | Dave | N/A | ATF-2018-0002-29094 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29094 |
| Langham | Elee | N/A | ATF-2018-0002-29095 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29095 |
| Collins | Taeese | N/A | ATF-2018-0002-29096 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29096 |
| Lengacher | Anita | N/A | ATF-2018-0002-29097 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29097 |
| Oberman | Connell | N/A | ATF-2018-0002-29098 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29098 |
| Meyer | Samantha | N/A | ATF-2018-0002-29099 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29099 |
| V | Bob | N/A | ATF-2018-0002-2910 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2910 |
| DeShazer | Angela | N/A | ATF-2018-0002-29100 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29100 |
| Kirchner | Kathleen | N/A | ATF-2018-0002-29101 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29101 |
| DeAngelis | Elaine | N/A | ATF-2018-0002-29102 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29102 |
| Ariza | Erica | N/A | ATF-2018-0002-29103 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29103 |
| Taylor | Carol | N/A | ATF-2018-0002-29104 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29104 |
| Ortiz | Rachel | N/A | ATF-2018-0002-29105 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29105 |
| Taggi | Kathryn | N/A | ATF-2018-0002-29106 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29106 |
| Kendall | Diane | N/A | ATF-2018-0002-29107 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29107 |
| Merrow | Elizabeth | N/A | ATF-2018-0002-29108 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29108 |
| Frank | Jan | N/A | ATF-2018-0002-29109 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29109 |
| Palmer | John | N/A | ATF-2018-0002-2911 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2911 |
| Moran | Desmond | N/A | ATF-2018-0002-29110 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29110 |
| Hunt | Sydney | N/A | ATF-2018-0002-29111 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29111 |
| Washburn | Lisa | N/A | ATF-2018-0002-29112 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29112 |
| Wall | Jennifer | N/A | ATF-2018-0002-29113 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29113 |
| Opp | Anneke | N/A | ATF-2018-0002-29114 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29114 |
| Elliott | Don | N/A | ATF-2018-0002-29115 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29115 |
| Maxwell | Karen | N/A | ATF-2018-0002-29116 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29116 |
| Atwood | Sydney | N/A | ATF-2018-0002-29117 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29117 |
| McDonnell | Caitlin | N/A | ATF-2018-0002-29118 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29118 |
| Humphrey | Jack | N/A | ATF-2018-0002-29119 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29119 |
| Valet | Seth | N/A | ATF-2018-0002-2912 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2912 |
| Jacobo | Tyler | N/A | ATF-2018-0002-29120 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29120 |
| Fronhofer | Laura | N/A | ATF-2018-0002-29121 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29121 |
| West | Michelle | N/A | ATF-2018-0002-29122 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29122 |
| Blalock | Moriah | N/A | ATF-2018-0002-29123 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29123 |
| Dombach | Marjory | N/A | ATF-2018-0002-29124 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29124 |
| Banks | Aerica | N/A | ATF-2018-0002-29125 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29125 |
| Shaw | Julie | N/A | ATF-2018-0002-29126 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29126 |
| Moulton | Tammy | N/A | ATF-2018-0002-29127 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29127 |
| King | Candy | N/A | ATF-2018-0002-29128 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29128 |
| Segal | Ilana | N/A | ATF-2018-0002-29129 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29129 |
| Eickelmann | David | N/A | ATF-2018-0002-2913 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2913 |
| Macy | Ryan | N/A | ATF-2018-0002-29130 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29130 |
| Seropian | Amy | N/A | ATF-2018-0002-29131 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29131 |
| Graner | Janice | N/A | ATF-2018-0002-29132 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Akey | Michael | N/A | ATF-2018-0002-29133 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29133 |
| Gabr | Samiha | N/A | ATF-2018-0002-29134 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29134 |
| Mottola | Lawrencr | N/A | ATF-2018-0002-29135 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29135 |
| Pyle | Alison | N/A | ATF-2018-0002-29136 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29136 |
| Drinan | David | N/A | ATF-2018-0002-29137 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29137 |
| Neall | Patti | N/A | ATF-2018-0002-29138 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29138 |
| Jensen | Patricia | N/A | ATF-2018-0002-29139 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29139 |
| ASHTON | ANTHONY | N/A | ATF-2018-0002-2914 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2914 |
| browning | caleb | N/A | ATF-2018-0002-29140 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29140 |
| Brooks | Stanley | N/A | ATF-2018-0002-29141 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29141 |
| Totten | Makayla | N/A | ATF-2018-0002-29142 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29142 |
| Lavery | J | N/A | ATF-2018-0002-29143 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29143 |
| Buckley | Katie | N/A | ATF-2018-0002-29144 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29144 |
| Campbell | Jennifer | N/A | ATF-2018-0002-29145 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29145 |
| Van Schalkwyk | Kathleen | N/A | ATF-2018-0002-29146 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29146 |
| Reeves | Rhonda | N/A | ATF-2018-0002-29147 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29147 |
| Townsend | Carolyn | N/A | ATF-2018-0002-29148 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29148 |
| Isen | Julie | N/A | ATF-2018-0002-29149 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29149 |
| Dunlap | Michial | N/A | ATF-2018-0002-2915 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2915 |
| Senic | Ivana | N/A | ATF-2018-0002-29150 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29150 |
| Carroll | Jennifer | N/A | ATF-2018-0002-29151 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29151 |
| A | Virginia | N/A | ATF-2018-0002-29152 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29152 |
| Fuhs | Amy | N/A | ATF-2018-0002-29153 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29153 |
| Swan | Trish | N/A | ATF-2018-0002-29154 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29154 |
| Reed | Melissa | N/A | ATF-2018-0002-29155 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29155 |
| Grass | Adie | N/A | ATF-2018-0002-29156 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29156 |
| Collins | Meghan | N/A | ATF-2018-0002-29157 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29157 |
| Hertel | Geri | N/A | ATF-2018-0002-29158 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29158 |
| Mathis | R | N/A | ATF-2018-0002-29159 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29159 |
| Rusco | Robert | N/A | ATF-2018-0002-2916 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2916 |
| Mancuso | Christopher | N/A | ATF-2018-0002-29160 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29160 |
| Bemelmans | Chere | N/A | ATF-2018-0002-29161 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29161 |
| Pereira | Victor | N/A | ATF-2018-0002-29162 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29162 |
| Mario | Cynthia | N/A | ATF-2018-0002-29163 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29163 |
| Brown | Zoe | N/A | ATF-2018-0002-29164 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29164 |
| Friedman | Gabriel | N/A | ATF-2018-0002-29165 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29165 |
| Kelley | Lori | N/A | ATF-2018-0002-29166 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29166 |
| Ishmael | Jeffrey | N/A | ATF-2018-0002-29167 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29167 |
| Beardsley | Isabelle | N/A | ATF-2018-0002-29168 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29168 |
| Avery | Cheryl | N/A | ATF-2018-0002-29169 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29169 |
| Burgess | James | N/A | ATF-2018-0002-2917 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2917 |
| England | Sandra | N/A | ATF-2018-0002-29170 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29170 |
| Williams | Patty | N/A | ATF-2018-0002-29171 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29171 |
| Mills | J | N/A | ATF-2018-0002-29172 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29172 |
| Pochinskas | Pam | N/A | ATF-2018-0002-29173 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29173 |
| Mills | Krista | N/A | ATF-2018-0002-29174 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29174 |
| Villany | Ernest | N/A | ATF-2018-0002-29175 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29175 |
| Colohan | Kathryn | N/A | ATF-2018-0002-29176 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29176 |
| Reilly | Jessica | N/A | ATF-2018-0002-29177 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29177 |
| Cucinotta | Santa | N/A | ATF-2018-0002-29178 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29178 |
| Herbert | Sarah | N/A | ATF-2018-0002-29179 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29179 |
| Hicks | David | N/A | ATF-2018-0002-2918 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Friedman | Hallie | N/A | ATF-2018-0002-29180 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29180 |
| Jones | Lauren | N/A | ATF-2018-0002-29181 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29181 |
| Laich | Donna | N/A | ATF-2018-0002-29182 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29182 |
| Kozhukhov | Alec | N/A | ATF-2018-0002-29183 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29183 |
| Zingarelli | Joan | N/A | ATF-2018-0002-29184 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29184 |
| Eames | Angela | N/A | ATF-2018-0002-29185 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29185 |
| Gutierrez | Gerald | N/A | ATF-2018-0002-29186 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29186 |
| Rexrode | Dawn | N/A | ATF-2018-0002-29187 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29187 |
| Lashua | David | N/A | ATF-2018-0002-29188 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29188 |
| Morris | Arielle | N/A | ATF-2018-0002-29189 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29189 |
| Mains | Christopher | N/A | ATF-2018-0002-2919 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2919 |
| Burdette | Adam | N/A | ATF-2018-0002-29190 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29190 |
| Laman | Barbara | N/A | ATF-2018-0002-29191 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29191 |
| Dell | Paul | N/A | ATF-2018-0002-29192 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29192 |
| Luceallin | Christina | N/A | ATF-2018-0002-29193 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29193 |
| Ferst | Marisa | N/A | ATF-2018-0002-29194 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29194 |
| DeMay | Nathan | N/A | ATF-2018-0002-29195 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29195 |
| Achiller | Sam | N/A | ATF-2018-0002-29196 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29196 |
| Straight | Wayne | N/A | ATF-2018-0002-29197 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29197 |
| Neff | Adam | N/A | ATF-2018-0002-29198 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29198 |
| Mann | Kelly | N/A | ATF-2018-0002-29199 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29199 |
| Sweatman | James | N/A | ATF-2018-0002-2920 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2920 |
| Radolinski | Bartholomew | N/A | ATF-2018-0002-29200 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29200 |
| Hansen | Cynthia | N/A | ATF-2018-0002-29201 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29201 |
| Sowers | Brad | N/A | ATF-2018-0002-29202 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29202 |
| Elder | James | N/A | ATF-2018-0002-29203 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29203 |
| Salzman | Glenn | N/A | ATF-2018-0002-29204 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29204 |
| magney | pam | N/A | ATF-2018-0002-29205 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29205 |
| Martinez | David | N/A | ATF-2018-0002-29206 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29206 |
| Anderson | Cynthia | N/A | ATF-2018-0002-29207 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29207 |
| Hvik | Ariel | N/A | ATF-2018-0002-29208 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29208 |
| Muro | Daniel | N/A | ATF-2018-0002-29209 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29209 |
| Berg | Joel | N/A | ATF-2018-0002-2921 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2921 |
| Gerbino | Jeffrey | N/A | ATF-2018-0002-29210 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29210 |
| Kosloski | Emily | N/A | ATF-2018-0002-29211 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29211 |
| Branch | Molly | N/A | ATF-2018-0002-29212 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29212 |
| Davalos | Luis | N/A | ATF-2018-0002-29213 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29213 |
| Villalobos | Maria | N/A | ATF-2018-0002-29214 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29214 |
| Meyer | John | N/A | ATF-2018-0002-29215 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29215 |
| Monteiro | Kaitlyn | N/A | ATF-2018-0002-29216 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29216 |
| Warren | Michael | N/A | ATF-2018-0002-29217 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29217 |
| shaffer | grant | N/A | ATF-2018-0002-29218 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29218 |
| Desmond | Louise | N/A | ATF-2018-0002-29219 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29219 |
| Pynckel | Andrew | N/A | ATF-2018-0002-2922 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2922 |
| Friedman | Stewart | N/A | ATF-2018-0002-29220 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29220 |
| Prietz | Roger | N/A | ATF-2018-0002-29221 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29221 |
| Wessman | Margaret | N/A | ATF-2018-0002-29222 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29222 |
| Owen | Janine | N/A | ATF-2018-0002-29223 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29223 |
| Bowles | Texa | N/A | ATF-2018-0002-29224 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29224 |
| Appello | Pat | N/A | ATF-2018-0002-29225 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29225 |
| Marks | Suzanne | N/A | ATF-2018-0002-29226 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29226 |
| Cape | Lucia | N/A | ATF-2018-0002-29227 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29227 |

| Ryan | Kate | N/A | ATF-2018-0002-29228 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29228 |
|------|------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| Geiger | Oliver | N/A | ATF-2018-0002-29229 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29229 |
| Eastabrooks | Brandon | N/A | ATF-2018-0002-2923 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2923 |
| Ellis | R. | N/A | ATF-2018-0002-29230 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29230 |
| Swickard | Ken | N/A | ATF-2018-0002-29231 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29231 |
| Pieczynski | Sarah | N/A | ATF-2018-0002-29232 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29232 |
| BAYLY | SUSAN | N/A | ATF-2018-0002-29233 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29233 |
| Brown | Shelly | N/A | ATF-2018-0002-29234 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29234 |
| Nolan | M Teri | N/A | ATF-2018-0002-29235 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29235 |
| Curran | Maggie | N/A | ATF-2018-0002-29236 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29236 |
| Faruqi | Saadia | N/A | ATF-2018-0002-29237 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29237 |
| MacNiallais | Liam | N/A | ATF-2018-0002-29238 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29238 |
| Lyons | Melinda | N/A | ATF-2018-0002-29239 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29239 |
| Breeden | Jason | N/A | ATF-2018-0002-2924 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2924 |
| Brooks | Mary | N/A | ATF-2018-0002-29240 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29240 |
| Ray | Mary | N/A | ATF-2018-0002-29241 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29241 |
| Boland | Katie | N/A | ATF-2018-0002-29242 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29242 |
| Gunder | Jenifer | N/A | ATF-2018-0002-29243 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29243 |
| Fulton | Michael | N/A | ATF-2018-0002-29244 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29244 |
| Kita | Maya | N/A | ATF-2018-0002-29245 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29245 |
| Munroe | Malyssa | N/A | ATF-2018-0002-29246 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29246 |
| Rochester | Melany | N/A | ATF-2018-0002-29247 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29247 |
| Mccullough | Marie | N/A | ATF-2018-0002-29248 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29248 |
| Davis | Rob | N/A | ATF-2018-0002-29249 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29249 |
| Olsen | Ryan | N/A | ATF-2018-0002-2925 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2925 |
| Becker | Ben | N/A | ATF-2018-0002-29250 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29250 |
| bray | sheila | N/A | ATF-2018-0002-29251 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29251 |
| Blank-Zimmer | Rochelle | N/A | ATF-2018-0002-29252 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29252 |
| Wood | Gracie | N/A | ATF-2018-0002-29253 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29253 |
| Bennett | Tammy | N/A | ATF-2018-0002-29254 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29254 |
| Adams | Grace | N/A | ATF-2018-0002-29255 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29255 |
| Hopkins | John | N/A | ATF-2018-0002-29256 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29256 |
| Kurtz | Joseph | N/A | ATF-2018-0002-29257 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29257 |
| Litwack | Amy | N/A | ATF-2018-0002-29258 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29258 |
| Walker | Andrea | N/A | ATF-2018-0002-29259 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29259 |
| Potter | Eric | N/A | ATF-2018-0002-2926 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2926 |
| Coleman | Lisa | N/A | ATF-2018-0002-29260 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29260 |
| Rinaldi | Dominic | N/A | ATF-2018-0002-29261 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29261 |
| Tognozzi | Elissa | N/A | ATF-2018-0002-29262 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29262 |
| Boyce | Jennifer | N/A | ATF-2018-0002-29263 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29263 |
| Goldman | Michael | N/A | ATF-2018-0002-29264 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29264 |
| Kotecki Vest | Erin | N/A | ATF-2018-0002-29265 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29265 |
| Matthew | Stephen | N/A | ATF-2018-0002-29266 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29266 |
| Dejarnette | Cherie | N/A | ATF-2018-0002-29267 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29267 |
| Carbone | Kathryn | N/A | ATF-2018-0002-29268 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29268 |
| Stevenson | Rachel | N/A | ATF-2018-0002-29269 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29269 |
| Gibbons | Adam | N/A | ATF-2018-0002-2927 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2927 |
| Gassman | Alissa | N/A | ATF-2018-0002-29270 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29270 |
| Najarian | Derenik | N/A | ATF-2018-0002-29271 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29271 |
| White | Cheryl | N/A | ATF-2018-0002-29272 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29272 |
| Ginther | Lisa | N/A | ATF-2018-0002-29273 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29273 |
| Yeatts | Bridget | N/A | ATF-2018-0002-29274 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Forrest | Alana | N/A | ATF-2018-0002-29275 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29275 |
| Grzywa | Mary | N/A | ATF-2018-0002-29276 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29276 |
| Reid | Jason | N/A | ATF-2018-0002-29277 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29277 |
| Drimmer | Josh | N/A | ATF-2018-0002-29278 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29278 |
| Jewsbury | Christopher | N/A | ATF-2018-0002-29279 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29279 |
| Drews | Cedar | N/A | ATF-2018-0002-2928 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2928 |
| Snow | Valerie | N/A | ATF-2018-0002-29280 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29280 |
| Blevins | Trish | N/A | ATF-2018-0002-29281 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29281 |
| DeVoe | Allison | N/A | ATF-2018-0002-29282 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29282 |
| Coleman | Amara | N/A | ATF-2018-0002-29283 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29283 |
| Epps | Heather | N/A | ATF-2018-0002-29284 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29284 |
| Wooster | Kim | N/A | ATF-2018-0002-29285 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29285 |
| Hiser | Cole | N/A | ATF-2018-0002-29286 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29286 |
| Malone | Vicki | N/A | ATF-2018-0002-29287 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29287 |
| Morris | Carole | N/A | ATF-2018-0002-29288 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29288 |
| Val | June | N/A | ATF-2018-0002-29289 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29289 |
| Wimble | Christopher | N/A | ATF-2018-0002-2929 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2929 |
| Kelley | Jaime | N/A | ATF-2018-0002-29290 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29290 |
| Kim | Min | N/A | ATF-2018-0002-29291 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29291 |
| Mossman | Gwen | N/A | ATF-2018-0002-29292 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29292 |
| Dreier | Daniel | N/A | ATF-2018-0002-29293 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29293 |
| Aronstam | Alison | N/A | ATF-2018-0002-29294 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29294 |
| Lansdale | Jennifer | N/A | ATF-2018-0002-29295 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29295 |
| Mercer | Sherry L. | N/A | ATF-2018-0002-29296 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29296 |
| Barber | Hal | N/A | ATF-2018-0002-29297 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29297 |
| Lathrop | Matt | N/A | ATF-2018-0002-29298 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29298 |
| HUERTA | JENNIFER | N/A | ATF-2018-0002-29299 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29299 |
| Carter | John | N/A | ATF-2018-0002-2930 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2930 |
| O'Brien | Linda | N/A | ATF-2018-0002-29300 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29300 |
| Dosky | Jeanne | N/A | ATF-2018-0002-29301 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29301 |
| Klein | Kristina | N/A | ATF-2018-0002-29302 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29302 |
| freud | deb | N/A | ATF-2018-0002-29303 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29303 |
| Gould | Suzanne | N/A | ATF-2018-0002-29304 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29304 |
| Smyrnos | Deidre | N/A | ATF-2018-0002-29305 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29305 |
| Tran | Brian | N/A | ATF-2018-0002-29306 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29306 |
| Boselli | Kyra | N/A | ATF-2018-0002-29307 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29307 |
| Stevens | Travis | N/A | ATF-2018-0002-29308 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29308 |
| Meilleur | Stephanie | N/A | ATF-2018-0002-29309 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29309 |
| Boyd | Chad | N/A | ATF-2018-0002-2931 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2931 |
| Blanchette | Arthur | N/A | ATF-2018-0002-29310 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29310 |
| McMillan | Caroline | N/A | ATF-2018-0002-29311 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29311 |
| Bie | Jesse | N/A | ATF-2018-0002-29312 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29312 |
| Gemming | Jessica | N/A | ATF-2018-0002-29313 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29313 |
| Wilkin | Weslie | N/A | ATF-2018-0002-29314 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29314 |
| Arcuri | Mary Jo | N/A | ATF-2018-0002-29315 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29315 |
| Lazos | Rebecca | N/A | ATF-2018-0002-29316 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29316 |
| Marksamer | Justin | N/A | ATF-2018-0002-29317 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29317 |
| Carson | Melinda | N/A | ATF-2018-0002-29318 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29318 |
| Schumacher | Kara | N/A | ATF-2018-0002-29319 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29319 |
| Williams | Jason | N/A | ATF-2018-0002-2932 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2932 |
| shahmiri | yassmin | N/A | ATF-2018-0002-29320 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29320 |
| Woeste | Victoria | N/A | ATF-2018-0002-29321 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29321 |

| Korfmacher | Walter | N/A | ATF-2018-0002-29322 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29322 |
| Vos | Ben | N/A | ATF-2018-0002-29323 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29323 |
| Phillips | Robin | N/A | ATF-2018-0002-29324 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29324 |
| Ahn | Jenna | N/A | ATF-2018-0002-29325 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29325 |
| Lankton | Joshua | N/A | ATF-2018-0002-29326 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29326 |
| Clewell | Patricia | N/A | ATF-2018-0002-29327 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29327 |
| Tomkins | Carly | N/A | ATF-2018-0002-29328 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29328 |
| Allan | James | N/A | ATF-2018-0002-29329 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29329 |
| Hay | Ron | N/A | ATF-2018-0002-2933 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2933 |
| Egan | Mary | N/A | ATF-2018-0002-29330 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29330 |
| Plotnick | Neal | N/A | ATF-2018-0002-29331 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29331 |
| Kramer | Tara | N/A | ATF-2018-0002-29332 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29332 |
| Jylkka | Virginia | N/A | ATF-2018-0002-29333 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29333 |
| Chaly | Patty | N/A | ATF-2018-0002-29334 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29334 |
| Murray | Diane | N/A | ATF-2018-0002-29335 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29335 |
| Long | Georgette | N/A | ATF-2018-0002-29336 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29336 |
| Vasapolli | Judy | N/A | ATF-2018-0002-29337 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29337 |
| Wolfenden | Patricia | N/A | ATF-2018-0002-29338 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29338 |
| Miller | Dave | N/A | ATF-2018-0002-29339 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29339 |
| Picard | Daniel | N/A | ATF-2018-0002-2934 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2934 |
| Safipour | Noveed | N/A | ATF-2018-0002-29340 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29340 |
| Catano | Ruben | N/A | ATF-2018-0002-29341 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29341 |
| Knab | Jean | N/A | ATF-2018-0002-29342 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29342 |
| Harreveld | Neil | N/A | ATF-2018-0002-29343 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29343 |
| McGurk | Kelli | N/A | ATF-2018-0002-29344 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29344 |
| Johnston | Susan | N/A | ATF-2018-0002-29345 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29345 |
| Strong | Rebecca | N/A | ATF-2018-0002-29346 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29346 |
| adamiak | katie | N/A | ATF-2018-0002-29347 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29347 |
| Stella | Samantha | N/A | ATF-2018-0002-29348 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29348 |
| Kessler | Colleen | N/A | ATF-2018-0002-29349 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29349 |
| Nostom | Bobby | N/A | ATF-2018-0002-2935 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2935 |
| Bardak | Leslie | N/A | ATF-2018-0002-29350 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29350 |
| Feigenbaum | Liza | N/A | ATF-2018-0002-29351 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29351 |
| Rioux | Christine | N/A | ATF-2018-0002-29352 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29352 |
| Sirvent | Maritza | N/A | ATF-2018-0002-29353 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29353 |
| Ephault | Melanie | N/A | ATF-2018-0002-29354 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29354 |
| Wright | Adele | N/A | ATF-2018-0002-29355 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29355 |
| Klein | Nicola | N/A | ATF-2018-0002-29356 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29356 |
| Repp | Zane | N/A | ATF-2018-0002-29357 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29357 |
| Waddell | Debra | N/A | ATF-2018-0002-29358 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29358 |
| Rich | Sheiniz | N/A | ATF-2018-0002-29359 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29359 |
| Szymecki | Chet | N/A | ATF-2018-0002-2936 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2936 |
| Glaeser | Cheryl | N/A | ATF-2018-0002-29360 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29360 |
| graham | Deborah | N/A | ATF-2018-0002-29361 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29361 |
| Goldenberg | Viviana | N/A | ATF-2018-0002-29362 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29362 |
| Coey | Jodi | N/A | ATF-2018-0002-29363 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29363 |
| Kennedy | Joan | N/A | ATF-2018-0002-29364 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29364 |
| Miller | Wayne | N/A | ATF-2018-0002-29365 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29365 |
| Pozo | Susan | N/A | ATF-2018-0002-29366 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29366 |
| Nelson | Elizabeth | N/A | ATF-2018-0002-29367 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29367 |
| Ochs | Grace | N/A | ATF-2018-0002-29368 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29368 |
| Lane | Joseph | N/A | ATF-2018-0002-29369 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Treibs | David | N/A | ATF-2018-0002-2937 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2937 |
| Baker | Joyce | N/A | ATF-2018-0002-29370 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29370 |
| Slad | Mollie | N/A | ATF-2018-0002-29371 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29371 |
| Rogowski | Marianne | N/A | ATF-2018-0002-29372 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29372 |
| Raffle | Phillip | N/A | ATF-2018-0002-29373 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29373 |
| Virgil | Julayne | N/A | ATF-2018-0002-29374 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29374 |
| Sinisterra | Santiago | N/A | ATF-2018-0002-29375 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29375 |
| Stahler | Alissa | N/A | ATF-2018-0002-29376 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29376 |
| Williams | Judith | N/A | ATF-2018-0002-29377 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29377 |
| Avey | Linda | N/A | ATF-2018-0002-29378 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29378 |
| Fraher | Kimberly | N/A | ATF-2018-0002-29379 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29379 |
| Keys | Kevin | N/A | ATF-2018-0002-2938 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2938 |
| Danuloff | Craig | N/A | ATF-2018-0002-29380 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29380 |
| Irwin | Holly | N/A | ATF-2018-0002-29381 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29381 |
| Leigh | Vickie | N/A | ATF-2018-0002-29382 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29382 |
| Acharya | Rajendra | N/A | ATF-2018-0002-29383 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29383 |
| Savage | Leslie | N/A | ATF-2018-0002-29384 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29384 |
| Musick | Erika | N/A | ATF-2018-0002-29385 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29385 |
| Bogie | Stuart | N/A | ATF-2018-0002-29386 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29386 |
| baysinger | carol | N/A | ATF-2018-0002-29387 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29387 |
| Hattrich | Danielle | N/A | ATF-2018-0002-29388 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29388 |
| Burns | Sharon | N/A | ATF-2018-0002-29389 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29389 |
| Glenn | Allen | N/A | ATF-2018-0002-2939 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2939 |
| hunt | william | N/A | ATF-2018-0002-29390 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29390 |
| Malmgren | Karleen | N/A | ATF-2018-0002-29391 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29391 |
| Flexner | Jenna | N/A | ATF-2018-0002-29392 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29392 |
| Bill | Sally | N/A | ATF-2018-0002-29393 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29393 |
| Keagul | Mary | N/A | ATF-2018-0002-29394 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29394 |
| Choi | Erin | N/A | ATF-2018-0002-29395 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29395 |
| Mcgee | Judith | N/A | ATF-2018-0002-29396 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29396 |
| Campagna | Ashli | N/A | ATF-2018-0002-29397 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29397 |
| metzger | erik | N/A | ATF-2018-0002-29398 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29398 |
| Snelling | Elizabeth | N/A | ATF-2018-0002-29399 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29399 |
| Hesselbart | Justin | N/A | ATF-2018-0002-2940 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2940 |
| Adkins | Alton | N/A | ATF-2018-0002-29400 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29400 |
| Lyon | Lynne | N/A | ATF-2018-0002-29401 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29401 |
| Miller | Dana | N/A | ATF-2018-0002-29402 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29402 |
| Scarrott | Kelly | N/A | ATF-2018-0002-29403 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29403 |
| Kennery | Alison | N/A | ATF-2018-0002-29404 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29404 |
| Tancsak | Vicky | N/A | ATF-2018-0002-29405 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29405 |
| Dew | David | N/A | ATF-2018-0002-29406 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29406 |
| Fisher | Rozina | N/A | ATF-2018-0002-29407 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29407 |
| Granat | Regina | N/A | ATF-2018-0002-29408 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29408 |
| Hoover | Sean | N/A | ATF-2018-0002-29409 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29409 |
| Ramos | David | N/A | ATF-2018-0002-2941 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2941 |
| O'Neill | Rhonda | N/A | ATF-2018-0002-29410 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29410 |
| Taylor | Linda | N/A | ATF-2018-0002-29411 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29411 |
| Anon | Anon | N/A | ATF-2018-0002-29412 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29412 |
| Hayes | Molly | N/A | ATF-2018-0002-29413 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29413 |
| Harshbarger | Samuel | N/A | ATF-2018-0002-29414 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29414 |
| Dolce | Emily | N/A | ATF-2018-0002-29415 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29415 |
| Ramsey | Valerie | N/A | ATF-2018-0002-29416 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29416 |

| Enzor | Glori | N/A | ATF-2018-0002-29417 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29417 |
| Murray | Sarah | N/A | ATF-2018-0002-29418 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29418 |
| Smith | Tanya | N/A | ATF-2018-0002-29419 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29419 |
| Shannon | Patrick | N/A | ATF-2018-0002-2942 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2942 |
| Earl | Sharon | N/A | ATF-2018-0002-29420 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29420 |
| Birmingham | Duncan | N/A | ATF-2018-0002-29421 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29421 |
| Smith | Peter | N/A | ATF-2018-0002-29422 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29422 |
| Bellitto | Karen | N/A | ATF-2018-0002-29423 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29423 |
| Wilkin | Toby | N/A | ATF-2018-0002-29424 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29424 |
| Szczech | Michael | N/A | ATF-2018-0002-29425 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29425 |
| Miller | Beth | N/A | ATF-2018-0002-29426 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29426 |
| Frengut | Jordan | N/A | ATF-2018-0002-29427 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29427 |
| Gannon | Brian | N/A | ATF-2018-0002-29428 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29428 |
| Skelton | Angela | N/A | ATF-2018-0002-29429 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29429 |
| Stone | Bradley | N/A | ATF-2018-0002-2943 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2943 |
| Fay | Michelle | N/A | ATF-2018-0002-29430 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29430 |
| Cross | Angela | N/A | ATF-2018-0002-29431 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29431 |
| Redmin | David | N/A | ATF-2018-0002-29432 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29432 |
| Gazdak | Marion | N/A | ATF-2018-0002-29433 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29433 |
| Porter | Stephen | N/A | ATF-2018-0002-29434 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29434 |
| Anon | Cindy | N/A | ATF-2018-0002-29435 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29435 |
| Jones | Betsy | N/A | ATF-2018-0002-29436 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29436 |
| Mcclellan | Matt | N/A | ATF-2018-0002-29437 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29437 |
| Owings | Kenneth | N/A | ATF-2018-0002-29438 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29438 |
| Spofford | Bobbi | N/A | ATF-2018-0002-29439 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29439 |
| Gore | Chad | N/A | ATF-2018-0002-2944 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2944 |
| HAGGETT | KELLY | N/A | ATF-2018-0002-29440 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29440 |
| Raitt | Michelle | N/A | ATF-2018-0002-29441 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29441 |
| Cherveny | Rebekah | N/A | ATF-2018-0002-29442 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29442 |
| Berloffe | Vicki | N/A | ATF-2018-0002-29443 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29443 |
| Gloster | Dean | N/A | ATF-2018-0002-29444 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29444 |
| Olenczak | Christa | N/A | ATF-2018-0002-29445 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29445 |
| Kanaan | Kimberlie | N/A | ATF-2018-0002-29446 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29446 |
| Lodes | Erin | N/A | ATF-2018-0002-29447 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29447 |
| Apuzzo | Olivia | N/A | ATF-2018-0002-29448 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29448 |
| Scheller | Greg | N/A | ATF-2018-0002-29449 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29449 |
| McClendon JR | David | N/A | ATF-2018-0002-2945 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2945 |
| Moravek | Emma | N/A | ATF-2018-0002-29450 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29450 |
| Wareing | Andy | N/A | ATF-2018-0002-29451 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29451 |
| Beckett | Steve | N/A | ATF-2018-0002-29452 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29452 |
| Wellek Wolkstein | Deborah | N/A | ATF-2018-0002-29453 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29453 |
| Jahn | Karen | N/A | ATF-2018-0002-29454 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29454 |
| Chadwick | Heather | N/A | ATF-2018-0002-29455 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29455 |
| Moulton | James | N/A | ATF-2018-0002-29456 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29456 |
| Duerson | Maty | N/A | ATF-2018-0002-29457 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29457 |
| Pray | John | N/A | ATF-2018-0002-29458 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29458 |
| schneller | jennifer | N/A | ATF-2018-0002-29459 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29459 |
| Lau | Thor Iann | N/A | ATF-2018-0002-2946 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2946 |
| Wadsworth | Joe | N/A | ATF-2018-0002-29460 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29460 |
| Dotson | Deana | N/A | ATF-2018-0002-29461 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29461 |
| Stahly | Mary | N/A | ATF-2018-0002-29462 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29462 |
| Paquette | Patt/ | N/A | ATF-2018-0002-29463 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29463 |

| Flowers | Denise | N/A | ATF-2018-0002-29464 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29464 |
|---|---|---|---|---|---|---|
| Peattie | Julia | N/A | ATF-2018-0002-29465 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29465 |
| Thomas | Ann | N/A | ATF-2018-0002-29466 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29466 |
| Hatcher | Carol | N/A | ATF-2018-0002-29467 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29467 |
| Morehead | Khalen | N/A | ATF-2018-0002-29468 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29468 |
| Driver | Chantell | N/A | ATF-2018-0002-29469 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29469 |
| Benninger | Matthew | N/A | ATF-2018-0002-2947 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2947 |
| Garrett | Olivia | N/A | ATF-2018-0002-29470 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29470 |
| Rosas | Darlene | N/A | ATF-2018-0002-29471 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29471 |
| McConnachie | Judy | N/A | ATF-2018-0002-29472 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29472 |
| levy | lyndsay | N/A | ATF-2018-0002-29473 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29473 |
| Gronek | Beverly | N/A | ATF-2018-0002-29474 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29474 |
| Hannon | Karen | N/A | ATF-2018-0002-29475 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29475 |
| Chance | Henry | N/A | ATF-2018-0002-29476 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29476 |
| Gibson | Susan | N/A | ATF-2018-0002-29477 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29477 |
| Floyd | Kris | N/A | ATF-2018-0002-29478 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29478 |
| Coots | Anthony | N/A | ATF-2018-0002-29479 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29479 |
| Cook | Aaron | N/A | ATF-2018-0002-2948 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2948 |
| Angelini | Giorgio | N/A | ATF-2018-0002-29480 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29480 |
| ENNEKING | BOBBI | N/A | ATF-2018-0002-29481 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29481 |
| Provo | Lauren | N/A | ATF-2018-0002-29482 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29482 |
| Graves | Catherine | N/A | ATF-2018-0002-29483 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29483 |
| cantara neal | kelly | N/A | ATF-2018-0002-29484 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29484 |
| Marx | Ruth | N/A | ATF-2018-0002-29485 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29485 |
| S | Alex | N/A | ATF-2018-0002-29486 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29486 |
| Ciarimboli | Valery | N/A | ATF-2018-0002-29487 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29487 |
| Williams | Ginger | N/A | ATF-2018-0002-29488 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29488 |
| Levine | Deb | N/A | ATF-2018-0002-29489 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29489 |
| Clark | Mike | N/A | ATF-2018-0002-2949 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2949 |
| Newell | Amanda | N/A | ATF-2018-0002-29490 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29490 |
| Hanif | Sajia | N/A | ATF-2018-0002-29491 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29491 |
| Walker | Jason | N/A | ATF-2018-0002-29492 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29492 |
| Figueroa | Felicity | N/A | ATF-2018-0002-29493 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29493 |
| Conter | Jennifer | N/A | ATF-2018-0002-29494 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29494 |
| Dickinson | Jon | N/A | ATF-2018-0002-29495 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29495 |
| Belmont | Chris | N/A | ATF-2018-0002-29496 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29496 |
| Gallo | Larissa | N/A | ATF-2018-0002-29497 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29497 |
| Nadler | Marjorie | N/A | ATF-2018-0002-29498 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29498 |
| Heitholt | David | N/A | ATF-2018-0002-29499 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29499 |
| Corcoran | Sean | N/A | ATF-2018-0002-2950 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2950 |
| Bousset | Sophie | N/A | ATF-2018-0002-29500 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29500 |
| Youngblood | Nathan | N/A | ATF-2018-0002-29501 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29501 |
| Thiel | Jason | N/A | ATF-2018-0002-29502 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29502 |
| Dobbs | Rebecca | N/A | ATF-2018-0002-29503 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29503 |
| Rankin | Mara | N/A | ATF-2018-0002-29504 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29504 |
| Dudgeon | Jessuca | N/A | ATF-2018-0002-29505 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29505 |
| Banda | Antonio | N/A | ATF-2018-0002-29506 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29506 |
| Schentrup | Evelyn | N/A | ATF-2018-0002-29507 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29507 |
| Villegas | Anthony | N/A | ATF-2018-0002-29508 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29508 |
| Perez | Gabriela | N/A | ATF-2018-0002-29509 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29509 |
| De Schane | Thorin | N/A | ATF-2018-0002-2951 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2951 |
| Puthuff | Rachel | N/A | ATF-2018-0002-29510 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allred | Jennifer | N/A | ATF-2018-0002-29511 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29511 |
| Schnath | Michelle | N/A | ATF-2018-0002-29512 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29512 |
| Ryan | Meaddows | N/A | ATF-2018-0002-29513 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29513 |
| Leavitt | Steven | N/A | ATF-2018-0002-29514 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29514 |
| Thornton | Julie | N/A | ATF-2018-0002-29515 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29515 |
| K | Leslie | N/A | ATF-2018-0002-29516 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29516 |
| Cantolina | Angel | N/A | ATF-2018-0002-29517 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29517 |
| Kase | Julia | N/A | ATF-2018-0002-29518 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29518 |
| Falbo | Denise | CAH306478090 | ATF-2018-0002-29519 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29519 |
| Mullins | Andrew | N/A | ATF-2018-0002-2952 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2952 |
| Nicolino | Jamie | N/A | ATF-2018-0002-29520 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29520 |
| Seidel | Karen | N/A | ATF-2018-0002-29521 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29521 |
| Ogden | Nicole | N/A | ATF-2018-0002-29522 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29522 |
| Gates | Susan | N/A | ATF-2018-0002-29523 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29523 |
| McKelvey | Mark | N/A | ATF-2018-0002-29524 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29524 |
| Sutman | Rae | N/A | ATF-2018-0002-29525 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29525 |
| Parker | Sam | N/A | ATF-2018-0002-29526 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29526 |
| Pannone | Toby | N/A | ATF-2018-0002-29527 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29527 |
| Cantin | Scott | N/A | ATF-2018-0002-29528 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29528 |
| Royalty-Ericksob | Jennifer | N/A | ATF-2018-0002-29529 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29529 |
| Crossley | Stephen | N/A | ATF-2018-0002-2953 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2953 |
| Henning | Mike | N/A | ATF-2018-0002-29530 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29530 |
| Schembri | Jaye | N/A | ATF-2018-0002-29531 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29531 |
| Fitzpatrick | David | N/A | ATF-2018-0002-29532 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29532 |
| Stuart | Holly | N/A | ATF-2018-0002-29533 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29533 |
| Hayko | Colleen | N/A | ATF-2018-0002-29534 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29534 |
| maile | Kiki | N/A | ATF-2018-0002-29535 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29535 |
| Greenway | Carol | N/A | ATF-2018-0002-29536 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29536 |
| Turner | Theresa | N/A | ATF-2018-0002-29537 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29537 |
| Clark | Tabitha | N/A | ATF-2018-0002-29538 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29538 |
| Duquette | Lynne | N/A | ATF-2018-0002-29539 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29539 |
| Harvey | Thomas | N/A | ATF-2018-0002-2954 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2954 |
| Merchant | Jeanne | N/A | ATF-2018-0002-29540 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29540 |
| Millis | Larisa | N/A | ATF-2018-0002-29541 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29541 |
| champing | dawn | N/A | ATF-2018-0002-29542 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29542 |
| McFarlin | Patricia | N/A | ATF-2018-0002-29543 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29543 |
| Feston | Heidi | N/A | ATF-2018-0002-29544 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29544 |
| Huff | Tina | N/A | ATF-2018-0002-29545 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29545 |
| Sheridan | Kevin | N/A | ATF-2018-0002-29546 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29546 |
| Borntrager | Laura | N/A | ATF-2018-0002-29547 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29547 |
| Lange | Nora | N/A | ATF-2018-0002-29548 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29548 |
| Gardner | Jennifer | N/A | ATF-2018-0002-29549 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29549 |
| Yanik | Airyn | N/A | ATF-2018-0002-2955 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2955 |
| Mador | Jeremy | N/A | ATF-2018-0002-29550 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29550 |
| Cardenas | Myriam | N/A | ATF-2018-0002-29551 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29551 |
| Gagnon | Shannon | N/A | ATF-2018-0002-29552 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29552 |
| Fuller | Nick | N/A | ATF-2018-0002-29553 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29553 |
| Fulton | Jennifer | N/A | ATF-2018-0002-29554 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29554 |
| Jackson | Tanya | N/A | ATF-2018-0002-29555 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29555 |
| Budde | Timothy | N/A | ATF-2018-0002-29556 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29556 |
| Shelton | Douglas | N/A | ATF-2018-0002-29557 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29557 |
| Lewis | Neal | N/A | ATF-2018-0002-29558 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Motto | Andrew | N/A | ATF-2018-0002-29559 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29559 |
| Ritter | Philip | N/A | ATF-2018-0002-2956 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2956 |
| Baker | Lila | N/A | ATF-2018-0002-29560 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29560 |
| Pollard | John | N/A | ATF-2018-0002-29561 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29561 |
| Kinney | Diane | N/A | ATF-2018-0002-29562 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29562 |
| Richards | Wyn | N/A | ATF-2018-0002-29563 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29563 |
| Averill | Jolenta | N/A | ATF-2018-0002-29564 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29564 |
| Epstein | Colin | N/A | ATF-2018-0002-29565 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29565 |
| Nolan | Elicia | N/A | ATF-2018-0002-29566 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29566 |
| Ziehl | Hanii | N/A | ATF-2018-0002-29567 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29567 |
| McDermott | James | N/A | ATF-2018-0002-29568 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29568 |
| Bassett | Wendy | N/A | ATF-2018-0002-29569 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29569 |
| Ezell | R | N/A | ATF-2018-0002-2957 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2957 |
| McGuffie | Alexis | N/A | ATF-2018-0002-29570 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29570 |
| Onorato | Angelo | N/A | ATF-2018-0002-29571 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29571 |
| Guldager | Gloria | N/A | ATF-2018-0002-29572 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29572 |
| Holomon | Cynthia | N/A | ATF-2018-0002-29573 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29573 |
| Milstead | Senna | N/A | ATF-2018-0002-29574 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29574 |
| Ochs | Raquel | N/A | ATF-2018-0002-29575 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29575 |
| Beaver | Kelly | N/A | ATF-2018-0002-29576 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29576 |
| Petering | Robin | N/A | ATF-2018-0002-29577 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29577 |
| wallace | James | N/A | ATF-2018-0002-29578 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29578 |
| Danek | Jeanne | N/A | ATF-2018-0002-29579 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29579 |
| Martin | John | N/A | ATF-2018-0002-2958 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2958 |
| Mejia | Luis | N/A | ATF-2018-0002-29580 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29580 |
| Hare-Leahy | Lucia | N/A | ATF-2018-0002-29581 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29581 |
| pankratz | jay | N/A | ATF-2018-0002-29582 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29582 |
| Drane | Tony | N/A | ATF-2018-0002-29583 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29583 |
| Calo | Elizabeth | N/A | ATF-2018-0002-29584 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29584 |
| Troutman | Diane | N/A | ATF-2018-0002-29585 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29585 |
| Bade | Edward | N/A | ATF-2018-0002-29586 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29586 |
| Frisch | Alaina | N/A | ATF-2018-0002-29587 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29587 |
| Nacht | Lin-Marie | N/A | ATF-2018-0002-29588 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29588 |
| Barrera | Carlos | N/A | ATF-2018-0002-29589 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29589 |
| Toner | Rob | N/A | ATF-2018-0002-2959 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2959 |
| Johnson | MItchell | N/A | ATF-2018-0002-29590 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29590 |
| Dugan | Noemi | N/A | ATF-2018-0002-29591 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29591 |
| Cerrati | Corinne | N/A | ATF-2018-0002-29592 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29592 |
| Williams | Ashley | N/A | ATF-2018-0002-29593 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29593 |
| Hefner | Joseph | N/A | ATF-2018-0002-29594 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29594 |
| Smith | Lynne | N/A | ATF-2018-0002-29595 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29595 |
| hartzler | liz | N/A | ATF-2018-0002-29596 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29596 |
| McCarl | Jennifer | N/A | ATF-2018-0002-29597 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29597 |
| Kinder | Myra | N/A | ATF-2018-0002-29598 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29598 |
| De Martini | Diane | N/A | ATF-2018-0002-29599 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29599 |
| Ratliff Boomer | Ricky | N/A | ATF-2018-0002-2960 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2960 |
| Vazquez | Robin | N/A | ATF-2018-0002-29600 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29600 |
| Grady | Leia | N/A | ATF-2018-0002-29601 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29601 |
| Piro | Mary | N/A | ATF-2018-0002-29602 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29602 |
| Hoelzl | Michael | N/A | ATF-2018-0002-29603 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29603 |
| Donner | Elizabeth | N/A | ATF-2018-0002-29604 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29604 |
| Bennewitz | Duane | N/A | ATF-2018-0002-29605 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lewis | Kat | N/A | ATF-2018-0002-29606 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29606 |
| Stock | Barry | N/A | ATF-2018-0002-29607 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29607 |
| Hatfield | Kelly | N/A | ATF-2018-0002-29608 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29608 |
| Savage | Hope | N/A | ATF-2018-0002-29609 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29609 |
| Warren | Jeffrey | N/A | ATF-2018-0002-2961 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2961 |
| Roberts | Jo | N/A | ATF-2018-0002-29610 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29610 |
| Loeb | Josh | N/A | ATF-2018-0002-29611 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29611 |
| White | Taylor | N/A | ATF-2018-0002-29612 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29612 |
| Flores | Juanita | N/A | ATF-2018-0002-29613 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29613 |
| Moore | Kerry | N/A | ATF-2018-0002-29614 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29614 |
| Mastin | Jean | N/A | ATF-2018-0002-29615 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29615 |
| moscoso | Dee | N/A | ATF-2018-0002-29616 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29616 |
| Hemmons | Jessie | N/A | ATF-2018-0002-29617 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29617 |
| Scalora | Jennifer | N/A | ATF-2018-0002-29618 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29618 |
| OConnor | London | N/A | ATF-2018-0002-29619 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29619 |
| Harris | David | N/A | ATF-2018-0002-2962 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2962 |
| BHATTARAI | YADAV | N/A | ATF-2018-0002-29620 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29620 |
| Williams | Brock | N/A | ATF-2018-0002-29621 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29621 |
| Casale | Celeste | N/A | ATF-2018-0002-29622 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29622 |
| Peloquin | Peter | N/A | ATF-2018-0002-29623 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29623 |
| Gorman | Mike | N/A | ATF-2018-0002-29624 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29624 |
| DeGraw | Jeff | N/A | ATF-2018-0002-29625 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29625 |
| Stacey | D. | N/A | ATF-2018-0002-29626 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29626 |
| Tamony | Michael | N/A | ATF-2018-0002-29627 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29627 |
| Cox | Linda | N/A | ATF-2018-0002-29628 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29628 |
| Schroader | Darren | N/A | ATF-2018-0002-29629 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29629 |
| HOFFMAN | RYAN | N/A | ATF-2018-0002-2963 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2963 |
| Mohiuddeen | Raheem | N/A | ATF-2018-0002-29630 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29630 |
| Hampton | Jessica | N/A | ATF-2018-0002-29631 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29631 |
| Cotney | Sarah | N/A | ATF-2018-0002-29632 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29632 |
| Ray | James | N/A | ATF-2018-0002-29633 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29633 |
| Cocke | Mandy | N/A | ATF-2018-0002-29634 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29634 |
| Kosarko | Robert | N/A | ATF-2018-0002-29635 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29635 |
| Cook | Denise | N/A | ATF-2018-0002-29636 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29636 |
| Lubow | Rebecca | N/A | ATF-2018-0002-29637 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29637 |
| Apgar | Julia | N/A | ATF-2018-0002-29638 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29638 |
| Veiga | Julia | N/A | ATF-2018-0002-29639 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29639 |
| steele | kevin | N/A | ATF-2018-0002-2964 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2964 |
| Plonski | Jane | N/A | ATF-2018-0002-29640 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29640 |
| Lane | Chris | N/A | ATF-2018-0002-29641 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29641 |
| cancellieri | Anna | N/A | ATF-2018-0002-29642 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29642 |
| Lampkin | Dan | N/A | ATF-2018-0002-29643 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29643 |
| H. | Lori | N/A | ATF-2018-0002-29644 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29644 |
| Alter | Stacie | N/A | ATF-2018-0002-29645 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29645 |
| Turano | Olivia | N/A | ATF-2018-0002-29646 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29646 |
| Doxey | Michael | N/A | ATF-2018-0002-29647 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29647 |
| Miles | Bridget | N/A | ATF-2018-0002-29648 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29648 |
| Feldman | Melodye | N/A | ATF-2018-0002-29649 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29649 |
| Regini | Alvine | none | ATF-2018-0002-2965 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2965 |
| Wiljanen | Keith | N/A | ATF-2018-0002-29650 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29650 |
| Kawamba | Daniella | N/A | ATF-2018-0002-29651 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29651 |
| Valiant | Nicole | N/A | ATF-2018-0002-29652 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29652 |

| Thomas | Andrea | N/A | ATF-2018-0002-29653 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29653 |
|---|---|---|---|---|---|---|
| Myhill | Joey | N/A | ATF-2018-0002-29654 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29654 |
| Espaniola | Anna | N/A | ATF-2018-0002-29655 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29655 |
| McCusker | Grace | N/A | ATF-2018-0002-29656 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29656 |
| DeCree | Kylie | N/A | ATF-2018-0002-29657 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29657 |
| Epstein | Jeff | N/A | ATF-2018-0002-29658 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29658 |
| Straub | Ben | N/A | ATF-2018-0002-29659 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29659 |
| Ornelas | Jose | N/A | ATF-2018-0002-2966 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2966 |
| Thomas | Robert | N/A | ATF-2018-0002-29660 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29660 |
| Oberling | Jennifer | N/A | ATF-2018-0002-29661 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29661 |
| Hall | Joanne | N/A | ATF-2018-0002-29662 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29662 |
| Christensen | Kathy | N/A | ATF-2018-0002-29663 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29663 |
| Phelps | Regina | N/A | ATF-2018-0002-29664 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29664 |
| Benyshek | Denita | N/A | ATF-2018-0002-29665 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29665 |
| Giblin | Scott | N/A | ATF-2018-0002-29666 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29666 |
| Wildberger | Peter | N/A | ATF-2018-0002-29667 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29667 |
| Ahlgrim | Callie | N/A | ATF-2018-0002-29668 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29668 |
| Beckman | Jason | N/A | ATF-2018-0002-29669 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29669 |
| Farber | Bradley | N/A | ATF-2018-0002-2967 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2967 |
| Vogol | Jessica | N/A | ATF-2018-0002-29670 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29670 |
| Rose | Linda | N/A | ATF-2018-0002-29671 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29671 |
| Zaccagnini | Stephanie | N/A | ATF-2018-0002-29672 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29672 |
| Wornall | Donna | N/A | ATF-2018-0002-29673 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29673 |
| Bryant | Courtney | N/A | ATF-2018-0002-29674 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29674 |
| Denton | Elaine | N/A | ATF-2018-0002-29675 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29675 |
| Colon | Lisa | N/A | ATF-2018-0002-29676 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29676 |
| Macleod | Avery | N/A | ATF-2018-0002-29677 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29677 |
| Schreiber | Marah | N/A | ATF-2018-0002-29678 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29678 |
| Heikkila | Robert | N/A | ATF-2018-0002-29679 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29679 |
| Hoffman | Zachary | N/A | ATF-2018-0002-2968 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2968 |
| Chun | Donna | N/A | ATF-2018-0002-29680 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29680 |
| Tea | Linda | N/A | ATF-2018-0002-29681 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29681 |
| Mitchell | Jamie | N/A | ATF-2018-0002-29682 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29682 |
| Bethke | Jennifer | N/A | ATF-2018-0002-29683 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29683 |
| Hutton | Melanie | N/A | ATF-2018-0002-29684 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29684 |
| Meyers | Joshua | N/A | ATF-2018-0002-29685 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29685 |
| Pearce | Jessica | N/A | ATF-2018-0002-29686 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29686 |
| Astarita | Barbara | N/A | ATF-2018-0002-29687 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29687 |
| Andersen | Cheryl | N/A | ATF-2018-0002-29688 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29688 |
| Lahey | Cindy | N/A | ATF-2018-0002-29689 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29689 |
| Minardi | Curtis | N/A | ATF-2018-0002-2969 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2969 |
| Murray | Tim | N/A | ATF-2018-0002-29690 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29690 |
| Olson | Zelda | N/A | ATF-2018-0002-29691 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29691 |
| Jacobs | Elise | N/A | ATF-2018-0002-29692 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29692 |
| Mills | Deborah | N/A | ATF-2018-0002-29693 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29693 |
| Guzmn | Carlos | N/A | ATF-2018-0002-29694 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29694 |
| Lacy | Tim | N/A | ATF-2018-0002-29695 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29695 |
| Poore | Donald | N/A | ATF-2018-0002-29696 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29696 |
| Forbes | Christine | N/A | ATF-2018-0002-29697 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29697 |
| Hook | Jody | N/A | ATF-2018-0002-29698 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29698 |
| Quinn | Katherine | N/A | ATF-2018-0002-29699 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29699 |
| Scott | Spencer | N/A | ATF-2018-0002-2970 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2970 |

| Munda | Sue | N/A | ATF-2018-0002-29700 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29700 |
|---|---|---|---|---|---|---|
| Salter | Meagan | N/A | ATF-2018-0002-29701 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29701 |
| Cavanagh | Kristen | N/A | ATF-2018-0002-29702 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29702 |
| Embry | Chris | N/A | ATF-2018-0002-29703 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29703 |
| MacDonald | Sandra | N/A | ATF-2018-0002-29704 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29704 |
| Malooly | Scarlett | N/A | ATF-2018-0002-29705 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29705 |
| McCoy | Lauren | N/A | ATF-2018-0002-29706 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29706 |
| Montelongo | Sarah | N/A | ATF-2018-0002-29707 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29707 |
| Seim | Lisa | N/A | ATF-2018-0002-29708 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29708 |
| Simon | Gregory | N/A | ATF-2018-0002-29709 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29709 |
| Sarapata | Wayne | N/A | ATF-2018-0002-2971 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2971 |
| Hayden | Erin | N/A | ATF-2018-0002-29710 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29710 |
| Zlatniski | Jini | N/A | ATF-2018-0002-29711 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29711 |
| Nogueira | DonPaul | N/A | ATF-2018-0002-29712 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29712 |
| Govindan | Manoj | N/A | ATF-2018-0002-29713 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29713 |
| Berman | Stephanie | N/A | ATF-2018-0002-29714 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29714 |
| Harris | Tina | N/A | ATF-2018-0002-29715 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29715 |
| Mastrovito | Nick | N/A | ATF-2018-0002-29716 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29716 |
| Glaesemann | Scott | N/A | ATF-2018-0002-29717 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29717 |
| Eiland | Rex | N/A | ATF-2018-0002-29718 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29718 |
| Delgado | Brandon | N/A | ATF-2018-0002-29719 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29719 |
| Carneal | Stephen | N/A | ATF-2018-0002-2972 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2972 |
| Rydholm | Gillian | N/A | ATF-2018-0002-29720 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29720 |
| Pereira | Marco | N/A | ATF-2018-0002-29721 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29721 |
| Carraway | Christy | N/A | ATF-2018-0002-29722 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29722 |
| Herrera | Kelley | N/A | ATF-2018-0002-29723 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29723 |
| Winter-Schorr | Tiara | N/A | ATF-2018-0002-29724 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29724 |
| McMurray | Melissa | N/A | ATF-2018-0002-29725 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29725 |
| Sobel | Ray | N/A | ATF-2018-0002-29726 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29726 |
| Gise | Hayden | N/A | ATF-2018-0002-29727 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29727 |
| Menon | Hareesh | N/A | ATF-2018-0002-29728 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29728 |
| Holman | Jeff | N/A | ATF-2018-0002-29729 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29729 |
| Marbut | Gregory | N/A | ATF-2018-0002-2973 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2973 |
| Mahaffie | Michael | N/A | ATF-2018-0002-29730 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29730 |
| Blossfeld | Anne | N/A | ATF-2018-0002-29731 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29731 |
| Townsend-Austin | Laura | N/A | ATF-2018-0002-29732 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29732 |
| Powers | Barbara | N/A | ATF-2018-0002-29733 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29733 |
| Brown | Jodhua | N/A | ATF-2018-0002-29734 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29734 |
| Johnston | Lauri | N/A | ATF-2018-0002-29735 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29735 |
| Pail | Lorilee | N/A | ATF-2018-0002-29736 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29736 |
| Lovall | Erin | N/A | ATF-2018-0002-29737 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29737 |
| Allen | Jason | N/A | ATF-2018-0002-29738 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29738 |
| Naser | Ani | N/A | ATF-2018-0002-29739 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29739 |
| Nym | Sue D. | N/A | ATF-2018-0002-2974 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2974 |
| Hollis | Patricia | N/A | ATF-2018-0002-29740 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29740 |
| Miller | casey | N/A | ATF-2018-0002-29741 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29741 |
| Zo | B. | N/A | ATF-2018-0002-29742 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29742 |
| Coleman | Emily | N/A | ATF-2018-0002-29743 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29743 |
| Polackwich | Kristy | N/A | ATF-2018-0002-29744 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29744 |
| Menon | Sajay | N/A | ATF-2018-0002-29745 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29745 |
| Misura | Gabriel | N/A | ATF-2018-0002-29746 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29746 |
| Olson | Barry | N/A | ATF-2018-0002-29747 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29747 |

| Cappadona | John | N/A | ATF-2018-0002-29748 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29748 |
| Lattanzio | Anthony | N/A | ATF-2018-0002-29749 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29749 |
| DeWitt | John | N/A | ATF-2018-0002-2975 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2975 |
| Mamola | Dina | N/A | ATF-2018-0002-29750 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29750 |
| Holmes | Catherine | N/A | ATF-2018-0002-29751 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29751 |
| Brown | Brittany | N/A | ATF-2018-0002-29752 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29752 |
| Hennessy | Celia | N/A | ATF-2018-0002-29753 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29753 |
| Smith | Katie | N/A | ATF-2018-0002-29754 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29754 |
| Berry | John | N/A | ATF-2018-0002-29755 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29755 |
| Masson | Sherri | N/A | ATF-2018-0002-29756 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29756 |
| Dasher | Ethan | N/A | ATF-2018-0002-29757 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29757 |
| Block | Morgan | N/A | ATF-2018-0002-29758 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29758 |
| Moore | Cierra | N/A | ATF-2018-0002-29759 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29759 |
| Barnard | Kirk | N/A | ATF-2018-0002-2976 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2976 |
| Gehley | Jordan | N/A | ATF-2018-0002-29760 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29760 |
| Lohr | Krista | N/A | ATF-2018-0002-29761 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29761 |
| Braidwoo | Kaylee | N/A | ATF-2018-0002-29762 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29762 |
| Goldman | Amil | N/A | ATF-2018-0002-29763 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29763 |
| Grimes | Diane | N/A | ATF-2018-0002-29764 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29764 |
| Sarley | David | N/A | ATF-2018-0002-29765 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29765 |
| Brown | Rachel | N/A | ATF-2018-0002-29766 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29766 |
| Kline | Karen | N/A | ATF-2018-0002-29767 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29767 |
| Thompson | Martin | N/A | ATF-2018-0002-29768 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29768 |
| Curry | Simon | N/A | ATF-2018-0002-29769 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29769 |
| Eganhouse | Robert | N/A | ATF-2018-0002-2977 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2977 |
| hanson | jacque | N/A | ATF-2018-0002-29770 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29770 |
| Smith | Christopher | N/A | ATF-2018-0002-29771 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29771 |
| Lowy | Robin | N/A | ATF-2018-0002-29772 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29772 |
| Schenfisch | Mark | N/A | ATF-2018-0002-29773 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29773 |
| SHEPHERD | DAVID | N/A | ATF-2018-0002-29774 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29774 |
| Thomas | Christi | N/A | ATF-2018-0002-29775 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29775 |
| Remley | Linda | N/A | ATF-2018-0002-29776 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29776 |
| Rand | Allison | N/A | ATF-2018-0002-29777 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29777 |
| Rizzo | Joseph | N/A | ATF-2018-0002-29778 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29778 |
| Sypolt | Gracie | N/A | ATF-2018-0002-29779 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29779 |
| Barber | Carl | N/A | ATF-2018-0002-2978 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2978 |
| Townsend | K.B. | N/A | ATF-2018-0002-29780 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29780 |
| Owens | Renee | N/A | ATF-2018-0002-29781 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29781 |
| Gabler | Kala | N/A | ATF-2018-0002-29782 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29782 |
| Iki | Darcie | N/A | ATF-2018-0002-29783 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29783 |
| Ingrim | Stacie | N/A | ATF-2018-0002-29784 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29784 |
| Piza | Holly | N/A | ATF-2018-0002-29785 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29785 |
| Pena | Rocio | N/A | ATF-2018-0002-29786 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29786 |
| Bailey | Linda | N/A | ATF-2018-0002-29787 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29787 |
| Sharma | Vinay | N/A | ATF-2018-0002-29788 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29788 |
| Orsi | Matt | N/A | ATF-2018-0002-29789 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29789 |
| Massoglia | James | N/A | ATF-2018-0002-2979 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2979 |
| Ingram | Monica | N/A | ATF-2018-0002-29790 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29790 |
| Balfour | Carmen | N/A | ATF-2018-0002-29791 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29791 |
| Megill | Margaret | N/A | ATF-2018-0002-29792 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29792 |
| Martin | James | N/A | ATF-2018-0002-29793 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29793 |
| Stokes | Kimberly | N/A | ATF-2018-0002-29794 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Deibler | Cath | N/A | ATF-2018-0002-29795 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29795 |
| Stankevitch | Andrea | N/A | ATF-2018-0002-29796 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29796 |
| Guinnip | Owyn | N/A | ATF-2018-0002-29797 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29797 |
| Zachry | Rachel | N/A | ATF-2018-0002-29798 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29798 |
| Thomas | Lyndajo | N/A | ATF-2018-0002-29799 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29799 |
| Feick | Mark | N/A | ATF-2018-0002-2980 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2980 |
| Astrove | Billy | N/A | ATF-2018-0002-29800 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29800 |
| Rutherford | Vicki | N/A | ATF-2018-0002-29801 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29801 |
| Santos | Mathew | N/A | ATF-2018-0002-29802 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29802 |
| Bodziak | Angelina | N/A | ATF-2018-0002-29803 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29803 |
| Stoner | Tim | N/A | ATF-2018-0002-29804 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29804 |
| Wilbur | Karen | N/A | ATF-2018-0002-29805 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29805 |
| Singh | Tanuja | N/A | ATF-2018-0002-29806 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29806 |
| Tine | Pat | N/A | ATF-2018-0002-29807 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29807 |
| Lima | Cathy | N/A | ATF-2018-0002-29808 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29808 |
| Bertiger | Ben | N/A | ATF-2018-0002-29809 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29809 |
| BOWKER | SHAUN | N/A | ATF-2018-0002-2981 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2981 |
| Bone | Kim | N/A | ATF-2018-0002-29810 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29810 |
| Corporon | Bailey | N/A | ATF-2018-0002-29811 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29811 |
| Hines | Judith | N/A | ATF-2018-0002-29812 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29812 |
| Patterson | Barbara | N/A | ATF-2018-0002-29813 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29813 |
| White | Beth | N/A | ATF-2018-0002-29814 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29814 |
| Gliwa | Alayna | N/A | ATF-2018-0002-29815 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29815 |
| Lizcano | Diedra | N/A | ATF-2018-0002-29816 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29816 |
| Phillips Connolly | Katherine | N/A | ATF-2018-0002-29817 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29817 |
| Chehade | Rachael | N/A | ATF-2018-0002-29818 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29818 |
| Talbot | Gail | N/A | ATF-2018-0002-29819 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29819 |
| Richard | Luke | N/A | ATF-2018-0002-2982 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2982 |
| Wolfe | Joseph | N/A | ATF-2018-0002-29820 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29820 |
| Painter PhD | Carol | N/A | ATF-2018-0002-29821 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29821 |
| Miller | Regina | N/A | ATF-2018-0002-29822 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29822 |
| Good | Corey | N/A | ATF-2018-0002-29823 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29823 |
| Thomasson | Kelly | N/A | ATF-2018-0002-29824 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29824 |
| Maher | Lizbeth | N/A | ATF-2018-0002-29825 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29825 |
| Hall | Garrison | N/A | ATF-2018-0002-29826 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29826 |
| Fennell | Dana | N/A | ATF-2018-0002-29827 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29827 |
| Orton | Shannon | N/A | ATF-2018-0002-29828 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29828 |
| Cox | Rita | N/A | ATF-2018-0002-29829 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29829 |
| Richman | Curtis | N/A | ATF-2018-0002-2983 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2983 |
| Macdonald | Nonnie | N/A | ATF-2018-0002-29830 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29830 |
| Lesser | Janine | N/A | ATF-2018-0002-29831 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29831 |
| Arnette | Greg | N/A | ATF-2018-0002-29832 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29832 |
| Nistico | Marco | N/A | ATF-2018-0002-29833 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29833 |
| Nami | Majeed | N/A | ATF-2018-0002-29834 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29834 |
| Gemmel | Neill | N/A | ATF-2018-0002-29835 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29835 |
| Crawford | Rebecca | N/A | ATF-2018-0002-29836 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29836 |
| Evensen | Paula | N/A | ATF-2018-0002-29837 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29837 |
| Romero | Danielle | N/A | ATF-2018-0002-29838 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29838 |
| Goodman | Kathy | N/A | ATF-2018-0002-29839 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29839 |
| britton | chris | N/A | ATF-2018-0002-2984 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2984 |
| Sommers | John | N/A | ATF-2018-0002-29840 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29840 |
| Benson | Gary | N/A | ATF-2018-0002-29841 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Plog | Caitlin | N/A | ATF-2018-0002-29842 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29842 |
| Bruce | LaDonna | N/A | ATF-2018-0002-29843 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29843 |
| Owens | Shari | N/A | ATF-2018-0002-29844 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29844 |
| Socha | Danielle | N/A | ATF-2018-0002-29845 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29845 |
| Edgington | Debra | N/A | ATF-2018-0002-29846 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29846 |
| Segall | Kathe | N/A | ATF-2018-0002-29847 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29847 |
| Egler | Margaret | N/A | ATF-2018-0002-29848 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29848 |
| Bennett | Laura | N/A | ATF-2018-0002-29849 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29849 |
| Smyser | Jeremiah | N/A | ATF-2018-0002-2985 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2985 |
| Crump | Diana | N/A | ATF-2018-0002-29850 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29850 |
| Goodheartz | Ilisa | N/A | ATF-2018-0002-29851 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29851 |
| Brewer | Heidi | N/A | ATF-2018-0002-29852 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29852 |
| Hoffman | Rosemary | N/A | ATF-2018-0002-29853 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29853 |
| Wulff | Lara | N/A | ATF-2018-0002-29854 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29854 |
| Beach | Janet | N/A | ATF-2018-0002-29855 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29855 |
| Dewey | Erica | N/A | ATF-2018-0002-29856 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29856 |
| Bierschenk | Amanda | N/A | ATF-2018-0002-29857 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29857 |
| Liu | Margaret | N/A | ATF-2018-0002-29858 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29858 |
| Megill | Cara | N/A | ATF-2018-0002-29859 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29859 |
| Garbry | Garett | N/A | ATF-2018-0002-2986 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2986 |
| Cornelison | Andrea | N/A | ATF-2018-0002-29860 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29860 |
| Diggins | Aleda | N/A | ATF-2018-0002-29861 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29861 |
| Stewart | Bridget | N/A | ATF-2018-0002-29862 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29862 |
| Blake | Melissa | N/A | ATF-2018-0002-29863 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29863 |
| Boyle | Kayla | N/A | ATF-2018-0002-29864 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29864 |
| Skye | Coby | N/A | ATF-2018-0002-29865 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29865 |
| Grim | John | N/A | ATF-2018-0002-29866 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29866 |
| Kirton | Jaime | N/A | ATF-2018-0002-29867 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29867 |
| Knoy | Tommy | N/A | ATF-2018-0002-29868 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29868 |
| Henderson | Phyllis | N/A | ATF-2018-0002-29869 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29869 |
| Swanson | Howard | N/A | ATF-2018-0002-2987 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2987 |
| Bowdren | Renee | N/A | ATF-2018-0002-29870 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29870 |
| Jones | Diane | N/A | ATF-2018-0002-29871 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29871 |
| Saltzman | Barbara | N/A | ATF-2018-0002-29872 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29872 |
| Lee | Stephanie | N/A | ATF-2018-0002-29873 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29873 |
| McDonald | Julia | N/A | ATF-2018-0002-29874 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29874 |
| Green | Agnes | N/A | ATF-2018-0002-29875 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29875 |
| Klintworth | Wayne | N/A | ATF-2018-0002-29876 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29876 |
| Stearns Kaye | Amy | N/A | ATF-2018-0002-29877 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29877 |
| Brager | Bruce | Consultant | ATF-2018-0002-29878 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29878 |
| Simkus | Carrie | N/A | ATF-2018-0002-29879 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29879 |
| Mieloch | William | N/A | ATF-2018-0002-2988 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2988 |
| Gilbert | James | N/A | ATF-2018-0002-29880 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29880 |
| Souza | Pedro | N/A | ATF-2018-0002-29881 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29881 |
| Mansfield | C. | N/A | ATF-2018-0002-29882 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29882 |
| Miller | Diane | N/A | ATF-2018-0002-29883 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29883 |
| Farmer | PAM | N/A | ATF-2018-0002-29884 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29884 |
| Loomis | Mark | N/A | ATF-2018-0002-29885 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29885 |
| Mcsweeney | Julie | N/A | ATF-2018-0002-29886 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29886 |
| Alnes | Lee | N/A | ATF-2018-0002-29887 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29887 |
| McAleenan | Rebecca | N/A | ATF-2018-0002-29888 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29888 |
| Nugent | Nicole | Nugent,Nicole | ATF-2018-0002-29889 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Oakes | Michael | N/A | ATF-2018-0002-2989 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2989 |
| Martin | Elizabeth | N/A | ATF-2018-0002-29890 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29890 |
| Owens | Patricia | N/A | ATF-2018-0002-29891 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29891 |
| Meripol | Barbara | N/A | ATF-2018-0002-29892 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29892 |
| Cruz | Brandon | N/A | ATF-2018-0002-29893 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29893 |
| Valli | Patricia | N/A | ATF-2018-0002-29894 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29894 |
| Boerner | Shannon | N/A | ATF-2018-0002-29895 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29895 |
| Edwards | Anthony | N/A | ATF-2018-0002-29896 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29896 |
| Harlow | Bob | N/A | ATF-2018-0002-29897 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29897 |
| Troche | Laura | N/A | ATF-2018-0002-29898 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29898 |
| Portugal | Shannon | N/A | ATF-2018-0002-29899 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29899 |
| Lucast | Rebecca | N/A | ATF-2018-0002-2990 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2990 |
| Finley | Gene | N/A | ATF-2018-0002-29900 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29900 |
| Shaffer | Emily | N/A | ATF-2018-0002-29901 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29901 |
| Scott | Susan | N/A | ATF-2018-0002-29902 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29902 |
| Fleming | Charis | N/A | ATF-2018-0002-29903 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29903 |
| Irwin | Ray | N/A | ATF-2018-0002-29904 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29904 |
| Rincon | Dayanara | N/A | ATF-2018-0002-29905 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29905 |
| Huybensz | Susan | N/A | ATF-2018-0002-29906 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29906 |
| Bowes | Margaret | N/A | ATF-2018-0002-29907 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29907 |
| Karr | Wilson | N/A | ATF-2018-0002-29908 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29908 |
| Levites | Abigail | N/A | ATF-2018-0002-29909 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29909 |
| Pollaski | Darrell | N/A | ATF-2018-0002-2991 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2991 |
| Parker | Ingrid | N/A | ATF-2018-0002-29910 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29910 |
| Foster | Jack | N/A | ATF-2018-0002-29911 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29911 |
| Robertson | Janice | N/A | ATF-2018-0002-29912 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29912 |
| Skeer | Erin | N/A | ATF-2018-0002-29913 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29913 |
| Gonzalez | Stephen | N/A | ATF-2018-0002-29914 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29914 |
| Obrant | Susan | N/A | ATF-2018-0002-29915 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29915 |
| Braymen | Elizabeth | N/A | ATF-2018-0002-29916 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29916 |
| Edlebeck | Vince | N/A | ATF-2018-0002-29917 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29917 |
| Olson | Karen | N/A | ATF-2018-0002-29918 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29918 |
| Slusher | Laura | N/A | ATF-2018-0002-29919 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29919 |
| Sevcik | Garth | N/A | ATF-2018-0002-2992 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2992 |
| Valdez Klein | Teresa | N/A | ATF-2018-0002-29920 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29920 |
| O'Dell | Merry | N/A | ATF-2018-0002-29921 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29921 |
| Kromenaker | John | N/A | ATF-2018-0002-29922 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29922 |
| Munoz | Judith | N/A | ATF-2018-0002-29923 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29923 |
| BELTRAN | ISABEL | N/A | ATF-2018-0002-29924 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29924 |
| Brown | Chris | N/A | ATF-2018-0002-29925 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29925 |
| Dolgoff | Stephanie | N/A | ATF-2018-0002-29926 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29926 |
| Meyer | Doug | N/A | ATF-2018-0002-29927 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29927 |
| Reardon | Colleen | N/A | ATF-2018-0002-29928 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29928 |
| Andon | Anabelle | N/A | ATF-2018-0002-29929 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29929 |
| Kirklin | AARON | N/A | ATF-2018-0002-2993 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2993 |
| Phillips | Matthew | N/A | ATF-2018-0002-29930 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29930 |
| McArdle | Brett | N/A | ATF-2018-0002-29931 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29931 |
| Doubleday | Mary | N/A | ATF-2018-0002-29932 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29932 |
| Moreno | Deanna | N/A | ATF-2018-0002-29933 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29933 |
| Fields | Allison | N/A | ATF-2018-0002-29934 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29934 |
| Robinson | Molly | N/A | ATF-2018-0002-29935 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29935 |
| Addison | Michele | N/A | ATF-2018-0002-29936 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Venette | Cathy | N/A | ATF-2018-0002-29937 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29937 |
| Gonzalez | Malcolm | N/A | ATF-2018-0002-29938 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29938 |
| Mulholland | Stacey | N/A | ATF-2018-0002-29939 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29939 |
| Muller | Geoffrey | N/A | ATF-2018-0002-2994 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2994 |
| Lee | Judith | N/A | ATF-2018-0002-29940 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29940 |
| Kessel | Sarah | N/A | ATF-2018-0002-29941 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29941 |
| Ward | Christine | N/A | ATF-2018-0002-29942 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29942 |
| Leto | Mia | N/A | ATF-2018-0002-29943 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29943 |
| Ottoboni | Alberto | N/A | ATF-2018-0002-29944 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29944 |
| Blonigan | Hailey | N/A | ATF-2018-0002-29945 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29945 |
| Peterson | Frances | N/A | ATF-2018-0002-29946 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29946 |
| Levasseur | Diane | N/A | ATF-2018-0002-29947 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29947 |
| Schoonover | Brian | N/A | ATF-2018-0002-29948 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29948 |
| Pinto | Stephanie | N/A | ATF-2018-0002-29949 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29949 |
| Goodman | Walt | N/A | ATF-2018-0002-2995 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2995 |
| Montes | Claudine | N/A | ATF-2018-0002-29950 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29950 |
| Jones | Hannah | N/A | ATF-2018-0002-29951 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29951 |
| Urban | Elisabeth | N/A | ATF-2018-0002-29952 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29952 |
| Roken | Marianne | N/A | ATF-2018-0002-29953 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29953 |
| Brenner-Malin | Emma | N/A | ATF-2018-0002-29954 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29954 |
| Cohen | Dareya | N/A | ATF-2018-0002-29955 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29955 |
| whittington | toni | N/A | ATF-2018-0002-29956 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29956 |
| Wight | Sunny | N/A | ATF-2018-0002-29957 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29957 |
| Ahearn | Maureen | N/A | ATF-2018-0002-29958 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29958 |
| Weintraub | Jason | N/A | ATF-2018-0002-29959 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29959 |
| Priest Jr | Richard D | N/A | ATF-2018-0002-2996 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2996 |
| Cornett | Cindy | N/A | ATF-2018-0002-29960 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29960 |
| Prados | Eva | N/A | ATF-2018-0002-29961 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29961 |
| Kent | Amy | N/A | ATF-2018-0002-29962 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29962 |
| Carlisle | B | N/A | ATF-2018-0002-29963 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29963 |
| Bihary | Elizabeth | N/A | ATF-2018-0002-29964 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29964 |
| Matthews | Gavin | N/A | ATF-2018-0002-29965 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29965 |
| Moberg | Kristoffer | N/A | ATF-2018-0002-29966 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29966 |
| Larkin | Pam | N/A | ATF-2018-0002-29967 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29967 |
| German | Emma | N/A | ATF-2018-0002-29968 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29968 |
| Brown | Lori | N/A | ATF-2018-0002-29969 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29969 |
| McIntire | Robert | N/A | ATF-2018-0002-2997 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2997 |
| Rosa | Kathleen | N/A | ATF-2018-0002-29970 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29970 |
| Stoll | Lauren | N/A | ATF-2018-0002-29971 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29971 |
| Gafford | Durwood | N/A | ATF-2018-0002-29972 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29972 |
| Zwilling | Diana | N/A | ATF-2018-0002-29973 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29973 |
| Mccartney-smith | Donna | N/A | ATF-2018-0002-29974 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29974 |
| Scott | Sherry | N/A | ATF-2018-0002-29975 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29975 |
| Quinsey | Brigitte | N/A | ATF-2018-0002-29976 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29976 |
| Hunter | Mary | N/A | ATF-2018-0002-29977 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29977 |
| Balk | Lauren | N/A | ATF-2018-0002-29978 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29978 |
| Wiseman | Aaron | N/A | ATF-2018-0002-29979 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29979 |
| Phillips | Scott | N/A | ATF-2018-0002-2998 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2998 |
| Schloss | Julie | N/A | ATF-2018-0002-29980 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29980 |
| McKnight | Donald T | N/A | ATF-2018-0002-29981 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29981 |
| Pesso | Tana | N/A | ATF-2018-0002-29982 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29982 |
| Kmetz | Anthony | N/A | ATF-2018-0002-29983 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29983 |

| Fowler | Hailey | N/A | ATF-2018-0002-29984 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29984 |
| James | Sonia | N/A | ATF-2018-0002-29985 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29985 |
| Hei | Jasmin | N/A | ATF-2018-0002-29986 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29986 |
| Roche | Patricia | N/A | ATF-2018-0002-29987 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29987 |
| simpson | kayla | N/A | ATF-2018-0002-29988 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29988 |
| Pouraryan | Mike | N/A | ATF-2018-0002-29989 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29989 |
| Mercer | Scott | N/A | ATF-2018-0002-2999 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-2999 |
| Kaplan | Deborah | N/A | ATF-2018-0002-29990 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29990 |
| Gorogianis | Michael | N/A | ATF-2018-0002-29991 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29991 |
| Weston | Sarah | N/A | ATF-2018-0002-29992 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29992 |
| Bernstein | Jonathan | N/A | ATF-2018-0002-29993 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29993 |
| Artascos | Michele | N/A | ATF-2018-0002-29994 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29994 |
| Lezama Ferro | Nathalie | N/A | ATF-2018-0002-29995 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29995 |
| Hertz | Rachel | N/A | ATF-2018-0002-29996 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29996 |
| McMullen | Robin | N/A | ATF-2018-0002-29997 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29997 |
| Murphy | Zachary | N/A | ATF-2018-0002-29998 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29998 |
| Smith | Rachel | N/A | ATF-2018-0002-29999 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-29999 |
| Franz | Christpher | N/A | ATF-2018-0002-3000 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3000 |
| Moconyi | Diane | N/A | ATF-2018-0002-30000 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30000 |
| Marshall | Ainslee K | N/A | ATF-2018-0002-30001 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30001 |
| Cole | Mary | N/A | ATF-2018-0002-30002 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30002 |
| Montano | Marcela | N/A | ATF-2018-0002-30003 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30003 |
| Cannell | Peggy | N/A | ATF-2018-0002-30004 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30004 |
| Goodwin | Elizabeth | N/A | ATF-2018-0002-30005 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30005 |
| Benedetto | Sarah | N/A | ATF-2018-0002-30006 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30006 |
| Rosen | Alex | N/A | ATF-2018-0002-30007 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30007 |
| Wilson | Helen | N/A | ATF-2018-0002-30008 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30008 |
| Neuman | Bob | N/A | ATF-2018-0002-30009 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30009 |
| Thomas | T.S. | N/A | ATF-2018-0002-3001 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3001 |
| Smith | Stephanie | N/A | ATF-2018-0002-30010 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30010 |
| Clother | Donna | N/A | ATF-2018-0002-30011 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30011 |
| Blumstein | Renee | N/A | ATF-2018-0002-30012 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30012 |
| Else | Jenny | N/A | ATF-2018-0002-30013 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30013 |
| Robinson | Sarah | N/A | ATF-2018-0002-30014 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30014 |
| Nowak | Carolyn | N/A | ATF-2018-0002-30015 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30015 |
| Wegge | Cari | N/A | ATF-2018-0002-30016 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30016 |
| Fey | Magie | N/A | ATF-2018-0002-30017 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30017 |
| Farless | Hayley | N/A | ATF-2018-0002-30018 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30018 |
| Green | Sophie | N/A | ATF-2018-0002-30019 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30019 |
| Wood | Nathan | N/A | ATF-2018-0002-3002 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3002 |
| Bielanko | Monica | N/A | ATF-2018-0002-30020 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30020 |
| Pappas | Arletha | N/A | ATF-2018-0002-30021 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30021 |
| O'Leary | Jennifer | N/A | ATF-2018-0002-30022 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30022 |
| Brown | Vivian | N/A | ATF-2018-0002-30023 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30023 |
| Durnan | Sara | N/A | ATF-2018-0002-30024 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30024 |
| Helms | Judith | N/A | ATF-2018-0002-30025 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30025 |
| Iverson | Susan | N/A | ATF-2018-0002-30026 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30026 |
| Beall | Sabrina | N/A | ATF-2018-0002-30027 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30027 |
| Taylor | Heidi | N/A | ATF-2018-0002-30028 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30028 |
| Firrell | Linda | N/A | ATF-2018-0002-30029 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30029 |
| Kopp | Dustin | N/A | ATF-2018-0002-3003 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3003 |
| Glaser | Rachel | N/A | ATF-2018-0002-30030 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Theisen | Mary | N/A | ATF-2018-0002-30031 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30031 |
| Nierenberg | Jeremy | N/A | ATF-2018-0002-30032 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30032 |
| Tewksbury | Gregory | N/A | ATF-2018-0002-30033 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30033 |
| Fermann | Carla | N/A | ATF-2018-0002-30034 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30034 |
| Wolpert | Robert | N/A | ATF-2018-0002-30035 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30035 |
| Lauck | Terry | N/A | ATF-2018-0002-30036 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30036 |
| Priore | Nick | N/A | ATF-2018-0002-30037 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30037 |
| Thorne | Laura | N/A | ATF-2018-0002-30038 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30038 |
| Peery | Tammy | N/A | ATF-2018-0002-30039 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30039 |
| Snyder | Steve | N/A | ATF-2018-0002-3004 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3004 |
| Petty | Robin | N/A | ATF-2018-0002-30040 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30040 |
| Branson | Emily | N/A | ATF-2018-0002-30041 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30041 |
| Mathiowetz | Brittany | N/A | ATF-2018-0002-30042 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30042 |
| Riley | Michelle | N/A | ATF-2018-0002-30043 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30043 |
| Phillips | L | N/A | ATF-2018-0002-30044 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30044 |
| Ibekwe | Lauren | N/A | ATF-2018-0002-30045 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30045 |
| Parodi | Mariya | N/A | ATF-2018-0002-30046 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30046 |
| Fang | Antoinette | N/A | ATF-2018-0002-30047 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30047 |
| Watkins | Chase | N/A | ATF-2018-0002-30048 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30048 |
| Casey | Richard | N/A | ATF-2018-0002-30049 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30049 |
| Thompson | Brian | N/A | ATF-2018-0002-3005 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3005 |
| Van Epps | David | N/A | ATF-2018-0002-30050 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30050 |
| Barrett Gilchrist | Cindy | N/A | ATF-2018-0002-30051 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30051 |
| Calkins | Eric | N/A | ATF-2018-0002-30052 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30052 |
| Ippolito | Dawn | N/A | ATF-2018-0002-30053 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30053 |
| Melgoza | Karina | N/A | ATF-2018-0002-30054 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30054 |
| Connell | Joy | N/A | ATF-2018-0002-30055 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30055 |
| Young | Tyler | N/A | ATF-2018-0002-30056 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30056 |
| Witmer | Tracy | N/A | ATF-2018-0002-30057 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30057 |
| De Vries | Jake | N/A | ATF-2018-0002-30058 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30058 |
| Knight | Jeremy | N/A | ATF-2018-0002-30059 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30059 |
| Bondan | John | N/A | ATF-2018-0002-3006 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3006 |
| Taylor | Kelly | N/A | ATF-2018-0002-30060 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30060 |
| Bessey | Austin | N/A | ATF-2018-0002-30061 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30061 |
| Cousin | Brock | N/A | ATF-2018-0002-30062 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30062 |
| McLaughlin | Colleen | N/A | ATF-2018-0002-30063 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30063 |
| Beauregard | Bonnie | N/A | ATF-2018-0002-30064 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30064 |
| Vartanian | Keith | N/A | ATF-2018-0002-30065 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30065 |
| Genovesi | Paula | N/A | ATF-2018-0002-30066 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30066 |
| Love | Elizabeth | N/A | ATF-2018-0002-30067 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30067 |
| Moore-Atkinson | Jaime | N/A | ATF-2018-0002-30068 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30068 |
| Cruz | Julie | N/A | ATF-2018-0002-30069 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30069 |
| Kelly | Patrick | N/A | ATF-2018-0002-3007 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3007 |
| Lee | Amie | N/A | ATF-2018-0002-30070 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30070 |
| Starr | Kelli | N/A | ATF-2018-0002-30071 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30071 |
| Cox | Judy | N/A | ATF-2018-0002-30072 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30072 |
| Kpade | Jacquie | N/A | ATF-2018-0002-30073 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30073 |
| Muller | Peter | N/A | ATF-2018-0002-30074 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30074 |
| Eagan | Jessica | N/A | ATF-2018-0002-30075 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30075 |
| Etheridge | Sheila | N/A | ATF-2018-0002-30076 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30076 |
| Breene | Jamer | N/A | ATF-2018-0002-30077 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30077 |
| Kramer | Dyann | N/A | ATF-2018-0002-30078 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30078 |

| Baker | George | N/A | ATF-2018-0002-30079 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30079 |
| Harding | Charles | N/A | ATF-2018-0002-3008 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3008 |
| Butler | Stephanie | N/A | ATF-2018-0002-30080 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30080 |
| Fannon | Christie | N/A | ATF-2018-0002-30081 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30081 |
| Sra | Jivanjyot | N/A | ATF-2018-0002-30082 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30082 |
| Wild | Kathryn | N/A | ATF-2018-0002-30083 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30083 |
| Kocee | Tim | N/A | ATF-2018-0002-30084 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30084 |
| Staben | Karen | N/A | ATF-2018-0002-30085 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30085 |
| O'Halloran | Molly | N/A | ATF-2018-0002-30086 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30086 |
| Willard | Meghan | N/A | ATF-2018-0002-30087 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30087 |
| Abrams | Christina | N/A | ATF-2018-0002-30088 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30088 |
| Hamner | Lisa | N/A | ATF-2018-0002-30089 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30089 |
| Rogers | Kurt | N/A | ATF-2018-0002-3009 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3009 |
| Watts | Cathy | N/A | ATF-2018-0002-30090 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30090 |
| Harteig | Ashley | N/A | ATF-2018-0002-30091 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30091 |
| Hughes | Dennette | N/A | ATF-2018-0002-30092 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30092 |
| Nicotera | Emily | N/A | ATF-2018-0002-30093 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30093 |
| Ashmore | Cathy | N/A | ATF-2018-0002-30094 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30094 |
| Gusman | Joan | N/A | ATF-2018-0002-30095 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30095 |
| Treitner | #NAME? | N/A | ATF-2018-0002-30096 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30096 |
| Mckinney | Sue | N/A | ATF-2018-0002-30097 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30097 |
| Poland | Kate | N/A | ATF-2018-0002-30098 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30098 |
| Ross | Kellie | N/A | ATF-2018-0002-30099 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30099 |
| Birchler | Thomas | N/A | ATF-2018-0002-3010 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3010 |
| steward | lawrence | N/A | ATF-2018-0002-30100 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30100 |
| Estes | Ian | N/A | ATF-2018-0002-30101 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30101 |
| Marks | Patricia | N/A | ATF-2018-0002-30102 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30102 |
| Turek | Dawn | N/A | ATF-2018-0002-30103 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30103 |
| Cole | Elaine | N/A | ATF-2018-0002-30104 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30104 |
| Garca | Pam | N/A | ATF-2018-0002-30105 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30105 |
| Gottwald | Ross | N/A | ATF-2018-0002-30106 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30106 |
| Morgan | Cora | N/A | ATF-2018-0002-30107 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30107 |
| Waddell | Linda | N/A | ATF-2018-0002-30108 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30108 |
| Conlee | John | N/A | ATF-2018-0002-30109 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30109 |
| Pedersen | Ansel | N/A | ATF-2018-0002-3011 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3011 |
| Manor | Tami | N/A | ATF-2018-0002-30110 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30110 |
| Herbert | Lucinda | N/A | ATF-2018-0002-30111 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30111 |
| Lebherz | Yvonne | N/A | ATF-2018-0002-30112 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30112 |
| Provan | Alexandria | N/A | ATF-2018-0002-30113 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30113 |
| SOULE | ANN | N/A | ATF-2018-0002-30114 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30114 |
| Whitney | Patrick | N/A | ATF-2018-0002-30115 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30115 |
| De Leon | Marilyn | N/A | ATF-2018-0002-30116 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30116 |
| Dunn | Melia | N/A | ATF-2018-0002-30117 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30117 |
| Bower | Laura | N/A | ATF-2018-0002-30118 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30118 |
| Rojas-Dedenbach | Angela | N/A | ATF-2018-0002-30119 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30119 |
| gutmacher | jon | N/A | ATF-2018-0002-3012 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3012 |
| Zimmerman | Kevin | N/A | ATF-2018-0002-30120 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30120 |
| Mahoney | Steven | N/A | ATF-2018-0002-30121 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30121 |
| Reich | Gail | N/A | ATF-2018-0002-30122 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30122 |
| Whipple | Anne | N/A | ATF-2018-0002-30123 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30123 |
| Benson-Green | Gabriella | N/A | ATF-2018-0002-30124 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30124 |
| Corwin | Timothy | N/A | ATF-2018-0002-30125 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hoffmann | Kristin | N/A | ATF-2018-0002-30126 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30126 |
| House | Lisa | N/A | ATF-2018-0002-30127 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30127 |
| Songer | Mary | N/A | ATF-2018-0002-30128 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30128 |
| Chambers | Stephanie | N/A | ATF-2018-0002-30129 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30129 |
| Jenkins | Brandon | N/A | ATF-2018-0002-3013 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3013 |
| Butcher | Sabrina | N/A | ATF-2018-0002-30130 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30130 |
| Archambault | John | N/A | ATF-2018-0002-30131 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30131 |
| McAllister | Julie | N/A | ATF-2018-0002-30132 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30132 |
| Pruett | Bonnie | N/A | ATF-2018-0002-30133 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30133 |
| Kampmann | Judith | N/A | ATF-2018-0002-30134 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30134 |
| Fister | Barbara | N/A | ATF-2018-0002-30135 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30135 |
| Heath | Mary | N/A | ATF-2018-0002-30136 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30136 |
| Malan | Kyrah | N/A | ATF-2018-0002-30137 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30137 |
| Rathjens | Jacob | N/A | ATF-2018-0002-30138 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30138 |
| OConnell | Maureen | N/A | ATF-2018-0002-30139 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30139 |
| Moore | Randall | N/A | ATF-2018-0002-3014 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3014 |
| Diaz | Karmen | N/A | ATF-2018-0002-30140 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30140 |
| Yelle | Ray | N/A | ATF-2018-0002-30141 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30141 |
| Chiana-Doughty | Cynthia | N/A | ATF-2018-0002-30142 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30142 |
| Toby | Alicia | N/A | ATF-2018-0002-30143 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30143 |
| Young | Richard | N/A | ATF-2018-0002-30144 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30144 |
| Verdoia | Evan | N/A | ATF-2018-0002-30145 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30145 |
| Steffes | Michael | N/A | ATF-2018-0002-30146 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30146 |
| Pestle | Rebecca | N/A | ATF-2018-0002-30147 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30147 |
| Muller | Xeno | N/A | ATF-2018-0002-30148 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30148 |
| Hubbard | Mary | N/A | ATF-2018-0002-30149 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30149 |
| Truitt | Irving | N/A | ATF-2018-0002-3015 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3015 |
| Connaghan | Mike | N/A | ATF-2018-0002-30150 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30150 |
| Silva | Hector | N/A | ATF-2018-0002-30151 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30151 |
| Raniga | Chetan | N/A | ATF-2018-0002-30152 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30152 |
| Franco | Denisse | N/A | ATF-2018-0002-30153 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30153 |
| Whorton | Amalie | N/A | ATF-2018-0002-30154 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30154 |
| Organ | Danielle | N/A | ATF-2018-0002-30155 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30155 |
| Gomez-Engler | Cecilia | N/A | ATF-2018-0002-30156 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30156 |
| McKay | Bridget | N/A | ATF-2018-0002-30157 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30157 |
| Bearden | Michael | N/A | ATF-2018-0002-30158 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30158 |
| Miller | Emily | N/A | ATF-2018-0002-30159 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30159 |
| Landers | Nathan | N/A | ATF-2018-0002-3016 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3016 |
| Elliott | Dominique | N/A | ATF-2018-0002-30160 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30160 |
| Coon | Anthony | N/A | ATF-2018-0002-30161 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30161 |
| Orenstein | Daphne | N/A | ATF-2018-0002-30162 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30162 |
| Walters | Monty | N/A | ATF-2018-0002-30163 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30163 |
| Scott | Zackery | N/A | ATF-2018-0002-30164 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30164 |
| Gonzales | Ayana | N/A | ATF-2018-0002-30165 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30165 |
| Roth | Christian | N/A | ATF-2018-0002-30166 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30166 |
| Schmidtke | Lisa | N/A | ATF-2018-0002-30167 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30167 |
| Kerr | Kate | N/A | ATF-2018-0002-30168 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30168 |
| Walch | Sara | N/A | ATF-2018-0002-30169 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30169 |
| Dawkins | Clyde | N/A | ATF-2018-0002-3017 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3017 |
| Walker | Faith | N/A | ATF-2018-0002-30170 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30170 |
| dana | molly | N/A | ATF-2018-0002-30171 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30171 |
| Haynes | Rebekah | N/A | ATF-2018-0002-30172 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ray | Rose | N/A | ATF-2018-0002-30173 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30173 |
| Bennett | Andrew | N/A | ATF-2018-0002-30174 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30174 |
| Kizyma | Kimberly | N/A | ATF-2018-0002-30175 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30175 |
| Horner | Allison | N/A | ATF-2018-0002-30176 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30176 |
| Daly | Rachel | N/A | ATF-2018-0002-30177 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30177 |
| Field | Stacey | N/A | ATF-2018-0002-30178 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30178 |
| White | Deborah | N/A | ATF-2018-0002-30179 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30179 |
| Williamson | Chris | N/A | ATF-2018-0002-3018 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3018 |
| Morelli | Morgan | N/A | ATF-2018-0002-30180 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30180 |
| Farrow | Harrie | N/A | ATF-2018-0002-30181 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30181 |
| Sullivan | Suzette | N/A | ATF-2018-0002-30182 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30182 |
| Heffernan | Sara | N/A | ATF-2018-0002-30183 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30183 |
| Abramowitz | Sharon | N/A | ATF-2018-0002-30184 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30184 |
| Barrett | Rick | N/A | ATF-2018-0002-30185 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30185 |
| Cain | Teresa | N/A | ATF-2018-0002-30186 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30186 |
| Martin | Tammy | N/A | ATF-2018-0002-30187 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30187 |
| Hoey | Barbara | N/A | ATF-2018-0002-30188 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30188 |
| Wachob | Jackie | ORGANIZATION (OPTIONAL): | ATF-2018-0002-30189 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30189 |
| Roach | Michael | N/A | ATF-2018-0002-3019 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3019 |
| De alvarenga | Dionizia | N/A | ATF-2018-0002-30190 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30190 |
| Ramirez | Sergio | N/A | ATF-2018-0002-30191 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30191 |
| Williams | Amanda | N/A | ATF-2018-0002-30192 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30192 |
| Graves | Diana | N/A | ATF-2018-0002-30193 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30193 |
| Hudson | Maureen | N/A | ATF-2018-0002-30194 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30194 |
| Cruz | Manny | N/A | ATF-2018-0002-30195 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30195 |
| Balah | Nik | N/A | ATF-2018-0002-30196 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30196 |
| Sanchez | Robert | N/A | ATF-2018-0002-30197 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30197 |
| Ponder | Melanie | N/A | ATF-2018-0002-30198 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30198 |
| O'Dell | Suzanne | N/A | ATF-2018-0002-30199 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30199 |
| Lynberg | Dan | N/A | ATF-2018-0002-3020 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3020 |
| Talmadge | Cynthia | N/A | ATF-2018-0002-30200 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30200 |
| Barnes | Rick | N/A | ATF-2018-0002-30201 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30201 |
| Zwirn | Lisa | N/A | ATF-2018-0002-30202 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30202 |
| Singh | Parambir | N/A | ATF-2018-0002-30203 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30203 |
| kolk | leslie | N/A | ATF-2018-0002-30204 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30204 |
| Stein | Susan | N/A | ATF-2018-0002-30205 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30205 |
| Bradt | Zaccary | N/A | ATF-2018-0002-30206 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30206 |
| Kaur | Jaswinder | N/A | ATF-2018-0002-30207 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30207 |
| Allen | katherine | N/A | ATF-2018-0002-30208 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30208 |
| Farmer | Vanessa | N/A | ATF-2018-0002-30209 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30209 |
| Kimball | Roger | N/A | ATF-2018-0002-3021 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3021 |
| Forrence | Alexandra | N/A | ATF-2018-0002-30210 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30210 |
| Winn | Pauline | N/A | ATF-2018-0002-30211 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30211 |
| Surma | Melissa | N/A | ATF-2018-0002-30212 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30212 |
| Anderson | Cokie | N/A | ATF-2018-0002-30213 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30213 |
| Gause | Nora | N/A | ATF-2018-0002-30214 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30214 |
| Brown | Amy Kara | N/A | ATF-2018-0002-30215 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30215 |
| Harmon | Dianne | N/A | ATF-2018-0002-30216 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30216 |
| Miller | Corynn | N/A | ATF-2018-0002-30217 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30217 |
| McGill | Michelle | N/A | ATF-2018-0002-30218 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30218 |
| Smith | Julie | N/A | ATF-2018-0002-30219 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30219 |

| Lorenson | Joshua | N/A | ATF-2018-0002-3022 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3022 |
|---|---|---|---|---|---|---|
| Arata | Steven | N/A | ATF-2018-0002-30220 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30220 |
| Hilton | Julia | N/A | ATF-2018-0002-30221 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30221 |
| Cahill | Nora | N/A | ATF-2018-0002-30222 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30222 |
| Kitchen | Astrid | N/A | ATF-2018-0002-30223 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30223 |
| McTimoney | Philip | N/A | ATF-2018-0002-30224 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30224 |
| Greenhill | Sophia | N/A | ATF-2018-0002-30225 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30225 |
| Boone | Dan | N/A | ATF-2018-0002-30226 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30226 |
| Crews | Eleanor | N/A | ATF-2018-0002-30227 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30227 |
| Avarell | Verna | N/A | ATF-2018-0002-30228 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30228 |
| Coombs | Sarah | N/A | ATF-2018-0002-30229 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30229 |
| Ciccone | Gary | N/A | ATF-2018-0002-3023 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3023 |
| Rozumalski | Mary Jo | N/A | ATF-2018-0002-30230 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30230 |
| Raubertas | Clara | N/A | ATF-2018-0002-30231 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30231 |
| Stockhamer | Makenzie | N/A | ATF-2018-0002-30232 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30232 |
| Litang | Valentina | N/A | ATF-2018-0002-30233 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30233 |
| Torres | Lorena | N/A | ATF-2018-0002-30234 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30234 |
| Parkansky | Meghan | N/A | ATF-2018-0002-30235 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30235 |
| Neubauer | Alicia | N/A | ATF-2018-0002-30236 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30236 |
| Fields | Tracy | N/A | ATF-2018-0002-30237 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30237 |
| McAllister | Craig | N/A | ATF-2018-0002-30238 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30238 |
| Lane | Rebecca | N/A | ATF-2018-0002-30239 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30239 |
| Ketchum | Jake | N/A | ATF-2018-0002-3024 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3024 |
| Durante | Laurie | N/A | ATF-2018-0002-30240 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30240 |
| Page-Echols | Ian | N/A | ATF-2018-0002-30241 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30241 |
| Gomez | Maria | N/A | ATF-2018-0002-30242 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30242 |
| Lee | Ann | N/A | ATF-2018-0002-30243 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30243 |
| Covington | Christopher | N/A | ATF-2018-0002-30244 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30244 |
| Moscato | Robert | N/A | ATF-2018-0002-30245 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30245 |
| Dubey | Jaya | N/A | ATF-2018-0002-30246 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30246 |
| Suisse | Brandon | N/A | ATF-2018-0002-30247 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30247 |
| Koosis | David | N/A | ATF-2018-0002-30248 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30248 |
| Mitchell | Jill | N/A | ATF-2018-0002-30249 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30249 |
| Charleson | Jarrod | N/A | ATF-2018-0002-3025 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3025 |
| Li | Kendra | N/A | ATF-2018-0002-30250 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30250 |
| Trammell | Tad | N/A | ATF-2018-0002-30251 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30251 |
| Vega | Selene | N/A | ATF-2018-0002-30252 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30252 |
| Rosenblatt | Richard | N/A | ATF-2018-0002-30253 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30253 |
| Kokane | Amey | N/A | ATF-2018-0002-30254 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30254 |
| Judd Jenny | Tammy | N/A | ATF-2018-0002-30255 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30255 |
| Dupree | Trondell | N/A | ATF-2018-0002-30256 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30256 |
| O'Neill | Shane | N/A | ATF-2018-0002-30257 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30257 |
| Crenshaw | Miranda | N/A | ATF-2018-0002-30258 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30258 |
| Wyman | Marilee | N/A | ATF-2018-0002-30259 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30259 |
| Walsh | Michael | N/A | ATF-2018-0002-3026 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3026 |
| Novinger | Andrew | N/A | ATF-2018-0002-30260 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30260 |
| Mancini | Paola | N/A | ATF-2018-0002-30261 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30261 |
| Ciacci | Lisa | N/A | ATF-2018-0002-30262 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30262 |
| Taylor | Rod | N/A | ATF-2018-0002-30263 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30263 |
| Crites | Lori | N/A | ATF-2018-0002-30264 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30264 |
| Murphy | Kat | N/A | ATF-2018-0002-30265 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30265 |
| Lloyd | Lisa | N/A | ATF-2018-0002-30266 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Matar | Joseph | N/A | ATF-2018-0002-30267 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30267 |
| Ryland | David | N/A | ATF-2018-0002-30268 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30268 |
| Schpero | Elissa | N/A | ATF-2018-0002-30269 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30269 |
| Lampman | Garrett | N/A | ATF-2018-0002-3027 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3027 |
| Krenz | Jennifer | N/A | ATF-2018-0002-30270 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30270 |
| Garrison | Stacy | N/A | ATF-2018-0002-30271 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30271 |
| LeVine | Dana | N/A | ATF-2018-0002-30272 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30272 |
| Feingold | Hadar | N/A | ATF-2018-0002-30273 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30273 |
| Kile | Dorothy | N/A | ATF-2018-0002-30274 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30274 |
| Mathieu | Callie | N/A | ATF-2018-0002-30275 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30275 |
| Schiff | Nick | N/A | ATF-2018-0002-30276 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30276 |
| Churchill | Chris | N/A | ATF-2018-0002-30277 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30277 |
| Novak | Marissa | N/A | ATF-2018-0002-30278 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30278 |
| Mitchell | Laura | N/A | ATF-2018-0002-30279 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30279 |
| GALES | BARRY | N/A | ATF-2018-0002-3028 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3028 |
| Sauv | Richard | N/A | ATF-2018-0002-30280 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30280 |
| Maldonado | Guillermo | N/A | ATF-2018-0002-30281 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30281 |
| McEndree | Linda | N/A | ATF-2018-0002-30282 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30282 |
| Ryan | Colton | N/A | ATF-2018-0002-30283 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30283 |
| Thompson | Susan | N/A | ATF-2018-0002-30284 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30284 |
| Thai | Michael | N/A | ATF-2018-0002-30285 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30285 |
| Berge | Melissa | N/A | ATF-2018-0002-30286 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30286 |
| Cletus | Sinu | N/A | ATF-2018-0002-30287 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30287 |
| Middlebrook | Janet | N/A | ATF-2018-0002-30288 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30288 |
| bellish | joyce | N/A | ATF-2018-0002-30289 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30289 |
| Overstreet | Robert | N/A | ATF-2018-0002-3029 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3029 |
| Williams | John | N/A | ATF-2018-0002-30290 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30290 |
| Ashman | Marisa | N/A | ATF-2018-0002-30291 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30291 |
| Rovin | Amy | N/A | ATF-2018-0002-30292 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30292 |
| Mears | Sarah | N/A | ATF-2018-0002-30293 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30293 |
| Perez | Mateo | N/A | ATF-2018-0002-30294 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30294 |
| Remlaoui | Angela | N/A | ATF-2018-0002-30295 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30295 |
| Penn | Susan | N/A | ATF-2018-0002-30296 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30296 |
| Lane | Monica | N/A | ATF-2018-0002-30297 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30297 |
| Mohler | Courtney | N/A | ATF-2018-0002-30298 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30298 |
| Schwyzer | Shawn | N/A | ATF-2018-0002-30299 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30299 |
| Casey | Patrick | N/A | ATF-2018-0002-3030 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3030 |
| Fabrizio | Juliana | N/A | ATF-2018-0002-30300 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30300 |
| CORRIGAN | WILLIAM | N/A | ATF-2018-0002-30301 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30301 |
| Lee | Jennifer | N/A | ATF-2018-0002-30302 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30302 |
| Sayre | Rick | N/A | ATF-2018-0002-30303 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30303 |
| King | Douglas | N/A | ATF-2018-0002-30304 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30304 |
| Richardson | John | N/A | ATF-2018-0002-30305 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30305 |
| Lane | Meggin | N/A | ATF-2018-0002-30306 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30306 |
| Steria | Michael | N/A | ATF-2018-0002-30307 | 5/25/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30307 |
| May | James | N/A | ATF-2018-0002-30308 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30308 |
| Weinfeld | Mark | N/A | ATF-2018-0002-30309 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30309 |
| Webb | James | N/A | ATF-2018-0002-3031 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3031 |
| Torrey | Antonia | N/A | ATF-2018-0002-30310 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30310 |
| Palmer | Dennis | N/A | ATF-2018-0002-30311 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30311 |
| Castillo | Angel | N/A | ATF-2018-0002-30312 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30312 |
| Rubin | Catriona | N/A | ATF-2018-0002-30313 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Scott | Holly | N/A | ATF-2018-0002-30314 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30314 |
| Woodward | WS | N/A | ATF-2018-0002-30315 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30315 |
| Sperling | Keri | N/A | ATF-2018-0002-30316 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30316 |
| Nagy | Sandrs | N/A | ATF-2018-0002-30317 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30317 |
| ward | jeanne marie | N/A | ATF-2018-0002-30318 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30318 |
| Killian | Lori | N/A | ATF-2018-0002-30319 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30319 |
| Novak | Thomas | N/A | ATF-2018-0002-3032 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3032 |
| Reid | Campbell | N/A | ATF-2018-0002-30320 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30320 |
| Ergin | Kim | N/A | ATF-2018-0002-30321 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30321 |
| Hieronymi | Rebecca | N/A | ATF-2018-0002-30322 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30322 |
| Killam | Paul | N/A | ATF-2018-0002-30323 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30323 |
| Williams | Brenda | N/A | ATF-2018-0002-30324 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30324 |
| cervantes | hilda | N/A | ATF-2018-0002-30325 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30325 |
| Ames | D. | N/A | ATF-2018-0002-30326 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30326 |
| Christopher | Jon | N/A | ATF-2018-0002-30327 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30327 |
| westfahl | lynne | N/A | ATF-2018-0002-30328 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30328 |
| Wyckstandt | Karina | N/A | ATF-2018-0002-30329 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30329 |
| Forfenburg | Kaine | N/A | ATF-2018-0002-3033 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3033 |
| Brock | Preston | N/A | ATF-2018-0002-30330 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30330 |
| Humphreys | Rebecca | N/A | ATF-2018-0002-30331 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30331 |
| Heath | Jay | N/A | ATF-2018-0002-30332 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30332 |
| Thomason | Julie | N/A | ATF-2018-0002-30333 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30333 |
| McComb | Joe | N/A | ATF-2018-0002-30334 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30334 |
| Petracchi | Helen | N/A | ATF-2018-0002-30335 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30335 |
| Williams | Tiffany | N/A | ATF-2018-0002-30336 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30336 |
| Ochoa | Julyssa | N/A | ATF-2018-0002-30337 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30337 |
| Leve | Dathene | N/A | ATF-2018-0002-30338 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30338 |
| Hepworth | Jaynee | N/A | ATF-2018-0002-30339 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30339 |
| Calcote | Devin | N/A | ATF-2018-0002-3034 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3034 |
| Knoebel | Kyle | N/A | ATF-2018-0002-30340 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30340 |
| Pierce | Lexy | N/A | ATF-2018-0002-30341 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30341 |
| Whiteduck | Tammy | N/A | ATF-2018-0002-30342 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30342 |
| Ennis | Anna | N/A | ATF-2018-0002-30343 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30343 |
| Smith | Jared | N/A | ATF-2018-0002-30344 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30344 |
| Olson | Caitlin | N/A | ATF-2018-0002-30345 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30345 |
| Mulligan | Elizabeth | N/A | ATF-2018-0002-30346 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30346 |
| Wells | John | N/A | ATF-2018-0002-30347 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30347 |
| Gomez | JoAnn | N/A | ATF-2018-0002-30348 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30348 |
| Mansfield | David | N/A | ATF-2018-0002-30349 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30349 |
| Haldane | Duncan | N/A | ATF-2018-0002-3035 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3035 |
| Sheehan | Carol | N/A | ATF-2018-0002-30350 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30350 |
| Kott | Cathy | N/A | ATF-2018-0002-30351 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30351 |
| Busk | Michael | N/A | ATF-2018-0002-30352 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30352 |
| Handoyo | Steve | N/A | ATF-2018-0002-30353 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30353 |
| Nelson | David | N/A | ATF-2018-0002-30354 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30354 |
| Mathis | Daniel | N/A | ATF-2018-0002-30355 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30355 |
| Gehrett | Jesse | N/A | ATF-2018-0002-30356 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30356 |
| Greenberg | Shari | N/A | ATF-2018-0002-30357 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30357 |
| Rosa Lara | Manuel | N/A | ATF-2018-0002-30358 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30358 |
| Wahl | Jennifer | N/A | ATF-2018-0002-30359 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30359 |
| Warlick | Keath | N/A | ATF-2018-0002-3036 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3036 |
| Catalano | Angela | N/A | ATF-2018-0002-30360 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30360 |

| Kleven | Sandra | N/A | ATF-2018-0002-30361 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30361 |
| Druding | Susan | N/A | ATF-2018-0002-30362 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30362 |
| Sherry | Dean | N/A | ATF-2018-0002-30363 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30363 |
| Faticoni | Kyle | N/A | ATF-2018-0002-30364 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30364 |
| Perkins | Kymberly | N/A | ATF-2018-0002-30365 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30365 |
| Rinehart | Eugenia | N/A | ATF-2018-0002-30366 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30366 |
| PAYNE | JESSICA | N/A | ATF-2018-0002-30367 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30367 |
| Macgregor | Shay | N/A | ATF-2018-0002-30368 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30368 |
| Napper | Tannon | N/A | ATF-2018-0002-30369 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30369 |
| OLSON | DONALD | N/A | ATF-2018-0002-3037 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3037 |
| Savan | shelly | N/A | ATF-2018-0002-30370 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30370 |
| Abian | Andrew | N/A | ATF-2018-0002-30371 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30371 |
| Mathis | Mark | N/A | ATF-2018-0002-30372 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30372 |
| Mathis | Nathan | N/A | ATF-2018-0002-30373 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30373 |
| Harvey | Kyle | N/A | ATF-2018-0002-30374 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30374 |
| Beechen | Peter | N/A | ATF-2018-0002-30375 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30375 |
| Renn | Michelle | N/A | ATF-2018-0002-30376 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30376 |
| Keuper | F.J. | N/A | ATF-2018-0002-30377 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30377 |
| Strange | Sydney | N/A | ATF-2018-0002-30378 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30378 |
| Loera | Marcella | N/A | ATF-2018-0002-30379 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30379 |
| Robertson | Travis | N/A | ATF-2018-0002-3038 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3038 |
| Stordahl | Luanne | N/A | ATF-2018-0002-30380 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30380 |
| Richards | Katie | N/A | ATF-2018-0002-30381 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30381 |
| Olson | Kimberly | N/A | ATF-2018-0002-30382 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30382 |
| Okeke Ewo | Kaobi | N/A | ATF-2018-0002-30383 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30383 |
| Johnson | Matthew | N/A | ATF-2018-0002-30384 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30384 |
| Donnelly | Michael | N/A | ATF-2018-0002-30385 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30385 |
| Tonnemacher | Cory | N/A | ATF-2018-0002-30386 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30386 |
| Hart | Don | N/A | ATF-2018-0002-30387 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30387 |
| Thomilson | Brooke | N/A | ATF-2018-0002-30388 | 5/27/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30388 |
| Glenn | Trace | N/A | ATF-2018-0002-30389 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30389 |
| Smith | Kelly | N/A | ATF-2018-0002-3039 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3039 |
| Zahner | Laura | N/A | ATF-2018-0002-30390 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30390 |
| Unger | Linda | N/A | ATF-2018-0002-30391 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30391 |
| Carlstrom | Maureen | N/A | ATF-2018-0002-30392 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30392 |
| Antonelli | Donna | N/A | ATF-2018-0002-30393 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30393 |
| Hawbaker | Camille | N/A | ATF-2018-0002-30394 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30394 |
| Nordquist | Jill | N/A | ATF-2018-0002-30395 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30395 |
| Schwartz | William | N/A | ATF-2018-0002-30396 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30396 |
| Devereaux | Mari | N/A | ATF-2018-0002-30397 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30397 |
| Slusher | Theresa | N/A | ATF-2018-0002-30398 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30398 |
| Thomas | Smita | N/A | ATF-2018-0002-30399 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30399 |
| Kim | Brian | N/A | ATF-2018-0002-3040 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3040 |
| Harris | Linn | N/A | ATF-2018-0002-30400 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30400 |
| Jennings | Alex | N/A | ATF-2018-0002-30401 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30401 |
| Ryan | Sean | N/A | ATF-2018-0002-30402 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30402 |
| Eaton | Lauren | N/A | ATF-2018-0002-30403 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30403 |
| Forbes | Christopher | N/A | ATF-2018-0002-30404 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30404 |
| Buffum | MaryBeth | N/A | ATF-2018-0002-30405 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30405 |
| Brown | Jennifer | N/A | ATF-2018-0002-30406 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30406 |
| Schmale | Jamie | N/A | ATF-2018-0002-30407 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30407 |
| Lewis | Traci | N/A | ATF-2018-0002-30408 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Curtiss | Richmond | N/A | ATF-2018-0002-30409 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30409 |
| Benton | Kenneth | N/A | ATF-2018-0002-3041 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3041 |
| Zeiler | Claudia | N/A | ATF-2018-0002-30410 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30410 |
| Damon | Jasmyne | N/A | ATF-2018-0002-30411 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30411 |
| DeWeese | Peter | N/A | ATF-2018-0002-30412 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30412 |
| Bearden | Carrie | N/A | ATF-2018-0002-30413 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30413 |
| Hou | Shelley | N/A | ATF-2018-0002-30414 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30414 |
| Putters | Chelcee | N/A | ATF-2018-0002-30415 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30415 |
| Newman | Laurie | N/A | ATF-2018-0002-30416 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30416 |
| lavely | l | march for our lives | ATF-2018-0002-30417 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30417 |
| wu | esther | N/A | ATF-2018-0002-30418 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30418 |
| Weber | Dan | N/A | ATF-2018-0002-30419 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30419 |
| Page | Lee | N/A | ATF-2018-0002-3042 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3042 |
| Isenberg | Eric | N/A | ATF-2018-0002-30420 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30420 |
| Leacock | Gordon | N/A | ATF-2018-0002-30421 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30421 |
| Ament | Barry | N/A | ATF-2018-0002-30422 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30422 |
| Baker | LL | N/A | ATF-2018-0002-30423 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30423 |
| Morrison | Ivy | N/A | ATF-2018-0002-30424 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30424 |
| Feeley | Christine | N/A | ATF-2018-0002-30425 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30425 |
| Ladner | Mattlan | N/A | ATF-2018-0002-30426 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30426 |
| Dinsmore | Anita | N/A | ATF-2018-0002-30427 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30427 |
| Birnbaum | Andrea | N/A | ATF-2018-0002-30428 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30428 |
| PAYERO | Dayami | N/A | ATF-2018-0002-30429 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30429 |
| Baker | Danny | N/A | ATF-2018-0002-3043 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3043 |
| Rabia | Daniel | N/A | ATF-2018-0002-30430 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30430 |
| Kirsch | Silas | N/A | ATF-2018-0002-30431 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30431 |
| NORTHROP | Charles | N/A | ATF-2018-0002-30432 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30432 |
| Mann | Ursula | N/A | ATF-2018-0002-30433 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30433 |
| Clough | Cyndi | N/A | ATF-2018-0002-30434 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30434 |
| Ramsey | Claire | N/A | ATF-2018-0002-30435 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30435 |
| Hartman | Brina | N/A | ATF-2018-0002-30436 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30436 |
| Huang | Angela | N/A | ATF-2018-0002-30437 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30437 |
| SMITH | SYDNEY | N/A | ATF-2018-0002-30438 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30438 |
| Lhamo | Tenzin | N/A | ATF-2018-0002-30439 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30439 |
| Burkott | Mike | N/A | ATF-2018-0002-3044 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3044 |
| MacQueen | Barbara | N/A | ATF-2018-0002-30440 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30440 |
| Hsu | Jen | N/A | ATF-2018-0002-30441 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30441 |
| Fischer | Dawn | N/A | ATF-2018-0002-30442 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30442 |
| Wilkinson | Chris | N/A | ATF-2018-0002-30443 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30443 |
| Wlcek | Courtney | N/A | ATF-2018-0002-30444 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30444 |
| Carlson | Holly | N/A | ATF-2018-0002-30445 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30445 |
| West | Catherine | N/A | ATF-2018-0002-30446 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30446 |
| Maxwell | Terry | N/A | ATF-2018-0002-30447 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30447 |
| Miller | Sarah | N/A | ATF-2018-0002-30448 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30448 |
| Claussen | DJ | N/A | ATF-2018-0002-30449 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30449 |
| Davis | Eric | N/A | ATF-2018-0002-3045 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3045 |
| Ronquillo | Adam | N/A | ATF-2018-0002-30450 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30450 |
| Kiss | Szonja | N/A | ATF-2018-0002-30451 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30451 |
| Goff | Candace | N/A | ATF-2018-0002-30452 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30452 |
| Alvarez | Ana Maria | N/A | ATF-2018-0002-30453 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30453 |
| Cooper | Robert | N/A | ATF-2018-0002-30454 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30454 |
| Lawson | Dana | N/A | ATF-2018-0002-30455 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Muffler | Ruthi | N/A | ATF-2018-0002-30456 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30456 |
| Madeley | Elizabeth | N/A | ATF-2018-0002-30457 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30457 |
| Sanchez | Patricia | N/A | ATF-2018-0002-30458 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30458 |
| Schlosser | Danielle | N/A | ATF-2018-0002-30459 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30459 |
| Milhoan | Zachary | N/A | ATF-2018-0002-3046 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3046 |
| Brown | Jason | N/A | ATF-2018-0002-30460 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30460 |
| Ward | Elizabeth | N/A | ATF-2018-0002-30461 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30461 |
| De La O | Terry | N/A | ATF-2018-0002-30462 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30462 |
| Scheppat | Bridgette | N/A | ATF-2018-0002-30463 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30463 |
| Goeden | Rick | N/A | ATF-2018-0002-30464 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30464 |
| Garza | Daniel | N/A | ATF-2018-0002-30465 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30465 |
| Ellin | Harlene | N/A | ATF-2018-0002-30466 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30466 |
| young | janet | N/A | ATF-2018-0002-30467 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30467 |
| Nicholson | Yvonne | N/A | ATF-2018-0002-30468 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30468 |
| Roth | Chrissy | N/A | ATF-2018-0002-30469 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30469 |
| Short | J R | N/A | ATF-2018-0002-3047 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3047 |
| Delavera | Andre | N/A | ATF-2018-0002-30470 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30470 |
| Luntz | Peter | N/A | ATF-2018-0002-30471 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30471 |
| Sundaram | Shreyas | N/A | ATF-2018-0002-30472 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30472 |
| Haigh | Brett | N/A | ATF-2018-0002-30473 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30473 |
| Baez de Hicks | Maria | N/A | ATF-2018-0002-30474 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30474 |
| Wimbish | Victoria | N/A | ATF-2018-0002-30475 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30475 |
| Bauer | Anna | N/A | ATF-2018-0002-30476 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30476 |
| Seidel | Matthew | N/A | ATF-2018-0002-30477 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30477 |
| Apostolova | Jivka | N/A | ATF-2018-0002-30478 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30478 |
| Dach | Carol | N/A | ATF-2018-0002-30479 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30479 |
| Smith | Albert | N/A | ATF-2018-0002-3048 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3048 |
| Rhoades | Elizabeth | N/A | ATF-2018-0002-30480 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30480 |
| MacAdam | James | N/A | ATF-2018-0002-30481 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30481 |
| Bossuk | Kathy | N/A | ATF-2018-0002-30482 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30482 |
| Clarkson | Debbie | N/A | ATF-2018-0002-30483 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30483 |
| Johnson | Elizabeth | N/A | ATF-2018-0002-30484 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30484 |
| Muench | Steve | N/A | ATF-2018-0002-30485 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30485 |
| German | Greg | N/A | ATF-2018-0002-30486 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30486 |
| Evans | Charlotte | N/A | ATF-2018-0002-30487 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30487 |
| Peterson | Karen | N/A | ATF-2018-0002-30488 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30488 |
| McGee | Sally | N/A | ATF-2018-0002-30489 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30489 |
| Watson | Orlin | N/A | ATF-2018-0002-3049 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3049 |
| Painter | Linda | N/A | ATF-2018-0002-30490 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30490 |
| McCoy | Kathy | N/A | ATF-2018-0002-30491 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30491 |
| Young | Susan | N/A | ATF-2018-0002-30492 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30492 |
| Cichon | Joan | N/A | ATF-2018-0002-30493 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30493 |
| Pettigrew | Rachel | N/A | ATF-2018-0002-30494 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30494 |
| Watson | Dallas | N/A | ATF-2018-0002-30495 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30495 |
| Johnson | Tina | N/A | ATF-2018-0002-30496 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30496 |
| Morgan | Karen | N/A | ATF-2018-0002-30497 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30497 |
| Earl | Paula | N/A | ATF-2018-0002-30498 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30498 |
| Whittet | Andrew | N/A | ATF-2018-0002-30499 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30499 |
| Powell | Edward | N/A | ATF-2018-0002-3050 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3050 |
| Deal | Amy | N/A | ATF-2018-0002-30500 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30500 |
| Smith | Tenely | N/A | ATF-2018-0002-30501 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30501 |
| Tinneny | Anna | N/A | ATF-2018-0002-30502 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30502 |

| Wolohan | Daniel | N/A | ATF-2018-0002-30503 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30503 |
| Koth | Kristy | N/A | ATF-2018-0002-30504 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30504 |
| Seltzer | Lisa | N/A | ATF-2018-0002-30505 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30505 |
| STOddard | Jillian | N/A | ATF-2018-0002-30506 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30506 |
| Habel | Matthew | N/A | ATF-2018-0002-30507 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30507 |
| Romo | Alfred | N/A | ATF-2018-0002-30508 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30508 |
| Whitham | Matt | N/A | ATF-2018-0002-30509 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30509 |
| Evans | Tristan | N/A | ATF-2018-0002-3051 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3051 |
| Calhoun | Matthew | N/A | ATF-2018-0002-30510 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30510 |
| Church | Lisa | N/A | ATF-2018-0002-30511 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30511 |
| Dobbins | Sandra | N/A | ATF-2018-0002-30512 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30512 |
| Biber | Brooke | N/A | ATF-2018-0002-30513 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30513 |
| anderson | victoria | N/A | ATF-2018-0002-30514 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30514 |
| Heyman | Gabrielle | N/A | ATF-2018-0002-30515 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30515 |
| Collette | Hannah | N/A | ATF-2018-0002-30516 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30516 |
| Bradanini | Marchelle | N/A | ATF-2018-0002-30517 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30517 |
| Lane | Susie | N/A | ATF-2018-0002-30518 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30518 |
| Cunningham | Mariana | N/A | ATF-2018-0002-30519 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30519 |
| Teach | Jim | N/A | ATF-2018-0002-3052 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3052 |
| Moore | Shaen | N/A | ATF-2018-0002-30520 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30520 |
| McIntyre | Michael | N/A | ATF-2018-0002-30521 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30521 |
| Royall-Elam | Christina | N/A | ATF-2018-0002-30522 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30522 |
| Porrine | Art | N/A | ATF-2018-0002-30523 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30523 |
| Spencer | Liz | N/A | ATF-2018-0002-30524 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30524 |
| Toles | Layne | N/A | ATF-2018-0002-30525 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30525 |
| Parker | Jana | N/A | ATF-2018-0002-30526 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30526 |
| Kotz | Joanne | N/A | ATF-2018-0002-30527 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30527 |
| Leder | Jenni | N/A | ATF-2018-0002-30528 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30528 |
| Loyd | Jason | N/A | ATF-2018-0002-30529 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30529 |
| Stark | Robert | N/A | ATF-2018-0002-3053 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3053 |
| Healy | Cora | N/A | ATF-2018-0002-30530 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30530 |
| Gibson | Michael | N/A | ATF-2018-0002-30531 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30531 |
| Slater | Ellen | N/A | ATF-2018-0002-30532 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30532 |
| Culver | Amber | N/A | ATF-2018-0002-30533 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30533 |
| Neumunz | Nina | N/A | ATF-2018-0002-30534 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30534 |
| Torres | Suzette | N/A | ATF-2018-0002-30535 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30535 |
| Valvo | Dorothy | N/A | ATF-2018-0002-30536 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30536 |
| Brown | Caroline | N/A | ATF-2018-0002-30537 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30537 |
| Vricella | Michelle | N/A | ATF-2018-0002-30538 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30538 |
| Wallace | Christopher | N/A | ATF-2018-0002-30539 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30539 |
| Petty | Ryan | N/A | ATF-2018-0002-3054 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3054 |
| Gould | Katherine | N/A | ATF-2018-0002-30540 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30540 |
| Harrison | Avery | N/A | ATF-2018-0002-30541 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30541 |
| Levy | Debra | N/A | ATF-2018-0002-30542 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30542 |
| Davis | John | N/A | ATF-2018-0002-30543 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30543 |
| Nolan | China | N/A | ATF-2018-0002-30544 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30544 |
| Nagy | Pamela | N/A | ATF-2018-0002-30545 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30545 |
| Shofner | Kristine | N/A | ATF-2018-0002-30546 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30546 |
| Feinberg | Cheryl | N/A | ATF-2018-0002-30547 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30547 |
| Haralson | Ian | N/A | ATF-2018-0002-30548 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30548 |
| Ashman | Monika | N/A | ATF-2018-0002-30549 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30549 |
| Vernor | John | N/A | ATF-2018-0002-3055 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Castillo | Jose | N/A | ATF-2018-0002-30550 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30550 |
| Brubaker | Keelin | N/A | ATF-2018-0002-30551 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30551 |
| Beck | Harriet | N/A | ATF-2018-0002-30552 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30552 |
| Ball | Brittany | N/A | ATF-2018-0002-30553 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30553 |
| Deinert | Lynn | N/A | ATF-2018-0002-30554 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30554 |
| Dent | Elizabeth | N/A | ATF-2018-0002-30555 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30555 |
| Beck | Allison | N/A | ATF-2018-0002-30556 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30556 |
| Hammitt | Jacob | N/A | ATF-2018-0002-30557 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30557 |
| Davis | Timothy | N/A | ATF-2018-0002-30558 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30558 |
| Sary | Dalin | N/A | ATF-2018-0002-30559 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30559 |
| allen | kenneth | N/A | ATF-2018-0002-3056 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3056 |
| ghazarian | Nahreen | N/A | ATF-2018-0002-30560 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30560 |
| Fraser | Michelle | N/A | ATF-2018-0002-30561 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30561 |
| Hartley | Jonathan | N/A | ATF-2018-0002-30562 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30562 |
| HAYES | LEVI | N/A | ATF-2018-0002-30563 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30563 |
| Mankiewicz | Mike | N/A | ATF-2018-0002-30564 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30564 |
| Chicha | Melissa | N/A | ATF-2018-0002-30565 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30565 |
| Burr | Albert | N/A | ATF-2018-0002-30566 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30566 |
| Thomsen | Brogan | N/A | ATF-2018-0002-30567 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30567 |
| Crewell | Michelle | N/A | ATF-2018-0002-30568 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30568 |
| Scott | Shawna | N/A | ATF-2018-0002-30569 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30569 |
| Burfield | Anthony | N/A | ATF-2018-0002-3057 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3057 |
| Matthew | Jaime | N/A | ATF-2018-0002-30570 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30570 |
| England | David | N/A | ATF-2018-0002-30571 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30571 |
| Eng | Shelly | N/A | ATF-2018-0002-30572 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30572 |
| Luna | Savannah | N/A | ATF-2018-0002-30573 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30573 |
| Carlson | Launa | N/A | ATF-2018-0002-30574 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30574 |
| Hacker | Roger | N/A | ATF-2018-0002-30575 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30575 |
| Otarola | Ana | N/A | ATF-2018-0002-30576 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30576 |
| tamayo | Liza | N/A | ATF-2018-0002-30577 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30577 |
| Gonzalez | Irma | N/A | ATF-2018-0002-30578 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30578 |
| Sweet | Rachael | N/A | ATF-2018-0002-30579 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30579 |
| Dellatore | Mike | N/A | ATF-2018-0002-3058 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3058 |
| Galler | Angela | N/A | ATF-2018-0002-30580 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30580 |
| Christensen | Monique | N/A | ATF-2018-0002-30581 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30581 |
| Planchart | Geraldine | N/A | ATF-2018-0002-30582 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30582 |
| Almos | Matt | N/A | ATF-2018-0002-30583 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30583 |
| Terry | Todd | N/A | ATF-2018-0002-30584 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30584 |
| Rivera | Gerardo | N/A | ATF-2018-0002-30585 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30585 |
| Schoenberg | Dianne | N/A | ATF-2018-0002-30586 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30586 |
| Leach | Pat | N/A | ATF-2018-0002-30587 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30587 |
| Moore | Teresa | N/A | ATF-2018-0002-30588 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30588 |
| Johnson | Dallas | N/A | ATF-2018-0002-30589 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30589 |
| Arritt | Isaac | N/A | ATF-2018-0002-3059 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3059 |
| Birch | Chelsea | N/A | ATF-2018-0002-30590 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30590 |
| Leeper | Kara | N/A | ATF-2018-0002-30591 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30591 |
| Ball | Ric | N/A | ATF-2018-0002-30592 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30592 |
| Lozano | Christopher | N/A | ATF-2018-0002-30593 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30593 |
| Otero | Kara | N/A | ATF-2018-0002-30594 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30594 |
| Hill | Chandra | N/A | ATF-2018-0002-30595 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30595 |
| Myer | Melissa | N/A | ATF-2018-0002-30596 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30596 |
| Guidarini | Lisa | N/A | ATF-2018-0002-30597 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Weiss | Victoria | N/A | ATF-2018-0002-30598 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30598 |
| Collins | Lisa | N/A | ATF-2018-0002-30599 | 5/28/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30599 |
| Black | Keith | N/A | ATF-2018-0002-3060 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3060 |
| Shackleford | Rusty | N/A | ATF-2018-0002-30600 | 5/28/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30600 |
| Dubier | Pamela | N/A | ATF-2018-0002-30601 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30601 |
| Dangerfield | Rachel | N/A | ATF-2018-0002-30602 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30602 |
| Stevens | Hilary | N/A | ATF-2018-0002-30603 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30603 |
| Carlson | Ruby | N/A | ATF-2018-0002-30604 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30604 |
| Benn | Kat | N/A | ATF-2018-0002-30605 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30605 |
| Spire | Seth | N/A | ATF-2018-0002-30606 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30606 |
| Flaim | Jeanette | N/A | ATF-2018-0002-30607 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30607 |
| Barnett | Eve | N/A | ATF-2018-0002-30608 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30608 |
| Fisher | Leslie | N/A | ATF-2018-0002-30609 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30609 |
| Kobiela | Steve | N/A | ATF-2018-0002-3061 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3061 |
| Jones | Jennifer | N/A | ATF-2018-0002-30610 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30610 |
| Brownell | Kathrine | N/A | ATF-2018-0002-30611 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30611 |
| BurgerLentz | Barbara | N/A | ATF-2018-0002-30612 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30612 |
| Campbell | Kathy | N/A | ATF-2018-0002-30613 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30613 |
| Lopatto | Eleanor | N/A | ATF-2018-0002-30614 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30614 |
| Langtry | Joy | N/A | ATF-2018-0002-30615 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30615 |
| Salemme | Heather | N/A | ATF-2018-0002-30616 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30616 |
| Covelli | Stephanie | N/A | ATF-2018-0002-30617 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30617 |
| Baker | Danielle | N/A | ATF-2018-0002-30618 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30618 |
| Clarke | Kevin | N/A | ATF-2018-0002-30619 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30619 |
| Lefavour | James | N/A | ATF-2018-0002-3062 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3062 |
| Gaddis | Gary | N/A | ATF-2018-0002-30620 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30620 |
| Hess | Leslie | N/A | ATF-2018-0002-30621 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30621 |
| Blumke | Karley | N/A | ATF-2018-0002-30622 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30622 |
| Schwartz | Bridget | N/A | ATF-2018-0002-30623 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30623 |
| Cortez | Cherie | N/A | ATF-2018-0002-30624 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30624 |
| Gilbert | Lawrence | N/A | ATF-2018-0002-30625 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30625 |
| Gracia | Linda | N/A | ATF-2018-0002-30626 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30626 |
| Lopez | Mary | N/A | ATF-2018-0002-30627 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30627 |
| Kitts | Kathi | N/A | ATF-2018-0002-30628 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30628 |
| Guffin | Rachel | N/A | ATF-2018-0002-30629 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30629 |
| Longhurst | Joseph | N/A | ATF-2018-0002-3063 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3063 |
| Nguyen | Kim | N/A | ATF-2018-0002-30630 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30630 |
| Yavorsky | Donna | N/A | ATF-2018-0002-30631 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30631 |
| Mason | Jeff | N/A | ATF-2018-0002-30632 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30632 |
| Burroughs | Jan | N/A | ATF-2018-0002-30633 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30633 |
| Below | Isabelle | N/A | ATF-2018-0002-30634 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30634 |
| Gabel | Josh | N/A | ATF-2018-0002-30635 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30635 |
| Braman | Abby | N/A | ATF-2018-0002-30636 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30636 |
| F | Liz | N/A | ATF-2018-0002-30637 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30637 |
| Metzger | Sarah | N/A | ATF-2018-0002-30638 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30638 |
| Haase | Jamison | N/A | ATF-2018-0002-30639 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30639 |
| Kirby | John | N/A | ATF-2018-0002-3064 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3064 |
| Yarnes | Shawn | N/A | ATF-2018-0002-30640 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30640 |
| Baba | Saeed | N/A | ATF-2018-0002-30641 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30641 |
| Noble | Jeffrey | N/A | ATF-2018-0002-30642 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30642 |
| Paxton | Felicia | N/A | ATF-2018-0002-30643 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30643 |
| Schmieder | Lexy | N/A | ATF-2018-0002-30644 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Baker | Skye-Forest | N/A | ATF-2018-0002-30645 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30645 |
| Berkwitz | Stephen | N/A | ATF-2018-0002-30646 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30646 |
| Williams | Cecily | N/A | ATF-2018-0002-30647 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30647 |
| Whitfield | Carolanne | N/A | ATF-2018-0002-30648 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30648 |
| Kruk | Jennifer | N/A | ATF-2018-0002-30649 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30649 |
| Radford | Ross | N/A | ATF-2018-0002-3065 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3065 |
| Abbott | Karen | N/A | ATF-2018-0002-30650 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30650 |
| Pinchefsky | Carol | N/A | ATF-2018-0002-30651 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30651 |
| Park | Julie | N/A | ATF-2018-0002-30652 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30652 |
| Kulisek | Alison | N/A | ATF-2018-0002-30653 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30653 |
| Walker | Bonnie | N/A | ATF-2018-0002-30654 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30654 |
| Fouty | Jane | N/A | ATF-2018-0002-30655 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30655 |
| Walker | Brandon | N/A | ATF-2018-0002-30656 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30656 |
| Morales | Christina | N/A | ATF-2018-0002-30657 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30657 |
| Salazar | JC | N/A | ATF-2018-0002-30658 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30658 |
| Baldino | Brenda | N/A | ATF-2018-0002-30659 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30659 |
| Samaras | George | N/A | ATF-2018-0002-3066 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3066 |
| Greene | Debra | N/A | ATF-2018-0002-30660 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30660 |
| Harlow | Jade | N/A | ATF-2018-0002-30661 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30661 |
| McHenry | Suzan | N/A | ATF-2018-0002-30662 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30662 |
| Samalea | Mayra | N/A | ATF-2018-0002-30663 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30663 |
| Dobson | Leslie | N/A | ATF-2018-0002-30664 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30664 |
| Shoemaker | Jasmine | N/A | ATF-2018-0002-30665 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30665 |
| Howard | Robert | N/A | ATF-2018-0002-30666 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30666 |
| McNichols | Bill | N/A | ATF-2018-0002-30667 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30667 |
| Grimes | Kenneth | N/A | ATF-2018-0002-30668 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30668 |
| Ingram | Jackson | N/A | ATF-2018-0002-30669 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30669 |
| Lee | Jeff | N/A | ATF-2018-0002-3067 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3067 |
| Moslehi | Ava | N/A | ATF-2018-0002-30670 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30670 |
| Perron | Michelle | N/A | ATF-2018-0002-30671 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30671 |
| Higby | Alan | N/A | ATF-2018-0002-30672 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30672 |
| Linsenbigler | Alana | N/A | ATF-2018-0002-30673 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30673 |
| Jonnum | Christopher | N/A | ATF-2018-0002-30674 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30674 |
| kotary | Kelley | N/A | ATF-2018-0002-30675 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30675 |
| Meyer | John | N/A | ATF-2018-0002-30676 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30676 |
| Perisich | Christine | N/A | ATF-2018-0002-30677 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30677 |
| Bailey | Zinzi | N/A | ATF-2018-0002-30678 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30678 |
| Hahn | Lindsey | N/A | ATF-2018-0002-30679 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30679 |
| Last | GR | N/A | ATF-2018-0002-3068 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3068 |
| Taylor | Preston | N/A | ATF-2018-0002-30680 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30680 |
| Lamoureux | Robert | N/A | ATF-2018-0002-30681 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30681 |
| Blase | Janice | N/A | ATF-2018-0002-30682 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30682 |
| Mulcahy | Kathi | N/A | ATF-2018-0002-30683 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30683 |
| Till Jr. | Craig | N/A | ATF-2018-0002-30684 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30684 |
| Seabold | Rosanna | N/A | ATF-2018-0002-30685 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30685 |
| Spiegel | Jeffrey | N/A | ATF-2018-0002-30686 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30686 |
| McCoy | Emilia | N/A | ATF-2018-0002-30687 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30687 |
| Baker | Kathy | N/A | ATF-2018-0002-30688 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30688 |
| G | Gina | N/A | ATF-2018-0002-30689 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30689 |
| Busche | Bobby | N/A | ATF-2018-0002-3069 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3069 |
| Buckley | Logan | N/A | ATF-2018-0002-30690 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30690 |
| Agarwal | Nikki | N/A | ATF-2018-0002-30691 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DeGerolamo | Madison | N/A | ATF-2018-0002-30692 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30692 |
| Bergholz | Kathy | N/A | ATF-2018-0002-30693 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30693 |
| Belleville | Kathleen | N/A | ATF-2018-0002-30694 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30694 |
| Synhorst | Kara | N/A | ATF-2018-0002-30695 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30695 |
| Fosberry | Donna | N/A | ATF-2018-0002-30696 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30696 |
| Shaw | Christian | N/A | ATF-2018-0002-30697 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30697 |
| Smith | Jessica | N/A | ATF-2018-0002-30698 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30698 |
| Dulworth | Joan | N/A | ATF-2018-0002-30699 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30699 |
| Hawthorne | Roger | N/A | ATF-2018-0002-3070 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3070 |
| Connor | Tom | N/A | ATF-2018-0002-30700 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30700 |
| Canania | Diana | N/A | ATF-2018-0002-30701 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30701 |
| Blaser | Corey | N/A | ATF-2018-0002-30702 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30702 |
| Daughtry | Linda | N/A | ATF-2018-0002-30703 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30703 |
| Gomez | Juan Pablo | N/A | ATF-2018-0002-30704 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30704 |
| McClendon | Melissa | N/A | ATF-2018-0002-30705 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30705 |
| Williamson | Jennifer | N/A | ATF-2018-0002-30706 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30706 |
| Cohen | David | N/A | ATF-2018-0002-30707 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30707 |
| Fromm | Missy | N/A | ATF-2018-0002-30708 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30708 |
| Morrissey | Susan | N/A | ATF-2018-0002-30709 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30709 |
| Swinford | John | N/A | ATF-2018-0002-3071 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3071 |
| Winkles | Emma | N/A | ATF-2018-0002-30710 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30710 |
| Martinez | Daniella | N/A | ATF-2018-0002-30711 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30711 |
| Scupp | Rita | N/A | ATF-2018-0002-30712 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30712 |
| Evans | Catt | N/A | ATF-2018-0002-30713 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30713 |
| Scheidler | Lindsey | N/A | ATF-2018-0002-30714 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30714 |
| Jamieson | Ann | N/A | ATF-2018-0002-30715 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30715 |
| Adkins | Kathleen | N/A | ATF-2018-0002-30716 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30716 |
| RINKER | LOWELL | N/A | ATF-2018-0002-30717 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30717 |
| Allan | Chris | N/A | ATF-2018-0002-30718 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30718 |
| Bolous | Sarah | N/A | ATF-2018-0002-30719 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30719 |
| Mochel | William | N/A | ATF-2018-0002-3072 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3072 |
| Edge | Katherine | N/A | ATF-2018-0002-30720 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30720 |
| Madden | Katy | N/A | ATF-2018-0002-30721 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30721 |
| Chaney | Elicia | N/A | ATF-2018-0002-30722 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30722 |
| Gordon | Alexandra | N/A | ATF-2018-0002-30723 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30723 |
| Hajny | Gerald | N/A | ATF-2018-0002-30724 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30724 |
| McVay | James | N/A | ATF-2018-0002-30725 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30725 |
| Stevens | Karla | N/A | ATF-2018-0002-30726 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30726 |
| Martin | Matthew | N/A | ATF-2018-0002-30727 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30727 |
| Bialoglow | Thomas | N/A | ATF-2018-0002-30728 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30728 |
| Hance | Jeremy | N/A | ATF-2018-0002-30729 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30729 |
| Wooten | Daniel | N/A | ATF-2018-0002-3073 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3073 |
| Can waus | Chris | N/A | ATF-2018-0002-30730 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30730 |
| Christensen | Lizzie | N/A | ATF-2018-0002-30731 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30731 |
| Skinner | Ann | N/A | ATF-2018-0002-30732 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30732 |
| Roth | Chelsea | N/A | ATF-2018-0002-30733 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30733 |
| Rich | Sharon | N/A | ATF-2018-0002-30734 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30734 |
| Schriver | Jessica | N/A | ATF-2018-0002-30735 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30735 |
| Fogliani | Beverly | N/A | ATF-2018-0002-30736 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30736 |
| Flowers | Nicole | N/A | ATF-2018-0002-30737 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30737 |
| Appleby | Ryan | N/A | ATF-2018-0002-30738 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30738 |
| Herren | Gregory | N/A | ATF-2018-0002-30739 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30739 |

| Edge | Greg | N/A | ATF-2018-0002-3074 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3074 |
| Gagnon | Brian | N/A | ATF-2018-0002-30740 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30740 |
| Reeve | Marc | N/A | ATF-2018-0002-30741 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30741 |
| Krivus | Marcia | N/A | ATF-2018-0002-30742 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30742 |
| A | L | N/A | ATF-2018-0002-30743 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30743 |
| Pilloff | Storm | N/A | ATF-2018-0002-30744 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30744 |
| Thompson | David | N/A | ATF-2018-0002-30745 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30745 |
| Schmid | Laurie | N/A | ATF-2018-0002-30746 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30746 |
| Heiderscheit | Judie | N/A | ATF-2018-0002-30747 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30747 |
| Weiss | Lisa | N/A | ATF-2018-0002-30748 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30748 |
| desalle | jennifer | N/A | ATF-2018-0002-30749 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30749 |
| Horney | Steven | N/A | ATF-2018-0002-3075 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3075 |
| Siminson | Jenna | N/A | ATF-2018-0002-30750 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30750 |
| Broadbent | James | N/A | ATF-2018-0002-30751 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30751 |
| Tsuchiyama | Adam | N/A | ATF-2018-0002-30752 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30752 |
| Leighton | Taigen Dan | N/A | ATF-2018-0002-30753 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30753 |
| Sage | Brian | N/A | ATF-2018-0002-30754 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30754 |
| Harris | Teri | N/A | ATF-2018-0002-30755 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30755 |
| Doe | John | N/A | ATF-2018-0002-30756 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30756 |
| Rodriguez | Pam | N/A | ATF-2018-0002-30757 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30757 |
| Mata | Andres | N/A | ATF-2018-0002-30758 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30758 |
| Hughes | Nicole | N/A | ATF-2018-0002-30759 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30759 |
| Brogg | Ian | N/A | ATF-2018-0002-3076 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3076 |
| Thompson | Tonya | N/A | ATF-2018-0002-30760 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30760 |
| Lucas | Kurt | N/A | ATF-2018-0002-30761 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30761 |
| Rumbalski | Tiffany | N/A | ATF-2018-0002-30762 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30762 |
| Mosca | Gina | N/A | ATF-2018-0002-30763 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30763 |
| Wilson | Kevin | N/A | ATF-2018-0002-30764 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30764 |
| Acosta | Bianca | N/A | ATF-2018-0002-30765 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30765 |
| Jones | McKenna | N/A | ATF-2018-0002-30766 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30766 |
| boward | todd | N/A | ATF-2018-0002-30767 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30767 |
| Abellaneda | Eder | N/A | ATF-2018-0002-30768 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30768 |
| Killorin | Carly | N/A | ATF-2018-0002-30769 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30769 |
| O'Brian | Steve | N/A | ATF-2018-0002-3077 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3077 |
| Barnes | Wendy | N/A | ATF-2018-0002-30770 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30770 |
| Keller | Cameron | N/A | ATF-2018-0002-30771 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30771 |
| Howes | William | N/A | ATF-2018-0002-30772 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30772 |
| Gorman | Benjamin | N/A | ATF-2018-0002-30773 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30773 |
| King | Donna | N/A | ATF-2018-0002-30774 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30774 |
| Butler | Michael | N/A | ATF-2018-0002-30775 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30775 |
| Tamkin | Sandra | N/A | ATF-2018-0002-30776 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30776 |
| Dennis | Sam | N/A | ATF-2018-0002-30777 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30777 |
| Tharpe | Billy | N/A | ATF-2018-0002-30778 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30778 |
| Graves | Melissa | N/A | ATF-2018-0002-30779 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30779 |
| Doty | Ezekeil David | None | ATF-2018-0002-3078 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3078 |
| Monahan | Kathleen | N/A | ATF-2018-0002-30780 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30780 |
| Barcelona | Jasmine | N/A | ATF-2018-0002-30781 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30781 |
| Kallenbach | Chuck | N/A | ATF-2018-0002-30782 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30782 |
| Raney | Abigail | N/A | ATF-2018-0002-30783 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30783 |
| Morgan | Sheila | N/A | ATF-2018-0002-30784 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30784 |
| Roby | Teshia | N/A | ATF-2018-0002-30785 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30785 |
| Fox | Lynda | N/A | ATF-2018-0002-30786 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dunlap | Sandy | N/A | ATF-2018-0002-30787 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30787 |
| Elkins | Mariana | N/A | ATF-2018-0002-30788 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30788 |
| Camera | Kimberley | N/A | ATF-2018-0002-30789 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30789 |
| Hill | Matthew | N/A | ATF-2018-0002-3079 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3079 |
| Reid | Ravenne | N/A | ATF-2018-0002-30790 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30790 |
| Antonshchuk | Valeriya | N/A | ATF-2018-0002-30791 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30791 |
| Hubbell | Maura | N/A | ATF-2018-0002-30792 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30792 |
| Perkins | Jeffrey | N/A | ATF-2018-0002-30793 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30793 |
| Hoerl | Christina | N/A | ATF-2018-0002-30794 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30794 |
| Cronin | Meg | N/A | ATF-2018-0002-30795 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30795 |
| Natiello | Marlene | N/A | ATF-2018-0002-30796 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30796 |
| Krause | Marcia | N/A | ATF-2018-0002-30797 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30797 |
| Caudilla | Darryl | N/A | ATF-2018-0002-30798 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30798 |
| Jethani | Nikita | N/A | ATF-2018-0002-30799 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30799 |
| Wirig | Marshall | N/A | ATF-2018-0002-3080 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3080 |
| Manson | Tim | N/A | ATF-2018-0002-30800 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30800 |
| Cannon | Morgan | N/A | ATF-2018-0002-30801 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30801 |
| Feinberg | Danielle | N/A | ATF-2018-0002-30802 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30802 |
| Cadena | Lucy | N/A | ATF-2018-0002-30803 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30803 |
| Mastenbrook | Claire | N/A | ATF-2018-0002-30804 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30804 |
| Rosini | Angela | N/A | ATF-2018-0002-30805 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30805 |
| Norwitt | Glori | N/A | ATF-2018-0002-30806 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30806 |
| Metterville | Shannon | N/A | ATF-2018-0002-30807 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30807 |
| Kotila | David | N/A | ATF-2018-0002-30808 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30808 |
| Crean | Tim | N/A | ATF-2018-0002-30809 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30809 |
| Alexander | Colton | N/A | ATF-2018-0002-3081 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3081 |
| Dominguez | Mario | N/A | ATF-2018-0002-30810 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30810 |
| Vroutos | Peter | N/A | ATF-2018-0002-30811 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30811 |
| Macleod | Douglas | N/A | ATF-2018-0002-30812 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30812 |
| DeProspo | Claude | N/A | ATF-2018-0002-30813 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30813 |
| Sumber | Jessica | N/A | ATF-2018-0002-30814 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30814 |
| Tilles | Craig | N/A | ATF-2018-0002-30815 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30815 |
| Mathews | Tijuana | N/A | ATF-2018-0002-30816 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30816 |
| Ravenel | William | N/A | ATF-2018-0002-30817 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30817 |
| dixon | tabitha | N/A | ATF-2018-0002-30818 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30818 |
| Phillips | Andrew | N/A | ATF-2018-0002-30819 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30819 |
| Stansbery | Samantha | N/A | ATF-2018-0002-3082 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3082 |
| Gibson | Phillip | N/A | ATF-2018-0002-30820 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30820 |
| Frolio | Louis | N/A | ATF-2018-0002-30821 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30821 |
| pierce | Jessica | N/A | ATF-2018-0002-30822 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30822 |
| Seet | Carla | N/A | ATF-2018-0002-30823 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30823 |
| Babcock | Ronald | N/A | ATF-2018-0002-30824 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30824 |
| Conner | Wade | N/A | ATF-2018-0002-30825 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30825 |
| Levy | Sharon | N/A | ATF-2018-0002-30826 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30826 |
| Cross | Emily | N/A | ATF-2018-0002-30827 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30827 |
| Trick | Toni | N/A | ATF-2018-0002-30828 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30828 |
| Gonzalez | Cristiana | N/A | ATF-2018-0002-30829 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30829 |
| Garland | Tim | N/A | ATF-2018-0002-3083 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3083 |
| Arbusto | Nicole | N/A | ATF-2018-0002-30830 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30830 |
| Banerjee | Rajat | N/A | ATF-2018-0002-30831 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30831 |
| Castillo | Marika | N/A | ATF-2018-0002-30832 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30832 |
| Sivaramakrishnan | Anand | N/A | ATF-2018-0002-30833 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cordova | Jean | N/A | ATF-2018-0002-30834 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30834 |
| Michaud | Avida | N/A | ATF-2018-0002-30835 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30835 |
| Chang | Monica | N/A | ATF-2018-0002-30836 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30836 |
| O'Halloran | Christy | N/A | ATF-2018-0002-30837 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30837 |
| Funderburk | Justin | N/A | ATF-2018-0002-30838 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30838 |
| Frank | Taylor | N/A | ATF-2018-0002-30839 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30839 |
| Lau | Anthony | N/A | ATF-2018-0002-3084 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3084 |
| Serock | Kash | N/A | ATF-2018-0002-30840 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30840 |
| h | chester | N/A | ATF-2018-0002-30841 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30841 |
| Tolan | Daniel | N/A | ATF-2018-0002-30842 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30842 |
| Keene | Jody | N/A | ATF-2018-0002-30843 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30843 |
| McGinn | Susan | N/A | ATF-2018-0002-30844 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30844 |
| Valenti | Robert | N/A | ATF-2018-0002-30845 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30845 |
| Murphy | Ruth | N/A | ATF-2018-0002-30846 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30846 |
| Thompson | Joyce | N/A | ATF-2018-0002-30847 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30847 |
| booth | shenea | N/A | ATF-2018-0002-30848 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30848 |
| Rosas | Misty | N/A | ATF-2018-0002-30849 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30849 |
| Steggink | Ernest | N/A | ATF-2018-0002-3085 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3085 |
| Krasnozon | Joanne | N/A | ATF-2018-0002-30850 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30850 |
| campagna | mark | N/A | ATF-2018-0002-30851 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30851 |
| Davis | Carol | N/A | ATF-2018-0002-30852 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30852 |
| Lena | Marie | N/A | ATF-2018-0002-30853 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30853 |
| Davis | Destiny | N/A | ATF-2018-0002-30854 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30854 |
| Kautzky | Kevin | N/A | ATF-2018-0002-30855 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30855 |
| Neece | Ned | N/A | ATF-2018-0002-30856 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30856 |
| Chandler | Laura | N/A | ATF-2018-0002-30857 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30857 |
| D | Steven | N/A | ATF-2018-0002-30858 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30858 |
| Lovik | Jordon | N/A | ATF-2018-0002-30859 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30859 |
| Martin | Robert | N/A | ATF-2018-0002-3086 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3086 |
| Palmer | Sue | N/A | ATF-2018-0002-30860 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30860 |
| Benveniste | Bonnie | N/A | ATF-2018-0002-30861 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30861 |
| Holczer | Kevin | N/A | ATF-2018-0002-30862 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30862 |
| Hejnal | Christian | N/A | ATF-2018-0002-30863 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30863 |
| Zusy | Amy | N/A | ATF-2018-0002-30864 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30864 |
| Duplantier | Brooke | N/A | ATF-2018-0002-30865 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30865 |
| Callahan | Sandra | N/A | ATF-2018-0002-30866 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30866 |
| M | Christina | N/A | ATF-2018-0002-30867 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30867 |
| Resheng | Gasethata | N/A | ATF-2018-0002-30868 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30868 |
| Souliere | Brian | N/A | ATF-2018-0002-30869 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30869 |
| Hill | James | N/A | ATF-2018-0002-3087 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3087 |
| Danvers | Marie | N/A | ATF-2018-0002-30870 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30870 |
| Lane | Mary | N/A | ATF-2018-0002-30871 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30871 |
| Marginet | Gonzalo | N/A | ATF-2018-0002-30872 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30872 |
| Evans | Kelly | N/A | ATF-2018-0002-30873 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30873 |
| Waldrep | Jon | N/A | ATF-2018-0002-30874 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30874 |
| Diaz | Gina | N/A | ATF-2018-0002-30875 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30875 |
| Hanlon | Michelle | N/A | ATF-2018-0002-30876 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30876 |
| Boone | Penny | N/A | ATF-2018-0002-30877 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30877 |
| Serling | Jeff | N/A | ATF-2018-0002-30878 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30878 |
| Lada | Lynn | N/A | ATF-2018-0002-30879 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30879 |
| Raney | Mark | N/A | ATF-2018-0002-3088 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3088 |
| Loftis | Ryle | N/A | ATF-2018-0002-30880 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Adamson | Rebecca | N/A | ATF-2018-0002-30881 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30881 |
| Caudle | Mary | N/A | ATF-2018-0002-30882 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30882 |
| Mockford | Jason | N/A | ATF-2018-0002-30883 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30883 |
| Johnson | Ally | N/A | ATF-2018-0002-30884 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30884 |
| Heim | Emma | N/A | ATF-2018-0002-30885 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30885 |
| Zarro | Laura | N/A | ATF-2018-0002-30886 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30886 |
| Adrian | Joshua | N/A | ATF-2018-0002-30887 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30887 |
| Raugust | Ellen | N/A | ATF-2018-0002-30888 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30888 |
| Prepscius | Maria | N/A | ATF-2018-0002-30889 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30889 |
| Greek | Ken | N/A | ATF-2018-0002-3089 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3089 |
| Guthrie | Carol | N/A | ATF-2018-0002-30890 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30890 |
| Dunfee | Carol | N/A | ATF-2018-0002-30891 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30891 |
| Becker | Julie | N/A | ATF-2018-0002-30892 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30892 |
| Pietrowski | Alexa | N/A | ATF-2018-0002-30893 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30893 |
| Firpo | Thomas | N/A | ATF-2018-0002-30894 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30894 |
| Moore | Lisa | N/A | ATF-2018-0002-30895 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30895 |
| Stetson | Grace | N/A | ATF-2018-0002-30896 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30896 |
| Mondello | Amy | N/A | ATF-2018-0002-30897 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30897 |
| Kelly | Sarah | N/A | ATF-2018-0002-30898 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30898 |
| Cook | Paula | N/A | ATF-2018-0002-30899 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30899 |
| Rankin | Edward | N/A | ATF-2018-0002-3090 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3090 |
| Stokes | Kelsey | N/A | ATF-2018-0002-30900 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30900 |
| Courtney | Gracie | N/A | ATF-2018-0002-30901 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30901 |
| Rosales | Zulema | N/A | ATF-2018-0002-30902 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30902 |
| Jackson | Alexandra | N/A | ATF-2018-0002-30903 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30903 |
| Oberdorfer | Rob | N/A | ATF-2018-0002-30904 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30904 |
| Schultz | Regina | N/A | ATF-2018-0002-30905 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30905 |
| Hewes | Ann | N/A | ATF-2018-0002-30906 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30906 |
| Lasar | Carolyn | N/A | ATF-2018-0002-30907 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30907 |
| Sendelbach | Sean | N/A | ATF-2018-0002-30908 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30908 |
| Mercer | Cynde | N/A | ATF-2018-0002-30909 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30909 |
| Bost | Cody | N/A | ATF-2018-0002-3091 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3091 |
| Irving | Linda | N/A | ATF-2018-0002-30910 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30910 |
| Wetzel | Constance | N/A | ATF-2018-0002-30911 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30911 |
| Turner | Michele | N/A | ATF-2018-0002-30912 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30912 |
| Arian | Keleigh S. W. | N/A | ATF-2018-0002-30913 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30913 |
| Olden | Mara | N/A | ATF-2018-0002-30914 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30914 |
| Broome | Elizabwth | N/A | ATF-2018-0002-30915 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30915 |
| Kannan | Baskaran | N/A | ATF-2018-0002-30916 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30916 |
| Kennedy | James | N/A | ATF-2018-0002-30917 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30917 |
| dame | ashley | N/A | ATF-2018-0002-30918 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30918 |
| Sherman | Michelle | N/A | ATF-2018-0002-30919 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30919 |
| Tworkowski | Robert | N/A | ATF-2018-0002-3092 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3092 |
| Carey | Ann | N/A | ATF-2018-0002-30920 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30920 |
| Elder | Gretchen | N/A | ATF-2018-0002-30921 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30921 |
| Makaio | James | N/A | ATF-2018-0002-30922 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30922 |
| Rodriguez | Kelsey | N/A | ATF-2018-0002-30923 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30923 |
| Geisler | Joseph | N/A | ATF-2018-0002-30924 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30924 |
| Cook | Nancy | N/A | ATF-2018-0002-30925 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30925 |
| Bucini | Anthony | N/A | ATF-2018-0002-30926 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30926 |
| Loew | David | N/A | ATF-2018-0002-30927 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30927 |
| Nye | Allison | N/A | ATF-2018-0002-30928 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30928 |

| Magnusson | Tasslyn | N/A | ATF-2018-0002-30929 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30929 |
| MacDonald | Evan | N/A | ATF-2018-0002-3093 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3093 |
| Calem | Joanie | But First Do No Harm | ATF-2018-0002-30930 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30930 |
| Winchester | Karen | N/A | ATF-2018-0002-30931 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30931 |
| Turincio | Rebecca | N/A | ATF-2018-0002-30932 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30932 |
| Goldberg | Richard | N/A | ATF-2018-0002-30933 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30933 |
| ziegler | susan | N/A | ATF-2018-0002-30934 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30934 |
| Oddo | John | N/A | ATF-2018-0002-30935 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30935 |
| Nixon | Jeremy | N/A | ATF-2018-0002-30936 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30936 |
| Kirsch | Amy | N/A | ATF-2018-0002-30937 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30937 |
| Yieh | Janet | N/A | ATF-2018-0002-30938 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30938 |
| Miller | Michelle | N/A | ATF-2018-0002-30939 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30939 |
| spencer | ed | N/A | ATF-2018-0002-3094 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3094 |
| Moralez | Michael | N/A | ATF-2018-0002-30940 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30940 |
| Lang | Dawn | N/A | ATF-2018-0002-30941 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30941 |
| Johnson | Anna | N/A | ATF-2018-0002-30942 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30942 |
| Smith | J | N/A | ATF-2018-0002-30943 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30943 |
| Rice | Ali | N/A | ATF-2018-0002-30944 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30944 |
| Nobbs | Rachael | N/A | ATF-2018-0002-30945 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30945 |
| Gross | Linda | N/A | ATF-2018-0002-30946 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30946 |
| pattison | sophie | N/A | ATF-2018-0002-30947 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30947 |
| Churchley | Graham | N/A | ATF-2018-0002-30948 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30948 |
| Adams | Janee | N/A | ATF-2018-0002-30949 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30949 |
| Dennis | James | N/A | ATF-2018-0002-3095 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3095 |
| Frost | Melissa | N/A | ATF-2018-0002-30950 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30950 |
| Offutt | Laura | N/A | ATF-2018-0002-30951 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30951 |
| McManus | Molly | N/A | ATF-2018-0002-30952 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30952 |
| Sustaita | Joe | N/A | ATF-2018-0002-30953 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30953 |
| Mckercher | Lisa | N/A | ATF-2018-0002-30954 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30954 |
| Nering | Danielle | N/A | ATF-2018-0002-30955 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30955 |
| Wassel | Marsha | N/A | ATF-2018-0002-30956 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30956 |
| Goedde | Patricia | N/A | ATF-2018-0002-30957 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30957 |
| Schulz | Diane | N/A | ATF-2018-0002-30958 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30958 |
| McCord | Daniel | N/A | ATF-2018-0002-30959 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30959 |
| Shen | Phillip | N/A | ATF-2018-0002-3096 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3096 |
| Falk | Tricia | N/A | ATF-2018-0002-30960 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30960 |
| Sullivan | Noelle | N/A | ATF-2018-0002-30961 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30961 |
| Burke | Janet | N/A | ATF-2018-0002-30962 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30962 |
| Fox | Brad | N/A | ATF-2018-0002-30963 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30963 |
| Isch | Ryan | N/A | ATF-2018-0002-30964 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30964 |
| Anderson | Carol | N/A | ATF-2018-0002-30965 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30965 |
| Clabaugh | Jarrod | N/A | ATF-2018-0002-30966 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30966 |
| Chegwidden | Louise | N/A | ATF-2018-0002-30967 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30967 |
| Sullivan | Carina | N/A | ATF-2018-0002-30968 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30968 |
| James | Penny | N/A | ATF-2018-0002-30969 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30969 |
| Foulke | Joseph | N/A | ATF-2018-0002-3097 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3097 |
| Brown Jr | Carlos | N/A | ATF-2018-0002-30970 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30970 |
| Cosby | Malcolm | N/A | ATF-2018-0002-30971 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30971 |
| Molloy | Judy | N/A | ATF-2018-0002-30972 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30972 |
| Stromatt | Katherine | N/A | ATF-2018-0002-30973 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30973 |
| Castaneda | Beatriz | N/A | ATF-2018-0002-30974 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30974 |
| Roll | Isabella | N/A | ATF-2018-0002-30975 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30975 |

| Brown | Jamie | N/A | ATF-2018-0002-30976 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30976 |
| Mizer | Stephanie | N/A | ATF-2018-0002-30977 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30977 |
| Tracy | Thomas | N/A | ATF-2018-0002-30978 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30978 |
| Stewart | Ed | N/A | ATF-2018-0002-30979 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30979 |
| Lewis | Jay | N/A | ATF-2018-0002-3098 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3098 |
| Ferington | Esther | N/A | ATF-2018-0002-30980 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30980 |
| Dev | Becca | N/A | ATF-2018-0002-30981 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30981 |
| Thomas | Joyce | N/A | ATF-2018-0002-30982 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30982 |
| Leathers | Michael | N/A | ATF-2018-0002-30983 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30983 |
| U | Kennedy | N/A | ATF-2018-0002-30984 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30984 |
| Collins | Shannon | N/A | ATF-2018-0002-30985 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30985 |
| Ochoa | Laura | N/A | ATF-2018-0002-30986 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30986 |
| Mathern | Elizabeth | N/A | ATF-2018-0002-30987 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30987 |
| Orr | Alyce | N/A | ATF-2018-0002-30988 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30988 |
| Henrichsen | Misty | N/A | ATF-2018-0002-30989 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30989 |
| Perry | Jeremy | N/A | ATF-2018-0002-3099 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3099 |
| Guevara | Gabriel | N/A | ATF-2018-0002-30990 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30990 |
| Bishir | Catherine | N/A | ATF-2018-0002-30991 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30991 |
| Laskey | Kate | N/A | ATF-2018-0002-30992 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30992 |
| Springer | Rebecca | N/A | ATF-2018-0002-30993 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30993 |
| Dunham | Elenna | N/A | ATF-2018-0002-30994 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30994 |
| Kramer | John | N/A | ATF-2018-0002-30995 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30995 |
| Pariser | Eben | N/A | ATF-2018-0002-30996 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30996 |
| Thomsen | Per | N/A | ATF-2018-0002-30997 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30997 |
| Dolan | William | N/A | ATF-2018-0002-30998 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30998 |
| Rosner | Julaine | N/A | ATF-2018-0002-30999 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-30999 |
| Gamble | Robert | N/A | ATF-2018-0002-3100 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3100 |
| Valentine | Donna | N/A | ATF-2018-0002-31000 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31000 |
| Miller | Katrina | N/A | ATF-2018-0002-31001 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31001 |
| Harris | Michael | N/A | ATF-2018-0002-31002 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31002 |
| Shaddick | David | N/A | ATF-2018-0002-31003 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31003 |
| Grimland | Wendy | N/A | ATF-2018-0002-31004 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31004 |
| Hawks | Christina | N/A | ATF-2018-0002-31005 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31005 |
| Newkirk | Aimee | N/A | ATF-2018-0002-31006 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31006 |
| Askew | Heather | N/A | ATF-2018-0002-31007 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31007 |
| Dubois | Justin | N/A | ATF-2018-0002-31008 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31008 |
| Umberger | Catherine | N/A | ATF-2018-0002-31009 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31009 |
| Homen | Joseph | N/A | ATF-2018-0002-3101 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3101 |
| Normore | Emma | N/A | ATF-2018-0002-31010 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31010 |
| Freseman | Christine | N/A | ATF-2018-0002-31011 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31011 |
| l | p | N/A | ATF-2018-0002-31012 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31012 |
| Chawla | Sanil | N/A | ATF-2018-0002-31013 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31013 |
| Cohen | Sarah | N/A | ATF-2018-0002-31014 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31014 |
| Mossberger | Jacqueline | N/A | ATF-2018-0002-31015 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31015 |
| Maxwell | Wende | N/A | ATF-2018-0002-31016 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31016 |
| Stewart | Devon | N/A | ATF-2018-0002-31017 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31017 |
| Rubin | Dorothy | N/A | ATF-2018-0002-31018 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31018 |
| Williams | Deborah | N/A | ATF-2018-0002-31019 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31019 |
| Hill | B | N/A | ATF-2018-0002-3102 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3102 |
| Julian | Alex | N/A | ATF-2018-0002-31020 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31020 |
| Winer | Kelly | N/A | ATF-2018-0002-31021 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31021 |
| Fisher | Ann | N/A | ATF-2018-0002-31022 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31022 |

AR002660

| Hatch | Angelica | N/A | ATF-2018-0002-31023 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31023 |
|---|---|---|---|---|---|---|
| Byrd | Julie | N/A | ATF-2018-0002-31024 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31024 |
| Rottet | Nicole | N/A | ATF-2018-0002-31025 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31025 |
| Bower | Loretta | N/A | ATF-2018-0002-31026 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31026 |
| Robertie | Veronica | N/A | ATF-2018-0002-31027 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31027 |
| York | Kelley | N/A | ATF-2018-0002-31028 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31028 |
| Handy | David | N/A | ATF-2018-0002-31029 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31029 |
| Whitener | Josh | N/A | ATF-2018-0002-3103 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3103 |
| Reinke | Paul | N/A | ATF-2018-0002-31030 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31030 |
| Albert | Lorne | N/A | ATF-2018-0002-31031 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31031 |
| Starrett | Mary Anne | N/A | ATF-2018-0002-31032 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31032 |
| Obrien | Marianne | N/A | ATF-2018-0002-31033 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31033 |
| Stiffel | Zach | N/A | ATF-2018-0002-31034 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31034 |
| Kevaney | Gemma | N/A | ATF-2018-0002-31035 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31035 |
| Kress | Chris | N/A | ATF-2018-0002-31036 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31036 |
| Kolderman | Rosemary | N/A | ATF-2018-0002-31037 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31037 |
| Wright | David | N/A | ATF-2018-0002-31038 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31038 |
| Hicks | Marissa | N/A | ATF-2018-0002-31039 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31039 |
| St.Clair | Andy | acdv | ATF-2018-0002-3104 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3104 |
| Mcgoldrick | Fran | N/A | ATF-2018-0002-31040 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31040 |
| Minor | Joshua | N/A | ATF-2018-0002-31041 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31041 |
| Koretsky | Kathe | N/A | ATF-2018-0002-31042 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31042 |
| Gluck | Tim | N/A | ATF-2018-0002-31043 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31043 |
| Gonzales | Joseph | N/A | ATF-2018-0002-31044 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31044 |
| Bosley | Christine | N/A | ATF-2018-0002-31045 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31045 |
| Isaacson | Karen | N/A | ATF-2018-0002-31046 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31046 |
| Sykes | Christine | N/A | ATF-2018-0002-31047 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31047 |
| Schmitt | Alexandre | N/A | ATF-2018-0002-31048 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31048 |
| Kayzer | Ashia | N/A | ATF-2018-0002-31049 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31049 |
| Norris | Stacy | N/A | ATF-2018-0002-3105 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3105 |
| parman | saryn | N/A | ATF-2018-0002-31050 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31050 |
| O | Allison | N/A | ATF-2018-0002-31051 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31051 |
| Goldstein | Jed | N/A | ATF-2018-0002-31052 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31052 |
| White | Anna | N/A | ATF-2018-0002-31053 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31053 |
| Iwamoto | Annette | N/A | ATF-2018-0002-31054 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31054 |
| Havel | Ginger | N/A | ATF-2018-0002-31055 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31055 |
| Williams | Rhonda | N/A | ATF-2018-0002-31056 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31056 |
| Choi | Joanna | N/A | ATF-2018-0002-31057 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31057 |
| C | N | N/A | ATF-2018-0002-31058 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31058 |
| Hillman | Judith | N/A | ATF-2018-0002-31059 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31059 |
| Francis | Joshua | N/A | ATF-2018-0002-3106 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3106 |
| Ballard | Lisa | N/A | ATF-2018-0002-31060 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31060 |
| Seals | Cody | N/A | ATF-2018-0002-31061 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31061 |
| Bernbaum | Paul | N/A | ATF-2018-0002-31062 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31062 |
| Miller | Emily | N/A | ATF-2018-0002-31063 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31063 |
| Pickrel | Jessica | N/A | ATF-2018-0002-31064 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31064 |
| Manseau | Mary | N/A | ATF-2018-0002-31065 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31065 |
| Golden | Lisa | N/A | ATF-2018-0002-31066 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31066 |
| Hoagland | Susan | N/A | ATF-2018-0002-31067 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31067 |
| Erwin | Sharon | N/A | ATF-2018-0002-31068 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31068 |
| F | Colleen | N/A | ATF-2018-0002-31069 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31069 |
| Rose | David | N/A | ATF-2018-0002-3107 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3107 |

| Witting | Kristin | N/A | ATF-2018-0002-31070 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31070 |
| Jianopoulos | Viviana | N/A | ATF-2018-0002-31071 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31071 |
| Damen | Cassi | N/A | ATF-2018-0002-31072 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31072 |
| Grogan | Megan | N/A | ATF-2018-0002-31073 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31073 |
| Krauss | Terri | N/A | ATF-2018-0002-31074 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31074 |
| killingsworth-cohen | lisa | N/A | ATF-2018-0002-31075 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31075 |
| Mosher | Karen | N/A | ATF-2018-0002-31076 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31076 |
| GARCIA | KIMBERLY | N/A | ATF-2018-0002-31077 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31077 |
| Rosenbalm | Jody | N/A | ATF-2018-0002-31078 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31078 |
| Miller | Samantha | N/A | ATF-2018-0002-31079 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31079 |
| Toler | Aaron | N/A | ATF-2018-0002-3108 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3108 |
| Feldmann | Deborah | N/A | ATF-2018-0002-31080 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31080 |
| Breckenridge | Jody | N/A | ATF-2018-0002-31081 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31081 |
| Hughes-Millman | Roberta | N/A | ATF-2018-0002-31082 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31082 |
| McCloskey | Judith | N/A | ATF-2018-0002-31083 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31083 |
| Bauer | Rachel | N/A | ATF-2018-0002-31084 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31084 |
| Linnane | Betsy | N/A | ATF-2018-0002-31085 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31085 |
| T | Sommer | N/A | ATF-2018-0002-31086 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31086 |
| Koves | Lynn | N/A | ATF-2018-0002-31087 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31087 |
| Parson | Joanna | N/A | ATF-2018-0002-31088 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31088 |
| Wakeman | Sarah | N/A | ATF-2018-0002-31089 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31089 |
| Stout | Howdy | N/A | ATF-2018-0002-3109 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3109 |
| Barnes | Thomas | N/A | ATF-2018-0002-31090 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31090 |
| roland | alexandria | N/A | ATF-2018-0002-31091 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31091 |
| McConnell | Charlotte | N/A | ATF-2018-0002-31092 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31092 |
| O'Leary | Ryan | N/A | ATF-2018-0002-31093 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31093 |
| Pride | Peggy | N/A | ATF-2018-0002-31094 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31094 |
| Kuhnhausen | Casey | N/A | ATF-2018-0002-31095 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31095 |
| Medrano | Marielle | N/A | ATF-2018-0002-31096 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31096 |
| O. | Elsa Agns | N/A | ATF-2018-0002-31097 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31097 |
| Barnett | Brenda | N/A | ATF-2018-0002-31098 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31098 |
| Wanamaker | Ann | N/A | ATF-2018-0002-31099 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31099 |
| Keller | Daniel | N/A | ATF-2018-0002-3110 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3110 |
| fotovat | kimmia | N/A | ATF-2018-0002-31100 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31100 |
| Starr | Deborah | N/A | ATF-2018-0002-31101 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31101 |
| Oberstein | Sophie | N/A | ATF-2018-0002-31102 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31102 |
| Daniels | Missy | N/A | ATF-2018-0002-31103 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31103 |
| Hyman | Shelby | N/A | ATF-2018-0002-31104 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31104 |
| Horvath | Catherine | N/A | ATF-2018-0002-31105 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31105 |
| Dosky | Aleena | N/A | ATF-2018-0002-31106 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31106 |
| Gomez | Christy | N/A | ATF-2018-0002-31107 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31107 |
| Gordon | Darcie | N/A | ATF-2018-0002-31108 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31108 |
| Traxler | Lee | N/A | ATF-2018-0002-31109 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31109 |
| Jasan | Robert | N/A | ATF-2018-0002-3111 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3111 |
| Tauscher | Clint | N/A | ATF-2018-0002-31110 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31110 |
| Raposo | Rosanne | N/A | ATF-2018-0002-31111 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31111 |
| Minock | Liz | N/A | ATF-2018-0002-31112 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31112 |
| Lofboom | Andrew | N/A | ATF-2018-0002-31113 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31113 |
| Shearon | Diane | N/A | ATF-2018-0002-31114 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31114 |
| Messerly | Kelly | N/A | ATF-2018-0002-31115 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31115 |
| Taylor | Sylvester | N/A | ATF-2018-0002-31116 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31116 |
| Wei | Kristy | N/A | ATF-2018-0002-31117 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Loar | Diane | N/A | ATF-2018-0002-31118 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31118 |
| Greene | Donna | N/A | ATF-2018-0002-31119 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31119 |
| Anonymous | Peter | N/A | ATF-2018-0002-3112 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3112 |
| Kutulas | Ron | N/A | ATF-2018-0002-31120 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31120 |
| Markuson DiPrince | Sophia | N/A | ATF-2018-0002-31121 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31121 |
| Ashley | Aime | N/A | ATF-2018-0002-31122 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31122 |
| Hanover | Marla | N/A | ATF-2018-0002-31123 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31123 |
| Palacio | Nicholas | N/A | ATF-2018-0002-31124 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31124 |
| Elgin | Sheri | N/A | ATF-2018-0002-31125 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31125 |
| Morgan | Janice | N/A | ATF-2018-0002-31126 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31126 |
| MCPARTLAND | MYLES | N/A | ATF-2018-0002-31127 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31127 |
| Anthony | Ashley | N/A | ATF-2018-0002-31128 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31128 |
| Rice | Jan | N/A | ATF-2018-0002-31129 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31129 |
| Notkin | Rick | N/A | ATF-2018-0002-3113 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3113 |
| Sorace | Anthony | N/A | ATF-2018-0002-31130 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31130 |
| Corniola | Linda | N/A | ATF-2018-0002-31131 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31131 |
| Nunez | Daniel | N/A | ATF-2018-0002-31132 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31132 |
| DeSena | Laura | N/A | ATF-2018-0002-31133 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31133 |
| Hernandez | Chris | N/A | ATF-2018-0002-31134 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31134 |
| Griffore | Lisa | N/A | ATF-2018-0002-31135 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31135 |
| McGlone | Elise | N/A | ATF-2018-0002-31136 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31136 |
| Shough | Amber | N/A | ATF-2018-0002-31137 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31137 |
| Wax | Aysha | N/A | ATF-2018-0002-31138 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31138 |
| Fisher | Brian | N/A | ATF-2018-0002-31139 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31139 |
| Sandberg | Chris | N/A | ATF-2018-0002-3114 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3114 |
| kachmar | steven | N/A | ATF-2018-0002-31140 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31140 |
| Overton | Valerie | N/A | ATF-2018-0002-31141 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31141 |
| Nesbitt | Mike | N/A | ATF-2018-0002-31142 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31142 |
| Cauthen | Cramer | N/A | ATF-2018-0002-31143 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31143 |
| Tucker | Micaela | N/A | ATF-2018-0002-31144 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31144 |
| McConaughey | Kelly | N/A | ATF-2018-0002-31145 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31145 |
| Hobgood | Marion | N/A | ATF-2018-0002-31146 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31146 |
| McDonagh | Peter | N/A | ATF-2018-0002-31147 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31147 |
| Bellinger | Caitlin | N/A | ATF-2018-0002-31148 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31148 |
| Finley | Gerry | N/A | ATF-2018-0002-31149 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31149 |
| Jestel | Roger | N/A | ATF-2018-0002-3115 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3115 |
| Underwood | Katherine | N/A | ATF-2018-0002-31150 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31150 |
| Heilweil | Nicholas | N/A | ATF-2018-0002-31151 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31151 |
| Gilbert | Kenneth | N/A | ATF-2018-0002-31152 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31152 |
| Hull | Carina | N/A | ATF-2018-0002-31153 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31153 |
| Arax | Christine | N/A | ATF-2018-0002-31154 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31154 |
| Mazziotti | Jillian | N/A | ATF-2018-0002-31155 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31155 |
| Boyle | Shannon | N/A | ATF-2018-0002-31156 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31156 |
| Ogren | Amanda | N/A | ATF-2018-0002-31157 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31157 |
| Smith | Sarah | N/A | ATF-2018-0002-31158 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31158 |
| Atwood | Kris | N/A | ATF-2018-0002-31159 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31159 |
| Bell | Jon | N/A | ATF-2018-0002-3116 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3116 |
| Burke | Ellen | N/A | ATF-2018-0002-31160 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31160 |
| Jackson-Beverly | Mandy | N/A | ATF-2018-0002-31161 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31161 |
| DiRienzo | Carole | N/A | ATF-2018-0002-31162 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31162 |
| Main | Sarah | N/A | ATF-2018-0002-31163 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31163 |
| Urlik-Cappe | Janet | N/A | ATF-2018-0002-31164 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Williams | Patricia | N/A | ATF-2018-0002-31165 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31165 |
| Hobby | Andrea | N/A | ATF-2018-0002-31166 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31166 |
| Morse | Sam | N/A | ATF-2018-0002-31167 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31167 |
| Domange | Xavier | N/A | ATF-2018-0002-31168 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31168 |
| Pelaez | Francine | N/A | ATF-2018-0002-31169 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31169 |
| Acob | Kevin | N/A | ATF-2018-0002-3117 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3117 |
| Baker | Tara | N/A | ATF-2018-0002-31170 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31170 |
| Fricke | Mindy | N/A | ATF-2018-0002-31171 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31171 |
| Cooper | Lexie | N/A | ATF-2018-0002-31172 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31172 |
| Margies | John | N/A | ATF-2018-0002-31173 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31173 |
| Lafond | John | N/A | ATF-2018-0002-31174 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31174 |
| Lester | Shawn | N/A | ATF-2018-0002-31175 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31175 |
| Spiegel | Holly | N/A | ATF-2018-0002-31176 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31176 |
| Costa | Brittany | N/A | ATF-2018-0002-31177 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31177 |
| Brnic | Sandra | N/A | ATF-2018-0002-31178 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31178 |
| Heart | Katie | N/A | ATF-2018-0002-31179 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31179 |
| Lampman | Garrett | N/A | ATF-2018-0002-3118 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3118 |
| Raymond | Andrew | N/A | ATF-2018-0002-31180 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31180 |
| Horansky | Frank | N/A | ATF-2018-0002-31181 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31181 |
| Murphey | Elizabeth | N/A | ATF-2018-0002-31182 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31182 |
| Tate | George | N/A | ATF-2018-0002-31183 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31183 |
| Jameyson | Lyn | N/A | ATF-2018-0002-31184 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31184 |
| Harder | Justin | N/A | ATF-2018-0002-31185 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31185 |
| Antonshchuk | Maryna | N/A | ATF-2018-0002-31186 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31186 |
| Rodriguez | Sara | N/A | ATF-2018-0002-31187 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31187 |
| Andrews | Nancy | N/A | ATF-2018-0002-31188 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31188 |
| Reutter | Martin | N/A | ATF-2018-0002-31189 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31189 |
| Gilbert | Douglas | N/A | ATF-2018-0002-3119 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3119 |
| Merit | Kirsten | N/A | ATF-2018-0002-31190 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31190 |
| Roberts | Gyana | N/A | ATF-2018-0002-31191 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31191 |
| Schneider | Taylor | N/A | ATF-2018-0002-31192 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31192 |
| Ritter | David | N/A | ATF-2018-0002-31193 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31193 |
| victory | debra | N/A | ATF-2018-0002-31194 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31194 |
| Bailey Hogarty | Sarah | N/A | ATF-2018-0002-31195 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31195 |
| Zacharia | Paul | N/A | ATF-2018-0002-31196 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31196 |
| Gardner | Laryn | N/A | ATF-2018-0002-31197 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31197 |
| petrone | marsha | N/A | ATF-2018-0002-31198 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31198 |
| Day | John | N/A | ATF-2018-0002-31199 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31199 |
| Boland | Howard | N/A | ATF-2018-0002-3120 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3120 |
| Connors | Debra | N/A | ATF-2018-0002-31200 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31200 |
| Lawrence | Kelly | N/A | ATF-2018-0002-31201 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31201 |
| Hernandez | Claudia | N/A | ATF-2018-0002-31202 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31202 |
| Azriel | Merryl | N/A | ATF-2018-0002-31203 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31203 |
| Petterson | Emily | N/A | ATF-2018-0002-31204 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31204 |
| Peters | Emily | N/A | ATF-2018-0002-31205 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31205 |
| Roberts | Ashlynne | N/A | ATF-2018-0002-31206 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31206 |
| Burrowes | Earl | N/A | ATF-2018-0002-31207 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31207 |
| Mack | Heather | N/A | ATF-2018-0002-31208 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31208 |
| Brinkley | Evelyne | N/A | ATF-2018-0002-31209 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31209 |
| Perkins | Temur | N/A | ATF-2018-0002-3121 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3121 |
| Savage III | Len | Historic Arms LLC | ATF-2018-0002-31210 | 5/29/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31210 |
| McNeill | Cathy | N/A | ATF-2018-0002-31211 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31211 |

| WEILMINSTER | Coreen | N/A | ATF-2018-0002-31212 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31212 |
| Perakslis | Eric | N/A | ATF-2018-0002-31213 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31213 |
| Ainsworth | David | N/A | ATF-2018-0002-31214 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31214 |
| Wheeler | Glenn | N/A | ATF-2018-0002-31215 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31215 |
| Dombrowski | Megan | N/A | ATF-2018-0002-31216 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31216 |
| Durig | Michele | N/A | ATF-2018-0002-31217 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31217 |
| Roozen | Mia | N/A | ATF-2018-0002-31218 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31218 |
| Maeker | Allison | N/A | ATF-2018-0002-31219 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31219 |
| Campbell | Richard | N/A | ATF-2018-0002-3122 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3122 |
| Hofstra | Kathryn | N/A | ATF-2018-0002-31220 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31220 |
| Gibbs | Randolph | N/A | ATF-2018-0002-31221 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31221 |
| Vazquez | Bailey | N/A | ATF-2018-0002-31222 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31222 |
| Videll | Nicole | N/A | ATF-2018-0002-31223 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31223 |
| Penner | Sarah | N/A | ATF-2018-0002-31224 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31224 |
| Doyle | Darrin | N/A | ATF-2018-0002-31225 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31225 |
| Weinrauch | Sandra | N/A | ATF-2018-0002-31226 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31226 |
| Tovey | Valerie | N/A | ATF-2018-0002-31227 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31227 |
| Rogers | Kimberly | N/A | ATF-2018-0002-31228 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31228 |
| Mills | Katherine | N/A | ATF-2018-0002-31229 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31229 |
| Miller | Chris | N/A | ATF-2018-0002-3123 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3123 |
| Lane | Mary | N/A | ATF-2018-0002-31230 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31230 |
| BenJabr | Nadya | N/A | ATF-2018-0002-31231 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31231 |
| Rotman | Timothy | N/A | ATF-2018-0002-31232 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31232 |
| Betts | Nancy | N/A | ATF-2018-0002-31233 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31233 |
| buschman | morgan | N/A | ATF-2018-0002-31234 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31234 |
| Wojciechowski | Katherine | N/A | ATF-2018-0002-31235 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31235 |
| Hanssen | Caroline | N/A | ATF-2018-0002-31236 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31236 |
| Henry | Marin | N/A | ATF-2018-0002-31237 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31237 |
| Alvarez | Laura | N/A | ATF-2018-0002-31238 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31238 |
| PARR | SANDRA | N/A | ATF-2018-0002-31239 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31239 |
| Mucia | Peter | N/A | ATF-2018-0002-3124 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3124 |
| McCaffrey | Jaimie | N/A | ATF-2018-0002-31240 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31240 |
| Landers | Alyson | N/A | ATF-2018-0002-31241 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31241 |
| Card-Faux | Elizabeth Rose | N/A | ATF-2018-0002-31242 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31242 |
| Smith | Richard | N/A | ATF-2018-0002-31243 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31243 |
| Bailey | Chloe | N/A | ATF-2018-0002-31244 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31244 |
| Nayeri | Joan | N/A | ATF-2018-0002-31245 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31245 |
| Blake | Cristin | N/A | ATF-2018-0002-31246 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31246 |
| Elmore | Sterling | N/A | ATF-2018-0002-31247 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31247 |
| Moyer | Sharon | N/A | ATF-2018-0002-31248 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31248 |
| Solis | Rubia | N/A | ATF-2018-0002-31249 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31249 |
| McGrain | Patrick | N/A | ATF-2018-0002-3125 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3125 |
| Tibbetts | Jean | N/A | ATF-2018-0002-31250 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31250 |
| Hamon | Deslyn | N/A | ATF-2018-0002-31251 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31251 |
| Barton | Bailey | N/A | ATF-2018-0002-31252 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31252 |
| Atwood | April | N/A | ATF-2018-0002-31253 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31253 |
| Spengler | Chris | N/A | ATF-2018-0002-31254 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31254 |
| Kelley | Karen | N/A | ATF-2018-0002-31255 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31255 |
| PRETINO | JOHN | N/A | ATF-2018-0002-31256 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31256 |
| Richards | Leigh | N/A | ATF-2018-0002-31257 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31257 |
| Hogg | Jenn | N/A | ATF-2018-0002-31258 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31258 |
| Schafer | Sara | N/A | ATF-2018-0002-31259 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mendoza | Orlando | N/A | ATF-2018-0002-3126 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3126 |
| Russo | Chris | N/A | ATF-2018-0002-31260 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31260 |
| White | Ann | N/A | ATF-2018-0002-31261 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31261 |
| Bradford | L | N/A | ATF-2018-0002-31262 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31262 |
| Wernick | Molly | N/A | ATF-2018-0002-31263 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31263 |
| Hinge | Amanda | N/A | ATF-2018-0002-31264 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31264 |
| Kazarian | Victoria | N/A | ATF-2018-0002-31265 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31265 |
| Mosgrove | Jerry | N/A | ATF-2018-0002-31266 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31266 |
| Tsourounis | Candy | N/A | ATF-2018-0002-31267 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31267 |
| Chandler | Donald | N/A | ATF-2018-0002-31268 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31268 |
| Retzer | Lori | N/A | ATF-2018-0002-31269 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31269 |
| Chalifour | Craig | N/A | ATF-2018-0002-3127 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3127 |
| Wallace | Philip | N/A | ATF-2018-0002-31270 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31270 |
| Kleinman | Alan | N/A | ATF-2018-0002-31271 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31271 |
| Young | Andrew | N/A | ATF-2018-0002-31272 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31272 |
| Rubel | Elizabeth | N/A | ATF-2018-0002-31273 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31273 |
| Guzman | Jennifer | N/A | ATF-2018-0002-31274 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31274 |
| Potter | Rebecca | N/A | ATF-2018-0002-31275 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31275 |
| Cochran | Stefanie | N/A | ATF-2018-0002-31276 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31276 |
| Smith | Heather | N/A | ATF-2018-0002-31277 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31277 |
| TUZIK | SHARON | N/A | ATF-2018-0002-31278 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31278 |
| Rymers | Grace | 222674709 | ATF-2018-0002-31279 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31279 |
| Gorzycki | Reed | N/A | ATF-2018-0002-3128 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3128 |
| Hughes | Leah | N/A | ATF-2018-0002-31280 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31280 |
| Wolfe | Robert | N/A | ATF-2018-0002-31281 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31281 |
| Opheim | Joanna | N/A | ATF-2018-0002-31282 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31282 |
| Trinidad | Christina | N/A | ATF-2018-0002-31283 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31283 |
| PIPKIN | MEGHAN | N/A | ATF-2018-0002-31284 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31284 |
| Delaney | Victoria | N/A | ATF-2018-0002-31285 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31285 |
| Pujdak | Martin | N/A | ATF-2018-0002-31286 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31286 |
| Williams | Bethany | N/A | ATF-2018-0002-31287 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31287 |
| Harvin | Jackson | N/A | ATF-2018-0002-31288 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31288 |
| Alarcon | Ximena | N/A | ATF-2018-0002-31289 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31289 |
| M | Dylan | N/A | ATF-2018-0002-3129 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3129 |
| Sunshine | Ellen | N/A | ATF-2018-0002-31290 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31290 |
| Gomez | Gustavo | N/A | ATF-2018-0002-31291 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31291 |
| Waterfall | Jarie | N/A | ATF-2018-0002-31292 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31292 |
| Matos | Jourdan | N/A | ATF-2018-0002-31293 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31293 |
| Wilhelm | Gerilyn | N/A | ATF-2018-0002-31294 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31294 |
| Radford | Shawn | N/A | ATF-2018-0002-31295 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31295 |
| Perichino | Ari | N/A | ATF-2018-0002-31296 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31296 |
| Witholt-Martin | Jamie | N/A | ATF-2018-0002-31297 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31297 |
| Fields | Denise | N/A | ATF-2018-0002-31298 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31298 |
| Russ | Shanna | N/A | ATF-2018-0002-31299 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31299 |
| Sullivan | Mike | N/A | ATF-2018-0002-3130 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3130 |
| Bruzina | Heidi | N/A | ATF-2018-0002-31300 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31300 |
| Ruebsamen | Allison | N/A | ATF-2018-0002-31301 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31301 |
| Bennett | Tanja | N/A | ATF-2018-0002-31302 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31302 |
| Huley | Amy | N/A | ATF-2018-0002-31303 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31303 |
| Caira | Rose | N/A | ATF-2018-0002-31304 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31304 |
| SCHAPPA | WILLIAM | N/A | ATF-2018-0002-31305 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31305 |
| Brant-Wilson | Valerie | N/A | ATF-2018-0002-31306 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31306 |

| Niemeyer | Michael | N/A | ATF-2018-0002-31307 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31307 |
| Badie | J. | N/A | ATF-2018-0002-31308 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31308 |
| Russoniello | C | N/A | ATF-2018-0002-31309 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31309 |
| Downar | Chris | N/A | ATF-2018-0002-3131 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3131 |
| Bogucki | Colleen | N/A | ATF-2018-0002-31310 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31310 |
| Paquette | Kimberly | N/A | ATF-2018-0002-31311 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31311 |
| Ferris | Deborah | N/A | ATF-2018-0002-31312 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31312 |
| Lesk | Kimberly | N/A | ATF-2018-0002-31313 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31313 |
| Johnson | Ginger | N/A | ATF-2018-0002-31314 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31314 |
| Hassett | Eva | N/A | ATF-2018-0002-31315 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31315 |
| Friedman | Lody | N/A | ATF-2018-0002-31316 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31316 |
| Halpin | Nancy | N/A | ATF-2018-0002-31317 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31317 |
| Dwyer | Kevin | N/A | ATF-2018-0002-31318 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31318 |
| Glasscock | Herlinda | N/A | ATF-2018-0002-31319 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31319 |
| Rinde | Chris | N/A | ATF-2018-0002-3132 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3132 |
| LaMorte | Daniel | N/A | ATF-2018-0002-31320 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31320 |
| Bogan | Vicki | N/A | ATF-2018-0002-31321 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31321 |
| Ooi | David | N/A | ATF-2018-0002-31322 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31322 |
| Bechard | Joan | N/A | ATF-2018-0002-31323 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31323 |
| Mathew | Lijou | N/A | ATF-2018-0002-31324 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31324 |
| Buckley | Michele | N/A | ATF-2018-0002-31325 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31325 |
| Schnellmann | Teresa | N/A | ATF-2018-0002-31326 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31326 |
| Wallace | Wendy | N/A | ATF-2018-0002-31327 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31327 |
| Kenefic | Kathleen | N/A | ATF-2018-0002-31328 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31328 |
| Perez | Charles | N/A | ATF-2018-0002-31329 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31329 |
| mccubbin | charles | N/A | ATF-2018-0002-3133 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3133 |
| Cerra | Tiffany | N/A | ATF-2018-0002-31330 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31330 |
| Yanoff | Julia | N/A | ATF-2018-0002-31331 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31331 |
| Shaw | Kimberly | N/A | ATF-2018-0002-31332 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31332 |
| Bartholomeo | Joseph | N/A | ATF-2018-0002-31333 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31333 |
| Guesfeird | Mani | N/A | ATF-2018-0002-31334 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31334 |
| Fraley | Natasha | N/A | ATF-2018-0002-31335 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31335 |
| Horowitz | Kari | N/A | ATF-2018-0002-31336 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31336 |
| Glasser | Michael | N/A | ATF-2018-0002-31337 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31337 |
| Austin | Matthew | N/A | ATF-2018-0002-31338 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31338 |
| Rout | Brandon | N/A | ATF-2018-0002-31339 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31339 |
| Montanez | Cruz | N/A | ATF-2018-0002-3134 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3134 |
| Scully | Mary | N/A | ATF-2018-0002-31340 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31340 |
| Anon | Anon | N/A | ATF-2018-0002-31341 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31341 |
| Callahan | Mary | N/A | ATF-2018-0002-31342 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31342 |
| Orloff | Gregg | N/A | ATF-2018-0002-31343 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31343 |
| Siepman | Peri | N/A | ATF-2018-0002-31344 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31344 |
| Carter | Jacob | N/A | ATF-2018-0002-31345 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31345 |
| berg | julie | N/A | ATF-2018-0002-31346 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31346 |
| Long | Robyn | N/A | ATF-2018-0002-31347 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31347 |
| Shapiro | Laurie | N/A | ATF-2018-0002-31348 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31348 |
| Hoover | Joanne | N/A | ATF-2018-0002-31349 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31349 |
| lehmann | robert | N/A | ATF-2018-0002-3135 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3135 |
| Olshan | Griffin | N/A | ATF-2018-0002-31350 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31350 |
| Messamore | Linda | N/A | ATF-2018-0002-31351 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31351 |
| Krajkowski | John | N/A | ATF-2018-0002-31352 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31352 |
| Benavides | Tiffany | N/A | ATF-2018-0002-31353 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smith | Lori | N/A | ATF-2018-0002-31354 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31354 |
| A | M | N/A | ATF-2018-0002-31355 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31355 |
| Robles | Charles | N/A | ATF-2018-0002-31356 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31356 |
| Dorsey | Dianet | N/A | ATF-2018-0002-31357 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31357 |
| Mossman | Genevieve | N/A | ATF-2018-0002-31358 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31358 |
| Stemen | Eric | N/A | ATF-2018-0002-31359 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31359 |
| McCullough | Devin | N/A | ATF-2018-0002-3136 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3136 |
| Gossett | Joseph | N/A | ATF-2018-0002-31360 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31360 |
| Hunt | Cathy | N/A | ATF-2018-0002-31361 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31361 |
| Barteau | Conner | N/A | ATF-2018-0002-31362 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31362 |
| Cantin | Angela | N/A | ATF-2018-0002-31363 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31363 |
| Mallon | Colleen | N/A | ATF-2018-0002-31364 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31364 |
| Williams Herm | Denise | N/A | ATF-2018-0002-31365 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31365 |
| Person | Bruce | N/A | ATF-2018-0002-31366 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31366 |
| Sites | Chris | N/A | ATF-2018-0002-31367 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31367 |
| Kee | Christopher | N/A | ATF-2018-0002-31368 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31368 |
| DeLay | Mitzi | N/A | ATF-2018-0002-31369 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31369 |
| Rever | Matthew | N/A | ATF-2018-0002-3137 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3137 |
| Bogue | Tanya | N/A | ATF-2018-0002-31370 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31370 |
| Bryan | Mike | N/A | ATF-2018-0002-31371 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31371 |
| Waitz | Teri | N/A | ATF-2018-0002-31372 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31372 |
| Garibay-Hernandez | Erik | N/A | ATF-2018-0002-31373 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31373 |
| Lopez | Susan | N/A | ATF-2018-0002-31374 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31374 |
| Burns | Terry | N/A | ATF-2018-0002-31375 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31375 |
| Taylor | Danielle | N/A | ATF-2018-0002-31376 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31376 |
| Krisher | Douglas | N/A | ATF-2018-0002-31377 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31377 |
| Zinkann | Elizabeth | Retired | ATF-2018-0002-31378 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31378 |
| Darcy | Ellen | N/A | ATF-2018-0002-31379 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31379 |
| Brace MD | Ronald | N/A | ATF-2018-0002-3138 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3138 |
| Kreis | Amy | N/A | ATF-2018-0002-31380 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31380 |
| Zemmels | David | N/A | ATF-2018-0002-31381 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31381 |
| Lucich | Nathalie | N/A | ATF-2018-0002-31382 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31382 |
| Valsamis | Helen | N/A | ATF-2018-0002-31383 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31383 |
| Thorpe | Amanda | N/A | ATF-2018-0002-31384 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31384 |
| Eames | JD | N/A | ATF-2018-0002-31385 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31385 |
| Stoker | Christina | N/A | ATF-2018-0002-31386 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31386 |
| De la Cruz | Elvio | N/A | ATF-2018-0002-31387 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31387 |
| vogel | joanne | N/A | ATF-2018-0002-31388 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31388 |
| Stack | Nicole | N/A | ATF-2018-0002-31389 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31389 |
| Kroseberg | Marc | N/A | ATF-2018-0002-3139 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3139 |
| DeMillion | John | N/A | ATF-2018-0002-31390 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31390 |
| Williams | Erin | N/A | ATF-2018-0002-31391 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31391 |
| Steele | Lisa | N/A | ATF-2018-0002-31392 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31392 |
| Park | Timothy | N/A | ATF-2018-0002-31393 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31393 |
| Mincey | Matthew | N/A | ATF-2018-0002-31394 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31394 |
| Garcia | Maya | N/A | ATF-2018-0002-31395 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31395 |
| Walters | Michele | N/A | ATF-2018-0002-31396 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31396 |
| Pope | Debra | N/A | ATF-2018-0002-31397 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31397 |
| Reynolds | Ryan | N/A | ATF-2018-0002-31398 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31398 |
| FitzPatrick | Denny | N/A | ATF-2018-0002-31399 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31399 |
| Scott | Bryan | N/A | ATF-2018-0002-3140 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3140 |
| Celidonio | Sara | N/A | ATF-2018-0002-31400 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Masciale | Mary Ellen | N/A | ATF-2018-0002-31401 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31401 |
| Norder | Kari | N/A | ATF-2018-0002-31402 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31402 |
| Bucchino | Nicholas | N/A | ATF-2018-0002-31403 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31403 |
| Contreras | Izayah | N/A | ATF-2018-0002-31404 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31404 |
| Gibbons | Judy | N/A | ATF-2018-0002-31405 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31405 |
| Harris | Erica | N/A | ATF-2018-0002-31406 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31406 |
| Ingram | Lance | N/A | ATF-2018-0002-31407 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31407 |
| Basilio | Rebecca | N/A | ATF-2018-0002-31408 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31408 |
| Sloan | Tara | N/A | ATF-2018-0002-31409 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31409 |
| Lunn | Dan | N/A | ATF-2018-0002-3141 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3141 |
| Wrigley | Bill | N/A | ATF-2018-0002-31410 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31410 |
| Miller | Sarah | N/A | ATF-2018-0002-31411 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31411 |
| Lepe | Sonia | N/A | ATF-2018-0002-31412 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31412 |
| Cummings | Susan | N/A | ATF-2018-0002-31413 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31413 |
| Avutapalli | Shruti | N/A | ATF-2018-0002-31414 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31414 |
| Behrns-Miller | Michael | N/A | ATF-2018-0002-31415 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31415 |
| Giasson | Diane | N/A | ATF-2018-0002-31416 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31416 |
| Smith Arthur | Deborah | N/A | ATF-2018-0002-31417 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31417 |
| cesna | monique | N/A | ATF-2018-0002-31418 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31418 |
| Maher | Kevin | N/A | ATF-2018-0002-31419 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31419 |
| Elliott | William | N/A | ATF-2018-0002-3142 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3142 |
| Kennedy Coon | Nancy | N/A | ATF-2018-0002-31420 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31420 |
| Teles | Michelle | N/A | ATF-2018-0002-31421 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31421 |
| Bakacs | Elizabeth | N/A | ATF-2018-0002-31422 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31422 |
| Sommer | Rhoda | N/A | ATF-2018-0002-31423 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31423 |
| Voortman | Cynthia | N/A | ATF-2018-0002-31424 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31424 |
| Parks | Karen | N/A | ATF-2018-0002-31425 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31425 |
| Langa | Dolly | N/A | ATF-2018-0002-31426 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31426 |
| Bobrow | Simone | N/A | ATF-2018-0002-31427 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31427 |
| Fultz | Johnny | N/A | ATF-2018-0002-31428 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31428 |
| Miller | Sandra | N/A | ATF-2018-0002-31429 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31429 |
| Hogg | James | N/A | ATF-2018-0002-3143 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3143 |
| Brown | Robert | N/A | ATF-2018-0002-31430 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31430 |
| Gill | Pamela | N/A | ATF-2018-0002-31431 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31431 |
| McCarthy | Lauren | N/A | ATF-2018-0002-31432 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31432 |
| Corpus | Armando | N/A | ATF-2018-0002-31433 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31433 |
| Micheli | Mark | N/A | ATF-2018-0002-31434 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31434 |
| Lanning | Cole | N/A | ATF-2018-0002-31435 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31435 |
| Bonner | Lauren | N/A | ATF-2018-0002-31436 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31436 |
| Sammond | Doug | N/A | ATF-2018-0002-31437 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31437 |
| Kelley | Kevin | N/A | ATF-2018-0002-31438 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31438 |
| Aguayo | Isabella | N/A | ATF-2018-0002-31439 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31439 |
| Goodman | Benjamin | N/A | ATF-2018-0002-3144 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3144 |
| Larick | Taylor | N/A | ATF-2018-0002-31440 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31440 |
| Canham | Bettina | N/A | ATF-2018-0002-31441 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31441 |
| Hullinger | Starr | N/A | ATF-2018-0002-31442 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31442 |
| Rembis | Debra | N/A | ATF-2018-0002-31443 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31443 |
| Wilson | Caroline | N/A | ATF-2018-0002-31444 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31444 |
| Musick | Ashley | N/A | ATF-2018-0002-31445 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31445 |
| Hadjis | Keri | N/A | ATF-2018-0002-31446 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31446 |
| Barker | Megan | N/A | ATF-2018-0002-31447 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31447 |
| Ferrier | Doug | N/A | ATF-2018-0002-31448 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31448 |

| Okruhlik | Patricia | N/A | ATF-2018-0002-31449 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31449 |
| Braaksma | Aaron | N/A | ATF-2018-0002-3145 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3145 |
| Morris | Nina | N/A | ATF-2018-0002-31450 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31450 |
| Beno | Mary Helen | N/A | ATF-2018-0002-31451 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31451 |
| Osborne | Joan | N/A | ATF-2018-0002-31452 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31452 |
| Cannon | Kathleen | N/A | ATF-2018-0002-31453 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31453 |
| Simons-Gerstley | Judith | N/A | ATF-2018-0002-31454 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31454 |
| Hendy | Jessica | N/A | ATF-2018-0002-31455 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31455 |
| Jones | Emily | N/A | ATF-2018-0002-31456 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31456 |
| Hamilton | Jeff | N/A | ATF-2018-0002-31457 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31457 |
| Hoh | Joseph | N/A | ATF-2018-0002-31458 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31458 |
| Ortiz | Evelyn | N/A | ATF-2018-0002-31459 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31459 |
| Goulas | Max | N/A | ATF-2018-0002-3146 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3146 |
| Johnston | Diane | N/A | ATF-2018-0002-31460 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31460 |
| Recher | William | N/A | ATF-2018-0002-31461 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31461 |
| Toomey | Jennifer | N/A | ATF-2018-0002-31462 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31462 |
| Brooks | F | N/A | ATF-2018-0002-31463 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31463 |
| Ruiz | Martha | N/A | ATF-2018-0002-31464 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31464 |
| HESSER | BARBARA | N/A | ATF-2018-0002-31465 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31465 |
| Walters | Cat | N/A | ATF-2018-0002-31466 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31466 |
| Dean | Maria | N/A | ATF-2018-0002-31467 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31467 |
| Holt | Christine | N/A | ATF-2018-0002-31468 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31468 |
| Smith | T | N/A | ATF-2018-0002-31469 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31469 |
| Vacek | Shane | N/A | ATF-2018-0002-3147 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3147 |
| Du Bois | Jessica | N/A | ATF-2018-0002-31470 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31470 |
| N | Talia | N/A | ATF-2018-0002-31471 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31471 |
| Bolton | Clare | N/A | ATF-2018-0002-31472 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31472 |
| Rawson | Steve | N/A | ATF-2018-0002-31473 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31473 |
| de Fremery | Rosemary | N/A | ATF-2018-0002-31474 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31474 |
| Farris | Kay | N/A | ATF-2018-0002-31475 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31475 |
| Hodge | Amanda | N/A | ATF-2018-0002-31476 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31476 |
| Jones | Glyn | N/A | ATF-2018-0002-31477 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31477 |
| Aubouin | Seanan | N/A | ATF-2018-0002-31478 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31478 |
| Millford | Janice | N/A | ATF-2018-0002-31479 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31479 |
| Pollard | Ted | N/A | ATF-2018-0002-3148 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3148 |
| Johnson | Renee | N/A | ATF-2018-0002-31480 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31480 |
| basler | Christy | N/A | ATF-2018-0002-31481 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31481 |
| Hux | Johanna | N/A | ATF-2018-0002-31482 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31482 |
| Stone | Matt | N/A | ATF-2018-0002-31483 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31483 |
| Turner | Andrea | N/A | ATF-2018-0002-31484 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31484 |
| Nguyen | May | N/A | ATF-2018-0002-31485 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31485 |
| Hughes | Thomas | N/A | ATF-2018-0002-31486 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31486 |
| Terry | Karen | N/A | ATF-2018-0002-31487 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31487 |
| Stauber | Emma | N/A | ATF-2018-0002-31488 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31488 |
| Lieberman | Luke | N/A | ATF-2018-0002-31489 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31489 |
| HUNT | EDWARD | N/A | ATF-2018-0002-3149 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3149 |
| VINCH | DAVID | N/A | ATF-2018-0002-31490 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31490 |
| Lewis | Lori | N/A | ATF-2018-0002-31491 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31491 |
| Kubala | Gary | N/A | ATF-2018-0002-31492 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31492 |
| Boyce | Lorraine | N/A | ATF-2018-0002-31493 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31493 |
| Fimbres | Veronika | N/A | ATF-2018-0002-31494 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31494 |
| Woodward | Tracey | N/A | ATF-2018-0002-31495 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stafford | Sherry | N/A | ATF-2018-0002-31496 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31496 |
| Hamilton Byrd | Delores | N/A | ATF-2018-0002-31497 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31497 |
| Travers | Cheryl | N/A | ATF-2018-0002-31498 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31498 |
| Giovino | Jennifer | N/A | ATF-2018-0002-31499 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31499 |
| Kraemer | Patrick | N/A | ATF-2018-0002-3150 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3150 |
| Scott | Bonnie | N/A | ATF-2018-0002-31500 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31500 |
| Tamboli | Suraj | N/A | ATF-2018-0002-31501 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31501 |
| DeLong | Jon | N/A | ATF-2018-0002-31502 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31502 |
| mcleod | deb | N/A | ATF-2018-0002-31503 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31503 |
| Farago | Andrew | N/A | ATF-2018-0002-31504 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31504 |
| bennett | nicole | N/A | ATF-2018-0002-31505 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31505 |
| Mcclanahan | Kaylee | N/A | ATF-2018-0002-31506 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31506 |
| Jackson | Robert | N/A | ATF-2018-0002-31507 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31507 |
| Segnit | Robert | N/A | ATF-2018-0002-31508 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31508 |
| Emerson | Jamie | N/A | ATF-2018-0002-31509 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31509 |
| Rushton | Robert | N/A | ATF-2018-0002-3151 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3151 |
| Kieffer | Nelli | N/A | ATF-2018-0002-31510 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31510 |
| Farris | Vicki | N/A | ATF-2018-0002-31511 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31511 |
| Mosher | Holly | N/A | ATF-2018-0002-31512 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31512 |
| Lee | Jenn | N/A | ATF-2018-0002-31513 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31513 |
| Gluth | Brett | N/A | ATF-2018-0002-31514 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31514 |
| Reese | Robert | N/A | ATF-2018-0002-31515 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31515 |
| Kelly | Jennifer | N/A | ATF-2018-0002-31516 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31516 |
| Hite | Lisa | N/A | ATF-2018-0002-31517 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31517 |
| Oppelt | Linda | N/A | ATF-2018-0002-31518 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31518 |
| Ihloff | Tracy | N/A | ATF-2018-0002-31519 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31519 |
| Martin | James | N/A | ATF-2018-0002-3152 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3152 |
| Etter | Saralee | N/A | ATF-2018-0002-31520 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31520 |
| Davis-Nail | Faro | N/A | ATF-2018-0002-31521 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31521 |
| Brown | Meridith | N/A | ATF-2018-0002-31522 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31522 |
| Hernandez | Christina | N/A | ATF-2018-0002-31523 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31523 |
| Thomas | David | N/A | ATF-2018-0002-31524 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31524 |
| Cuellar | Cynthia | N/A | ATF-2018-0002-31525 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31525 |
| Toyzan | Dina | N/A | ATF-2018-0002-31526 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31526 |
| Roy | Jennifer | N/A | ATF-2018-0002-31527 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31527 |
| Biwman | Lisa | N/A | ATF-2018-0002-31528 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31528 |
| Michuda | Megan | N/A | ATF-2018-0002-31529 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31529 |
| Damron | James | N/A | ATF-2018-0002-3153 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3153 |
| deMoor | Jan | N/A | ATF-2018-0002-31530 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31530 |
| Entenman | Jillian | N/A | ATF-2018-0002-31531 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31531 |
| Owens | Donald | N/A | ATF-2018-0002-31532 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31532 |
| Galdamez | Claudia | N/A | ATF-2018-0002-31533 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31533 |
| Horvath | Ian | N/A | ATF-2018-0002-31534 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31534 |
| domin | mike | N/A | ATF-2018-0002-31535 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31535 |
| Lucas | Janice | N/A | ATF-2018-0002-31536 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31536 |
| Newsome | Cindy | N/A | ATF-2018-0002-31537 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31537 |
| Wallace | Lynn | N/A | ATF-2018-0002-31538 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31538 |
| Cobbinah | Jessica | N/A | ATF-2018-0002-31539 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31539 |
| Sarigiannis | Anastazi | 2012 | ATF-2018-0002-3154 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3154 |
| Asbell | Stephen | N/A | ATF-2018-0002-31540 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31540 |
| Stinecipher | Christy | N/A | ATF-2018-0002-31541 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31541 |
| Montee | Martha | N/A | ATF-2018-0002-31542 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31542 |

| Barrett | Kelli | N/A | ATF-2018-0002-31543 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31543 |
| Feeney | Patricia | N/A | ATF-2018-0002-31544 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31544 |
| Chase | Martha | N/A | ATF-2018-0002-31545 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31545 |
| Cherkas | Laura | N/A | ATF-2018-0002-31546 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31546 |
| Whitener | Josh | N/A | ATF-2018-0002-31547 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31547 |
| Karr | Hayley | N/A | ATF-2018-0002-31548 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31548 |
| Tuthill | Thomas | N/A | ATF-2018-0002-31549 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31549 |
| Young | Warren | N/A | ATF-2018-0002-3155 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3155 |
| Eastman | Nancy | N/A | ATF-2018-0002-31550 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31550 |
| Tasaki | Allegra | N/A | ATF-2018-0002-31551 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31551 |
| Kiehne | Gwen | N/A | ATF-2018-0002-31552 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31552 |
| Turner | Heather | N/A | ATF-2018-0002-31553 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31553 |
| Goltry | Kathy | N/A | ATF-2018-0002-31554 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31554 |
| Mata | Maria | N/A | ATF-2018-0002-31555 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31555 |
| Faul | Elizabeth | N/A | ATF-2018-0002-31556 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31556 |
| Oliverson | June | N/A | ATF-2018-0002-31557 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31557 |
| Anderson | Mandy | N/A | ATF-2018-0002-31558 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31558 |
| Zarate | Hilleary | N/A | ATF-2018-0002-31559 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31559 |
| Este | JohnD | N/A | ATF-2018-0002-3156 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3156 |
| Carney | Pat | N/A | ATF-2018-0002-31560 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31560 |
| Rios | Surey | N/A | ATF-2018-0002-31561 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31561 |
| Donaghy | Margaret | N/A | ATF-2018-0002-31562 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31562 |
| Belanger | M.C. | N/A | ATF-2018-0002-31563 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31563 |
| Tannous | Ann | N/A | ATF-2018-0002-31564 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31564 |
| Packham | Chris | N/A | ATF-2018-0002-31565 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31565 |
| Stein | Cindy | N/A | ATF-2018-0002-31566 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31566 |
| Delmue | Brianna | N/A | ATF-2018-0002-31567 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31567 |
| Cupul | Reina | N/A | ATF-2018-0002-31568 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31568 |
| Gilbert | Ryan | N/A | ATF-2018-0002-31569 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31569 |
| Smith | Bradley | N/A | ATF-2018-0002-3157 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3157 |
| Buetow | Melanie | N/A | ATF-2018-0002-31570 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31570 |
| Barrett | Dugi | N/A | ATF-2018-0002-31571 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31571 |
| Johnson | Lesley | N/A | ATF-2018-0002-31572 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31572 |
| Rosen | Kimberly | N/A | ATF-2018-0002-31573 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31573 |
| Twigg | Austin | N/A | ATF-2018-0002-31574 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31574 |
| Aspen | Jeff | N/A | ATF-2018-0002-31575 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31575 |
| Brown | Molly | N/A | ATF-2018-0002-31576 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31576 |
| Nelson | Jessica | N/A | ATF-2018-0002-31577 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31577 |
| Kvidahl | Madelyn | N/A | ATF-2018-0002-31578 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31578 |
| Potter | Seth | N/A | ATF-2018-0002-31579 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31579 |
| Gabriel | Joshua | N/A | ATF-2018-0002-3158 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3158 |
| Bleasdale | Jackie | N/A | ATF-2018-0002-31580 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31580 |
| Clorite | Anne | N/A | ATF-2018-0002-31581 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31581 |
| Maxwell | Stacey | N/A | ATF-2018-0002-31582 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31582 |
| Jaffee | Susan | N/A | ATF-2018-0002-31583 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31583 |
| Allen | Zachary | N/A | ATF-2018-0002-31584 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31584 |
| Wallace | Christopher | N/A | ATF-2018-0002-31585 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31585 |
| Hansen | Per | N/A | ATF-2018-0002-31586 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31586 |
| Johnson | Suzanne | N/A | ATF-2018-0002-31587 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31587 |
| Balch | Michael | N/A | ATF-2018-0002-31588 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31588 |
| Hull | Stefany | N/A | ATF-2018-0002-31589 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31589 |
| Reedy | Daniel | N/A | ATF-2018-0002-3159 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gordon | Julie | N/A | ATF-2018-0002-31590 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31590 |
| Johnskn | Sarah | N/A | ATF-2018-0002-31591 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31591 |
| Smith | Marcia | N/A | ATF-2018-0002-31592 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31592 |
| Srinivasan | Vishwa | N/A | ATF-2018-0002-31593 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31593 |
| Pelzek | Lynne | N/A | ATF-2018-0002-31594 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31594 |
| Roberts | Roman | N/A | ATF-2018-0002-31595 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31595 |
| Howard | Amanda | N/A | ATF-2018-0002-31596 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31596 |
| Szymeczek | Stephen | N/A | ATF-2018-0002-31597 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31597 |
| Seigel | Lorraine | N/A | ATF-2018-0002-31598 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31598 |
| Olson | Kristina | N/A | ATF-2018-0002-31599 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31599 |
| Kemner | Robert | N/A | ATF-2018-0002-3160 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3160 |
| Schmitt | K | N/A | ATF-2018-0002-31600 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31600 |
| Priepke | Heather | N/A | ATF-2018-0002-31601 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31601 |
| Lipman | Hope | N/A | ATF-2018-0002-31602 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31602 |
| Reeves | Chris | N/A | ATF-2018-0002-31603 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31603 |
| Tomasello | Dana | N/A | ATF-2018-0002-31604 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31604 |
| Levin | Beth | N/A | ATF-2018-0002-31605 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31605 |
| Rosenfield | Wendy | N/A | ATF-2018-0002-31606 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31606 |
| Kister | Karl | N/A | ATF-2018-0002-31607 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31607 |
| Tomlinson | Michelle | N/A | ATF-2018-0002-31608 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31608 |
| Bentham | Kelsey | N/A | ATF-2018-0002-31609 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31609 |
| M | N | N/A | ATF-2018-0002-3161 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3161 |
| Piaget | Alexandra | N/A | ATF-2018-0002-31610 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31610 |
| Ramirez | Idalia | N/A | ATF-2018-0002-31611 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31611 |
| Plotnick | Seth | N/A | ATF-2018-0002-31612 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31612 |
| Watts | James | N/A | ATF-2018-0002-31613 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31613 |
| Walsh | Sheila | N/A | ATF-2018-0002-31614 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31614 |
| Sansoni | Lindsey | N/A | ATF-2018-0002-31615 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31615 |
| Del Pozzi | Joanne | N/A | ATF-2018-0002-31616 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31616 |
| Schmitt | Emily | N/A | ATF-2018-0002-31617 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31617 |
| Viederman | Mary | N/A | ATF-2018-0002-31618 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31618 |
| Garner | A.J. | N/A | ATF-2018-0002-31619 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31619 |
| Viscione | Kristofer | N/A | ATF-2018-0002-3162 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3162 |
| Kyger | Griffin | N/A | ATF-2018-0002-31620 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31620 |
| Knapp | Emily | N/A | ATF-2018-0002-31621 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31621 |
| DiMotta | Caitlin | N/A | ATF-2018-0002-31622 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31622 |
| Elkins | Sheridan | N/A | ATF-2018-0002-31623 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31623 |
| Valentine | Julie | N/A | ATF-2018-0002-31624 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31624 |
| Wade | Carolyn | N/A | ATF-2018-0002-31625 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31625 |
| Bartell | Dorothy | N/A | ATF-2018-0002-31626 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31626 |
| Lowe | Alexander | N/A | ATF-2018-0002-31627 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31627 |
| Boyer | Mackenzie | N/A | ATF-2018-0002-31628 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31628 |
| Schiffman | Joel | N/A | ATF-2018-0002-31629 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31629 |
| McDonald | James | N/A | ATF-2018-0002-3163 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3163 |
| Wells | Nikki | N/A | ATF-2018-0002-31630 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31630 |
| Pfender | Joseph | N/A | ATF-2018-0002-31631 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31631 |
| Kos | Gloria | N/A | ATF-2018-0002-31632 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31632 |
| Foster | Julie | N/A | ATF-2018-0002-31633 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31633 |
| Lee | Nancy | N/A | ATF-2018-0002-31634 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31634 |
| Opdyke | Kevin | N/A | ATF-2018-0002-31635 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31635 |
| LaFleur | Carol | N/A | ATF-2018-0002-31636 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31636 |
| Flores | Mirela | N/A | ATF-2018-0002-31637 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31637 |

| S | Catherine | N/A | ATF-2018-0002-31638 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31638 |
|---|---|---|---|---|---|---|
| Rogers | Kerry | N/A | ATF-2018-0002-31639 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31639 |
| WILLIAMS | JOEL | N/A | ATF-2018-0002-3164 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3164 |
| Lasley | Robin | N/A | ATF-2018-0002-31640 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31640 |
| Melron | Kim | N/A | ATF-2018-0002-31641 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31641 |
| Blevins | Kai | N/A | ATF-2018-0002-31642 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31642 |
| Lanke | LuAnn | N/A | ATF-2018-0002-31643 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31643 |
| Landsburg | Emily | N/A | ATF-2018-0002-31644 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31644 |
| Schulz | Amy | N/A | ATF-2018-0002-31645 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31645 |
| Fulgham | Cynthia | N/A | ATF-2018-0002-31646 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31646 |
| Lavacek | Molly | N/A | ATF-2018-0002-31647 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31647 |
| Tenazas | Michelle | N/A | ATF-2018-0002-31648 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31648 |
| Dekker | Daniel | N/A | ATF-2018-0002-31649 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31649 |
| AMECUCCI | JAMES | N/A | ATF-2018-0002-3165 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3165 |
| Goble | Victoria | N/A | ATF-2018-0002-31650 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31650 |
| Puckett | Michael | N/A | ATF-2018-0002-31651 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31651 |
| Rewis | Stephanie | N/A | ATF-2018-0002-31652 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31652 |
| U | Jenna | N/A | ATF-2018-0002-31653 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31653 |
| Cutler | Dana | N/A | ATF-2018-0002-31654 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31654 |
| Mitchell | Grace | N/A | ATF-2018-0002-31655 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31655 |
| Cotter | Kara | N/A | ATF-2018-0002-31656 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31656 |
| Stabile | Claire | N/A | ATF-2018-0002-31657 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31657 |
| Mammel | Tim | N/A | ATF-2018-0002-31658 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31658 |
| Emerson | Sharon | N/A | ATF-2018-0002-31659 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31659 |
| W. | Ron | N/A | ATF-2018-0002-3166 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3166 |
| McHugh | Mike | N/A | ATF-2018-0002-31660 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31660 |
| Rosenthal | Josh | N/A | ATF-2018-0002-31661 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31661 |
| Khan | Sara | N/A | ATF-2018-0002-31662 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31662 |
| Clark | Carmen | N/A | ATF-2018-0002-31663 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31663 |
| Brehaut | Mark | N/A | ATF-2018-0002-31664 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31664 |
| Grady | Trisha | N/A | ATF-2018-0002-31665 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31665 |
| Catesson | Cassandra | N/A | ATF-2018-0002-31666 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31666 |
| Reagan | Amanda | N/A | ATF-2018-0002-31667 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31667 |
| Werling | Jake | N/A | ATF-2018-0002-31668 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31668 |
| Green | Ezra | N/A | ATF-2018-0002-31669 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31669 |
| Fenton | Edward | N/A | ATF-2018-0002-3167 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3167 |
| Currie | Scott | N/A | ATF-2018-0002-31670 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31670 |
| Parker | Kayla | N/A | ATF-2018-0002-31671 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31671 |
| Simonaro | Stephanie | N/A | ATF-2018-0002-31672 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31672 |
| DeGrappo | Christine | N/A | ATF-2018-0002-31673 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31673 |
| Cronin | Beth | N/A | ATF-2018-0002-31674 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31674 |
| Clifford | Alex | N/A | ATF-2018-0002-31675 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31675 |
| DeRouen | Ryan | N/A | ATF-2018-0002-31676 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31676 |
| Mendoza | Michael | N/A | ATF-2018-0002-31677 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31677 |
| Couderc | Pascale | N/A | ATF-2018-0002-31678 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31678 |
| Delgrosso | Lisa | N/A | ATF-2018-0002-31679 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31679 |
| Timm | Garry | N/A | ATF-2018-0002-3168 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3168 |
| Harvey | Joanna | N/A | ATF-2018-0002-31680 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31680 |
| Hopkins | Karon | N/A | ATF-2018-0002-31681 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31681 |
| Lykins | Grace | N/A | ATF-2018-0002-31682 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31682 |
| Rawdon | Gena | N/A | ATF-2018-0002-31683 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31683 |
| gunter | mark | N/A | ATF-2018-0002-31684 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Trotter | Rebecca | N/A | ATF-2018-0002-31685 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31685 |
| Basile | Philip | N/A | ATF-2018-0002-31686 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31686 |
| Bartell | Joanna | N/A | ATF-2018-0002-31687 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31687 |
| Gonzalez | Elaine | N/A | ATF-2018-0002-31688 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31688 |
| Straub | Kristofer | N/A | ATF-2018-0002-31689 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31689 |
| Sharp | Jacob | N/A | ATF-2018-0002-3169 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3169 |
| Teate | Renee | N/A | ATF-2018-0002-31690 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31690 |
| Hill | Brandi | N/A | ATF-2018-0002-31691 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31691 |
| Homan | Diane | N/A | ATF-2018-0002-31692 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31692 |
| Walsh | Sarah | N/A | ATF-2018-0002-31693 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31693 |
| Hernandez | Courtney | N/A | ATF-2018-0002-31694 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31694 |
| Bloom | Nathan | N/A | ATF-2018-0002-31695 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31695 |
| Tripp | Lisa | N/A | ATF-2018-0002-31696 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31696 |
| Gould | Kevin | N/A | ATF-2018-0002-31697 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31697 |
| Killian | Jodie | N/A | ATF-2018-0002-31698 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31698 |
| Gregory | Pamela | N/A | ATF-2018-0002-31699 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31699 |
| Burnham | James | N/A | ATF-2018-0002-3170 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3170 |
| Perez | Christina | N/A | ATF-2018-0002-31700 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31700 |
| Brogdon | Shelby | N/A | ATF-2018-0002-31701 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31701 |
| Claycomb | Paula | N/A | ATF-2018-0002-31702 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31702 |
| Roberts | Aprill | N/A | ATF-2018-0002-31703 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31703 |
| Rothschild | Piper | N/A | ATF-2018-0002-31704 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31704 |
| Grossfeld | Daniel | N/A | ATF-2018-0002-31705 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31705 |
| Borelli | Lucille | N/A | ATF-2018-0002-31706 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31706 |
| Anthony | Emily | N/A | ATF-2018-0002-31707 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31707 |
| Webster | Rachel | N/A | ATF-2018-0002-31708 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31708 |
| Klaasen | Debbie | N/A | ATF-2018-0002-31709 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31709 |
| Dubrovszky | Rudolph | N/A | ATF-2018-0002-3171 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3171 |
| Kelly | B | N/A | ATF-2018-0002-31710 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31710 |
| Delaney | Geraldine | N/A | ATF-2018-0002-31711 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31711 |
| Villiers Furze | Constanza | N/A | ATF-2018-0002-31712 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31712 |
| Moore | Van | N/A | ATF-2018-0002-31713 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31713 |
| Lapham | Jennifer | N/A | ATF-2018-0002-31714 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31714 |
| Milligan | Jessica | N/A | ATF-2018-0002-31715 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31715 |
| Chai | Sharon | N/A | ATF-2018-0002-31716 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31716 |
| Briody | Pamela | N/A | ATF-2018-0002-31717 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31717 |
| Semar | Darlene | N/A | ATF-2018-0002-31718 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31718 |
| Nissler | Sophia | N/A | ATF-2018-0002-31719 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31719 |
| Miller | Kenneth | N/A | ATF-2018-0002-3172 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3172 |
| Crabtree | Valerie | N/A | ATF-2018-0002-31720 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31720 |
| Dolan | Brian | N/A | ATF-2018-0002-31721 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31721 |
| Grand | Mimi | N/A | ATF-2018-0002-31722 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31722 |
| Baker | Ray | N/A | ATF-2018-0002-31723 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31723 |
| Vasquez | Rani | N/A | ATF-2018-0002-31724 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31724 |
| Christensen | Stephanie | N/A | ATF-2018-0002-31725 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31725 |
| Roberts | Lisa | N/A | ATF-2018-0002-31726 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31726 |
| Haley | Jill | N/A | ATF-2018-0002-31727 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31727 |
| Allen | Ziva | N/A | ATF-2018-0002-31728 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31728 |
| Estep | Shyanna | N/A | ATF-2018-0002-31729 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31729 |
| Levesque | Donald | N/A | ATF-2018-0002-3173 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3173 |
| Kajita | Jason | N/A | ATF-2018-0002-31730 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31730 |
| Figueroa | Hector | N/A | ATF-2018-0002-31731 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Larson | Kristin | N/A | ATF-2018-0002-31732 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31732 |
| Varley | Lisa | N/A | ATF-2018-0002-31733 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31733 |
| Lynch | Linda | N/A | ATF-2018-0002-31734 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31734 |
| Habing | Tytia | N/A | ATF-2018-0002-31735 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31735 |
| Lombardi | Louisa | N/A | ATF-2018-0002-31736 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31736 |
| Koski | Lisa | N/A | ATF-2018-0002-31737 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31737 |
| Goonis | Kendel | N/A | ATF-2018-0002-31738 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31738 |
| Herr | Cheryl | N/A | ATF-2018-0002-31739 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31739 |
| Burnett | Jonathan | N/A | ATF-2018-0002-3174 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3174 |
| McCadden | Jaclyn | N/A | ATF-2018-0002-31740 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31740 |
| Carson | Sally | N/A | ATF-2018-0002-31741 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31741 |
| Biela | Taylor | N/A | ATF-2018-0002-31742 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31742 |
| Bolyard | Micky | N/A | ATF-2018-0002-31743 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31743 |
| Balasubramanian | Raj | N/A | ATF-2018-0002-31744 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31744 |
| Koslen | Carolyn | N/A | ATF-2018-0002-31745 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31745 |
| Wendling | Leslie | N/A | ATF-2018-0002-31746 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31746 |
| SMITH | PRESTON | N/A | ATF-2018-0002-31747 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31747 |
| Cordileone | Nick | N/A | ATF-2018-0002-31748 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31748 |
| katzenmeyer | Dana | N/A | ATF-2018-0002-31749 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31749 |
| Barnett | Ryan | N/A | ATF-2018-0002-3175 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3175 |
| Hibbard | Jennifer | N/A | ATF-2018-0002-31750 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31750 |
| Winn | Nancy | N/A | ATF-2018-0002-31751 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31751 |
| Hohmann | Claire | N/A | ATF-2018-0002-31752 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31752 |
| Obusek | Tom | N/A | ATF-2018-0002-31753 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31753 |
| Teran-Franklin | Hilda | N/A | ATF-2018-0002-31754 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31754 |
| smith | richard | N/A | ATF-2018-0002-31755 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31755 |
| Perotti | Riccardo | N/A | ATF-2018-0002-31756 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31756 |
| Porter | McCune | N/A | ATF-2018-0002-31757 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31757 |
| Mccarran | Sheila | N/A | ATF-2018-0002-31758 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31758 |
| Rodriguez | Beatriz | N/A | ATF-2018-0002-31759 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31759 |
| Brooks | Atwood | N/A | ATF-2018-0002-3176 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3176 |
| Nichols | Julie | N/A | ATF-2018-0002-31760 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31760 |
| Salameh | Gail | N/A | ATF-2018-0002-31761 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31761 |
| Alvarez | Rebecca | N/A | ATF-2018-0002-31762 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31762 |
| Simmons | Judith | N/A | ATF-2018-0002-31763 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31763 |
| Small | Hannah | N/A | ATF-2018-0002-31764 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31764 |
| Norlander | Bree | N/A | ATF-2018-0002-31765 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31765 |
| Livingston | Paige | N/A | ATF-2018-0002-31766 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31766 |
| Bush | Alexandra | N/A | ATF-2018-0002-31767 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31767 |
| Kirkman | James | N/A | ATF-2018-0002-31768 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31768 |
| Walsh | Peggy | N/A | ATF-2018-0002-31769 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31769 |
| Middleton | Corry | N/A | ATF-2018-0002-3177 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3177 |
| Robey | Robert | N/A | ATF-2018-0002-31770 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31770 |
| Zirkle | Jill | N/A | ATF-2018-0002-31771 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31771 |
| Moon | Cammie | N/A | ATF-2018-0002-31772 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31772 |
| Tomlinson | Lisa | N/A | ATF-2018-0002-31773 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31773 |
| West | Elizabeth | N/A | ATF-2018-0002-31774 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31774 |
| McFarland | Melisa | N/A | ATF-2018-0002-31775 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31775 |
| Covington | Allison | N/A | ATF-2018-0002-31776 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31776 |
| Stavisky | Judith | N/A | ATF-2018-0002-31777 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31777 |
| Cacciato | Rachel | N/A | ATF-2018-0002-31778 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31778 |
| North | Sarah | N/A | ATF-2018-0002-31779 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31779 |

| Walz | Daniel | N/A | ATF-2018-0002-3178 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3178 |
|------|--------|-----|---------------------|----------|-----------|-----------------------------------------------------------|
| Payne | Steve | N/A | ATF-2018-0002-31780 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31780 |
| Monroe | Shirlena | N/A | ATF-2018-0002-31781 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31781 |
| Stamper | Jennifer | N/A | ATF-2018-0002-31782 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31782 |
| Sophabmyxay | Niphaphone | N/A | ATF-2018-0002-31783 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31783 |
| miller | bryan | N/A | ATF-2018-0002-31784 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31784 |
| Frances | Mary | N/A | ATF-2018-0002-31785 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31785 |
| Small | Paul | N/A | ATF-2018-0002-31786 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31786 |
| DiVito | Amy | N/A | ATF-2018-0002-31787 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31787 |
| White | Colleen | N/A | ATF-2018-0002-31788 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31788 |
| Davenport | Theresa | N/A | ATF-2018-0002-31789 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31789 |
| Maunder | Richard | N/A | ATF-2018-0002-3179 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3179 |
| Winton | Mark D | N/A | ATF-2018-0002-31790 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31790 |
| Evans | Patricia | N/A | ATF-2018-0002-31791 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31791 |
| cutson | amy | N/A | ATF-2018-0002-31792 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31792 |
| Schafer | Maria | N/A | ATF-2018-0002-31793 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31793 |
| Bintner | Jacqueline | N/A | ATF-2018-0002-31794 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31794 |
| Villiers | Maya | N/A | ATF-2018-0002-31795 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31795 |
| Kramer | Lenaia | N/A | ATF-2018-0002-31796 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31796 |
| Gottlieb | Kurt | N/A | ATF-2018-0002-31797 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31797 |
| Higgs | Steve | N/A | ATF-2018-0002-31798 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31798 |
| Harris | Laura | N/A | ATF-2018-0002-31799 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31799 |
| Anderson | Aaron | N/A | ATF-2018-0002-3180 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3180 |
| Stern | Angela | N/A | ATF-2018-0002-31800 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31800 |
| Davies | Wayne | N/A | ATF-2018-0002-31801 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31801 |
| Bardonner | Sharon | N/A | ATF-2018-0002-31802 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31802 |
| Barton | Wesley | N/A | ATF-2018-0002-31803 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31803 |
| Derk | Kimberlee | N/A | ATF-2018-0002-31804 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31804 |
| Cullinane | Alison | N/A | ATF-2018-0002-31805 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31805 |
| Strange | Jennifer | N/A | ATF-2018-0002-31806 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31806 |
| Obrien | Greta | N/A | ATF-2018-0002-31807 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31807 |
| Haley | Elizabeth | N/A | ATF-2018-0002-31808 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31808 |
| Venturino | Steven | N/A | ATF-2018-0002-31809 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31809 |
| Colby | Joe | N/A | ATF-2018-0002-3181 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3181 |
| Lopez | Vivtor | N/A | ATF-2018-0002-31810 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31810 |
| Pernick | Judy | N/A | ATF-2018-0002-31811 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31811 |
| Davis | Vivian | N/A | ATF-2018-0002-31812 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31812 |
| Jensen | Vickie | N/A | ATF-2018-0002-31813 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31813 |
| Brindamour | Michael | N/A | ATF-2018-0002-31814 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31814 |
| Calio | Joie | N/A | ATF-2018-0002-31815 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31815 |
| Kaplan | Jennifer | N/A | ATF-2018-0002-31816 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31816 |
| Stroik | Katherine | N/A | ATF-2018-0002-31817 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31817 |
| doyle | joseph | N/A | ATF-2018-0002-31818 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31818 |
| Miles | Julie | N/A | ATF-2018-0002-31819 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31819 |
| Williams | Brandon | N/A | ATF-2018-0002-3182 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3182 |
| Goodman | R | N/A | ATF-2018-0002-31820 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31820 |
| Santos | Darrell | N/A | ATF-2018-0002-31821 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31821 |
| Lau | Lisa | N/A | ATF-2018-0002-31822 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31822 |
| Rhodes | Amber | N/A | ATF-2018-0002-31823 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31823 |
| OConnell | Deirdre | N/A | ATF-2018-0002-31824 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31824 |
| Voigt | Rebecca | N/A | ATF-2018-0002-31825 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31825 |
| Walker | Susan | N/A | ATF-2018-0002-31826 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31826 |

| Brown | Sharon | N/A | ATF-2018-0002-31827 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31827 |
| Adler | Donna | N/A | ATF-2018-0002-31828 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31828 |
| Geesey | Elena | N/A | ATF-2018-0002-31829 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31829 |
| OConnor | Patrick | N/A | ATF-2018-0002-3183 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3183 |
| Markiewicz | Joanne | N/A | ATF-2018-0002-31830 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31830 |
| Alexander | Terri | N/A | ATF-2018-0002-31831 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31831 |
| Littell | Stephen | N/A | ATF-2018-0002-31832 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31832 |
| Wagner | Jason | N/A | ATF-2018-0002-31833 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31833 |
| Egan Dufault | Mary | N/A | ATF-2018-0002-31834 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31834 |
| Boylan | Dan | N/A | ATF-2018-0002-31835 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31835 |
| O'Donnell | JoanneMarie | N/A | ATF-2018-0002-31836 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31836 |
| Lawrence | Eileen | N/A | ATF-2018-0002-31837 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31837 |
| Gloor | Dr. Prisca | N/A | ATF-2018-0002-31838 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31838 |
| Leroux | Julee | N/A | ATF-2018-0002-31839 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31839 |
| Sauer | Michael | N/A | ATF-2018-0002-3184 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3184 |
| Steel | Steve | N/A | ATF-2018-0002-31840 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31840 |
| Reed | Nancy | N/A | ATF-2018-0002-31841 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31841 |
| Kornbrek | Thor | N/A | ATF-2018-0002-31842 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31842 |
| Siegel | Hannah | N/A | ATF-2018-0002-31843 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31843 |
| Knight-Davis | Stacey | N/A | ATF-2018-0002-31844 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31844 |
| Starr | Victoria | N/A | ATF-2018-0002-31845 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31845 |
| Taylor | Susan | N/A | ATF-2018-0002-31846 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31846 |
| DeBernardi | Maureen | N/A | ATF-2018-0002-31847 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31847 |
| Cookus | Jennifer | N/A | ATF-2018-0002-31848 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31848 |
| Carranco | Cindy | N/A | ATF-2018-0002-31849 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31849 |
| Bryan | Alex | N/A | ATF-2018-0002-3185 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3185 |
| Miller | Erin | N/A | ATF-2018-0002-31850 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31850 |
| Short | Dawn | N/A | ATF-2018-0002-31851 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31851 |
| Phillips | LG | N/A | ATF-2018-0002-31852 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31852 |
| Taylor | Christopher | N/A | ATF-2018-0002-31853 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31853 |
| Doty | Pamela | N/A | ATF-2018-0002-31854 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31854 |
| Harrison | Jenny | N/A | ATF-2018-0002-31855 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31855 |
| Reid7 | Mandy | N/A | ATF-2018-0002-31856 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31856 |
| Wiser | Jeff | N/A | ATF-2018-0002-31857 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31857 |
| Heuser | Stephen | N/A | ATF-2018-0002-31858 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31858 |
| Austin | Noreen | N/A | ATF-2018-0002-31859 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31859 |
| Halladay | Michon | N/A | ATF-2018-0002-3186 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3186 |
| Hanley | Jennifer | N/A | ATF-2018-0002-31860 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31860 |
| Stojke | Abby | N/A | ATF-2018-0002-31861 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31861 |
| Hanson | Robert | N/A | ATF-2018-0002-31862 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31862 |
| Prichard | Terry | N/A | ATF-2018-0002-31863 | 5/29/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31863 |
| Rosenbaum | Lonnie | N/A | ATF-2018-0002-31864 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31864 |
| Maloney | Jann | N/A | ATF-2018-0002-31865 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31865 |
| Sanger | Kathi | N/A | ATF-2018-0002-31866 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31866 |
| Donelan | Darsa | N/A | ATF-2018-0002-31867 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31867 |
| Shanman | Samantha | N/A | ATF-2018-0002-31868 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31868 |
| Cassity | Janet | N/A | ATF-2018-0002-31869 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31869 |
| Johnson | Larry | N/A | ATF-2018-0002-3187 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3187 |
| Gray | Jeff | N/A | ATF-2018-0002-31870 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31870 |
| Mah | Chet | N/A | ATF-2018-0002-31871 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31871 |
| Callan | Theresa | N/A | ATF-2018-0002-31872 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31872 |
| Parker | Linda | N/A | ATF-2018-0002-31873 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| McIntosh | Savannah | N/A | ATF-2018-0002-31874 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31874 |
| flenders | eileen | N/A | ATF-2018-0002-31875 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31875 |
| Bergeron | Cheryl | N/A | ATF-2018-0002-31876 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31876 |
| McGlone | Anne | N/A | ATF-2018-0002-31877 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31877 |
| Ray | Alex | N/A | ATF-2018-0002-31878 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31878 |
| Sipich | Amber | N/A | ATF-2018-0002-31879 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31879 |
| Machen | Timothy | N/A | ATF-2018-0002-3188 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3188 |
| Ski | Tony | N/A | ATF-2018-0002-31880 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31880 |
| Mooney | Danielle | N/A | ATF-2018-0002-31881 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31881 |
| Carnes | Dawn | N/A | ATF-2018-0002-31882 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31882 |
| Ledbetter | Jeri | N/A | ATF-2018-0002-31883 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31883 |
| Skelton | Craig | N/A | ATF-2018-0002-31884 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31884 |
| Herman | Robin | N/A | ATF-2018-0002-31885 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31885 |
| Stokes | Jean | N/A | ATF-2018-0002-31886 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31886 |
| McInnes | Doris | N/A | ATF-2018-0002-31887 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31887 |
| Boyce | Robin | N/A | ATF-2018-0002-31888 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31888 |
| Black | Matthew | N/A | ATF-2018-0002-31889 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31889 |
| Yarborough | Torrence | N/A | ATF-2018-0002-3189 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3189 |
| Hazard | Kathleen | N/A | ATF-2018-0002-31890 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31890 |
| McClanahan | Robin | N/A | ATF-2018-0002-31891 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31891 |
| Ringling | Jessica | N/A | ATF-2018-0002-31892 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31892 |
| Sugas | Sharon | N/A | ATF-2018-0002-31893 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31893 |
| Hill | Erica | N/A | ATF-2018-0002-31894 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31894 |
| Herzog | Michae | N/A | ATF-2018-0002-31895 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31895 |
| Kayati | Keith | N/A | ATF-2018-0002-31896 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31896 |
| McClanahan | Lauren | N/A | ATF-2018-0002-31897 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31897 |
| Ramey | Sarah | N/A | ATF-2018-0002-31898 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31898 |
| Solomon | Michael | N/A | ATF-2018-0002-31899 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31899 |
| Crocker | Justin | N/A | ATF-2018-0002-3190 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3190 |
| Goble | Monica | N/A | ATF-2018-0002-31900 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31900 |
| Larsen | Daryl | N/A | ATF-2018-0002-31901 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31901 |
| Ogneva-Dobryanskaya | Ekaterina | N/A | ATF-2018-0002-31902 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31902 |
| Hornaday | Emily | N/A | ATF-2018-0002-31903 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31903 |
| Jenks | Bruce | N/A | ATF-2018-0002-31904 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31904 |
| Bar | Erin | N/A | ATF-2018-0002-31905 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31905 |
| Cotton | Keith | N/A | ATF-2018-0002-31906 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31906 |
| Garcia | Daniela | N/A | ATF-2018-0002-31907 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31907 |
| Silva | Briana | N/A | ATF-2018-0002-31908 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31908 |
| Harrigan | Marlena | N/A | ATF-2018-0002-31909 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31909 |
| Vassey | Frank | | 0 ATF-2018-0002-3191 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3191 |
| Gervasi | Susan | N/A | ATF-2018-0002-31910 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31910 |
| Briones | Megan | N/A | ATF-2018-0002-31911 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31911 |
| Mann | Katie | N/A | ATF-2018-0002-31912 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31912 |
| Albright | Lana | N/A | ATF-2018-0002-31913 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31913 |
| Okolo | Ifeanyi | N/A | ATF-2018-0002-31914 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31914 |
| Dickgrafe | Dan | N/A | ATF-2018-0002-31915 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31915 |
| Gardiner | Leah | N/A | ATF-2018-0002-31916 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31916 |
| McGee | Sean | N/A | ATF-2018-0002-31917 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31917 |
| McKeag | Michael | N/A | ATF-2018-0002-31918 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31918 |
| Fonteyne | June | N/A | ATF-2018-0002-31919 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31919 |
| Prince | James | N/A | ATF-2018-0002-3192 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3192 |
| Hurst | Jill | N/A | ATF-2018-0002-31920 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31920 |

| Johnson | Sydne | N/A | ATF-2018-0002-31921 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31921 |
| Marquart | Deanna J | N/A | ATF-2018-0002-31922 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31922 |
| Singh | Jobanjeet | N/A | ATF-2018-0002-31923 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31923 |
| Schoppmann | John | N/A | ATF-2018-0002-31924 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31924 |
| Gollinger | Molly | N/A | ATF-2018-0002-31925 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31925 |
| Donovan | Kerri | N/A | ATF-2018-0002-31926 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31926 |
| Scott | Kim | N/A | ATF-2018-0002-31927 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31927 |
| Schock | James | N/A | ATF-2018-0002-31928 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31928 |
| A. | Christina | N/A | ATF-2018-0002-31929 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31929 |
| Rahl | Dwight | N/A | ATF-2018-0002-3193 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3193 |
| Strunk | Cynthia | N/A | ATF-2018-0002-31930 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31930 |
| Chesney | Elena | N/A | ATF-2018-0002-31931 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31931 |
| Brown | Beth | N/A | ATF-2018-0002-31932 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31932 |
| Carey | Adam | N/A | ATF-2018-0002-31933 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31933 |
| Fiala | Maryann | N/A | ATF-2018-0002-31934 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31934 |
| Brinker | Justin | N/A | ATF-2018-0002-31935 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31935 |
| Hayes | Courtney | N/A | ATF-2018-0002-31936 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31936 |
| Miller | Ian | N/A | ATF-2018-0002-31937 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31937 |
| Shelton | Kimberly | N/A | ATF-2018-0002-31938 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31938 |
| Gerson | Rafaella | N/A | ATF-2018-0002-31939 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31939 |
| Moore | Sherman | N/A | ATF-2018-0002-3194 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3194 |
| Garofalo | Stephen | N/A | ATF-2018-0002-31940 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31940 |
| Leighton | Naomi | N/A | ATF-2018-0002-31941 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31941 |
| Walton | Michelle | N/A | ATF-2018-0002-31942 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31942 |
| Johnson | Charles | N/A | ATF-2018-0002-31943 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31943 |
| Hilton | Lisa | N/A | ATF-2018-0002-31944 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31944 |
| Burns | Mike | N/A | ATF-2018-0002-31945 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31945 |
| Renner | Janet | N/A | ATF-2018-0002-31946 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31946 |
| Kibler | William | N/A | ATF-2018-0002-31947 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31947 |
| Gallery | Jillian | N/A | ATF-2018-0002-31948 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31948 |
| Rosenthal | Vicki | N/A | ATF-2018-0002-31949 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31949 |
| Leeson | Sam | N/A | ATF-2018-0002-3195 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3195 |
| Estrada | Jennifer | N/A | ATF-2018-0002-31950 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31950 |
| Jones | Anne Marie | N/A | ATF-2018-0002-31951 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31951 |
| Baljon | Mendel | N/A | ATF-2018-0002-31952 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31952 |
| Impola | Paul | N/A | ATF-2018-0002-31953 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31953 |
| Reese | Adam | N/A | ATF-2018-0002-31954 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31954 |
| Shoulders | Breanna | N/A | ATF-2018-0002-31955 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31955 |
| Tenorio | Tarah | N/A | ATF-2018-0002-31956 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31956 |
| Brown | Barron | N/A | ATF-2018-0002-31957 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31957 |
| Morgan | Lance | N/A | ATF-2018-0002-31958 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31958 |
| Grangeon | Martine | N/A | ATF-2018-0002-31959 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31959 |
| Clubb | Stuart | N/A | ATF-2018-0002-3196 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3196 |
| Bontempi | Victoria | N/A | ATF-2018-0002-31960 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31960 |
| McDonald | Barbara | N/A | ATF-2018-0002-31961 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31961 |
| Krienes | Kirsten | N/A | ATF-2018-0002-31962 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31962 |
| Russo | Mary Ann | N/A | ATF-2018-0002-31963 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31963 |
| Hilton | Samuel | N/A | ATF-2018-0002-31964 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31964 |
| Duboyce | Steve | N/A | ATF-2018-0002-31965 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31965 |
| brady | chris | N/A | ATF-2018-0002-31966 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31966 |
| Cardy | John | N/A | ATF-2018-0002-31967 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31967 |
| Kalafut | Susan | N/A | ATF-2018-0002-31968 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31968 |

| Mathai | Justin | N/A | ATF-2018-0002-31969 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31969 |
|--------|--------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| Starr | Linda | N/A | ATF-2018-0002-3197 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3197 |
| KILLIAN | MICHAEL | N/A | ATF-2018-0002-31970 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31970 |
| Lieberman | Grant | N/A | ATF-2018-0002-31971 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31971 |
| Casey | Blair | N/A | ATF-2018-0002-31972 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31972 |
| Matheson | Edward | N/A | ATF-2018-0002-31973 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31973 |
| Dickerman | Thea | N/A | ATF-2018-0002-31974 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31974 |
| Glass | Gene | N/A | ATF-2018-0002-31975 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31975 |
| Flaherty | Maureen | N/A | ATF-2018-0002-31976 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31976 |
| Calero | Jessie | N/A | ATF-2018-0002-31977 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31977 |
| Machado | Edgar | N/A | ATF-2018-0002-31978 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31978 |
| Stone | Catherine | N/A | ATF-2018-0002-31979 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31979 |
| Tuley | Errold | N/A | ATF-2018-0002-3198 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3198 |
| Lakes | Cheryl | N/A | ATF-2018-0002-31980 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31980 |
| Smith | Tama | N/A | ATF-2018-0002-31981 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31981 |
| Skillman | Anna | N/A | ATF-2018-0002-31982 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31982 |
| Kharazmi | Afrooz | N/A | ATF-2018-0002-31983 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31983 |
| Hines | Kelli | N/A | ATF-2018-0002-31984 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31984 |
| Chaffee | Curt | N/A | ATF-2018-0002-31985 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31985 |
| Amon | Amelia | N/A | ATF-2018-0002-31986 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31986 |
| jones | anna | N/A | ATF-2018-0002-31987 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31987 |
| Lynchgiddings | Elizabeth | N/A | ATF-2018-0002-31988 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31988 |
| Horinouchi | Jay | N/A | ATF-2018-0002-31989 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31989 |
| Risinger | Ronny | N/A | ATF-2018-0002-3199 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3199 |
| Wright | Frederick | N/A | ATF-2018-0002-31990 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31990 |
| Johnson | Laura | N/A | ATF-2018-0002-31991 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31991 |
| Will | Lorna R | N/A | ATF-2018-0002-31992 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31992 |
| Gordon | Kathy | N/A | ATF-2018-0002-31993 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31993 |
| Estes | Elizabeth | N/A | ATF-2018-0002-31994 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31994 |
| Wicks | Janelle | N/A | ATF-2018-0002-31995 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31995 |
| Russell | Jill | N/A | ATF-2018-0002-31996 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31996 |
| Aden | Linda | N/A | ATF-2018-0002-31997 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31997 |
| Dunbar | Morgan | N/A | ATF-2018-0002-31998 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31998 |
| kobland | cliff | N/A | ATF-2018-0002-31999 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-31999 |
| thompson | steve | N/A | ATF-2018-0002-3200 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3200 |
| Wasserman | Maxwell | N/A | ATF-2018-0002-32000 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32000 |
| Krase | Mary Lou | N/A | ATF-2018-0002-32001 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32001 |
| Perez | Erika | N/A | ATF-2018-0002-32002 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32002 |
| Jendoubi | Haitham | N/A | ATF-2018-0002-32003 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32003 |
| Pennell | Lorraine | N/A | ATF-2018-0002-32004 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32004 |
| Stouffer | Jean | N/A | ATF-2018-0002-32005 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32005 |
| Hayes | Glenna | N/A | ATF-2018-0002-32006 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32006 |
| Pattison | Nathalie | N/A | ATF-2018-0002-32007 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32007 |
| Jacobs | Camelle | N/A | ATF-2018-0002-32008 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32008 |
| Turnbull | Audra | N/A | ATF-2018-0002-32009 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32009 |
| Eaton | Robert | N/A | ATF-2018-0002-3201 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3201 |
| Mason | Cherri | N/A | ATF-2018-0002-32010 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32010 |
| Hunt | Jill | N/A | ATF-2018-0002-32011 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32011 |
| Bosetti | Edward | N/A | ATF-2018-0002-32012 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32012 |
| Fowler | Michelle | N/A | ATF-2018-0002-32013 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32013 |
| Briedis | Maija | N/A | ATF-2018-0002-32014 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32014 |
| Kenawy | Omar | N/A | ATF-2018-0002-32015 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hunt | Brandon | N/A | ATF-2018-0002-32016 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32016 |
| Brown | Veronica | N/A | ATF-2018-0002-32017 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32017 |
| Enni | Sher | N/A | ATF-2018-0002-32018 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32018 |
| Zell | Dolores | N/A | ATF-2018-0002-32019 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32019 |
| McMurphy | Rick | N/A | ATF-2018-0002-3202 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3202 |
| Somera | Tonya | N/A | ATF-2018-0002-32020 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32020 |
| Brill-Forman | Colette | N/A | ATF-2018-0002-32021 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32021 |
| Ralston | Jennifer | N/A | ATF-2018-0002-32022 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32022 |
| Jay | Matthew | N/A | ATF-2018-0002-32023 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32023 |
| Janson | Misty | N/A | ATF-2018-0002-32024 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32024 |
| Paulino | Mayra | N/A | ATF-2018-0002-32025 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32025 |
| Pence | Karen | N/A | ATF-2018-0002-32026 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32026 |
| Hertel | Edith | N/A | ATF-2018-0002-32027 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32027 |
| Bates | Patricia | N/A | ATF-2018-0002-32028 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32028 |
| Dian | Jennifer | N/A | ATF-2018-0002-32029 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32029 |
| Gibson | David | N/A | ATF-2018-0002-3203 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3203 |
| Smith | Aaron | N/A | ATF-2018-0002-32030 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32030 |
| Shilpi | Riddhi | N/A | ATF-2018-0002-32031 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32031 |
| Kemble | Gabrielle | N/A | ATF-2018-0002-32032 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32032 |
| Morrison | Lidia | N/A | ATF-2018-0002-32033 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32033 |
| Morgan | Holly | N/A | ATF-2018-0002-32034 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32034 |
| Kraemer | Christine | N/A | ATF-2018-0002-32035 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32035 |
| Hanna | Mary | N/A | ATF-2018-0002-32036 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32036 |
| Leon | Tanya | N/A | ATF-2018-0002-32037 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32037 |
| Smith | Patricia | N/A | ATF-2018-0002-32038 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32038 |
| Fretwell | Janet | N/A | ATF-2018-0002-32039 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32039 |
| Topping | Richard | N/A | ATF-2018-0002-3204 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3204 |
| Hay | Brian | N/A | ATF-2018-0002-32040 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32040 |
| Luff | Alyce | N/A | ATF-2018-0002-32041 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32041 |
| Kumar | Vatsala | N/A | ATF-2018-0002-32042 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32042 |
| Kinney | Tracy | N/A | ATF-2018-0002-32043 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32043 |
| Clarity | Meredith | N/A | ATF-2018-0002-32044 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32044 |
| Singerman | Jesse | N/A | ATF-2018-0002-32045 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32045 |
| Suto | Gary | N/A | ATF-2018-0002-32046 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32046 |
| Hansen | Michael | N/A | ATF-2018-0002-32047 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32047 |
| Mossburg | Kate | N/A | ATF-2018-0002-32048 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32048 |
| Davison | Steph | N/A | ATF-2018-0002-32049 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32049 |
| Schulz | James | Select or enter | ATF-2018-0002-3205 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3205 |
| Eichner | Marian | N/A | ATF-2018-0002-32050 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32050 |
| Kingery | Stephanie | N/A | ATF-2018-0002-32051 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32051 |
| Degroot | Tali | N/A | ATF-2018-0002-32052 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32052 |
| Welch | Hallie | N/A | ATF-2018-0002-32053 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32053 |
| Schell | Michael | N/A | ATF-2018-0002-32054 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32054 |
| Sussman | Lydia | N/A | ATF-2018-0002-32055 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32055 |
| Garland | Tracey | N/A | ATF-2018-0002-32056 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32056 |
| Gonzalez | Daniel | N/A | ATF-2018-0002-32057 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32057 |
| Berich | Bridget | N/A | ATF-2018-0002-32058 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32058 |
| Wilson | Sue | N/A | ATF-2018-0002-32059 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32059 |
| Oliver | George | N/A | ATF-2018-0002-3206 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3206 |
| Ristau | Karen | N/A | ATF-2018-0002-32060 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32060 |
| Garvey | Dana | N/A | ATF-2018-0002-32061 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32061 |
| Daniel | Caitlin | N/A | ATF-2018-0002-32062 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32062 |

| Mangiapani | Lisa | N/A | ATF-2018-0002-32063 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32063 |
| Cramer | Melissa | N/A | ATF-2018-0002-32064 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32064 |
| Felser | Michelle | N/A | ATF-2018-0002-32065 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32065 |
| Ryan | Eileen | N/A | ATF-2018-0002-32066 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32066 |
| mason | eileen | N/A | ATF-2018-0002-32067 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32067 |
| Norton | Zack | N/A | ATF-2018-0002-32068 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32068 |
| Watkins | Dennis | N/A | ATF-2018-0002-32069 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32069 |
| IVERS | RAYMOND | N/A | ATF-2018-0002-3207 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3207 |
| Mac | Dodie | N/A | ATF-2018-0002-32070 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32070 |
| James | Brad | N/A | ATF-2018-0002-32071 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32071 |
| Gagan | B | N/A | ATF-2018-0002-32072 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32072 |
| Price | Sharon | N/A | ATF-2018-0002-32073 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32073 |
| Deal | Michael | N/A | ATF-2018-0002-32074 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32074 |
| Martinson | Donna | N/A | ATF-2018-0002-32075 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32075 |
| C. | Andrew | N/A | ATF-2018-0002-32076 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32076 |
| Williams | Isabel | N/A | ATF-2018-0002-32077 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32077 |
| Kochis | Pamela | N/A | ATF-2018-0002-32078 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32078 |
| Share | Jeff | N/A | ATF-2018-0002-32079 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32079 |
| Biggs | Bruce | N/A | ATF-2018-0002-3208 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3208 |
| Henderson | Anne | N/A | ATF-2018-0002-32080 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32080 |
| Moody | Michael | N/A | ATF-2018-0002-32081 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32081 |
| Merritt | K. Wyatt | N/A | ATF-2018-0002-32082 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32082 |
| Bent | Leeann | N/A | ATF-2018-0002-32083 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32083 |
| Donnelly | Kenneth | N/A | ATF-2018-0002-32084 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32084 |
| Darrach | Amanda | N/A | ATF-2018-0002-32085 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32085 |
| Martinez | Celeste | N/A | ATF-2018-0002-32086 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32086 |
| Kammerer | Melinda | N/A | ATF-2018-0002-32087 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32087 |
| Podmajersky | Victoria | N/A | ATF-2018-0002-32088 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32088 |
| Pesses | D | N/A | ATF-2018-0002-32089 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32089 |
| Walley | Bret | N/A | ATF-2018-0002-3209 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3209 |
| Hill | Katherine | N/A | ATF-2018-0002-32090 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32090 |
| DeMund | Jeanne | N/A | ATF-2018-0002-32091 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32091 |
| Szalko | Chris | N/A | ATF-2018-0002-32092 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32092 |
| McGrath | Julia | N/A | ATF-2018-0002-32093 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32093 |
| Duarte | Claudia | N/A | ATF-2018-0002-32094 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32094 |
| Walker | Nicole | N/A | ATF-2018-0002-32095 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32095 |
| Loll | Colette | N/A | ATF-2018-0002-32096 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32096 |
| Mehta | Vineet | N/A | ATF-2018-0002-32097 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32097 |
| Giese-Sweat | Andrea | N/A | ATF-2018-0002-32098 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32098 |
| Ashford | Eleanor | N/A | ATF-2018-0002-32099 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32099 |
| Meckler | Cordell | N/A | ATF-2018-0002-3210 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3210 |
| Megas | Nancy | Nancy Megas | ATF-2018-0002-32100 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32100 |
| Christiansen | Julie | N/A | ATF-2018-0002-32101 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32101 |
| Daniel | Megan | N/A | ATF-2018-0002-32102 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32102 |
| Larsen | Heidi | N/A | ATF-2018-0002-32103 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32103 |
| James | Amanda | N/A | ATF-2018-0002-32104 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32104 |
| Reinmuth | Steve | N/A | ATF-2018-0002-32105 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32105 |
| Rincon | Melissa | N/A | ATF-2018-0002-32106 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32106 |
| Escarfullet | Ramon | N/A | ATF-2018-0002-32107 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32107 |
| Vollmer | Jacqueline | N/A | ATF-2018-0002-32108 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32108 |
| Hoover | Rebecca | N/A | ATF-2018-0002-32109 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32109 |
| Leary | Keith | N/A | ATF-2018-0002-3211 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3211 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rosenthal | Lauren | N/A | ATF-2018-0002-32110 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32110 |
| Jones | Jill | N/A | ATF-2018-0002-32111 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32111 |
| Phillips | Shawn | N/A | ATF-2018-0002-32112 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32112 |
| Fox | Karmen | N/A | ATF-2018-0002-32113 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32113 |
| Kornicki | Marian | CEAR | ATF-2018-0002-32114 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32114 |
| Sambrook | Stacy | N/A | ATF-2018-0002-32115 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32115 |
| Nowak | Jill | N/A | ATF-2018-0002-32116 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32116 |
| Drake | David | N/A | ATF-2018-0002-32117 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32117 |
| Mellum | Therese | N/A | ATF-2018-0002-32118 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32118 |
| Newby | Lori | N/A | ATF-2018-0002-32119 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32119 |
| Kutzenberger | Robert | N/A | ATF-2018-0002-3212 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3212 |
| McClain | Jenny | N/A | ATF-2018-0002-32120 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32120 |
| Rollins | Kathy | N/A | ATF-2018-0002-32121 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32121 |
| Thompson | Melinda | N/A | ATF-2018-0002-32122 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32122 |
| Lauro | Maria | N/A | ATF-2018-0002-32123 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32123 |
| Vermillion | Joshua | N/A | ATF-2018-0002-32124 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32124 |
| Faulkner | Julie | N/A | ATF-2018-0002-32125 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32125 |
| Bahl | Justin | N/A | ATF-2018-0002-32126 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32126 |
| Locklair | Jennifer | N/A | ATF-2018-0002-32127 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32127 |
| Bednarczuk | Jill | N/A | ATF-2018-0002-32128 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32128 |
| Lamontagne | David | N/A | ATF-2018-0002-32129 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32129 |
| Mutchler | Jordan | N/A | ATF-2018-0002-3213 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3213 |
| Yancey | Melanie | N/A | ATF-2018-0002-32130 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32130 |
| LaValle | James | N/A | ATF-2018-0002-32131 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32131 |
| Vanderwege | Maureen | N/A | ATF-2018-0002-32132 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32132 |
| Borg | Kent | N/A | ATF-2018-0002-32133 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32133 |
| Williams | Kathryn | N/A | ATF-2018-0002-32134 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32134 |
| Zebarjadi | Sohroub | N/A | ATF-2018-0002-32135 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32135 |
| Theuer | Adrien | N/A | ATF-2018-0002-32136 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32136 |
| Navarro | Claudia | N/A | ATF-2018-0002-32137 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32137 |
| Brown | Maria | N/A | ATF-2018-0002-32138 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32138 |
| McRae | Celia | N/A | ATF-2018-0002-32139 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32139 |
| Lindley | Dennis | N/A | ATF-2018-0002-3214 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3214 |
| Kazerouni | Mina | N/A | ATF-2018-0002-32140 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32140 |
| Oberrath | Karen | N/A | ATF-2018-0002-32141 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32141 |
| O'Dea-Mitchell | Maureen | N/A | ATF-2018-0002-32142 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32142 |
| Smith | Anne | N/A | ATF-2018-0002-32143 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32143 |
| Lucas | Jessica | N/A | ATF-2018-0002-32144 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32144 |
| Jones | Kate | N/A | ATF-2018-0002-32145 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32145 |
| Perlo | Merlin | N/A | ATF-2018-0002-32146 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32146 |
| McShane | Michael | N/A | ATF-2018-0002-32147 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32147 |
| Rosenberg | Jennifer | N/A | ATF-2018-0002-32148 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32148 |
| Symonds | lisa | N/A | ATF-2018-0002-32149 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32149 |
| Terry | Brian | N/A | ATF-2018-0002-3215 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3215 |
| Martens | Cynthia | N/A | ATF-2018-0002-32150 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32150 |
| Fox | Cheryl | N/A | ATF-2018-0002-32151 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32151 |
| Williams | Emily | N/A | ATF-2018-0002-32152 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32152 |
| Beckermann | Alexis | N/A | ATF-2018-0002-32153 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32153 |
| Petrovich | Alison | N/A | ATF-2018-0002-32154 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32154 |
| Brennan | Kelly | N/A | ATF-2018-0002-32155 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32155 |
| Callahan | Brian | N/A | ATF-2018-0002-32156 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32156 |
| Kurkoski | Eileen | N/A | ATF-2018-0002-32157 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32157 |

| Thornton | Araceli | N/A | ATF-2018-0002-32158 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32158 |
| Taylor | Gianni | N/A | ATF-2018-0002-32159 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32159 |
| Martin | Jeffrey | N/A | ATF-2018-0002-3216 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3216 |
| Bell | Sarah | N/A | ATF-2018-0002-32160 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32160 |
| Rosenthal | Kimberly | N/A | ATF-2018-0002-32161 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32161 |
| Thomas | Charles | N/A | ATF-2018-0002-32162 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32162 |
| Pepe | Joanne | N/A | ATF-2018-0002-32163 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32163 |
| Werdmuller | Martin | N/A | ATF-2018-0002-32164 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32164 |
| De Roo | Mikola | N/A | ATF-2018-0002-32165 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32165 |
| Kuykendall | Eric | N/A | ATF-2018-0002-32166 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32166 |
| Ousley | Melissa | N/A | ATF-2018-0002-32167 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32167 |
| Torpey | Holly | N/A | ATF-2018-0002-32168 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32168 |
| Richmond | Richard | N/A | ATF-2018-0002-32169 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32169 |
| Phillips | Asher | N/A | ATF-2018-0002-3217 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3217 |
| Thompson | Brian | N/A | ATF-2018-0002-32170 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32170 |
| Brinkerhoff | Robert | N/A | ATF-2018-0002-32171 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32171 |
| B | Ema | N/A | ATF-2018-0002-32172 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32172 |
| Pupillo | Salvatore | N/A | ATF-2018-0002-32173 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32173 |
| Guida | Angela | N/A | ATF-2018-0002-32174 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32174 |
| Cinco | Ramon | N/A | ATF-2018-0002-32175 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32175 |
| Young | Kathy | N/A | ATF-2018-0002-32176 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32176 |
| Smith | Bonnie | N/A | ATF-2018-0002-32177 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32177 |
| Brophy | Alex | N/A | ATF-2018-0002-32178 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32178 |
| Sanderson | Barbara | N/A | ATF-2018-0002-32179 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32179 |
| Hudson | John Paul | N/A | ATF-2018-0002-3218 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3218 |
| Bunz | Bradley | N/A | ATF-2018-0002-32180 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32180 |
| Middleton | Paul | N/A | ATF-2018-0002-32181 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32181 |
| Lewis | C | N/A | ATF-2018-0002-32182 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32182 |
| Kilps | Derek | N/A | ATF-2018-0002-32183 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32183 |
| Egan | Sheila | N/A | ATF-2018-0002-32184 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32184 |
| Salter | Betsy | N/A | ATF-2018-0002-32185 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32185 |
| Marrone | Tami | N/A | ATF-2018-0002-32186 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32186 |
| Foley | Heidi | N/A | ATF-2018-0002-32187 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32187 |
| Keough | Vicki | N/A | ATF-2018-0002-32188 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32188 |
| Trexler | Laura | N/A | ATF-2018-0002-32189 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32189 |
| Smith | Janson | N/A | ATF-2018-0002-3219 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3219 |
| Laureano | Andrea | N/A | ATF-2018-0002-32190 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32190 |
| Duntz | Michael | N/A | ATF-2018-0002-32191 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32191 |
| Danford | Elizabeth | N/A | ATF-2018-0002-32192 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32192 |
| Hathcock | Shawna | N/A | ATF-2018-0002-32193 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32193 |
| Gallagher | Barbara | N/A | ATF-2018-0002-32194 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32194 |
| Vakassian | Jeffrey | N/A | ATF-2018-0002-32195 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32195 |
| Hallett | Justina | N/A | ATF-2018-0002-32196 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32196 |
| Davis-Dunn | Kirsten | N/A | ATF-2018-0002-32197 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32197 |
| Hanley | Kim | N/A | ATF-2018-0002-32198 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32198 |
| Jones | Kyla | N/A | ATF-2018-0002-32199 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32199 |
| Simmers | Garnett | N/A | ATF-2018-0002-3220 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3220 |
| Colella | Roxanne | N/A | ATF-2018-0002-32200 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32200 |
| Fausty | Josh | N/A | ATF-2018-0002-32201 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32201 |
| McNamara | Michael | N/A | ATF-2018-0002-32202 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32202 |
| Liu | Shih-Hua | N/A | ATF-2018-0002-32203 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32203 |
| Campbell | Kim | N/A | ATF-2018-0002-32204 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32204 |

| Wilson | Amy | N/A | ATF-2018-0002-32205 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32205 |
| Cohen | Steve | N/A | ATF-2018-0002-32206 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32206 |
| Martinez | Matt | N/A | ATF-2018-0002-32207 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32207 |
| Gomez | Marcos | N/A | ATF-2018-0002-32208 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32208 |
| Vongermeten | Jeffrey | N/A | ATF-2018-0002-32209 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32209 |
| Woodin | Aaron | N/A | ATF-2018-0002-3221 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3221 |
| Schorr | Sharon | N/A | ATF-2018-0002-32210 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32210 |
| Chaisson | Amy | N/A | ATF-2018-0002-32211 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32211 |
| Quill | Nicki | N/A | ATF-2018-0002-32212 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32212 |
| riggs | liz | N/A | ATF-2018-0002-32213 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32213 |
| Dodge | Angela | N/A | ATF-2018-0002-32214 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32214 |
| Knowlton | Kimberly | N/A | ATF-2018-0002-32215 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32215 |
| Knabel | Kathleen | N/A | ATF-2018-0002-32216 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32216 |
| SILBERMAN | STEVEN | N/A | ATF-2018-0002-32217 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32217 |
| Zisa | Natalie | N/A | ATF-2018-0002-32218 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32218 |
| Surum | Lynn | N/A | ATF-2018-0002-32219 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32219 |
| Atwell | Brent | N/A | ATF-2018-0002-3222 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3222 |
| Bullard | Cynthia | N/A | ATF-2018-0002-32220 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32220 |
| Conway | Marissa | N/A | ATF-2018-0002-32221 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32221 |
| Lawry | Cabrini | N/A | ATF-2018-0002-32222 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32222 |
| Morookian | Danielle | N/A | ATF-2018-0002-32223 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32223 |
| Carroll | Karen | N/A | ATF-2018-0002-32224 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32224 |
| Purdum | Terri | N/A | ATF-2018-0002-32225 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32225 |
| Dilworth | Theresa | N/A | ATF-2018-0002-32226 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32226 |
| Watson | Sean | N/A | ATF-2018-0002-32227 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32227 |
| Kurtz | Danielle | N/A | ATF-2018-0002-32228 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32228 |
| Seuss | Tenille | N/A | ATF-2018-0002-32229 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32229 |
| Haring | Raymond | VDEM | ATF-2018-0002-3223 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3223 |
| Baum | Gemara | N/A | ATF-2018-0002-32230 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32230 |
| Sulak | Kathleen | N/A | ATF-2018-0002-32231 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32231 |
| Siple | Eileen | N/A | ATF-2018-0002-32232 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32232 |
| Sherman | Jennifer | N/A | ATF-2018-0002-32233 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32233 |
| Wilde | Amy | N/A | ATF-2018-0002-32234 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32234 |
| Rivera | Jorge | N/A | ATF-2018-0002-32235 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32235 |
| Roder | Michelle | N/A | ATF-2018-0002-32236 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32236 |
| Baird | Russ | N/A | ATF-2018-0002-32237 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32237 |
| Simmons | Marci | N/A | ATF-2018-0002-32238 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32238 |
| Knight | Beth | N/A | ATF-2018-0002-32239 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32239 |
| Alldredge | Keith | Myself | ATF-2018-0002-3224 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3224 |
| Epstein | Jill | N/A | ATF-2018-0002-32240 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32240 |
| Dean | Kelly | N/A | ATF-2018-0002-32241 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32241 |
| Gano-Smith | Maureen | N/A | ATF-2018-0002-32242 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32242 |
| Lasiter | Andrew | N/A | ATF-2018-0002-32243 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32243 |
| Dailey | Samuel | N/A | ATF-2018-0002-32244 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32244 |
| Sol | Frederique | N/A | ATF-2018-0002-32245 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32245 |
| Maynard | Lisa | N/A | ATF-2018-0002-32246 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32246 |
| Simmons | Heather | N/A | ATF-2018-0002-32247 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32247 |
| Shawl | Debra | N/A | ATF-2018-0002-32248 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32248 |
| Millan | Roberto | N/A | ATF-2018-0002-32249 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32249 |
| McCullough | Tommy | N/A | ATF-2018-0002-3225 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3225 |
| Baker | Ember | N/A | ATF-2018-0002-32250 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32250 |
| Comminos | Summer | N/A | ATF-2018-0002-32251 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dahiya | Aditya | N/A | ATF-2018-0002-32252 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32252 |
| Longley | Brendon | N/A | ATF-2018-0002-32253 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32253 |
| Fisher | Maureen | N/A | ATF-2018-0002-32254 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32254 |
| Sturgeon | Connor | N/A | ATF-2018-0002-32255 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32255 |
| Handy | Jennifer | N/A | ATF-2018-0002-32256 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32256 |
| Jenkins | Brian | N/A | ATF-2018-0002-32257 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32257 |
| Ciaramitaro | Alex | N/A | ATF-2018-0002-32258 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32258 |
| Eno | Paul | N/A | ATF-2018-0002-32259 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32259 |
| Hoffman | Keith | N/A | ATF-2018-0002-3226 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3226 |
| Rivas | Hugo | N/A | ATF-2018-0002-32260 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32260 |
| Dyell | Charles | N/A | ATF-2018-0002-32261 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32261 |
| Lafaye | Cary | N/A | ATF-2018-0002-32262 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32262 |
| Karpa | Lee | N/A | ATF-2018-0002-32263 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32263 |
| Nalam | Roopa | N/A | ATF-2018-0002-32264 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32264 |
| Fritz | Sherri | N/A | ATF-2018-0002-32265 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32265 |
| Williams | Sheri | N/A | ATF-2018-0002-32266 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32266 |
| Apolloni | Karen | N/A | ATF-2018-0002-32267 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32267 |
| Evans | Jason | N/A | ATF-2018-0002-32268 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32268 |
| Thompson | Alexander | N/A | ATF-2018-0002-32269 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32269 |
| anderson | greg | N/A | ATF-2018-0002-3227 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3227 |
| Glenn | L | N/A | ATF-2018-0002-32270 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32270 |
| Martinsen | Alyssa | N/A | ATF-2018-0002-32271 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32271 |
| Reinhard | Chris | N/A | ATF-2018-0002-32272 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32272 |
| Maes | Carla | N/A | ATF-2018-0002-32273 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32273 |
| Hanif | Mustafa | N/A | ATF-2018-0002-32274 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32274 |
| Webb Rex | David | N/A | ATF-2018-0002-32275 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32275 |
| Anderson | Lu Ann | N/A | ATF-2018-0002-32276 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32276 |
| Boyer | Brent | N/A | ATF-2018-0002-32277 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32277 |
| Sorkin | Donna | N/A | ATF-2018-0002-32278 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32278 |
| Echo | Aimee | N/A | ATF-2018-0002-32279 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32279 |
| Grabbe | Patrick | N/A | ATF-2018-0002-3228 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3228 |
| Walker | Sean | N/A | ATF-2018-0002-32280 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32280 |
| Block | Sharon | N/A | ATF-2018-0002-32281 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32281 |
| Trujillo | Lisa | N/A | ATF-2018-0002-32282 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32282 |
| Smith | Jill | N/A | ATF-2018-0002-32283 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32283 |
| Smith | Megan | N/A | ATF-2018-0002-32284 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32284 |
| Treadway | Evan | N/A | ATF-2018-0002-32285 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32285 |
| Mioni-Green | Lisandra | N/A | ATF-2018-0002-32286 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32286 |
| Alexander | Susan | N/A | ATF-2018-0002-32287 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32287 |
| Christian | Sandra | N/A | ATF-2018-0002-32288 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32288 |
| Draughon | Donna | N/A | ATF-2018-0002-32289 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32289 |
| Welters | Jonathan | N/A | ATF-2018-0002-3229 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3229 |
| Ware | Crystal | N/A | ATF-2018-0002-32290 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32290 |
| Prendergast | Nicholas | N/A | ATF-2018-0002-32291 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32291 |
| August | Rebecca | N/A | ATF-2018-0002-32292 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32292 |
| McNichol | Julie | N/A | ATF-2018-0002-32293 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32293 |
| Palmer | Kayla | N/A | ATF-2018-0002-32294 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32294 |
| Walker | Kelli | N/A | ATF-2018-0002-32295 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32295 |
| Tenney | Sabrina | N/A | ATF-2018-0002-32296 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32296 |
| Santos | Sam | N/A | ATF-2018-0002-32297 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32297 |
| Fife | Debra | N/A | ATF-2018-0002-32298 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32298 |
| Klein | Deborah | N/A | ATF-2018-0002-32299 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32299 |

| Crick | Adam | N/A | ATF-2018-0002-3230 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3230 |
|---|---|---|---|---|---|---|
| Goldberg | Jennifer | N/A | ATF-2018-0002-32300 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32300 |
| Hupf | Lisa | N/A | ATF-2018-0002-32301 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32301 |
| Sanders | April | N/A | ATF-2018-0002-32302 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32302 |
| Ryan | Donna | N/A | ATF-2018-0002-32303 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32303 |
| McLaine | L | N/A | ATF-2018-0002-32304 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32304 |
| Craig | Matt | N/A | ATF-2018-0002-32305 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32305 |
| Werkowitz | Derek | N/A | ATF-2018-0002-32306 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32306 |
| Coleman | Stacey | N/A | ATF-2018-0002-32307 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32307 |
| Shinder | Aline | N/A | ATF-2018-0002-32308 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32308 |
| Coffman | Joan | N/A | ATF-2018-0002-32309 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32309 |
| Rugani | Daniel | N/A | ATF-2018-0002-3231 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3231 |
| Zivick | Ana | N/A | ATF-2018-0002-32310 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32310 |
| Shook | Lindsey | N/A | ATF-2018-0002-32311 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32311 |
| Jackson | Monte | N/A | ATF-2018-0002-32312 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32312 |
| Katsouros | Tracey | N/A | ATF-2018-0002-32313 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32313 |
| Lewis | Kristin | N/A | ATF-2018-0002-32314 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32314 |
| Hunt | Gabriella | N/A | ATF-2018-0002-32315 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32315 |
| Carrigg | Elissbeth | N/A | ATF-2018-0002-32316 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32316 |
| Cook | Linda | N/A | ATF-2018-0002-32317 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32317 |
| Sollid | Rachel | N/A | ATF-2018-0002-32318 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32318 |
| Butler | Alison | N/A | ATF-2018-0002-32319 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32319 |
| Colwell | Jonathan | N/A | ATF-2018-0002-3232 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3232 |
| Patterson | Randy | N/A | ATF-2018-0002-32320 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32320 |
| Deming | Stephen | N/A | ATF-2018-0002-32321 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32321 |
| Karetski | Joseph | N/A | ATF-2018-0002-32322 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32322 |
| Reusser | Shelly | N/A | ATF-2018-0002-32323 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32323 |
| Davis | Michele | N/A | ATF-2018-0002-32324 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32324 |
| BreiterFineberg | Abbe | N/A | ATF-2018-0002-32325 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32325 |
| Roberts | E | N/A | ATF-2018-0002-32326 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32326 |
| Hay | Edwina | N/A | ATF-2018-0002-32327 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32327 |
| Fowlie | Nancy | N/A | ATF-2018-0002-32328 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32328 |
| Kopala | John | N/A | ATF-2018-0002-32329 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32329 |
| Horton | Kristi | N/A | ATF-2018-0002-3233 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3233 |
| Daniels | Mary | N/A | ATF-2018-0002-32330 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32330 |
| Ryoo | Eugene | N/A | ATF-2018-0002-32331 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32331 |
| Parker | Sylvia | N/A | ATF-2018-0002-32332 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32332 |
| Alcala | Francia | N/A | ATF-2018-0002-32333 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32333 |
| Goodma | Rachel | N/A | ATF-2018-0002-32334 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32334 |
| Chavez | Diana | N/A | ATF-2018-0002-32335 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32335 |
| Riesterer | Sean | N/A | ATF-2018-0002-32336 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32336 |
| Carroll | Jean | N/A | ATF-2018-0002-32337 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32337 |
| Funge | Cormac | N/A | ATF-2018-0002-32338 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32338 |
| Fosler | Lauren | N/A | ATF-2018-0002-32339 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32339 |
| Cox | Elias | N/A | ATF-2018-0002-3234 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3234 |
| Kelt | Lisa | N/A | ATF-2018-0002-32340 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32340 |
| Glidden | Susan | N/A | ATF-2018-0002-32341 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32341 |
| Lythgoe | Karen | N/A | ATF-2018-0002-32342 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32342 |
| Klinger | Tracy | N/A | ATF-2018-0002-32343 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32343 |
| Polacek | Ronald | N/A | ATF-2018-0002-32344 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32344 |
| Zimmerman | Jackson | N/A | ATF-2018-0002-32345 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32345 |
| Lugo Jr | Edwin | N/A | ATF-2018-0002-32346 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Phillips | Julie | N/A | ATF-2018-0002-32347 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32347 |
| McGregor | Cheryl | N/A | ATF-2018-0002-32348 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32348 |
| Rhodes | Colleen | N/A | ATF-2018-0002-32349 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32349 |
| Carlson | Jeremy | N/A | ATF-2018-0002-3235 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3235 |
| Anderkin | Kristina | N/A | ATF-2018-0002-32350 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32350 |
| Anderson | Jeremy | N/A | ATF-2018-0002-32351 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32351 |
| Christopher | Barbara | N/A | ATF-2018-0002-32352 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32352 |
| Baca | Kaylei | N/A | ATF-2018-0002-32353 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32353 |
| Martin | Elisabeth | N/A | ATF-2018-0002-32354 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32354 |
| Austen | Caryn | N/A | ATF-2018-0002-32355 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32355 |
| Smith | JoAnna | N/A | ATF-2018-0002-32356 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32356 |
| Sapp | Charles | N/A | ATF-2018-0002-32357 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32357 |
| prelee | mike | N/A | ATF-2018-0002-32358 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32358 |
| Dixon | Keith | N/A | ATF-2018-0002-32359 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32359 |
| Onnen | John | N/A | ATF-2018-0002-3236 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3236 |
| mcwilliams | bob | N/A | ATF-2018-0002-32360 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32360 |
| Elgersma | Christine | N/A | ATF-2018-0002-32361 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32361 |
| Moore | Merri | N/A | ATF-2018-0002-32362 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32362 |
| Esparza | Eva | N/A | ATF-2018-0002-32363 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32363 |
| Kahme | Lauren | N/A | ATF-2018-0002-32364 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32364 |
| Hatch | Amy | N/A | ATF-2018-0002-32365 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32365 |
| Nikhanj | Soma | N/A | ATF-2018-0002-32366 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32366 |
| Meuse | James | N/A | ATF-2018-0002-32367 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32367 |
| Weber | Lynn | N/A | ATF-2018-0002-32368 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32368 |
| Miller | R | N/A | ATF-2018-0002-32369 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32369 |
| Cook | Terry | N/A | ATF-2018-0002-3237 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3237 |
| Marshall | Karen | N/A | ATF-2018-0002-32370 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32370 |
| Spiceland | Catherine | N/A | ATF-2018-0002-32371 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32371 |
| Jelf | Cilla | N/A | ATF-2018-0002-32372 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32372 |
| GREENLEE | Shaun | N/A | ATF-2018-0002-32373 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32373 |
| Novak | Lisa | N/A | ATF-2018-0002-32374 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32374 |
| Singer | Jo Ann | N/A | ATF-2018-0002-32375 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32375 |
| Weilacher | Keith | N/A | ATF-2018-0002-32376 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32376 |
| Myers | Virginia | N/A | ATF-2018-0002-32377 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32377 |
| Bauer | Devyn | N/A | ATF-2018-0002-32378 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32378 |
| James | Drew | N/A | ATF-2018-0002-32379 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32379 |
| Gerth | Joseph | N/A | ATF-2018-0002-3238 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3238 |
| Clees | Kathy | N/A | ATF-2018-0002-32380 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32380 |
| Fletcher | Jason | N/A | ATF-2018-0002-32381 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32381 |
| Shimeall | Carol | N/A | ATF-2018-0002-32382 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32382 |
| Doyle | HARRY | N/A | ATF-2018-0002-32383 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32383 |
| deBruin | Duncan | N/A | ATF-2018-0002-32384 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32384 |
| Patterson | Kathleen | N/A | ATF-2018-0002-32385 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32385 |
| Schonwetter | Dawn | N/A | ATF-2018-0002-32386 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32386 |
| Kilpatrick | Logan | N/A | ATF-2018-0002-32387 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32387 |
| Deniger | Susan | N/A | ATF-2018-0002-32388 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32388 |
| Thomas | Kayla | N/A | ATF-2018-0002-32389 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32389 |
| fernandez | louis | N/A | ATF-2018-0002-3239 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3239 |
| Werch | Stanley | N/A | ATF-2018-0002-32390 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32390 |
| Lerchner | Walter | N/A | ATF-2018-0002-32391 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32391 |
| Moreno | Michelle | N/A | ATF-2018-0002-32392 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32392 |
| Striniste | Nancy | N/A | ATF-2018-0002-32393 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32393 |

| Roberts | Bobby | N/A | ATF-2018-0002-32394 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32394 |
| Penque | Michael | N/A | ATF-2018-0002-32395 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32395 |
| McWilliams | Gerald | N/A | ATF-2018-0002-32396 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32396 |
| Price | Paula | N/A | ATF-2018-0002-32397 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32397 |
| Lane | jill | N/A | ATF-2018-0002-32398 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32398 |
| Bryson | Pauline | N/A | ATF-2018-0002-32399 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32399 |
| Sorce | John | N/A | ATF-2018-0002-3240 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3240 |
| Hennessey | Bertha | N/A | ATF-2018-0002-32400 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32400 |
| E | Missy | N/A | ATF-2018-0002-32401 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32401 |
| Cupertino | Allison | N/A | ATF-2018-0002-32402 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32402 |
| Metz | Andrea | N/A | ATF-2018-0002-32403 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32403 |
| Geiger | Courtney | N/A | ATF-2018-0002-32404 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32404 |
| Gilson | Tara | N/A | ATF-2018-0002-32405 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32405 |
| Como | Barbara | N/A | ATF-2018-0002-32406 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32406 |
| Cradle | Jenny | N/A | ATF-2018-0002-32407 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32407 |
| Tarrant | Peggy | N/A | ATF-2018-0002-32408 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32408 |
| Vance | Haylee | N/A | ATF-2018-0002-32409 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32409 |
| Foster | Kevin | N/A | ATF-2018-0002-3241 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3241 |
| Fries | Judy | N/A | ATF-2018-0002-32410 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32410 |
| Morgan | Dedra | N/A | ATF-2018-0002-32411 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32411 |
| NICHOLS | CHRISTY | N/A | ATF-2018-0002-32412 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32412 |
| Sugarman | Mary | N/A | ATF-2018-0002-32413 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32413 |
| Badey | Amy | N/A | ATF-2018-0002-32414 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32414 |
| Richter | Jacob | N/A | ATF-2018-0002-32415 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32415 |
| Cooney | Samantha | N/A | ATF-2018-0002-32416 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32416 |
| Witt | Katherine | N/A | ATF-2018-0002-32417 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32417 |
| Breitman | Jacquelyn | N/A | ATF-2018-0002-32418 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32418 |
| Thorn | Kim | N/A | ATF-2018-0002-32419 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32419 |
| Cotton | Dennis | N/A | ATF-2018-0002-3242 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3242 |
| Mitchell | Carla | N/A | ATF-2018-0002-32420 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32420 |
| Hamilton | Lindsey | N/A | ATF-2018-0002-32421 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32421 |
| Friedman | Linda | N/A | ATF-2018-0002-32422 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32422 |
| Gersten | Mandy | N/A | ATF-2018-0002-32423 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32423 |
| Kersey | Ashley | N/A | ATF-2018-0002-32424 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32424 |
| Taghizadeh | Jasmine | N/A | ATF-2018-0002-32425 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32425 |
| Verdi | Melinda | N/A | ATF-2018-0002-32426 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32426 |
| Joyner | Stephanie | N/A | ATF-2018-0002-32427 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32427 |
| Challans | Deborah | N/A | ATF-2018-0002-32428 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32428 |
| Tijerina | Crystal | N/A | ATF-2018-0002-32429 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32429 |
| Courtemanche | Robert | N/A | ATF-2018-0002-3243 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3243 |
| Mello | Laurie | N/A | ATF-2018-0002-32430 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32430 |
| Ammon | Christine | N/A | ATF-2018-0002-32431 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32431 |
| Prentiss | Barry | N/A | ATF-2018-0002-32432 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32432 |
| Eisert | Christina | N/A | ATF-2018-0002-32433 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32433 |
| Daniels | Lisa | N/A | ATF-2018-0002-32434 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32434 |
| Waterhouse | Charles | N/A | ATF-2018-0002-32435 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32435 |
| Hennessy | Shannon | N/A | ATF-2018-0002-32436 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32436 |
| Kaplan | Deborah | N/A | ATF-2018-0002-32437 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32437 |
| willingham | elliott | N/A | ATF-2018-0002-32438 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32438 |
| Williams | Marjorie | N/A | ATF-2018-0002-32439 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32439 |
| Wylepski | Antonnie | N/A | ATF-2018-0002-3244 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3244 |
| Rivera | Dina | N/A | ATF-2018-0002-32440 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32440 |

| Hilliard | Cynthia | N/A | ATF-2018-0002-32441 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32441 |
|---|---|---|---|---|---|---|
| Bohn | Lisa | N/A | ATF-2018-0002-32442 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32442 |
| Dye | Susana | N/A | ATF-2018-0002-32443 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32443 |
| Davidson | Rosemary | N/A | ATF-2018-0002-32444 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32444 |
| Clemons | Carol | N/A | ATF-2018-0002-32445 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32445 |
| Miller | Heather | N/A | ATF-2018-0002-32446 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32446 |
| Ragsdale | William | N/A | ATF-2018-0002-32447 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32447 |
| Garber | Dafna | N/A | ATF-2018-0002-32448 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32448 |
| Oestreich | Jake | N/A | ATF-2018-0002-32449 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32449 |
| Abbott | Preston | N/A | ATF-2018-0002-3245 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3245 |
| Boysko | Glenn | N/A | ATF-2018-0002-32450 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32450 |
| Kayacan | Laura | N/A | ATF-2018-0002-32451 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32451 |
| Chmielewski | Tomasz | N/A | ATF-2018-0002-32452 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32452 |
| Johnson | Staci | N/A | ATF-2018-0002-32453 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32453 |
| Kim | Carly | N/A | ATF-2018-0002-32454 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32454 |
| orlin | eric | N/A | ATF-2018-0002-32455 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32455 |
| Illg | Jill | N/A | ATF-2018-0002-32456 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32456 |
| Verheecke | Alexandra | N/A | ATF-2018-0002-32457 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32457 |
| janov | vivian | N/A | ATF-2018-0002-32458 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32458 |
| McKittrick | Evan | N/A | ATF-2018-0002-32459 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32459 |
| Rinnels | Michael | N/A | ATF-2018-0002-3246 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3246 |
| Safronov | Vlad | N/A | ATF-2018-0002-32460 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32460 |
| Lewis | David | N/A | ATF-2018-0002-32461 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32461 |
| Cooksey | Mary | N/A | ATF-2018-0002-32462 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32462 |
| Clibborn | Lindsey | N/A | ATF-2018-0002-32463 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32463 |
| Cervantes | Kelly | N/A | ATF-2018-0002-32464 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32464 |
| Collins | Geraldine | N/A | ATF-2018-0002-32465 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32465 |
| McNally | Martha | N/A | ATF-2018-0002-32466 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32466 |
| Provencher | Katherine | N/A | ATF-2018-0002-32467 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32467 |
| Tearle | Maryann | N/A | ATF-2018-0002-32468 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32468 |
| Gottesman | Joshua | N/A | ATF-2018-0002-32469 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32469 |
| Moore | Heath | N/A | ATF-2018-0002-3247 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3247 |
| Roberts | Samantha | N/A | ATF-2018-0002-32470 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32470 |
| Gamble | Marian | N/A | ATF-2018-0002-32471 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32471 |
| Goodson | Peggy | N/A | ATF-2018-0002-32472 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32472 |
| Miller | Emily | N/A | ATF-2018-0002-32473 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32473 |
| Lamont | Elise | N/A | ATF-2018-0002-32474 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32474 |
| Martin | Davin | N/A | ATF-2018-0002-32475 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32475 |
| Duling | Caroline | N/A | ATF-2018-0002-32476 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32476 |
| Olson | Marion | N/A | ATF-2018-0002-32477 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32477 |
| Trotter | Eric | N/A | ATF-2018-0002-32478 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32478 |
| Neal | Elizabeth | N/A | ATF-2018-0002-32479 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32479 |
| Bailey | Stephen | N/A | ATF-2018-0002-3248 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3248 |
| Ortiz | Angela | N/A | ATF-2018-0002-32480 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32480 |
| DeNoon | Mary | N/A | ATF-2018-0002-32481 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32481 |
| Coyl | Sarah | N/A | ATF-2018-0002-32482 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32482 |
| Howell | Laura | N/A | ATF-2018-0002-32483 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32483 |
| Jester | Michelle | N/A | ATF-2018-0002-32484 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32484 |
| Roe | Angela | N/A | ATF-2018-0002-32485 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32485 |
| King | LeAnne | N/A | ATF-2018-0002-32486 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32486 |
| Wheeler | Lisa | N/A | ATF-2018-0002-32487 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32487 |
| Rowder | Margo | N/A | ATF-2018-0002-32488 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rosenbaum | Deborah | N/A | ATF-2018-0002-32489 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32489 |
| Trevino | Abraham | N/A | ATF-2018-0002-3249 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3249 |
| McCaustland | Karla | N/A | ATF-2018-0002-32490 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32490 |
| Calabro | Jen | N/A | ATF-2018-0002-32491 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32491 |
| Haley | Alyssa | N/A | ATF-2018-0002-32492 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32492 |
| Brooks | Jean | N/A | ATF-2018-0002-32493 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32493 |
| Senter | Lindsey | N/A | ATF-2018-0002-32494 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32494 |
| Greenstein | Michael | N/A | ATF-2018-0002-32495 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32495 |
| Durr | Jaci | N/A | ATF-2018-0002-32496 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32496 |
| Donahower | Karen | N/A | ATF-2018-0002-32497 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32497 |
| Trutane | Steve | N/A | ATF-2018-0002-32498 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32498 |
| Emilsson | Mikaela | N/A | ATF-2018-0002-32499 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32499 |
| Metzger | Michael | N/A | ATF-2018-0002-3250 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3250 |
| Taylor | Kathleen | N/A | ATF-2018-0002-32500 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32500 |
| Kro | M | N/A | ATF-2018-0002-32501 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32501 |
| Goeke | James | N/A | ATF-2018-0002-32502 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32502 |
| Lund | Suzanne | N/A | ATF-2018-0002-32503 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32503 |
| Cugliari | Alissa | N/A | ATF-2018-0002-32504 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32504 |
| Breen | Dennis | N/A | ATF-2018-0002-32505 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32505 |
| Cummisford | Erin | N/A | ATF-2018-0002-32506 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32506 |
| Lewis | Trish | N/A | ATF-2018-0002-32507 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32507 |
| Vidal | Barbara | N/A | ATF-2018-0002-32508 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32508 |
| Muehlenkamp | Karin | N/A | ATF-2018-0002-32509 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32509 |
| Hahn | Robert | N/A | ATF-2018-0002-3251 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3251 |
| Mani | Matthew | N/A | ATF-2018-0002-32510 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32510 |
| Bastien II | Stephen | N/A | ATF-2018-0002-32511 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32511 |
| Martin | Bill | N/A | ATF-2018-0002-32512 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32512 |
| McCarthy | Liz | N/A | ATF-2018-0002-32513 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32513 |
| Moody | Joel | N/A | ATF-2018-0002-32514 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32514 |
| Geffner | Paul | N/A | ATF-2018-0002-32515 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32515 |
| Morman | Jen | N/A | ATF-2018-0002-32516 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32516 |
| Blue | Paul | N/A | ATF-2018-0002-32517 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32517 |
| Rodriguez | Jesus M | N/A | ATF-2018-0002-32518 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32518 |
| Kiernan | Peter | N/A | ATF-2018-0002-32519 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32519 |
| Turner | John | N/A | ATF-2018-0002-3252 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3252 |
| Schwenz | Caroline | N/A | ATF-2018-0002-32520 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32520 |
| Brauer | Melinda | N/A | ATF-2018-0002-32521 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32521 |
| Peterson | Danene | N/A | ATF-2018-0002-32522 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32522 |
| Cunningham | Mindy | N/A | ATF-2018-0002-32523 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32523 |
| Burke | Marina | N/A | ATF-2018-0002-32524 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32524 |
| Hamilton | Chrissy | N/A | ATF-2018-0002-32525 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32525 |
| Girvin | Pamela | N/A | ATF-2018-0002-32526 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32526 |
| Vert | Alyson | N/A | ATF-2018-0002-32527 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32527 |
| Capelle | Tova | N/A | ATF-2018-0002-32528 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32528 |
| Pesses | Daniel | N/A | ATF-2018-0002-32529 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32529 |
| Kunkel | Aaron | N/A | ATF-2018-0002-3253 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3253 |
| hadsell | sherri | N/A | ATF-2018-0002-32530 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32530 |
| Curry | Gib | N/A | ATF-2018-0002-32531 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32531 |
| Lensch | Ean | N/A | ATF-2018-0002-32532 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32532 |
| Hamming | Zwaantje | N/A | ATF-2018-0002-32533 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32533 |
| Alanis | Herendira | N/A | ATF-2018-0002-32534 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32534 |
| Chane | Laurie | N/A | ATF-2018-0002-32535 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mileski | Hollie | N/A | ATF-2018-0002-32536 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32536 |
| Warner | Dawn | N/A | ATF-2018-0002-32537 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32537 |
| Higdon | Brian | N/A | ATF-2018-0002-32538 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32538 |
| Burke | Justin | N/A | ATF-2018-0002-32539 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32539 |
| Smith | Christopher | N/A | ATF-2018-0002-3254 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3254 |
| Sviland | Marianna | N/A | ATF-2018-0002-32540 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32540 |
| Habecker | Kelly | N/A | ATF-2018-0002-32541 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32541 |
| pajer | pamela | N/A | ATF-2018-0002-32542 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32542 |
| Elliott | Ruth | N/A | ATF-2018-0002-32543 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32543 |
| Huebner | Joan | N/A | ATF-2018-0002-32544 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32544 |
| Woomert | Michael | N/A | ATF-2018-0002-32545 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32545 |
| Mariluch | Lori | N/A | ATF-2018-0002-32546 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32546 |
| Ligmann | Samantha | N/A | ATF-2018-0002-32547 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32547 |
| Wilhoit Jr | Wallace | N/A | ATF-2018-0002-32548 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32548 |
| Zuchnik | Diane | N/A | ATF-2018-0002-32549 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32549 |
| Anderson | Joshua | N/A | ATF-2018-0002-3255 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3255 |
| deger | cindy | N/A | ATF-2018-0002-32550 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32550 |
| Martin | Gabrielle | N/A | ATF-2018-0002-32551 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32551 |
| Maple | Sherry | N/A | ATF-2018-0002-32552 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32552 |
| Feldman | Jesse | N/A | ATF-2018-0002-32553 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32553 |
| Arora | Renu | N/A | ATF-2018-0002-32554 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32554 |
| Small | Patrick | N/A | ATF-2018-0002-32555 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32555 |
| Crump | Terry | N/A | ATF-2018-0002-32556 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32556 |
| Barcelo | A | N/A | ATF-2018-0002-32557 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32557 |
| Lamb | Derrik | N/A | ATF-2018-0002-32558 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32558 |
| Robinson | Amy | N/A | ATF-2018-0002-32559 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32559 |
| Greene | James | N/A | ATF-2018-0002-3256 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3256 |
| Cofer | Joseph | N/A | ATF-2018-0002-32560 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32560 |
| Maddalozzo | Amanda | N/A | ATF-2018-0002-32561 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32561 |
| Slavick | Susanne | N/A | ATF-2018-0002-32562 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32562 |
| trott | walter | N/A | ATF-2018-0002-32563 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32563 |
| MacDougall | Richard | N/A | ATF-2018-0002-32564 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32564 |
| boyden | lynn | N/A | ATF-2018-0002-32565 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32565 |
| Colangelo | Stephanie | N/A | ATF-2018-0002-32566 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32566 |
| Shaw | Jasmine | N/A | ATF-2018-0002-32567 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32567 |
| van Diepen | Ben | N/A | ATF-2018-0002-32568 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32568 |
| Zee | Kim | N/A | ATF-2018-0002-32569 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32569 |
| Johnson | Paul | N/A | ATF-2018-0002-3257 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3257 |
| Walters | Bruce | N/A | ATF-2018-0002-32570 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32570 |
| Campbell | Pamela | N/A | ATF-2018-0002-32571 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32571 |
| Linden | Tess | N/A | ATF-2018-0002-32572 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32572 |
| Witherspoon | Gregory | N/A | ATF-2018-0002-32573 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32573 |
| Shumway | Carrie | N/A | ATF-2018-0002-32574 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32574 |
| Crane | Marian | N/A | ATF-2018-0002-32575 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32575 |
| Lind | Hilary | N/A | ATF-2018-0002-32576 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32576 |
| Malagon | Brittany | N/A | ATF-2018-0002-32577 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32577 |
| Frank | Matthew | N/A | ATF-2018-0002-32578 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32578 |
| Sell | Karan | N/A | ATF-2018-0002-32579 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32579 |
| Lord | Randy | N/A | ATF-2018-0002-3258 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3258 |
| Lansingh | David | N/A | ATF-2018-0002-32580 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32580 |
| Murphy | Tamra | N/A | ATF-2018-0002-32581 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32581 |
| Carey | Erin | N/A | ATF-2018-0002-32582 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reagan | Liz | N/A | ATF-2018-0002-32583 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32583 |
| Leonard | Kathy | N/A | ATF-2018-0002-32584 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32584 |
| Graham | Ashlie | N/A | ATF-2018-0002-32585 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32585 |
| Warner | Dylan | N/A | ATF-2018-0002-32586 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32586 |
| Trimarco | Genevieve | N/A | ATF-2018-0002-32587 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32587 |
| Owens | Lisa | N/A | ATF-2018-0002-32588 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32588 |
| rothrock | kate | N/A | ATF-2018-0002-32589 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32589 |
| Womble | Mario | N/A | ATF-2018-0002-3259 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3259 |
| narten | Graciela | N/A | ATF-2018-0002-32590 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32590 |
| Calvo | Katelyn | N/A | ATF-2018-0002-32591 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32591 |
| Jensen | David | N/A | ATF-2018-0002-32592 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32592 |
| Mecchi | Erin | N/A | ATF-2018-0002-32593 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32593 |
| LaCour | Carol | N/A | ATF-2018-0002-32594 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32594 |
| Rich | Autumn | N/A | ATF-2018-0002-32595 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32595 |
| Gagnon | Rachel | N/A | ATF-2018-0002-32596 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32596 |
| Poulin | Jeffrey | N/A | ATF-2018-0002-32597 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32597 |
| Kemp | Winnie | N/A | ATF-2018-0002-32598 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32598 |
| Winsor | Janette | N/A | ATF-2018-0002-32599 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32599 |
| Young | Wayne | N/A | ATF-2018-0002-3260 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3260 |
| Jackson | Benjamin | N/A | ATF-2018-0002-32600 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32600 |
| Schnitz | S | N/A | ATF-2018-0002-32601 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32601 |
| Fitzgerald | Kelley | N/A | ATF-2018-0002-32602 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32602 |
| Kingston | Curt | N/A | ATF-2018-0002-32603 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32603 |
| Pena | Timothy | N/A | ATF-2018-0002-32604 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32604 |
| Atterton | Kelly | N/A | ATF-2018-0002-32605 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32605 |
| Waldron | Corey | N/A | ATF-2018-0002-32606 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32606 |
| Perez | Emily | N/A | ATF-2018-0002-32607 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32607 |
| Bertoldi | Michele | N/A | ATF-2018-0002-32608 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32608 |
| Serianni | Nick | N/A | ATF-2018-0002-32609 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32609 |
| Boyle | Nicholas | N/A | ATF-2018-0002-3261 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3261 |
| Hutzler | Rylan | N/A | ATF-2018-0002-32610 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32610 |
| Bessler | Pamela | N/A | ATF-2018-0002-32611 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32611 |
| Etienne | M | N/A | ATF-2018-0002-32612 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32612 |
| McRoberfs | Bradley | N/A | ATF-2018-0002-32613 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32613 |
| Ayd | Janette | N/A | ATF-2018-0002-32614 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32614 |
| Woodell | Brittany | N/A | ATF-2018-0002-32615 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32615 |
| Arias | Juan Sebastian | N/A | ATF-2018-0002-32616 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32616 |
| Diehlmann | Kathleen | N/A | ATF-2018-0002-32617 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32617 |
| Waters | Elizabeth | N/A | ATF-2018-0002-32618 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32618 |
| Stanley | Sarah | N/A | ATF-2018-0002-32619 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32619 |
| Snedeker | Charles | N/A | ATF-2018-0002-3262 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3262 |
| Maldonado | Margarita | N/A | ATF-2018-0002-32620 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32620 |
| Tipping | Joy | N/A | ATF-2018-0002-32621 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32621 |
| Ramirez | Andrew | N/A | ATF-2018-0002-32622 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32622 |
| Phillips | Robin | N/A | ATF-2018-0002-32623 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32623 |
| miqbel | jamila | N/A | ATF-2018-0002-32624 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32624 |
| Gilpatrick | Jay | N/A | ATF-2018-0002-32625 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32625 |
| Vingin | Dana | N/A | ATF-2018-0002-32626 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32626 |
| Grenier | Cynthia | N/A | ATF-2018-0002-32627 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32627 |
| Ballard | Nichalos | N/A | ATF-2018-0002-32628 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32628 |
| Brock | Stephen | N/A | ATF-2018-0002-32629 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32629 |
| Thomas | Terry | N/A | ATF-2018-0002-3263 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gewin | Lindy | N/A | ATF-2018-0002-32630 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32630 |
| Mix | Michael | N/A | ATF-2018-0002-32631 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32631 |
| Silver | Rosie | N/A | ATF-2018-0002-32632 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32632 |
| Starke | Diana | N/A | ATF-2018-0002-32633 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32633 |
| Self | Kevin | N/A | ATF-2018-0002-32634 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32634 |
| Shapiro | Andrew | N/A | ATF-2018-0002-32635 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32635 |
| Melton | Brian | N/A | ATF-2018-0002-32636 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32636 |
| Ralston | Whitney | N/A | ATF-2018-0002-32637 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32637 |
| Patricelli | Vanessa | N/A | ATF-2018-0002-32638 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32638 |
| Rachev | Lindsey | N/A | ATF-2018-0002-32639 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32639 |
| Dreiling | Mark | N/A | ATF-2018-0002-3264 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3264 |
| Foreman | Raellen | N/A | ATF-2018-0002-32640 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32640 |
| Guttilla | Julia | N/A | ATF-2018-0002-32641 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32641 |
| O'Dell | Damita | N/A | ATF-2018-0002-32642 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32642 |
| Goetz | Valerie | N/A | ATF-2018-0002-32643 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32643 |
| Harding | Carolyn | N/A | ATF-2018-0002-32644 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32644 |
| Killian | Julie | N/A | ATF-2018-0002-32645 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32645 |
| Day | Abby | N/A | ATF-2018-0002-32646 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32646 |
| Edwardsen | Penni | N/A | ATF-2018-0002-32647 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32647 |
| Smith | Sheila | N/A | ATF-2018-0002-32648 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32648 |
| Scheuch | Karl | N/A | ATF-2018-0002-32649 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32649 |
| Fowlkes | Leslie | N/A | ATF-2018-0002-3265 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3265 |
| O | Victoria | N/A | ATF-2018-0002-32650 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32650 |
| Jensen | Amy | N/A | ATF-2018-0002-32651 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32651 |
| Murray-Rank | Barbara | N/A | ATF-2018-0002-32652 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32652 |
| Alemond | Stacey | N/A | ATF-2018-0002-32653 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32653 |
| Leonard | Julia | N/A | ATF-2018-0002-32654 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32654 |
| Eaton | Karla | N/A | ATF-2018-0002-32655 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32655 |
| Wise | Gail | N/A | ATF-2018-0002-32656 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32656 |
| Renfro | David | N/A | ATF-2018-0002-32657 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32657 |
| Chi | Susan | N/A | ATF-2018-0002-32658 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32658 |
| Benavides | Terri | N/A | ATF-2018-0002-32659 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32659 |
| Hobbs | Timothy | N/A | ATF-2018-0002-3266 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3266 |
| Fritz | Mary Beth | N/A | ATF-2018-0002-32660 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32660 |
| Karl | Hamilton | N/A | ATF-2018-0002-32661 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32661 |
| Bivins | Nadine | N/A | ATF-2018-0002-32662 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32662 |
| Black | Jaime | N/A | ATF-2018-0002-32663 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32663 |
| Brown | Myrene | N/A | ATF-2018-0002-32664 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32664 |
| Jaeger | William | N/A | ATF-2018-0002-32665 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32665 |
| Williams | Kenneth | N/A | ATF-2018-0002-32666 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32666 |
| Johnson | Eric | N/A | ATF-2018-0002-32667 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32667 |
| Slevin | Brigid | N/A | ATF-2018-0002-32668 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32668 |
| Neff | Carrie | N/A | ATF-2018-0002-32669 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32669 |
| Harkins | James | N/A | ATF-2018-0002-3267 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3267 |
| Saxton | Roxanne | N/A | ATF-2018-0002-32670 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32670 |
| Newell | Brenda | N/A | ATF-2018-0002-32671 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32671 |
| Lukac | Maria | N/A | ATF-2018-0002-32672 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32672 |
| Trexler | Amy | N/A | ATF-2018-0002-32673 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32673 |
| Carrion | Cara | N/A | ATF-2018-0002-32674 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32674 |
| DelGreco | Marie | N/A | ATF-2018-0002-32675 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32675 |
| Fife | Jennifer | N/A | ATF-2018-0002-32676 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32676 |
| Thompson | Judith | N/A | ATF-2018-0002-32677 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32677 |

| Taylor | Michelle | N/A | ATF-2018-0002-32678 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32678 |
| Yerawadekar | Nikhil | N/A | ATF-2018-0002-32679 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32679 |
| Seitz | Donnie | N/A | ATF-2018-0002-3268 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3268 |
| Longley | Deb | N/A | ATF-2018-0002-32680 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32680 |
| Maastricht | James | N/A | ATF-2018-0002-32681 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32681 |
| O'Brien | Meaghan | N/A | ATF-2018-0002-32682 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32682 |
| Ramirez | Julene | N/A | ATF-2018-0002-32683 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32683 |
| Kenny | Cathy | N/A | ATF-2018-0002-32684 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32684 |
| K. | Mirka | N/A | ATF-2018-0002-32685 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32685 |
| Carey | Gina | N/A | ATF-2018-0002-32686 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32686 |
| Houston | Katherine | N/A | ATF-2018-0002-32687 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32687 |
| Garcia | Lizette | N/A | ATF-2018-0002-32688 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32688 |
| Dori | Kimberly | N/A | ATF-2018-0002-32689 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32689 |
| Hart | Brian | N/A | ATF-2018-0002-3269 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3269 |
| Modula | Donna | N/A | ATF-2018-0002-32690 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32690 |
| Greer | Sara | N/A | ATF-2018-0002-32691 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32691 |
| Soto | Richard | N/A | ATF-2018-0002-32692 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32692 |
| Casserly | Lauren | N/A | ATF-2018-0002-32693 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32693 |
| Rioux Hubbard | Courtney | N/A | ATF-2018-0002-32694 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32694 |
| Martinez | Hector | N/A | ATF-2018-0002-32695 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32695 |
| Donikian | Lourdes | N/A | ATF-2018-0002-32696 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32696 |
| Quinlan | Kristina | N/A | ATF-2018-0002-32697 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32697 |
| coval | kaye | N/A | ATF-2018-0002-32698 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32698 |
| Smith | Jessica | N/A | ATF-2018-0002-32699 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32699 |
| Luttrell | Michael | N/A | ATF-2018-0002-3270 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3270 |
| Carroll | Timothy | N/A | ATF-2018-0002-32700 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32700 |
| Figueroa | David | N/A | ATF-2018-0002-32701 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32701 |
| Nelson | Madeline | N/A | ATF-2018-0002-32702 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32702 |
| Housman | Eleanor | N/A | ATF-2018-0002-32703 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32703 |
| Goebel | Clara | N/A | ATF-2018-0002-32704 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32704 |
| Kelly | Ryan | N/A | ATF-2018-0002-32705 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32705 |
| Fissel | April | N/A | ATF-2018-0002-32706 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32706 |
| Nesham | Mary | N/A | ATF-2018-0002-32707 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32707 |
| Planer | Eliana | N/A | ATF-2018-0002-32708 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32708 |
| Harding | Clark | N/A | ATF-2018-0002-32709 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32709 |
| B | W | N/A | ATF-2018-0002-3271 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3271 |
| VanHonk | Christopher | N/A | ATF-2018-0002-32710 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32710 |
| Atkins | Kate | N/A | ATF-2018-0002-32711 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32711 |
| Donahoe | Laura | N/A | ATF-2018-0002-32712 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32712 |
| Petersen | Teresa | N/A | ATF-2018-0002-32713 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32713 |
| Patton | Judith | N/A | ATF-2018-0002-32714 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32714 |
| Stanton | Jacqueline | N/A | ATF-2018-0002-32715 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32715 |
| Grady | Susanne | N/A | ATF-2018-0002-32716 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32716 |
| Carnahan | Nathaniel | N/A | ATF-2018-0002-32717 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32717 |
| Sxhreiber | Monica | N/A | ATF-2018-0002-32718 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32718 |
| Burgett | Jill | N/A | ATF-2018-0002-32719 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32719 |
| Bare | Charles | N/A | ATF-2018-0002-3272 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3272 |
| dickey | jessica | N/A | ATF-2018-0002-32720 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32720 |
| Tucker | Sean | N/A | ATF-2018-0002-32721 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32721 |
| Asher | Morgen | N/A | ATF-2018-0002-32722 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32722 |
| Brown | Debra | N/A | ATF-2018-0002-32723 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32723 |
| Malave | Catherine | N/A | ATF-2018-0002-32724 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Thompson | Julie | N/A | ATF-2018-0002-32725 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32725 |
| Andree | Darla | N/A | ATF-2018-0002-32726 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32726 |
| Owen | Lori | N/A | ATF-2018-0002-32727 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32727 |
| Westrate | Beatrice | self | ATF-2018-0002-32728 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32728 |
| Dombrowski | Margaret | N/A | ATF-2018-0002-32729 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32729 |
| Brest | Robert | N/A | ATF-2018-0002-3273 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3273 |
| Frazier | Gary | N/A | ATF-2018-0002-32730 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32730 |
| Peterson | Ron | N/A | ATF-2018-0002-32731 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32731 |
| Ricciuti | Tom | N/A | ATF-2018-0002-32732 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32732 |
| Moreau | Gennifer | N/A | ATF-2018-0002-32733 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32733 |
| Alexoff | Lisa | N/A | ATF-2018-0002-32734 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32734 |
| Edwards | Carrie | N/A | ATF-2018-0002-32735 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32735 |
| Binuraj | Aruna | N/A | ATF-2018-0002-32736 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32736 |
| Kelly | Meghan | N/A | ATF-2018-0002-32737 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32737 |
| Hickok | Jessica | N/A | ATF-2018-0002-32738 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32738 |
| Rech | Megan | N/A | ATF-2018-0002-32739 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32739 |
| Overstreet | Robert | N/A | ATF-2018-0002-3274 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3274 |
| Worthington | Karen | N/A | ATF-2018-0002-32740 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32740 |
| Diamond | Rose | N/A | ATF-2018-0002-32741 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32741 |
| Visek | Melissa | N/A | ATF-2018-0002-32742 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32742 |
| Eisler | Fil | N/A | ATF-2018-0002-32743 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32743 |
| Murphy | Shelley | N/A | ATF-2018-0002-32744 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32744 |
| Briley | Joanna | N/A | ATF-2018-0002-32745 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32745 |
| Gardiner | Sascha | N/A | ATF-2018-0002-32746 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32746 |
| Funderburk | Beverly | N/A | ATF-2018-0002-32747 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32747 |
| Johnson | Brittany | N/A | ATF-2018-0002-32748 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32748 |
| Pepose | David | N/A | ATF-2018-0002-32749 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32749 |
| Zio | Joe | N/A | ATF-2018-0002-3275 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3275 |
| Knoper | Kimberly | N/A | ATF-2018-0002-32750 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32750 |
| Wenger | Kari | N/A | ATF-2018-0002-32751 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32751 |
| Bellamy | Pamela | N/A | ATF-2018-0002-32752 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32752 |
| Meigs | Matthew | N/A | ATF-2018-0002-32753 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32753 |
| Principe | Anne Marie | N/A | ATF-2018-0002-32754 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32754 |
| Chow | Finley | N/A | ATF-2018-0002-32755 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32755 |
| Siefert | Lori | N/A | ATF-2018-0002-32756 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32756 |
| Hamilton | Kyle | N/A | ATF-2018-0002-32757 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32757 |
| Abbott-Bialk | Sue | N/A | ATF-2018-0002-32758 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32758 |
| Munz | Ed | N/A | ATF-2018-0002-32759 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32759 |
| Lohr | John | N/A | ATF-2018-0002-3276 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3276 |
| Garrison | Melissa | N/A | ATF-2018-0002-32760 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32760 |
| Chase | Terri | N/A | ATF-2018-0002-32761 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32761 |
| Hack | Julie | N/A | ATF-2018-0002-32762 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32762 |
| Coleman | Ta'Mara | N/A | ATF-2018-0002-32763 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32763 |
| Askenay | Kepa | N/A | ATF-2018-0002-32764 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32764 |
| Fain | Carolyn | N/A | ATF-2018-0002-32765 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32765 |
| Gelatt | Philip | N/A | ATF-2018-0002-32766 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32766 |
| Mckay | Adam | N/A | ATF-2018-0002-32767 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32767 |
| Schuhmacher | Bret | N/A | ATF-2018-0002-32768 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32768 |
| Williams | Anissa | N/A | ATF-2018-0002-32769 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32769 |
| Luttrell | Michael | N/A | ATF-2018-0002-3277 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3277 |
| Chrvala | Andy | N/A | ATF-2018-0002-32770 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32770 |
| McMurtry | Rebecca | N/A | ATF-2018-0002-32771 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32771 |

| Fristensky | Carla | N/A | ATF-2018-0002-32772 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32772 |
| Pastore | Catherine | N/A | ATF-2018-0002-32773 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32773 |
| Dougherty | Katrina | N/A | ATF-2018-0002-32774 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32774 |
| Perez | Esmeralda | N/A | ATF-2018-0002-32775 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32775 |
| Gilford | Sara | N/A | ATF-2018-0002-32776 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32776 |
| Pavlovich | Meaghan | N/A | ATF-2018-0002-32777 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32777 |
| Woodford | Myra | N/A | ATF-2018-0002-32778 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32778 |
| Herrera | Dora | N/A | ATF-2018-0002-32779 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32779 |
| Lankford | Gary | N/A | ATF-2018-0002-3278 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3278 |
| Knoper | Christopher | N/A | ATF-2018-0002-32780 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32780 |
| Fehrenbacher | Pat | N/A | ATF-2018-0002-32781 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32781 |
| Schwartz | Barbara | N/A | ATF-2018-0002-32782 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32782 |
| Rothschild | Margaret | N/A | ATF-2018-0002-32783 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32783 |
| Scott | Mija | N/A | ATF-2018-0002-32784 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32784 |
| Iglesias | Shanna | N/A | ATF-2018-0002-32785 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32785 |
| Jonsson | Janetta | N/A | ATF-2018-0002-32786 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32786 |
| Ellis | John | N/A | ATF-2018-0002-32787 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32787 |
| La Chance | Christine | N/A | ATF-2018-0002-32788 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32788 |
| Thomas | Desiree | N/A | ATF-2018-0002-32789 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32789 |
| Dunne | David | N/A | ATF-2018-0002-3279 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3279 |
| Dunne | Brianna | N/A | ATF-2018-0002-32790 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32790 |
| Mcginly | Tim | N/A | ATF-2018-0002-32791 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32791 |
| Slider | Maren | N/A | ATF-2018-0002-32792 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32792 |
| crombie | Kathleen | N/A | ATF-2018-0002-32793 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32793 |
| Reichardt | Gretchen | N/A | ATF-2018-0002-32794 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32794 |
| Lauman | Cindy | N/A | ATF-2018-0002-32795 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32795 |
| Brookover | Carol | N/A | ATF-2018-0002-32796 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32796 |
| Trammel | Penny | N/A | ATF-2018-0002-32797 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32797 |
| Voss | Linda | N/A | ATF-2018-0002-32798 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32798 |
| Seaman | Jennifer | N/A | ATF-2018-0002-32799 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32799 |
| Kirchgessner | David | N/A | ATF-2018-0002-3280 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3280 |
| Vega | Jennifer | N/A | ATF-2018-0002-32800 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32800 |
| Smith | Gail | N/A | ATF-2018-0002-32801 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32801 |
| Kontros | Colleen | N/A | ATF-2018-0002-32802 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32802 |
| Berliner | Robert | N/A | ATF-2018-0002-32803 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32803 |
| Horton | Melissa | N/A | ATF-2018-0002-32804 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32804 |
| Smith | Kristin | N/A | ATF-2018-0002-32805 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32805 |
| Perfidio | Jeanne | N/A | ATF-2018-0002-32806 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32806 |
| Aldrich | Rhonda | N/A | ATF-2018-0002-32807 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32807 |
| Rosenberg | Glenna | N/A | ATF-2018-0002-32808 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32808 |
| Kauffman | D | N/A | ATF-2018-0002-32809 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32809 |
| Woerner | Michael | N/A | ATF-2018-0002-3281 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3281 |
| Smedley | Jessica | N/A | ATF-2018-0002-32810 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32810 |
| GRUBLER | STEPHANIE | N/A | ATF-2018-0002-32811 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32811 |
| Penny | Nathan | N/A | ATF-2018-0002-32812 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32812 |
| Cipolla | Joe | N/A | ATF-2018-0002-32813 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32813 |
| Casella | Stephanie | N/A | ATF-2018-0002-32814 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32814 |
| Davis | Alison | N/A | ATF-2018-0002-32815 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32815 |
| Thomsen | Brogan | N/A | ATF-2018-0002-32816 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32816 |
| Senchyne | Jonathan | N/A | ATF-2018-0002-32817 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32817 |
| Hawksley | Rebecca | N/A | ATF-2018-0002-32818 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32818 |
| Moyes | Katherine | N/A | ATF-2018-0002-32819 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Waldroup | Andrew | N/A | ATF-2018-0002-3282 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3282 |
| Acosta | Jose | N/A | ATF-2018-0002-32820 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32820 |
| Wilson | Shanna | N/A | ATF-2018-0002-32821 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32821 |
| Flynn | Hannah | N/A | ATF-2018-0002-32822 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32822 |
| Lambert | Susan | N/A | ATF-2018-0002-32823 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32823 |
| Evans | Shalyah | N/A | ATF-2018-0002-32824 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32824 |
| Burrows | Sherry | N/A | ATF-2018-0002-32825 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32825 |
| Gonzalez | Brianna | N/A | ATF-2018-0002-32826 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32826 |
| Steckel | Jan | N/A | ATF-2018-0002-32827 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32827 |
| netto | alissa | N/A | ATF-2018-0002-32828 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32828 |
| Naeyaert | Kevin | N/A | ATF-2018-0002-32829 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32829 |
| Storie | Robert | N/A | ATF-2018-0002-3283 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3283 |
| Jealous | Karen | N/A | ATF-2018-0002-32830 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32830 |
| Celis | David | N/A | ATF-2018-0002-32831 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32831 |
| All | Kate | N/A | ATF-2018-0002-32832 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32832 |
| Jackson | Lisa | N/A | ATF-2018-0002-32833 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32833 |
| Whittle | Katelynn | N/A | ATF-2018-0002-32834 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32834 |
| Johnson | Signe L | N/A | ATF-2018-0002-32835 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32835 |
| Colin | Eloisa | N/A | ATF-2018-0002-32836 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32836 |
| DuBois | Doug | N/A | ATF-2018-0002-32837 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32837 |
| Harding | Siri | N/A | ATF-2018-0002-32838 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32838 |
| O'Brien | Alexis | N/A | ATF-2018-0002-32839 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32839 |
| Launt | Robert | N/A | ATF-2018-0002-3284 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3284 |
| Ferren | Kimberley | N/A | ATF-2018-0002-32840 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32840 |
| Mann | Iris | N/A | ATF-2018-0002-32841 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32841 |
| L | M | N/A | ATF-2018-0002-32842 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32842 |
| Newman | Aya | N/A | ATF-2018-0002-32843 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32843 |
| Desmond | Nancy | N/A | ATF-2018-0002-32844 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32844 |
| Tull | Laura | Ms. | ATF-2018-0002-32845 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32845 |
| Hawkins | Kylee | N/A | ATF-2018-0002-32846 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32846 |
| Muir | Robert | N/A | ATF-2018-0002-32847 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32847 |
| Little | Bobbi | N/A | ATF-2018-0002-32848 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32848 |
| Broom | Helen | N/A | ATF-2018-0002-32849 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32849 |
| Luttrell | Michael | N/A | ATF-2018-0002-3285 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3285 |
| Raglanf | Karen | N/A | ATF-2018-0002-32850 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32850 |
| Coleman | TaMara | N/A | ATF-2018-0002-32851 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32851 |
| Chick | Erin | N/A | ATF-2018-0002-32852 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32852 |
| Kennedy | Holly | N/A | ATF-2018-0002-32853 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32853 |
| Ferguson | Heather | N/A | ATF-2018-0002-32854 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32854 |
| Ballinger | Jeremie | N/A | ATF-2018-0002-32855 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32855 |
| Werner | Nick | N/A | ATF-2018-0002-32856 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32856 |
| Alvarez | Robert | N/A | ATF-2018-0002-32857 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32857 |
| Cox | Craig | N/A | ATF-2018-0002-32858 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32858 |
| Lanier | Marie | N/A | ATF-2018-0002-32859 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32859 |
| Hansen | Richard | N/A | ATF-2018-0002-3286 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3286 |
| Lyon | S | N/A | ATF-2018-0002-32860 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32860 |
| Traicoff | Liam | N/A | ATF-2018-0002-32861 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32861 |
| Lion-Storm | Nancy | N/A | ATF-2018-0002-32862 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32862 |
| Mehl | Keith | N/A | ATF-2018-0002-32863 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32863 |
| McDermott | Kendall | N/A | ATF-2018-0002-32864 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32864 |
| lyons | lfrank | N/A | ATF-2018-0002-32865 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32865 |
| Bosek | Karen D | Patient | ATF-2018-0002-32866 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32866 |

AR002699

| Randall | Margaret | N/A | ATF-2018-0002-32867 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32867 |
| Crowe | Mark | N/A | ATF-2018-0002-32868 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32868 |
| Hirtz | J. | N/A | ATF-2018-0002-32869 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32869 |
| gonzalez | Jose | N/A | ATF-2018-0002-3287 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3287 |
| Beining | Melissa | N/A | ATF-2018-0002-32870 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32870 |
| KATIMS | MICHAEL | N/A | ATF-2018-0002-32871 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32871 |
| Kramer | Lauren | N/A | ATF-2018-0002-32872 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32872 |
| Palmer | Sarah | N/A | ATF-2018-0002-32873 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32873 |
| Ferlita | Michael | N/A | ATF-2018-0002-32874 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32874 |
| Goglia | Juliette | N/A | ATF-2018-0002-32875 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32875 |
| McRae | Jensen | N/A | ATF-2018-0002-32876 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32876 |
| BILLIE | JAMIE | N/A | ATF-2018-0002-32877 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32877 |
| Clark | Andrea | N/A | ATF-2018-0002-32878 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32878 |
| Wick | Gabriel | N/A | ATF-2018-0002-32879 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32879 |
| Luttrell | Michael | N/A | ATF-2018-0002-3288 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3288 |
| drury | kellen | N/A | ATF-2018-0002-32880 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32880 |
| Blum | sarah | N/A | ATF-2018-0002-32881 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32881 |
| Woods | Julie | N/A | ATF-2018-0002-32882 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32882 |
| Gold | Mik | N/A | ATF-2018-0002-32883 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32883 |
| Corne | Alexander | N/A | ATF-2018-0002-32884 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32884 |
| Benjamin | Frances | N/A | ATF-2018-0002-32885 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32885 |
| Zook | Diana | N/A | ATF-2018-0002-32886 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32886 |
| Allen | Jenna | N/A | ATF-2018-0002-32887 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32887 |
| Barthel | Carolyn | N/A | ATF-2018-0002-32888 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32888 |
| Fluette | Dede | N/A | ATF-2018-0002-32889 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32889 |
| Bistok | Jason | N/A | ATF-2018-0002-3289 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3289 |
| Janes | Joe | N/A | ATF-2018-0002-32890 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32890 |
| Masters | Mary | N/A | ATF-2018-0002-32891 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32891 |
| Sharp | Steven | N/A | ATF-2018-0002-32892 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32892 |
| Jbour | Erin | N/A | ATF-2018-0002-32893 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32893 |
| Do | P | N/A | ATF-2018-0002-32894 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32894 |
| Lewis | Beth | N/A | ATF-2018-0002-32895 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32895 |
| Jackson-Meyerholz | Jennifer | N/A | ATF-2018-0002-32896 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32896 |
| Langelier-Marks | Lisa | N/A | ATF-2018-0002-32897 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32897 |
| Marin | Neiima | N/A | ATF-2018-0002-32898 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32898 |
| Cutter | Emily | N/A | ATF-2018-0002-32899 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32899 |
| Collins | Jeremiah | N/A | ATF-2018-0002-3290 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3290 |
| Nelson | Laura | N/A | ATF-2018-0002-32900 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32900 |
| McCarthy | Lynn | N/A | ATF-2018-0002-32901 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32901 |
| Andrade | Christine | N/A | ATF-2018-0002-32902 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32902 |
| Calanche | Andrew | N/A | ATF-2018-0002-32903 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32903 |
| Hawthorn | Terry | N/A | ATF-2018-0002-32904 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32904 |
| Archer | Suzanne | N/A | ATF-2018-0002-32905 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32905 |
| McDonald | Sally | N/A | ATF-2018-0002-32906 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32906 |
| Thompson | Jeanne | N/A | ATF-2018-0002-32907 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32907 |
| Gibson | Derrick | N/A | ATF-2018-0002-32908 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32908 |
| Beeson | sandy | N/A | ATF-2018-0002-32909 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32909 |
| Lippert | Robert | N/A | ATF-2018-0002-3291 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3291 |
| Vitale | Krisfi | N/A | ATF-2018-0002-32910 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32910 |
| Stowe | David | N/A | ATF-2018-0002-32911 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32911 |
| Marsden | Michael | N/A | ATF-2018-0002-32912 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32912 |
| Guarino | Rich | N/A | ATF-2018-0002-32913 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Whitsett | Hank | N/A | ATF-2018-0002-32914 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32914 |
| Roche | Edward | N/A | ATF-2018-0002-32915 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32915 |
| Drucker | Rita | N/A | ATF-2018-0002-32916 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32916 |
| Soos | John | N/A | ATF-2018-0002-32917 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32917 |
| Phillips | Katherine | N/A | ATF-2018-0002-32918 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32918 |
| Dinallo | Dawn | N/A | ATF-2018-0002-32919 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32919 |
| Krupa | Joseph | N/A | ATF-2018-0002-3292 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3292 |
| Barney | Anastascia | N/A | ATF-2018-0002-32920 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32920 |
| browne | melinda | N/A | ATF-2018-0002-32921 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32921 |
| Galloway | Larry | N/A | ATF-2018-0002-32922 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32922 |
| Chambers | Sheryl | N/A | ATF-2018-0002-32923 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32923 |
| Downs | Elizabeth | N/A | ATF-2018-0002-32924 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32924 |
| Boshonek | Nikole | N/A | ATF-2018-0002-32925 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32925 |
| Romeo Kelley | Nancy | N/A | ATF-2018-0002-32926 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32926 |
| Venneman | Andrew | N/A | ATF-2018-0002-32927 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32927 |
| Rodriguez | Vivian | N/A | ATF-2018-0002-32928 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32928 |
| Whittemore | Nedra | N/A | ATF-2018-0002-32929 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32929 |
| Zupke | Matthew | N/A | ATF-2018-0002-3293 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3293 |
| Chapman | Suzanne | N/A | ATF-2018-0002-32930 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32930 |
| Sniffen | Tim | N/A | ATF-2018-0002-32931 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32931 |
| Lauffer | Connie | N/A | ATF-2018-0002-32932 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32932 |
| Green | Melissa | N/A | ATF-2018-0002-32933 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32933 |
| Davis | Mary | N/A | ATF-2018-0002-32934 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32934 |
| PARE | RENE | N/A | ATF-2018-0002-32935 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32935 |
| Arbitrio | Sarah | N/A | ATF-2018-0002-32936 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32936 |
| Wolfe | Sam | N/A | ATF-2018-0002-32937 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32937 |
| Blanch | Raymond | N/A | ATF-2018-0002-32938 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32938 |
| Thogmartin | Kai | N/A | ATF-2018-0002-32939 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32939 |
| Weaver | Tyler | N/A | ATF-2018-0002-3294 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3294 |
| Lawrence | Vivian | N/A | ATF-2018-0002-32940 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32940 |
| Gibbs | Kristin | N/A | ATF-2018-0002-32941 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32941 |
| Kraus | Randi | N/A | ATF-2018-0002-32942 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32942 |
| Kruse | Jeff | N/A | ATF-2018-0002-32943 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32943 |
| Reynolds | William | N/A | ATF-2018-0002-32944 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32944 |
| Hilley-lorentz | Barb | N/A | ATF-2018-0002-32945 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32945 |
| Cestnick | John | N/A | ATF-2018-0002-32946 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32946 |
| Willis | Teresa | N/A | ATF-2018-0002-32947 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32947 |
| Silverstein | Margaret | N/A | ATF-2018-0002-32948 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32948 |
| Hall | Bradley | N/A | ATF-2018-0002-32949 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32949 |
| Dilley | Keith | N/A | ATF-2018-0002-3295 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3295 |
| Anderson | Bradley | N/A | ATF-2018-0002-32950 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32950 |
| Pinkelton | Maria | N/A | ATF-2018-0002-32951 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32951 |
| M | Nancy | N/A | ATF-2018-0002-32952 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32952 |
| Hodges | Mixhael | N/A | ATF-2018-0002-32953 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32953 |
| Cohen | Bret | N/A | ATF-2018-0002-32954 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32954 |
| Grant | Maria | N/A | ATF-2018-0002-32955 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32955 |
| Hudgins | Rebecca | N/A | ATF-2018-0002-32956 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32956 |
| JONES | LISA | N/A | ATF-2018-0002-32957 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32957 |
| Siegesmund | Carla | N/A | ATF-2018-0002-32958 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32958 |
| Carlson | Devin | N/A | ATF-2018-0002-32959 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32959 |
| Hansen | John | N/A | ATF-2018-0002-3296 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3296 |
| Dean | Ben | N/A | ATF-2018-0002-32960 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vinson | Kellie | N/A | ATF-2018-0002-32961 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32961 |
| Letman | D | N/A | ATF-2018-0002-32962 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32962 |
| Wulff | Virginia | N/A | ATF-2018-0002-32963 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32963 |
| Mullen | Margaret | N/A | ATF-2018-0002-32964 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32964 |
| Fowler | Olivia | N/A | ATF-2018-0002-32965 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32965 |
| Henigan | Laura | N/A | ATF-2018-0002-32966 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32966 |
| Kerr | Kaitlin | N/A | ATF-2018-0002-32967 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32967 |
| Strong | Donald | N/A | ATF-2018-0002-32968 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32968 |
| Neumann | John | N/A | ATF-2018-0002-32969 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32969 |
| Hinkley | Christopher | N/A | ATF-2018-0002-3297 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3297 |
| Walker | Steve | N/A | ATF-2018-0002-32970 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32970 |
| Goll | Denise | N/A | ATF-2018-0002-32971 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32971 |
| Voris | Josie | N/A | ATF-2018-0002-32972 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32972 |
| Mushing | Julie | N/A | ATF-2018-0002-32973 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32973 |
| Cavataro | Matthew | N/A | ATF-2018-0002-32974 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32974 |
| De cardenas | Xavier | N/A | ATF-2018-0002-32975 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32975 |
| Ford | Barbara | N/A | ATF-2018-0002-32976 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32976 |
| VanMetre | Laura | N/A | ATF-2018-0002-32977 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32977 |
| Triplett | Scott | N/A | ATF-2018-0002-32978 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32978 |
| Browner | Caleb | N/A | ATF-2018-0002-32979 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32979 |
| lamontagne | john | N/A | ATF-2018-0002-3298 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3298 |
| Pasley | Kathryn | N/A | ATF-2018-0002-32980 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32980 |
| Loya | Juan | N/A | ATF-2018-0002-32981 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32981 |
| Andeway | James | N/A | ATF-2018-0002-32982 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32982 |
| Scrivner | Jaymie-Rose | N/A | ATF-2018-0002-32983 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32983 |
| Randolph | Dieter | N/A | ATF-2018-0002-32984 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32984 |
| Rowan | Robin | N/A | ATF-2018-0002-32985 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32985 |
| Sheill | David | N/A | ATF-2018-0002-32986 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32986 |
| Harvey | Shannon | N/A | ATF-2018-0002-32987 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32987 |
| Mccool | Sandra | N/A | ATF-2018-0002-32988 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32988 |
| Satterwhite | Aisha | N/A | ATF-2018-0002-32989 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32989 |
| Henciak | Jason | N/A | ATF-2018-0002-3299 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3299 |
| Meyer | Carla | N/A | ATF-2018-0002-32990 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32990 |
| Gutierrez | Lourdes N | N/A | ATF-2018-0002-32991 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32991 |
| Williamson | Kellie | N/A | ATF-2018-0002-32992 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32992 |
| Woolston | Bonnie | N/A | ATF-2018-0002-32993 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32993 |
| de Cardenas | Mateo Antonio | N/A | ATF-2018-0002-32994 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32994 |
| Wong | Bryce | N/A | ATF-2018-0002-32995 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32995 |
| Morris | Diana | N/A | ATF-2018-0002-32996 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32996 |
| Melvin | Dave | N/A | ATF-2018-0002-32997 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32997 |
| Leader | William | N/A | ATF-2018-0002-32998 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32998 |
| Freund | James | N/A | ATF-2018-0002-32999 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-32999 |
| Hare | Robert | N/A | ATF-2018-0002-3300 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3300 |
| Morel | Miguel | N/A | ATF-2018-0002-33000 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33000 |
| Kahn | Douglas | N/A | ATF-2018-0002-33001 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33001 |
| Wilcox | Karen | N/A | ATF-2018-0002-33002 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33002 |
| Rodriguez | Christian | N/A | ATF-2018-0002-33003 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33003 |
| Clair | Kathy | N/A | ATF-2018-0002-33004 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33004 |
| Swisher | David | N/A | ATF-2018-0002-33005 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33005 |
| Owens | Heather | N/A | ATF-2018-0002-33006 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33006 |
| Levesque | Michael | N/A | ATF-2018-0002-33007 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33007 |
| Vargas | Alan | N/A | ATF-2018-0002-33008 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Northwood | Kerry | N/A | ATF-2018-0002-33009 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33009 |
| Elliott | Sam | N/A | ATF-2018-0002-3301 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3301 |
| Campbell | Deborah | N/A | ATF-2018-0002-33010 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33010 |
| Duarte | Susana | N/A | ATF-2018-0002-33011 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33011 |
| Dan | Father | N/A | ATF-2018-0002-33012 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33012 |
| Bryant | Debi | N/A | ATF-2018-0002-33013 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33013 |
| Moley | Carrie | N/A | ATF-2018-0002-33014 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33014 |
| Fleming | Dian | N/A | ATF-2018-0002-33015 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33015 |
| Daniels | Aidan | N/A | ATF-2018-0002-33016 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33016 |
| Lewis | David | N/A | ATF-2018-0002-33017 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33017 |
| Fishman | Teresa | N/A | ATF-2018-0002-33018 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33018 |
| Dyer | Tandra | N/A | ATF-2018-0002-33019 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33019 |
| Lowden | Ryan | N/A | ATF-2018-0002-3302 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3302 |
| Mcalpin | Carol | N/A | ATF-2018-0002-33020 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33020 |
| Hague | Jeff | N/A | ATF-2018-0002-33021 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33021 |
| Adams | Kristina | N/A | ATF-2018-0002-33022 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33022 |
| Bansen-Harp | Lisa | N/A | ATF-2018-0002-33023 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33023 |
| Gaytan | Jose | N/A | ATF-2018-0002-33024 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33024 |
| Pavlicek | Natasha | N/A | ATF-2018-0002-33025 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33025 |
| Waters | William | N/A | ATF-2018-0002-33026 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33026 |
| Scallen | Catherine | N/A | ATF-2018-0002-33027 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33027 |
| Carone | Vincent | N/A | ATF-2018-0002-33028 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33028 |
| Thompson | Michael | N/A | ATF-2018-0002-33029 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33029 |
| Milligan | Jason | N/A | ATF-2018-0002-3303 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3303 |
| Flanagan | Lisa | N/A | ATF-2018-0002-33030 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33030 |
| Porter | Janice | N/A | ATF-2018-0002-33031 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33031 |
| Wark | Barry | N/A | ATF-2018-0002-33032 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33032 |
| Uriarte | Ray | N/A | ATF-2018-0002-33033 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33033 |
| Nickerson | Emily | N/A | ATF-2018-0002-33034 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33034 |
| Johnson | Kathryn | N/A | ATF-2018-0002-33035 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33035 |
| Casanova | Susanna | N/A | ATF-2018-0002-33036 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33036 |
| POLLIS | ADELE | N/A | ATF-2018-0002-33037 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33037 |
| Peltz | Jes | N/A | ATF-2018-0002-33038 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33038 |
| Stegmann | Kelly | N/A | ATF-2018-0002-33039 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33039 |
| Fitzhugh | Gordon | N/A | ATF-2018-0002-3304 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3304 |
| Canning | Susan | N/A | ATF-2018-0002-33040 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33040 |
| Burke | Patrick | N/A | ATF-2018-0002-33041 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33041 |
| Gutierrez | Gerardo | N/A | ATF-2018-0002-33042 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33042 |
| Albaugh | Jon | N/A | ATF-2018-0002-33043 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33043 |
| Snyder | Jennifer | N/A | ATF-2018-0002-33044 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33044 |
| Hermosilla | Dasha | N/A | ATF-2018-0002-33045 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33045 |
| Cantor | Elyse | N/A | ATF-2018-0002-33046 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33046 |
| Eick | Angela | N/A | ATF-2018-0002-33047 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33047 |
| Armstrong | Diana | N/A | ATF-2018-0002-33048 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33048 |
| Kenison | Timothy | N/A | ATF-2018-0002-33049 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33049 |
| Trammell | John O. | N/A | ATF-2018-0002-3305 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3305 |
| Porteous | Jennifer | N/A | ATF-2018-0002-33050 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33050 |
| Maloney | Laura | N/A | ATF-2018-0002-33051 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33051 |
| Nisenfeld | Leon | N/A | ATF-2018-0002-33052 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33052 |
| Maber | Theresa | N/A | ATF-2018-0002-33053 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33053 |
| Kletter | Laura | N/A | ATF-2018-0002-33054 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33054 |
| Van Peursem | James | N/A | ATF-2018-0002-33055 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33055 |

| Clarke | Chris | N/A | ATF-2018-0002-33056 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33056 |
|---|---|---|---|---|---|---|
| Phillips | Earl | N/A | ATF-2018-0002-33057 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33057 |
| Johnson | Christina | N/A | ATF-2018-0002-33058 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33058 |
| Cowley | Jill | N/A | ATF-2018-0002-33059 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33059 |
| Hughes | Paul | N/A | ATF-2018-0002-3306 | 4/5/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3306 |
| Gallagher | Linda | N/A | ATF-2018-0002-33060 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33060 |
| Kelly | Kim | N/A | ATF-2018-0002-33061 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33061 |
| Labbe | Dan | N/A | ATF-2018-0002-33062 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33062 |
| Boyle | Stephanie | N/A | ATF-2018-0002-33063 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33063 |
| Bell | Martin | N/A | ATF-2018-0002-33064 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33064 |
| Dumoulin | Suzanne | N/A | ATF-2018-0002-33065 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33065 |
| Mantrom | Shannon | N/A | ATF-2018-0002-33066 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33066 |
| Miller | Aaron | N/A | ATF-2018-0002-33067 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33067 |
| Hepler | Jennifer | N/A | ATF-2018-0002-33068 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33068 |
| HOPKINS | JOHN | N/A | ATF-2018-0002-33069 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33069 |
| Bryant | Gabriel | N/A | ATF-2018-0002-3307 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3307 |
| McPherson | Geoffrey | N/A | ATF-2018-0002-33070 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33070 |
| Salomon | Elise | N/A | ATF-2018-0002-33071 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33071 |
| Matulich-Rowe | Andrea | N/A | ATF-2018-0002-33072 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33072 |
| Means | Robert | N/A | ATF-2018-0002-33073 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33073 |
| mehta | nihal | N/A | ATF-2018-0002-33074 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33074 |
| Pearcy | Noah | N/A | ATF-2018-0002-33075 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33075 |
| Hansa | John | N/A | ATF-2018-0002-33076 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33076 |
| Reschke | Mark | N/A | ATF-2018-0002-33077 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33077 |
| Butler | Jenny | N/A | ATF-2018-0002-33078 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33078 |
| Rolim de Freitas | Caio | N/A | ATF-2018-0002-33079 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33079 |
| Warren | David | N/A | ATF-2018-0002-3308 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3308 |
| Flanders | Gary | N/A | ATF-2018-0002-33080 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33080 |
| Parson | Sue | N/A | ATF-2018-0002-33081 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33081 |
| Matsuda | Shayle | N/A | ATF-2018-0002-33082 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33082 |
| Baily | CARMEN | N/A | ATF-2018-0002-33083 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33083 |
| Fontana | Lynn | N/A | ATF-2018-0002-33084 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33084 |
| Dutcher | Robin | N/A | ATF-2018-0002-33085 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33085 |
| McKeown | Susan | N/A | ATF-2018-0002-33086 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33086 |
| Womack | Emily | N/A | ATF-2018-0002-33087 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33087 |
| Donaldson | John | N/A | ATF-2018-0002-33088 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33088 |
| Thorrold | Andrea | N/A | ATF-2018-0002-33089 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33089 |
| Moser | Bobby | N/A | ATF-2018-0002-3309 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3309 |
| Dempsey | Chris | N/A | ATF-2018-0002-33090 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33090 |
| Armstrong | S. | N/A | ATF-2018-0002-33091 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33091 |
| Zeboski | Mark | N/A | ATF-2018-0002-33092 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33092 |
| Clark | Gina | N/A | ATF-2018-0002-33093 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33093 |
| Merpi | Mal | N/A | ATF-2018-0002-33094 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33094 |
| Poole | Wendy J | N/A | ATF-2018-0002-33095 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33095 |
| Hudson | Bethany | N/A | ATF-2018-0002-33096 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33096 |
| Malcolm | Sheila | N/A | ATF-2018-0002-33097 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33097 |
| Defusco | Sara | N/A | ATF-2018-0002-33098 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33098 |
| Luxhoj | Kim | N/A | ATF-2018-0002-33099 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33099 |
| Catlett | Douglas | N/A | ATF-2018-0002-3310 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3310 |
| Gilliom | Cindi | N/A | ATF-2018-0002-33100 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33100 |
| McEnaney | Bryan | N/A | ATF-2018-0002-33101 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33101 |
| Cartwright | B | N/A | ATF-2018-0002-33102 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33102 |

| Solomon | Eric | N/A | ATF-2018-0002-33103 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33103 |
|---|---|---|---|---|---|---|
| Dabbs | Cary | N/A | ATF-2018-0002-33104 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33104 |
| Newton | Erin | N/A | ATF-2018-0002-33105 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33105 |
| Andrese | Paula | N/A | ATF-2018-0002-33106 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33106 |
| Slagle | Cheryl | N/A | ATF-2018-0002-33107 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33107 |
| M | Sam | N/A | ATF-2018-0002-33108 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33108 |
| Holland | Jennifer | N/A | ATF-2018-0002-33109 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33109 |
| Brown | Travis | N/A | ATF-2018-0002-3311 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3311 |
| Northrop | Daniel | N/A | ATF-2018-0002-33110 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33110 |
| Park | Alyssa | N/A | ATF-2018-0002-33111 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33111 |
| winnick | Shawn | N/A | ATF-2018-0002-33112 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33112 |
| Zeiders | Robyn | N/A | ATF-2018-0002-33113 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33113 |
| Hounda | Joe | N/A | ATF-2018-0002-33114 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33114 |
| Huang | Hwa | N/A | ATF-2018-0002-33115 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33115 |
| Kennedy | Sabrina | N/A | ATF-2018-0002-33116 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33116 |
| Michel | David | N/A | ATF-2018-0002-33117 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33117 |
| Watts | Jane | N/A | ATF-2018-0002-33118 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33118 |
| Upton | Lacey | N/A | ATF-2018-0002-33119 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33119 |
| Dyer | Brien | N/A | ATF-2018-0002-3312 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3312 |
| Courlander | Scott | N/A | ATF-2018-0002-33120 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33120 |
| Abernathy | Shannon | N/A | ATF-2018-0002-33121 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33121 |
| Amos | Denise | N/A | ATF-2018-0002-33122 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33122 |
| Ramos | Fabiola | N/A | ATF-2018-0002-33123 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33123 |
| Van Dyke | Jeffrey | N/A | ATF-2018-0002-33124 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33124 |
| CONNOR | MARGARET | N/A | ATF-2018-0002-33125 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33125 |
| Tidwell | Maureen | N/A | ATF-2018-0002-33126 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33126 |
| DelGaudio | Linda | N/A | ATF-2018-0002-33127 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33127 |
| Winston | Holly | N/A | ATF-2018-0002-33128 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33128 |
| Todd | Peter | N/A | ATF-2018-0002-33129 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33129 |
| Nevotti | Jeremiah | N/A | ATF-2018-0002-3313 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3313 |
| Eshleman | Malynda | N/A | ATF-2018-0002-33130 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33130 |
| KOZUCH | E G | N/A | ATF-2018-0002-33131 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33131 |
| Sangen | Kathleen | N/A | ATF-2018-0002-33132 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33132 |
| Stahl | Mary | N/A | ATF-2018-0002-33133 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33133 |
| Churchill | Mike | N/A | ATF-2018-0002-33134 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33134 |
| Gould | Madison | N/A | ATF-2018-0002-33135 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33135 |
| Golobic | Jen | N/A | ATF-2018-0002-33136 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33136 |
| Sontheimer | Daniel | N/A | ATF-2018-0002-33137 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33137 |
| Miller | Barbara | N/A | ATF-2018-0002-33138 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33138 |
| Zicari | Mary | N/A | ATF-2018-0002-33139 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33139 |
| Stone | John | N/A | ATF-2018-0002-3314 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3314 |
| Rolle | Charlotte | N/A | ATF-2018-0002-33140 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33140 |
| Johnson | Thomas | N/A | ATF-2018-0002-33141 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33141 |
| Hale | Edward | N/A | ATF-2018-0002-33142 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33142 |
| Gilmartin | Matthew | N/A | ATF-2018-0002-33143 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33143 |
| Volz | Jennifer | N/A | ATF-2018-0002-33144 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33144 |
| Dark | Virginia | N/A | ATF-2018-0002-33145 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33145 |
| Mc Cloud | Anne | N/A | ATF-2018-0002-33146 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33146 |
| Johnson | Laura | N/A | ATF-2018-0002-33147 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33147 |
| Wood | Syndee | N/A | ATF-2018-0002-33148 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33148 |
| Pierson | Jess | N/A | ATF-2018-0002-33149 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33149 |
| Wise | Aaron | N/A | ATF-2018-0002-3315 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3315 |

| Endeman | Anita M | N/A | ATF-2018-0002-33150 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33150 |
| Leonard | Angela | N/A | ATF-2018-0002-33151 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33151 |
| Ewell | Mark | N/A | ATF-2018-0002-33152 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33152 |
| Trager | Margaret | N/A | ATF-2018-0002-33153 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33153 |
| Gardiner | Elisabeth | N/A | ATF-2018-0002-33154 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33154 |
| Soto | Tania | N/A | ATF-2018-0002-33155 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33155 |
| Anderson | Jeannette | N/A | ATF-2018-0002-33156 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33156 |
| Ceballos | Allexa | N/A | ATF-2018-0002-33157 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33157 |
| Edelman | Barbara | N/A | ATF-2018-0002-33158 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33158 |
| Dykshorn | Sarah | N/A | ATF-2018-0002-33159 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33159 |
| Schmitt | William | N/A | ATF-2018-0002-3316 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3316 |
| Jannuzi | Frank | N/A | ATF-2018-0002-33160 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33160 |
| Turner | Christine | N/A | ATF-2018-0002-33161 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33161 |
| Miller | Julie | N/A | ATF-2018-0002-33162 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33162 |
| Osborne | Patrick | N/A | ATF-2018-0002-33163 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33163 |
| Hegarty | Rosemary | N/A | ATF-2018-0002-33164 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33164 |
| Marin | Lisa | N/A | ATF-2018-0002-33165 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33165 |
| Sharpe | Joanne | N/A | ATF-2018-0002-33166 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33166 |
| Bush | Glenda | N/A | ATF-2018-0002-33167 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33167 |
| Volcy | Meghan | N/A | ATF-2018-0002-33168 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33168 |
| Beatty | Tim | PB Firearms | ATF-2018-0002-33169 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33169 |
| Rine | Mike | N/A | ATF-2018-0002-3317 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3317 |
| Stark | Tyler | N/A | ATF-2018-0002-33170 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33170 |
| Donaldson | Pat | N/A | ATF-2018-0002-33171 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33171 |
| Angelo | Renee | N/A | ATF-2018-0002-33172 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33172 |
| Dolphin | Wade | N/A | ATF-2018-0002-33173 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33173 |
| A | Sally | N/A | ATF-2018-0002-33174 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33174 |
| Repetti | Cheryl-Ann | N/A | ATF-2018-0002-33175 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33175 |
| Marston | Dawn | N/A | ATF-2018-0002-33176 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33176 |
| Chais | Karen | N/A | ATF-2018-0002-33177 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33177 |
| Dewar | Alyson | N/A | ATF-2018-0002-33178 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33178 |
| Tsien | Billie | N/A | ATF-2018-0002-33179 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33179 |
| Bruch | Ryan | N/A | ATF-2018-0002-3318 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3318 |
| Van Fossen | Brad | N/A | ATF-2018-0002-33180 | 5/30/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33180 |
| Wagner | James | N/A | ATF-2018-0002-33181 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33181 |
| Bowen | Edward | N/A | ATF-2018-0002-33182 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33182 |
| Paradis | Drew | N/A | ATF-2018-0002-33183 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33183 |
| Thompson | Danya | N/A | ATF-2018-0002-33184 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33184 |
| Moore | Garland | N/A | ATF-2018-0002-33185 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33185 |
| Ward | Danny | N/A | ATF-2018-0002-33186 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33186 |
| Grundy | Christopher | N/A | ATF-2018-0002-33187 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33187 |
| De Feyter | Tracey | N/A | ATF-2018-0002-33188 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33188 |
| Vershum | Raymond | N/A | ATF-2018-0002-33189 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33189 |
| Wheeler | Nate | N/A | ATF-2018-0002-3319 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3319 |
| Randolph | Deborah | N/A | ATF-2018-0002-33190 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33190 |
| Jobrani | Maziyar | N/A | ATF-2018-0002-33191 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33191 |
| Pipitone | Christa | N/A | ATF-2018-0002-33192 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33192 |
| Hockenberry | Kendra | N/A | ATF-2018-0002-33193 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33193 |
| Marlow | Shelley | N/A | ATF-2018-0002-33194 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33194 |
| Niemtzow | Annette | N/A | ATF-2018-0002-33195 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33195 |
| Barlow | Candace | N/A | ATF-2018-0002-33196 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33196 |
| Drongowski | Amy | N/A | ATF-2018-0002-33197 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Imar | Alan | N/A | ATF-2018-0002-33198 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33198 |
| Smith | Salle | N/A | ATF-2018-0002-33199 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33199 |
| Angers | Timothy | N/A | ATF-2018-0002-3320 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3320 |
| toth | Katherine | N/A | ATF-2018-0002-33200 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33200 |
| bellistri | Jan | N/A | ATF-2018-0002-33201 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33201 |
| Webster | Jon | N/A | ATF-2018-0002-33202 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33202 |
| Arthurs | Deanna | N/A | ATF-2018-0002-33203 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33203 |
| Stormer | Ame | N/A | ATF-2018-0002-33204 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33204 |
| Rivera | Shirley | N/A | ATF-2018-0002-33205 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33205 |
| Luvisi | Susan | N/A | ATF-2018-0002-33206 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33206 |
| Schieve | Coral | N/A | ATF-2018-0002-33207 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33207 |
| Swann | Kate | N/A | ATF-2018-0002-33208 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33208 |
| Seiller | Matthew | N/A | ATF-2018-0002-33209 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33209 |
| Wetzel | Eric | N/A | ATF-2018-0002-3321 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3321 |
| Morris | Sarah | N/A | ATF-2018-0002-33210 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33210 |
| Wayman | Annica | N/A | ATF-2018-0002-33211 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33211 |
| BRODIE | BRADFORD | N/A | ATF-2018-0002-33212 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33212 |
| Marks-Seglin | Tracy | N/A | ATF-2018-0002-33213 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33213 |
| Clewell | Aimee | N/A | ATF-2018-0002-33214 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33214 |
| Tomlinson | Karen | N/A | ATF-2018-0002-33215 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33215 |
| Hayes | Anna | N/A | ATF-2018-0002-33216 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33216 |
| Leon | Santiago | N/A | ATF-2018-0002-33217 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33217 |
| Walsh | Megan | N/A | ATF-2018-0002-33218 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33218 |
| Thompson | Adam | N/A | ATF-2018-0002-33219 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33219 |
| Miller | Daniel | N/A | ATF-2018-0002-3322 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3322 |
| Cortes | Laura | N/A | ATF-2018-0002-33220 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33220 |
| Lanier | Marie | N/A | ATF-2018-0002-33221 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33221 |
| Tinney | Frances | N/A | ATF-2018-0002-33222 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33222 |
| Almquist | Elaine | N/A | ATF-2018-0002-33223 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33223 |
| Watts | Helen | N/A | ATF-2018-0002-33224 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33224 |
| Gold | Sheryl | N/A | ATF-2018-0002-33225 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33225 |
| McSeveney | Kevin | N/A | ATF-2018-0002-33226 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33226 |
| Friedman | Jennifer | N/A | ATF-2018-0002-33227 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33227 |
| Riley | William | N/A | ATF-2018-0002-33228 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33228 |
| LoCicero | Alice | N/A | ATF-2018-0002-33229 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33229 |
| Gillmor | Gary | N/A | ATF-2018-0002-3323 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3323 |
| Schuler | Paula | N/A | ATF-2018-0002-33230 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33230 |
| Edmonds | Susan | N/A | ATF-2018-0002-33231 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33231 |
| Felten | Russell | N/A | ATF-2018-0002-33232 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33232 |
| Williams | Justin | N/A | ATF-2018-0002-33233 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33233 |
| Paradise | Andy | N/A | ATF-2018-0002-33234 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33234 |
| snyder | nicolas | N/A | ATF-2018-0002-33235 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33235 |
| Whitney | Kathy | N/A | ATF-2018-0002-33236 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33236 |
| Smith | Elizabeth | N/A | ATF-2018-0002-33237 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33237 |
| Klaus-Quinlan | Moker | N/A | ATF-2018-0002-33238 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33238 |
| Schmidt | Kristi | N/A | ATF-2018-0002-33239 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33239 |
| Dubuque | Nicholas | N/A | ATF-2018-0002-3324 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3324 |
| Lieberman | Alice | N/A | ATF-2018-0002-33240 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33240 |
| French | Maureen | N/A | ATF-2018-0002-33241 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33241 |
| Kerrissey | Morgan | N/A | ATF-2018-0002-33242 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33242 |
| Marek | Sarah | N/A | ATF-2018-0002-33243 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33243 |
| Leonardi | Leonard | N/A | ATF-2018-0002-33244 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Salas | Victoria | N/A | ATF-2018-0002-33245 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33245 |
| Metzgar | Amy | N/A | ATF-2018-0002-33246 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33246 |
| Million | Kate | N/A | ATF-2018-0002-33247 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33247 |
| Krajkowski | Deborah | N/A | ATF-2018-0002-33248 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33248 |
| Hennings | Kelly | N/A | ATF-2018-0002-33249 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33249 |
| Oremland | Robert | N/A | ATF-2018-0002-3325 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3325 |
| Testerman | Erin | N/A | ATF-2018-0002-33250 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33250 |
| Taylor | Mia | N/A | ATF-2018-0002-33251 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33251 |
| Ippolito | Suzette | N/A | ATF-2018-0002-33252 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33252 |
| Sipp | Daniel | N/A | ATF-2018-0002-33253 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33253 |
| Slattery | Debra | N/A | ATF-2018-0002-33254 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33254 |
| Zahedi | Caveh | N/A | ATF-2018-0002-33255 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33255 |
| Gaus | Nicole | N/A | ATF-2018-0002-33256 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33256 |
| Marricco | Sara | N/A | ATF-2018-0002-33257 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33257 |
| Duling | Carol | N/A | ATF-2018-0002-33258 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33258 |
| Glees | Sarah | N/A | ATF-2018-0002-33259 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33259 |
| Sharp | Ralph | N/A | ATF-2018-0002-3326 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3326 |
| Heinz | Jennifer | N/A | ATF-2018-0002-33260 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33260 |
| Almada | Fernando | N/A | ATF-2018-0002-33261 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33261 |
| Cannon | Tiffany | N/A | ATF-2018-0002-33262 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33262 |
| Render | Celeste | N/A | ATF-2018-0002-33263 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33263 |
| Savory | Frank | N/A | ATF-2018-0002-33264 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33264 |
| Crane | Pamela | N/A | ATF-2018-0002-33265 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33265 |
| Neumon | Katherine | N/A | ATF-2018-0002-33266 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33266 |
| Malcolm | Carol | N/A | ATF-2018-0002-33267 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33267 |
| Justice | Marty | N/A | ATF-2018-0002-33268 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33268 |
| Verna | Nicholas | N/A | ATF-2018-0002-33269 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33269 |
| Bowman | Jeremy | N/A | ATF-2018-0002-3327 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3327 |
| Barrick | Sandee | N/A | ATF-2018-0002-33270 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33270 |
| Sherry | Brenna | N/A | ATF-2018-0002-33271 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33271 |
| Morris | Adelle | N/A | ATF-2018-0002-33272 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33272 |
| Englehart | Leslie | N/A | ATF-2018-0002-33273 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33273 |
| Duffy | Richard | N/A | ATF-2018-0002-33274 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33274 |
| Rucinski | Nolan | Orono Takes Action | ATF-2018-0002-33275 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33275 |
| Stricker | Zoe | N/A | ATF-2018-0002-33276 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33276 |
| Roscoe | Wendy | N/A | ATF-2018-0002-33277 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33277 |
| Newcomb | Jennifer | N/A | ATF-2018-0002-33278 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33278 |
| Gumbiner | Claudia | N/A | ATF-2018-0002-33279 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33279 |
| Brannon | Steve | N/A | ATF-2018-0002-3328 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3328 |
| Folkmann | Camry | N/A | ATF-2018-0002-33280 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33280 |
| Gardener | Abigail | N/A | ATF-2018-0002-33281 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33281 |
| Goodner | Teresa | N/A | ATF-2018-0002-33282 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33282 |
| Tornow-Coffee | David | N/A | ATF-2018-0002-33283 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33283 |
| Knowles | Kirsten | N/A | ATF-2018-0002-33284 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33284 |
| Smith | Quentin | N/A | ATF-2018-0002-33285 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33285 |
| Leszcynski | Nick | N/A | ATF-2018-0002-33286 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33286 |
| Klass | Willert | N/A | ATF-2018-0002-33287 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33287 |
| Addesso | Karen | N/A | ATF-2018-0002-33288 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33288 |
| Shelton | Julie | N/A | ATF-2018-0002-33289 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33289 |
| Jefferson | Daniel | N/A | ATF-2018-0002-3329 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3329 |
| Coffey | Elizabeth | N/A | ATF-2018-0002-33290 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33290 |
| Smith | Kenyan | N/A | ATF-2018-0002-33291 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33291 |

| Tapp | Gayle | N/A | ATF-2018-0002-33292 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33292 |
| Morrell | Sandra | N/A | ATF-2018-0002-33293 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33293 |
| Shelton | Julie | N/A | ATF-2018-0002-33294 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33294 |
| HALL | TIFFANY | N/A | ATF-2018-0002-33295 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33295 |
| Cameron | Mia | N/A | ATF-2018-0002-33296 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33296 |
| Gerling | Paige | N/A | ATF-2018-0002-33297 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33297 |
| Delaney | Cheryl | N/A | ATF-2018-0002-33298 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33298 |
| Eadie | Gavin | N/A | ATF-2018-0002-33299 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33299 |
| Ewens | Christopher | N/A | ATF-2018-0002-3330 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3330 |
| Koermer | Natasha | N/A | ATF-2018-0002-33300 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33300 |
| Wade | Kristine | N/A | ATF-2018-0002-33301 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33301 |
| Rogers | Kathleen | N/A | ATF-2018-0002-33302 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33302 |
| Black | Catherine | N/A | ATF-2018-0002-33303 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33303 |
| Council | Robert | N/A | ATF-2018-0002-33304 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33304 |
| Herring | Tammy | N/A | ATF-2018-0002-33305 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33305 |
| Hayes | Karla | N/A | ATF-2018-0002-33306 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33306 |
| Martin | Vivian | N/A | ATF-2018-0002-33307 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33307 |
| Fitzner | Yvonne | N/A | ATF-2018-0002-33308 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33308 |
| Maloney | Shanna | N/A | ATF-2018-0002-33309 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33309 |
| Green | Vicki | N/A | ATF-2018-0002-3331 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3331 |
| K | Michie | N/A | ATF-2018-0002-33310 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33310 |
| Morley | James | N/A | ATF-2018-0002-33311 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33311 |
| Diaz | Jessica | N/A | ATF-2018-0002-33312 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33312 |
| Aycock | Nickey | N/A | ATF-2018-0002-33313 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33313 |
| Walters | Brian | N/A | ATF-2018-0002-33314 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33314 |
| medeiros | Wendy | N/A | ATF-2018-0002-33315 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33315 |
| Zamlut | Ilean | N/A | ATF-2018-0002-33316 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33316 |
| Morris | Shannon | N/A | ATF-2018-0002-33317 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33317 |
| Bailey | Theresa | N/A | ATF-2018-0002-33318 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33318 |
| Bon | Rebecca | N/A | ATF-2018-0002-33319 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33319 |
| Huber | Craig | N/A | ATF-2018-0002-3332 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3332 |
| Rescigno | Anthony | N/A | ATF-2018-0002-33320 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33320 |
| Perrien | Mary | N/A | ATF-2018-0002-33321 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33321 |
| Hiatt | Jacqueline | N/A | ATF-2018-0002-33322 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33322 |
| Fariello | Vittoria | N/A | ATF-2018-0002-33323 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33323 |
| Barbuto | Mary | N/A | ATF-2018-0002-33324 | 5/30/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33324 |
| Porter | Kim | N/A | ATF-2018-0002-33325 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33325 |
| LEICHT | Gail | N/A | ATF-2018-0002-33326 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33326 |
| Delaney | Jason | N/A | ATF-2018-0002-33327 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33327 |
| kyritsi | venetia | N/A | ATF-2018-0002-33328 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33328 |
| Rios | Cecelia | N/A | ATF-2018-0002-33329 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33329 |
| Wentzel | Bruce | N/A | ATF-2018-0002-3333 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3333 |
| Dills | Crystal | N/A | ATF-2018-0002-33330 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33330 |
| N | Diane | N/A | ATF-2018-0002-33331 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33331 |
| Mena | Jose | N/A | ATF-2018-0002-33332 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33332 |
| Erickson | Matthew | N/A | ATF-2018-0002-33333 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33333 |
| Warino | Rachel | N/A | ATF-2018-0002-33334 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33334 |
| Anonymous | Melanie | N/A | ATF-2018-0002-33335 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33335 |
| Amoia | Samuel | N/A | ATF-2018-0002-33336 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33336 |
| Etchevers | Heather | N/A | ATF-2018-0002-33337 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33337 |
| Elling | Kerry | N/A | ATF-2018-0002-33338 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33338 |
| Moore | Belinda | N/A | ATF-2018-0002-33339 | 5/30/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cole | Randy | N/A | ATF-2018-0002-3334 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3334 |
| CONEN | CHRIS | N/A | ATF-2018-0002-33340 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33340 |
| Stone-Reyes | Patty | N/A | ATF-2018-0002-33341 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33341 |
| Holderman | Kelly | N/A | ATF-2018-0002-33342 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33342 |
| Allin | Kristin | N/A | ATF-2018-0002-33343 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33343 |
| Marshall | Bethany | N/A | ATF-2018-0002-33344 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33344 |
| Courier | James | N/A | ATF-2018-0002-33345 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33345 |
| Loveall | Regina | N/A | ATF-2018-0002-33346 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33346 |
| Lobdell | Claire | N/A | ATF-2018-0002-33347 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33347 |
| Lincoln | Rebecca | N/A | ATF-2018-0002-33348 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33348 |
| Ingram | Jeff | N/A | ATF-2018-0002-33349 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33349 |
| Santure | Terry | N/A | ATF-2018-0002-3335 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3335 |
| Parulski | Kyle | N/A | ATF-2018-0002-33350 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33350 |
| Hall | Kristen | N/A | ATF-2018-0002-33351 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33351 |
| Meffe | Camryn | N/A | ATF-2018-0002-33352 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33352 |
| Alvarado | Krista | N/A | ATF-2018-0002-33353 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33353 |
| Braue | Ann | N/A | ATF-2018-0002-33354 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33354 |
| Stafford | Pamela | N/A | ATF-2018-0002-33355 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33355 |
| Skelton | Jacob | N/A | ATF-2018-0002-33356 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33356 |
| Dunn | Jack | N/A | ATF-2018-0002-33357 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33357 |
| Pennington | Jon | N/A | ATF-2018-0002-33358 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33358 |
| Taylor | Lisa | N/A | ATF-2018-0002-33359 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33359 |
| Rowe | Russell | N/A | ATF-2018-0002-3336 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3336 |
| Jones | Elisa | N/A | ATF-2018-0002-33360 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33360 |
| Crotty | Shane | N/A | ATF-2018-0002-33361 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33361 |
| SIMS | RAECHEL M | N/A | ATF-2018-0002-33362 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33362 |
| del Valle | Cindy | N/A | ATF-2018-0002-33363 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33363 |
| Dewey | Jennifer | N/A | ATF-2018-0002-33364 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33364 |
| O'Marra | Geralyn | N/A | ATF-2018-0002-33365 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33365 |
| Pierce | Patty | N/A | ATF-2018-0002-33366 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33366 |
| potenzini | mia | N/A | ATF-2018-0002-33367 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33367 |
| Shelor | Kate | N/A | ATF-2018-0002-33368 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33368 |
| Bowman | Kathy | N/A | ATF-2018-0002-33369 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33369 |
| Tamayose | Kevin | N/A | ATF-2018-0002-3337 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3337 |
| Marino | Julia | N/A | ATF-2018-0002-33370 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33370 |
| Steiner | John | N/A | ATF-2018-0002-33371 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33371 |
| Liedeker | Eileen | N/A | ATF-2018-0002-33372 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33372 |
| Ebert | Ginger | N/A | ATF-2018-0002-33373 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33373 |
| Baney | Karen | N/A | ATF-2018-0002-33374 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33374 |
| Free | Tara | N/A | ATF-2018-0002-33375 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33375 |
| Moncure | Michael | N/A | ATF-2018-0002-33376 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33376 |
| wood | marsha | N/A | ATF-2018-0002-33377 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33377 |
| Kelly | Lauren | N/A | ATF-2018-0002-33378 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33378 |
| Halawith | Liam | N/A | ATF-2018-0002-33379 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33379 |
| McGuire | Brandon | N/A | ATF-2018-0002-3338 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3338 |
| Raabe | Andrea | N/A | ATF-2018-0002-33380 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33380 |
| Tyree | Joanne | N/A | ATF-2018-0002-33381 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33381 |
| Gardner | Len | N/A | ATF-2018-0002-33382 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33382 |
| Knops | Tommy | N/A | ATF-2018-0002-33383 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33383 |
| Briesach | Karen | N/A | ATF-2018-0002-33384 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33384 |
| Horan | Lisa | N/A | ATF-2018-0002-33385 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33385 |
| Vela | Norma | N/A | ATF-2018-0002-33386 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33386 |

| Napier | Lori | N/A | ATF-2018-0002-33387 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33387 |
| Chavanu | Bakari | N/A | ATF-2018-0002-33388 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33388 |
| Prather | Donna | N/A | ATF-2018-0002-33389 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33389 |
| helt | Charles | N/A | ATF-2018-0002-3339 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3339 |
| Moelius | Robert | N/A | ATF-2018-0002-33390 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33390 |
| Bartole | Mattingly | N/A | ATF-2018-0002-33391 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33391 |
| Piglia | Christian | N/A | ATF-2018-0002-33392 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33392 |
| Shapiro | Katy | N/A | ATF-2018-0002-33393 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33393 |
| Delaney | Karen | N/A | ATF-2018-0002-33394 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33394 |
| Fasig | Sherry | N/A | ATF-2018-0002-33395 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33395 |
| Medina | Wendy | N/A | ATF-2018-0002-33396 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33396 |
| roth | Anne | N/A | ATF-2018-0002-33397 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33397 |
| Avram | Kristi | N/A | ATF-2018-0002-33398 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33398 |
| Beheler | Elizabeth | N/A | ATF-2018-0002-33399 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33399 |
| Haviland | Gene | N/A | ATF-2018-0002-3340 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3340 |
| Andrews | Kathy | N/A | ATF-2018-0002-33400 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33400 |
| Ryther | Krisanne | N/A | ATF-2018-0002-33401 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33401 |
| Irwin | Patrick | N/A | ATF-2018-0002-33402 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33402 |
| O'Brien | Robert | N/A | ATF-2018-0002-33403 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33403 |
| Ivancic | Lucille | N/A | ATF-2018-0002-33404 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33404 |
| Fall | Lisa | N/A | ATF-2018-0002-33405 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33405 |
| Lerner | Beth | N/A | ATF-2018-0002-33406 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33406 |
| Freeman | Johanna | N/A | ATF-2018-0002-33407 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33407 |
| baumann | jen | N/A | ATF-2018-0002-33408 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33408 |
| Beaver | Gregory | N/A | ATF-2018-0002-33409 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33409 |
| Downes | Linus | N/A | ATF-2018-0002-3341 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3341 |
| Granaas | Darren | N/A | ATF-2018-0002-33410 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33410 |
| Gomez | Jennifer | N/A | ATF-2018-0002-33411 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33411 |
| Geeck | Robert | N/A | ATF-2018-0002-33412 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33412 |
| Mueller | Kristy | N/A | ATF-2018-0002-33413 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33413 |
| Fort | Roger | N/A | ATF-2018-0002-33414 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33414 |
| Runion | Taylor | N/A | ATF-2018-0002-33415 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33415 |
| Meyer | Sydney | N/A | ATF-2018-0002-33416 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33416 |
| Robinson | Kathleen | N/A | ATF-2018-0002-33417 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33417 |
| Westman | Debra | N/A | ATF-2018-0002-33418 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33418 |
| Macy | Nancy | N/A | ATF-2018-0002-33419 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33419 |
| Gardella | Paul | N/A | ATF-2018-0002-3342 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3342 |
| Lenon | Alexander | N/A | ATF-2018-0002-33420 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33420 |
| Tichavsky | Michelle | N/A | ATF-2018-0002-33421 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33421 |
| Eckersley | Michael | N/A | ATF-2018-0002-33422 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33422 |
| Gallo | Phillip | N/A | ATF-2018-0002-33423 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33423 |
| Philbin | Asia | N/A | ATF-2018-0002-33424 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33424 |
| flynn | jason | N/A | ATF-2018-0002-33425 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33425 |
| Stone | Adam | N/A | ATF-2018-0002-33426 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33426 |
| Adams | Lisa | N/A | ATF-2018-0002-33427 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33427 |
| Narasin | Ivan | N/A | ATF-2018-0002-33428 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33428 |
| Mitchell | Mary | N/A | ATF-2018-0002-33429 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33429 |
| Lyons | Noah | N/A | ATF-2018-0002-3343 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3343 |
| Vaca | Lisa | N/A | ATF-2018-0002-33430 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33430 |
| Marcus | Tristan | N/A | ATF-2018-0002-33431 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33431 |
| Morrison | Joyce | N/A | ATF-2018-0002-33432 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33432 |
| Gregorczuk | Ewa | N/A | ATF-2018-0002-33433 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bleeke Sanjour | Deborah | N/A | ATF-2018-0002-33434 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33434 |
| Partain | Stephen | N/A | ATF-2018-0002-33435 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33435 |
| Tovar | Luis | N/A | ATF-2018-0002-33436 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33436 |
| Davidoff | Ben | N/A | ATF-2018-0002-33437 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33437 |
| Chai | Katie | N/A | ATF-2018-0002-33438 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33438 |
| McShea | Jeanine | N/A | ATF-2018-0002-33439 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33439 |
| Devito | Ronald | N/A | ATF-2018-0002-3344 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3344 |
| Moresi | Robin | N/A | ATF-2018-0002-33440 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33440 |
| Demosky-Tippett | Teresa | N/A | ATF-2018-0002-33441 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33441 |
| Formisano | Joanne | N/A | ATF-2018-0002-33442 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33442 |
| Staples | Geoffrey | N/A | ATF-2018-0002-33443 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33443 |
| Kovarik | Teri | N/A | ATF-2018-0002-33444 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33444 |
| Reardon | Kayleen | N/A | ATF-2018-0002-33445 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33445 |
| REid | Catherine | N/A | ATF-2018-0002-33446 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33446 |
| MacArthur | Laura | N/A | ATF-2018-0002-33447 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33447 |
| Martini | Lara | N/A | ATF-2018-0002-33448 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33448 |
| Hood | Julie Ann | N/A | ATF-2018-0002-33449 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33449 |
| Ford | Robert | N/A | ATF-2018-0002-3345 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3345 |
| Landerno | Joey | N/A | ATF-2018-0002-33450 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33450 |
| Schultz | Kristine | N/A | ATF-2018-0002-33451 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33451 |
| Corner | Andrew | N/A | ATF-2018-0002-33452 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33452 |
| Kettler | Nanci | N/A | ATF-2018-0002-33453 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33453 |
| Scott | Kristen | N/A | ATF-2018-0002-33454 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33454 |
| Ryckman | Melissa | N/A | ATF-2018-0002-33455 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33455 |
| Perez | Sarah | N/A | ATF-2018-0002-33456 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33456 |
| Hinkle | Jolene | N/A | ATF-2018-0002-33457 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33457 |
| McEntee | Fiona | N/A | ATF-2018-0002-33458 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33458 |
| Duenkel | William | N/A | ATF-2018-0002-33459 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33459 |
| Callaway | Clay | N/A | ATF-2018-0002-3346 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3346 |
| Sullivan | Anne Marie | N/A | ATF-2018-0002-33460 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33460 |
| Sutter | Andrea | N/A | ATF-2018-0002-33461 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33461 |
| McCarthy | Eunice | N/A | ATF-2018-0002-33462 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33462 |
| Griffin | Tricia | N/A | ATF-2018-0002-33463 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33463 |
| Pawlowsky | Jennie | N/A | ATF-2018-0002-33464 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33464 |
| Paugh | Suzanne | N/A | ATF-2018-0002-33465 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33465 |
| Domingues | Marcella | N/A | ATF-2018-0002-33466 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33466 |
| Kimble | Mike | N/A | ATF-2018-0002-33467 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33467 |
| Pasarow | Sam | N/A | ATF-2018-0002-33468 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33468 |
| Squeo | Anne Marie | N/A | ATF-2018-0002-33469 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33469 |
| Adams | Steve | N/A | ATF-2018-0002-3347 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3347 |
| Whitney | Alicia | N/A | ATF-2018-0002-33470 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33470 |
| Pincombe | Denise | N/A | ATF-2018-0002-33471 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33471 |
| Bell | David | N/A | ATF-2018-0002-33472 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33472 |
| Castelli | Jenn | N/A | ATF-2018-0002-33473 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33473 |
| Archibald | Ellen | N/A | ATF-2018-0002-33474 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33474 |
| Frey | Lauren | N/A | ATF-2018-0002-33475 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33475 |
| Oyler | Alisa | N/A | ATF-2018-0002-33476 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33476 |
| Gallagher | Jim | N/A | ATF-2018-0002-33477 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33477 |
| Kelley | Lorianna | N/A | ATF-2018-0002-33478 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33478 |
| Puig | Jessenia | N/A | ATF-2018-0002-33479 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33479 |
| Hall | Randy | N/A | ATF-2018-0002-3348 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3348 |
| Mallery | Margaret | N/A | ATF-2018-0002-33480 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Heffernan | Katherine | N/A | ATF-2018-0002-33481 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33481 |
| Soto | Elisa | N/A | ATF-2018-0002-33482 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33482 |
| DeLuca | Lawrence | N/A | ATF-2018-0002-33483 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33483 |
| Peterson | Matt | N/A | ATF-2018-0002-33484 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33484 |
| Bard | Tricia | N/A | ATF-2018-0002-33485 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33485 |
| Hoffman | James | N/A | ATF-2018-0002-33486 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33486 |
| Goud | Blake | N/A | ATF-2018-0002-33487 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33487 |
| Carleton-Smith | Mary | N/A | ATF-2018-0002-33488 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33488 |
| F | Ashley | N/A | ATF-2018-0002-33489 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33489 |
| Nedwreski | Bretton | N/A | ATF-2018-0002-3349 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3349 |
| Davidson | Molly | N/A | ATF-2018-0002-33490 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33490 |
| Zolfaghari | Anne Marie | N/A | ATF-2018-0002-33491 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33491 |
| Cannon | Sarah | N/A | ATF-2018-0002-33492 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33492 |
| McCuistion | Rebecca | N/A | ATF-2018-0002-33493 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33493 |
| Christy | Jenny | N/A | ATF-2018-0002-33494 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33494 |
| McCarthy | Jenn | N/A | ATF-2018-0002-33495 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33495 |
| Saunders | Jennifer | N/A | ATF-2018-0002-33496 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33496 |
| Dundov | Liz | N/A | ATF-2018-0002-33497 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33497 |
| Roberts | Matt | N/A | ATF-2018-0002-33498 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33498 |
| Bey | Ca | N/A | ATF-2018-0002-33499 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33499 |
| Schoonover | Philip | N/A | ATF-2018-0002-3350 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3350 |
| MacDonald | Jude | N/A | ATF-2018-0002-33500 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33500 |
| Sugawara | Alisa | N/A | ATF-2018-0002-33501 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33501 |
| Turner | Patrick | N/A | ATF-2018-0002-33502 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33502 |
| kennedy | christy | N/A | ATF-2018-0002-33503 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33503 |
| Michelson | Erin | N/A | ATF-2018-0002-33504 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33504 |
| Borsoi | Carla | N/A | ATF-2018-0002-33505 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33505 |
| J | Sandra | N/A | ATF-2018-0002-33506 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33506 |
| Wells | Kayla | N/A | ATF-2018-0002-33507 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33507 |
| Ellis | Gloria | Emma4Change | ATF-2018-0002-33508 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33508 |
| Jados | David | N/A | ATF-2018-0002-33509 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33509 |
| Talkemeyer | Jon | N/A | ATF-2018-0002-3351 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3351 |
| Giles | Lisa | N/A | ATF-2018-0002-33510 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33510 |
| Hoppe | Brandy | N/A | ATF-2018-0002-33511 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33511 |
| Smith | Jeff | N/A | ATF-2018-0002-33512 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33512 |
| Bulluck | Jason | N/A | ATF-2018-0002-33513 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33513 |
| Orr | Ryan | N/A | ATF-2018-0002-33514 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33514 |
| Pritchard | David | N/A | ATF-2018-0002-33515 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33515 |
| Higgins | Lisa | N/A | ATF-2018-0002-33516 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33516 |
| Christiansen | James | N/A | ATF-2018-0002-33517 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33517 |
| Madrigal | Juan Jose | N/A | ATF-2018-0002-33518 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33518 |
| Mirate | Jacqueline | N/A | ATF-2018-0002-33519 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33519 |
| Byerly | Bryant | N/A | ATF-2018-0002-3352 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3352 |
| Mitchell | Kimberly | N/A | ATF-2018-0002-33520 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33520 |
| Jones | Shannon | N/A | ATF-2018-0002-33521 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33521 |
| Hendrix | Charity | N/A | ATF-2018-0002-33522 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33522 |
| Loeb | Paula | N/A | ATF-2018-0002-33523 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33523 |
| Drost | Valerie | N/A | ATF-2018-0002-33524 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33524 |
| PENORO | VINCENT | N/A | ATF-2018-0002-33525 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33525 |
| Kustra | Jason | N/A | ATF-2018-0002-33526 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33526 |
| Chatterjee | Leah | N/A | ATF-2018-0002-33527 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33527 |
| Rodriguez | Hermelinda | N/A | ATF-2018-0002-33528 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33528 |

| Bond | Maryanna | N/A | ATF-2018-0002-33529 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33529 |
| Downes | Mary Kay | N/A | ATF-2018-0002-3353 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3353 |
| Gildea | Suzanne | N/A | ATF-2018-0002-33530 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33530 |
| SEITZ | JAMIE | N/A | ATF-2018-0002-33531 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33531 |
| Metricarti | Alex | N/A | ATF-2018-0002-33532 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33532 |
| Sosa | Michelle | N/A | ATF-2018-0002-33533 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33533 |
| Schuette | Katharine | N/A | ATF-2018-0002-33534 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33534 |
| Patrick | Susan | N/A | ATF-2018-0002-33535 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33535 |
| Pokela | Julianne | N/A | ATF-2018-0002-33536 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33536 |
| Warren | Claire | N/A | ATF-2018-0002-33537 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33537 |
| Herrera | Haydee | N/A | ATF-2018-0002-33538 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33538 |
| Thomasson | Lara | N/A | ATF-2018-0002-33539 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33539 |
| Tippens | Fred | N/A | ATF-2018-0002-3354 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3354 |
| McMannis | Debbie | N/A | ATF-2018-0002-33540 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33540 |
| Thyberg | Bill | N/A | ATF-2018-0002-33541 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33541 |
| Welke | James | N/A | ATF-2018-0002-33542 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33542 |
| Nelson | Caitlin | N/A | ATF-2018-0002-33543 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33543 |
| Finnane | Jim | N/A | ATF-2018-0002-33544 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33544 |
| Gerena | Linda | N/A | ATF-2018-0002-33545 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33545 |
| Lach | Timothy | N/A | ATF-2018-0002-33546 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33546 |
| Imran | Anum | N/A | ATF-2018-0002-33547 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33547 |
| Wygand | Jennifer | N/A | ATF-2018-0002-33548 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33548 |
| Varner | Kasey | N/A | ATF-2018-0002-33549 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33549 |
| Henderson | Eric | N/A | ATF-2018-0002-3355 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3355 |
| Mathewson | Gary | N/A | ATF-2018-0002-33550 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33550 |
| Hassel | John | N/A | ATF-2018-0002-33551 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33551 |
| Culver | Rose | N/A | ATF-2018-0002-33552 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33552 |
| Reynolds | John | N/A | ATF-2018-0002-33553 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33553 |
| Bravo | Melissa | N/A | ATF-2018-0002-33554 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33554 |
| Pons | Carolyn | N/A | ATF-2018-0002-33555 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33555 |
| philpot | tom | N/A | ATF-2018-0002-33556 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33556 |
| Westbrook | Brett | N/A | ATF-2018-0002-33557 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33557 |
| Frances Jae | Lynn | N/A | ATF-2018-0002-33558 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33558 |
| Borzillo | Hillary | N/A | ATF-2018-0002-33559 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33559 |
| Lehocki | Roman | N/A | ATF-2018-0002-3356 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3356 |
| shell | christina | N/A | ATF-2018-0002-33560 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33560 |
| Bax | Naazneen | N/A | ATF-2018-0002-33561 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33561 |
| Grissom | James | N/A | ATF-2018-0002-33562 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33562 |
| Buttke | Casey | N/A | ATF-2018-0002-33563 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33563 |
| Smith | Alison | N/A | ATF-2018-0002-33564 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33564 |
| Moy-Borgen | Helena | N/A | ATF-2018-0002-33565 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33565 |
| Varnum | Sharon | N/A | ATF-2018-0002-33566 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33566 |
| Garza | Adrianna | N/A | ATF-2018-0002-33567 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33567 |
| Dykes | Jill | N/A | ATF-2018-0002-33568 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33568 |
| Rolland | Lisa | N/A | ATF-2018-0002-33569 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33569 |
| Johnston | Stephen | N/A | ATF-2018-0002-3357 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3357 |
| RAUCH | TRACI | N/A | ATF-2018-0002-33570 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33570 |
| Nicolson | Michelle | N/A | ATF-2018-0002-33571 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33571 |
| Litteral | Don | N/A | ATF-2018-0002-33572 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33572 |
| Sheeran | Patrick | N/A | ATF-2018-0002-33573 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33573 |
| Fine | Diane | N/A | ATF-2018-0002-33574 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33574 |
| Giove | Nancy | N/A | ATF-2018-0002-33575 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33575 |

| Dieffenderfer | Barbara | N/A | ATF-2018-0002-33576 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33576 |
| Varley | Craig | N/A | ATF-2018-0002-33577 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33577 |
| Garcia | Kim | N/A | ATF-2018-0002-33578 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33578 |
| Sands | Nicole | N/A | ATF-2018-0002-33579 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33579 |
| Turco | Andre | N/A | ATF-2018-0002-3358 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3358 |
| Ortiz | Wendy | N/A | ATF-2018-0002-33580 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33580 |
| Peavler | Muriel | N/A | ATF-2018-0002-33581 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33581 |
| Han | Bo | N/A | ATF-2018-0002-33582 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33582 |
| Vanti | Cecilia | N/A | ATF-2018-0002-33583 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33583 |
| Read | Danielle | N/A | ATF-2018-0002-33584 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33584 |
| van Zuylen | Monique | N/A | ATF-2018-0002-33585 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33585 |
| Garside | Kathleen | N/A | ATF-2018-0002-33586 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33586 |
| Caldwell | Susan | N/A | ATF-2018-0002-33587 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33587 |
| Heironimus | Jason | N/A | ATF-2018-0002-33588 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33588 |
| Hart | Ilene | N/A | ATF-2018-0002-33589 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33589 |
| dattilo | larry | N/A | ATF-2018-0002-3359 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3359 |
| Loveland | Audrey | N/A | ATF-2018-0002-33590 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33590 |
| Felt | Frank | N/A | ATF-2018-0002-33591 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33591 |
| Siebenhar | Elizabeth | N/A | ATF-2018-0002-33592 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33592 |
| Jordan | Jeffrey | N/A | ATF-2018-0002-33593 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33593 |
| Hartline | susan | N/A | ATF-2018-0002-33594 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33594 |
| Zagha | Julie | N/A | ATF-2018-0002-33595 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33595 |
| Lamar | Melissa | N/A | ATF-2018-0002-33596 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33596 |
| Mirabella | Margaret-Anne | N/A | ATF-2018-0002-33597 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33597 |
| McMannis | Susan | N/A | ATF-2018-0002-33598 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33598 |
| Moseley | Melinda | N/A | ATF-2018-0002-33599 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33599 |
| Green | Randy | N/A | ATF-2018-0002-3360 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3360 |
| Bowen | James | N/A | ATF-2018-0002-33600 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33600 |
| ellison | marc | N/A | ATF-2018-0002-33601 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33601 |
| Eck | Jennifet | N/A | ATF-2018-0002-33602 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33602 |
| Hottensmith | Morgan | N/A | ATF-2018-0002-33603 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33603 |
| Curran | Marylee | N/A | ATF-2018-0002-33604 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33604 |
| Huerta | Diana | N/A | ATF-2018-0002-33605 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33605 |
| Chinn | Courtney | N/A | ATF-2018-0002-33606 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33606 |
| Edes | Diane | N/A | ATF-2018-0002-33607 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33607 |
| Chick | Kris | N/A | ATF-2018-0002-33608 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33608 |
| Goodall | Michelle | N/A | ATF-2018-0002-33609 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33609 |
| Bradley | Jerry | N/A | ATF-2018-0002-3361 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3361 |
| HERREN | PAT | N/A | ATF-2018-0002-33610 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33610 |
| Ploss | Julie | N/A | ATF-2018-0002-33611 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33611 |
| Bringenberg | Jeff | N/A | ATF-2018-0002-33612 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33612 |
| Fongemie | John | N/A | ATF-2018-0002-33613 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33613 |
| King-Ryne | Cynthia | N/A | ATF-2018-0002-33614 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33614 |
| Annonymous | Judith | N/A | ATF-2018-0002-33615 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33615 |
| Horton | Thomas | N/A | ATF-2018-0002-33616 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33616 |
| Nelson | Chris | N/A | ATF-2018-0002-33617 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33617 |
| Richardson | Gary | N/A | ATF-2018-0002-33618 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33618 |
| Dunn | Steve | N/A | ATF-2018-0002-33619 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33619 |
| James | Dylan | N/A | ATF-2018-0002-3362 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3362 |
| Avequin | Tracey | N/A | ATF-2018-0002-33620 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33620 |
| Neville | Fiona | N/A | ATF-2018-0002-33621 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33621 |
| Klieger | Susan | N/A | ATF-2018-0002-33622 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Conway | Sharon | N/A | ATF-2018-0002-33623 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33623 |
| Lysko 11738 | Karin | N/A | ATF-2018-0002-33624 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33624 |
| Bussolati | Monica | N/A | ATF-2018-0002-33625 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33625 |
| Logan | Tayler | N/A | ATF-2018-0002-33626 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33626 |
| Mealy | Maurene | N/A | ATF-2018-0002-33627 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33627 |
| Wilson | Stephanie | N/A | ATF-2018-0002-33628 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33628 |
| Anderson | Brenda | N/A | ATF-2018-0002-33629 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33629 |
| Ingram | Michael | N/A | ATF-2018-0002-3363 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3363 |
| Adriansen | Kim | N/A | ATF-2018-0002-33630 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33630 |
| Barnett | Debra | N/A | ATF-2018-0002-33631 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33631 |
| Huggins | Clyde | N/A | ATF-2018-0002-33632 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33632 |
| Carroll | Fran | N/A | ATF-2018-0002-33633 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33633 |
| Heath | Ashley | N/A | ATF-2018-0002-33634 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33634 |
| Lozada | Annie | N/A | ATF-2018-0002-33635 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33635 |
| Saltz | Haviah | N/A | ATF-2018-0002-33636 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33636 |
| Dunn | Phillip | N/A | ATF-2018-0002-33637 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33637 |
| Childs | Melissa | N/A | ATF-2018-0002-33638 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33638 |
| Rios | Lorena | N/A | ATF-2018-0002-33639 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33639 |
| Cannon | Howard | N/A | ATF-2018-0002-3364 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3364 |
| Mills | Robert | N/A | ATF-2018-0002-33640 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33640 |
| Adel | Todd | N/A | ATF-2018-0002-33641 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33641 |
| Myers | Jeffrey | N/A | ATF-2018-0002-33642 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33642 |
| Morse | Paul | N/A | ATF-2018-0002-33643 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33643 |
| McManus | Marie | N/A | ATF-2018-0002-33644 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33644 |
| Carter | Ruth | N/A | ATF-2018-0002-33645 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33645 |
| Becker | David | N/A | ATF-2018-0002-33646 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33646 |
| Rand | Mary | N/A | ATF-2018-0002-33647 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33647 |
| Vaughn | Dan | N/A | ATF-2018-0002-33648 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33648 |
| Summerfield | Jessica | N/A | ATF-2018-0002-33649 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33649 |
| Heilman | Paul | N/A | ATF-2018-0002-3365 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3365 |
| Harris | Vanessa | N/A | ATF-2018-0002-33650 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33650 |
| Morshed | Shakib | N/A | ATF-2018-0002-33651 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33651 |
| Serlenga | Judith | N/A | ATF-2018-0002-33652 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33652 |
| Malone | Kathy | N/A | ATF-2018-0002-33653 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33653 |
| Danner | Becky | N/A | ATF-2018-0002-33654 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33654 |
| Thomas | Carmen | N/A | ATF-2018-0002-33655 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33655 |
| McCarty | Nicholas | N/A | ATF-2018-0002-33656 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33656 |
| Hemond | Jennifer | N/A | ATF-2018-0002-33657 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33657 |
| Church | Susan | N/A | ATF-2018-0002-33658 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33658 |
| Whitte | J | N/A | ATF-2018-0002-33659 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33659 |
| Anonymous | Mike | N/A | ATF-2018-0002-3366 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3366 |
| KAPLAN | CARLA | N/A | ATF-2018-0002-33660 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33660 |
| Brewer | Sophie | N/A | ATF-2018-0002-33661 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33661 |
| Coca | Richard | N/A | ATF-2018-0002-33662 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33662 |
| Biermann | JENNIFER | N/A | ATF-2018-0002-33663 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33663 |
| Riley | Christine | N/A | ATF-2018-0002-33664 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33664 |
| McConville | Geri | N/A | ATF-2018-0002-33665 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33665 |
| Hartman | Christina | N/A | ATF-2018-0002-33666 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33666 |
| Powers | Megan | N/A | ATF-2018-0002-33667 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33667 |
| Keen-Losness | Cynthia | N/A | ATF-2018-0002-33668 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33668 |
| Hoover | Malinda | N/A | ATF-2018-0002-33669 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33669 |
| Woodard | Jonathan | N/A | ATF-2018-0002-3367 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3367 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gambrell | Candice | N/A | ATF-2018-0002-33670 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33670 |
| Spinks | Kerry | N/A | ATF-2018-0002-33671 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33671 |
| Huda | Hafiz | N/A | ATF-2018-0002-33672 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33672 |
| Denson | Debra | N/A | ATF-2018-0002-33673 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33673 |
| Keith | Courtney | N/A | ATF-2018-0002-33674 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33674 |
| Weber | Andrew | N/A | ATF-2018-0002-33675 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33675 |
| Clint | Phillipe | N/A | ATF-2018-0002-33676 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33676 |
| Dietrich | Herbert | N/A | ATF-2018-0002-33677 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33677 |
| Sedivy | Kelly | N/A | ATF-2018-0002-33678 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33678 |
| Vital | Maria | N/A | ATF-2018-0002-33679 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33679 |
| Davis | Tyron | N/A | ATF-2018-0002-3368 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3368 |
| Rhodarmer | Emily | N/A | ATF-2018-0002-33680 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33680 |
| Engstrom | Kyle | N/A | ATF-2018-0002-33681 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33681 |
| Daniels | Jordan | N/A | ATF-2018-0002-33682 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33682 |
| Ollis | Karen | N/A | ATF-2018-0002-33683 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33683 |
| Walker | Mardy | N/A | ATF-2018-0002-33684 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33684 |
| Gamblin | Sarah | N/A | ATF-2018-0002-33685 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33685 |
| Lanfear | Emily | N/A | ATF-2018-0002-33686 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33686 |
| Gimlin | Angela | N/A | ATF-2018-0002-33687 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33687 |
| Balint | Emily | N/A | ATF-2018-0002-33688 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33688 |
| Smith | Christina | N/A | ATF-2018-0002-33689 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33689 |
| Bahlinger | Rick | N/A | ATF-2018-0002-3369 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3369 |
| Alexander | Suzanne | N/A | ATF-2018-0002-33690 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33690 |
| Bergeron | Jackie | N/A | ATF-2018-0002-33691 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33691 |
| Purnanada | Priyanka | N/A | ATF-2018-0002-33692 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33692 |
| Fox | Melissa | N/A | ATF-2018-0002-33693 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33693 |
| Guenther | Francine | N/A | ATF-2018-0002-33694 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33694 |
| Mulholland | Gregory | N/A | ATF-2018-0002-33695 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33695 |
| Boland | Kathryn | N/A | ATF-2018-0002-33696 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33696 |
| Comm | Kristen | N/A | ATF-2018-0002-33697 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33697 |
| Pritchard | Daniel | N/A | ATF-2018-0002-33698 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33698 |
| Bishin | Laura | N/A | ATF-2018-0002-33699 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33699 |
| Brodetski | Eugene | N/A | ATF-2018-0002-3370 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3370 |
| Maloney | Ariel | N/A | ATF-2018-0002-33700 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33700 |
| Shear | Sharon | N/A | ATF-2018-0002-33701 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33701 |
| Janssen | Nicolaas | N/A | ATF-2018-0002-33702 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33702 |
| steinhauser | matthew | N/A | ATF-2018-0002-33703 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33703 |
| Lenoble | Martyn | N/A | ATF-2018-0002-33704 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33704 |
| Worsnop | Mark | N/A | ATF-2018-0002-33705 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33705 |
| Lind | Nathan | N/A | ATF-2018-0002-33706 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33706 |
| Hicks | Liza | N/A | ATF-2018-0002-33707 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33707 |
| Gemma | Thalia | N/A | ATF-2018-0002-33708 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33708 |
| Moll | Travis | N/A | ATF-2018-0002-33709 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33709 |
| Cottrell | Stephen | N/A | ATF-2018-0002-3371 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3371 |
| Spallone | Linda | N/A | ATF-2018-0002-33710 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33710 |
| Noriega | J | N/A | ATF-2018-0002-33711 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33711 |
| Jarvis | Carol | N/A | ATF-2018-0002-33712 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33712 |
| Groshong | Matt | N/A | ATF-2018-0002-33713 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33713 |
| Shine | Jenna | N/A | ATF-2018-0002-33714 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33714 |
| Sterling | Jennifer | N/A | ATF-2018-0002-33715 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33715 |
| White | Kymberly | N/A | ATF-2018-0002-33716 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33716 |
| kelly | kia | N/A | ATF-2018-0002-33717 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33717 |

| Varga | Martha | N/A | ATF-2018-0002-33718 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33718 |
|---|---|---|---|---|---|---|
| Deivert | Greg | N/A | ATF-2018-0002-33719 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33719 |
| Denby | Jon | N/A | ATF-2018-0002-3372 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3372 |
| Martinez | Alexus | N/A | ATF-2018-0002-33720 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33720 |
| Schneider | CM | N/A | ATF-2018-0002-33721 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33721 |
| Theehs | Wendy | N/A | ATF-2018-0002-33722 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33722 |
| Hink | Beth | N/A | ATF-2018-0002-33723 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33723 |
| Geraci Levesque | Mary | N/A | ATF-2018-0002-33724 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33724 |
| Lindeen | Karla | N/A | ATF-2018-0002-33725 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33725 |
| Rohrbach | Scott | N/A | ATF-2018-0002-33726 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33726 |
| Rae | Polly | N/A | ATF-2018-0002-33727 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33727 |
| Laboissonniere | Michelle | N/A | ATF-2018-0002-33728 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33728 |
| Greene | Lorie | N/A | ATF-2018-0002-33729 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33729 |
| Sparks | Israel | N/A | ATF-2018-0002-3373 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3373 |
| Guthrie | Linda | N/A | ATF-2018-0002-33730 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33730 |
| Hall | Tracey | N/A | ATF-2018-0002-33731 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33731 |
| Lohbauer | Mark | N/A | ATF-2018-0002-33732 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33732 |
| Weaver | Cassie R | N/A | ATF-2018-0002-33733 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33733 |
| Faricy | Shaun | N/A | ATF-2018-0002-33734 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33734 |
| Correll | Peter | N/A | ATF-2018-0002-33735 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33735 |
| Fitzsimons | Antoinette | N/A | ATF-2018-0002-33736 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33736 |
| Argun | Beti | N/A | ATF-2018-0002-33737 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33737 |
| Eskandani | Saum | N/A | ATF-2018-0002-33738 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33738 |
| DeAngelo | Anthony | N/A | ATF-2018-0002-33739 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33739 |
| Cerza | Rick | N/A | ATF-2018-0002-3374 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3374 |
| Nell | Angela | N/A | ATF-2018-0002-33740 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33740 |
| Ortuzar | Jose | N/A | ATF-2018-0002-33741 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33741 |
| Dworkin | Brian | N/A | ATF-2018-0002-33742 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33742 |
| Cooksey | Jon | N/A | ATF-2018-0002-33743 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33743 |
| Dahir | Saida | N/A | ATF-2018-0002-33744 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33744 |
| Arnold | Kristyn | N/A | ATF-2018-0002-33745 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33745 |
| Hill | Patrick | N/A | ATF-2018-0002-33746 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33746 |
| Burnett | JENNIFER | N/A | ATF-2018-0002-33747 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33747 |
| Morris | William | N/A | ATF-2018-0002-33748 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33748 |
| Dallas | Louise | N/A | ATF-2018-0002-33749 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33749 |
| Sawyer | Graham | N/A | ATF-2018-0002-3375 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3375 |
| Medeiros | Leigh | N/A | ATF-2018-0002-33750 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33750 |
| Swanhuyser | Hiya | N/A | ATF-2018-0002-33751 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33751 |
| Lacau | Rebecca | N/A | ATF-2018-0002-33752 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33752 |
| Smart | Jane | N/A | ATF-2018-0002-33753 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33753 |
| Cooke | Emily | N/A | ATF-2018-0002-33754 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33754 |
| Zingman | Michael | N/A | ATF-2018-0002-33755 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33755 |
| Schleifer | KittyHawk | N/A | ATF-2018-0002-33756 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33756 |
| Willhoite | Sherry | N/A | ATF-2018-0002-33757 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33757 |
| Liuzzo | Gail | N/A | ATF-2018-0002-33758 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33758 |
| Johnston | Cynthia | N/A | ATF-2018-0002-33759 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33759 |
| Meyers | Caleb | N/A | ATF-2018-0002-3376 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3376 |
| Woodward | Alexa | N/A | ATF-2018-0002-33760 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33760 |
| FERRIS | ANDREA | N/A | ATF-2018-0002-33761 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33761 |
| Koorsen | Scott | N/A | ATF-2018-0002-33762 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33762 |
| Eng | Alexander | N/A | ATF-2018-0002-33763 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33763 |
| Harte | Matt | N/A | ATF-2018-0002-33764 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bauer | Diane | N/A | ATF-2018-0002-33765 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33765 |
| Shapiro | Gene | N/A | ATF-2018-0002-33766 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33766 |
| Woodard | Irm | N/A | ATF-2018-0002-33767 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33767 |
| Sullivan | Margaux | N/A | ATF-2018-0002-33768 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33768 |
| Oehler | Susan | N/A | ATF-2018-0002-33769 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33769 |
| Lee | John | N/A | ATF-2018-0002-3377 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3377 |
| Beyer | Suzanne | N/A | ATF-2018-0002-33770 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33770 |
| Vosatka | Robert | N/A | ATF-2018-0002-33771 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33771 |
| Pippin | Jennifer | N/A | ATF-2018-0002-33772 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33772 |
| Cruz-Munoz | Sabrina | N/A | ATF-2018-0002-33773 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33773 |
| Mihail | Jeanne | N/A | ATF-2018-0002-33774 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33774 |
| Lewis | Janet | N/A | ATF-2018-0002-33775 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33775 |
| Prevost | Sean | N/A | ATF-2018-0002-33776 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33776 |
| Brewer | Paul | N/A | ATF-2018-0002-33777 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33777 |
| Benack | Teri | N/A | ATF-2018-0002-33778 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33778 |
| Muraco | Anna | N/A | ATF-2018-0002-33779 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33779 |
| Harrison | Mike | N/A | ATF-2018-0002-3378 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3378 |
| Boots | Valerie | N/A | ATF-2018-0002-33780 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33780 |
| Mills | Susan | N/A | ATF-2018-0002-33781 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33781 |
| Coffman | Christine | N/A | ATF-2018-0002-33782 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33782 |
| JM | C | N/A | ATF-2018-0002-33783 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33783 |
| Cunningham | Lauren | N/A | ATF-2018-0002-33784 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33784 |
| Waddell | Jeanie | N/A | ATF-2018-0002-33785 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33785 |
| Fouser | Joshua | N/A | ATF-2018-0002-33786 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33786 |
| Fletcher | Elizabeth | N/A | ATF-2018-0002-33787 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33787 |
| Moran | Robin | N/A | ATF-2018-0002-33788 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33788 |
| skinner | carri | N/A | ATF-2018-0002-33789 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33789 |
| Ruggeri | Thomas | N/A | ATF-2018-0002-3379 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3379 |
| Gilmore | Bea | N/A | ATF-2018-0002-33790 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33790 |
| Rodriguez | Steven | N/A | ATF-2018-0002-33791 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33791 |
| Berry | Ryan | N/A | ATF-2018-0002-33792 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33792 |
| Butcher | Suzanne | N/A | ATF-2018-0002-33793 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33793 |
| Curran | Maureen | N/A | ATF-2018-0002-33794 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33794 |
| Gray | Paul | N/A | ATF-2018-0002-33795 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33795 |
| Slowik | Daniel | N/A | ATF-2018-0002-33796 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33796 |
| Brigham | Kristina | N/A | ATF-2018-0002-33797 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33797 |
| Moloney | Ally | N/A | ATF-2018-0002-33798 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33798 |
| GAedke | PAul | N/A | ATF-2018-0002-33799 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33799 |
| Houston | N D | N/A | ATF-2018-0002-3380 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3380 |
| Whitacre | Jeff | N/A | ATF-2018-0002-33800 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33800 |
| Tatro | Jo | N/A | ATF-2018-0002-33801 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33801 |
| Bashforth | Amy | N/A | ATF-2018-0002-33802 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33802 |
| Carlos | Mari | N/A | ATF-2018-0002-33803 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33803 |
| Black | Jean | N/A | ATF-2018-0002-33804 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33804 |
| Johnson | Rachel | N/A | ATF-2018-0002-33805 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33805 |
| Simeo | Jennifer | N/A | ATF-2018-0002-33806 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33806 |
| McCray | Sherrick | N/A | ATF-2018-0002-33807 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33807 |
| Cumpston | Michele | N/A | ATF-2018-0002-33808 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33808 |
| Fergusson | Lynn | N/A | ATF-2018-0002-33809 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33809 |
| Rande | Kris | N/A | ATF-2018-0002-3381 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3381 |
| Phillips | Patricia | N/A | ATF-2018-0002-33810 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33810 |
| Langston | Teresa | N/A | ATF-2018-0002-33811 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Escamilla | Evelyn | N/A | ATF-2018-0002-33812 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33812 |
| Mishkin | Nina | N/A | ATF-2018-0002-33813 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33813 |
| Muller | Quinlan | N/A | ATF-2018-0002-33814 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33814 |
| Long | Gail | N/A | ATF-2018-0002-33815 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33815 |
| S | Renee | N/A | ATF-2018-0002-33816 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33816 |
| Fitzgerald | Pat | N/A | ATF-2018-0002-33817 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33817 |
| Meehan | Margaret | N/A | ATF-2018-0002-33818 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33818 |
| Srubjan | Ingrid | N/A | ATF-2018-0002-33819 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33819 |
| Johnson | David | N/A | ATF-2018-0002-3382 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3382 |
| Simon | Russ | N/A | ATF-2018-0002-33820 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33820 |
| Stone | LaWanda | N/A | ATF-2018-0002-33821 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33821 |
| White | Gregory | N/A | ATF-2018-0002-33822 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33822 |
| Miller | Susan | N/A | ATF-2018-0002-33823 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33823 |
| Auberry | Natalie | N/A | ATF-2018-0002-33824 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33824 |
| Lee | Savannah | N/A | ATF-2018-0002-33825 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33825 |
| Safwan | Aemun | N/A | ATF-2018-0002-33826 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33826 |
| Werhun | Laura | N/A | ATF-2018-0002-33827 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33827 |
| Marcotte | Rebecca | N/A | ATF-2018-0002-33828 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33828 |
| Faiella | Tarah | N/A | ATF-2018-0002-33829 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33829 |
| Wise | Ross | N/A | ATF-2018-0002-3383 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3383 |
| Hanson | Bethany | N/A | ATF-2018-0002-33830 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33830 |
| Salas | Jacquelyn | N/A | ATF-2018-0002-33831 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33831 |
| Harris | Andrew | N/A | ATF-2018-0002-33832 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33832 |
| Gordaneer | Magritte | N/A | ATF-2018-0002-33833 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33833 |
| van der Zanden | Diane | N/A | ATF-2018-0002-33834 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33834 |
| Spears | Hannah | N/A | ATF-2018-0002-33835 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33835 |
| Minderman | Marie | self | ATF-2018-0002-33836 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33836 |
| Flora | Travis | N/A | ATF-2018-0002-33837 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33837 |
| Watson | Sasha | N/A | ATF-2018-0002-33838 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33838 |
| Koch | ann | N/A | ATF-2018-0002-33839 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33839 |
| Hardy | Matthew | N/A | ATF-2018-0002-3384 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3384 |
| Preheim | Brian | N/A | ATF-2018-0002-33840 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33840 |
| MacDonald | Hollis | N/A | ATF-2018-0002-33841 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33841 |
| Howard | Lore | N/A | ATF-2018-0002-33842 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33842 |
| H | Mora | N/A | ATF-2018-0002-33843 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33843 |
| Adrien | Evan | N/A | ATF-2018-0002-33844 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33844 |
| Taylor | Beverly | N/A | ATF-2018-0002-33845 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33845 |
| Thomas | DEbra | N/A | ATF-2018-0002-33846 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33846 |
| Schueller | James | N/A | ATF-2018-0002-33847 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33847 |
| Tipton | Anne Marie | N/A | ATF-2018-0002-33848 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33848 |
| Goldstein | Dahna | N/A | ATF-2018-0002-33849 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33849 |
| Hunt | Allen | N/A | ATF-2018-0002-3385 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3385 |
| St. John | Amy | N/A | ATF-2018-0002-33850 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33850 |
| Hyde | Abigail | N/A | ATF-2018-0002-33851 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33851 |
| Katafias | Constance | N/A | ATF-2018-0002-33852 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33852 |
| Morris | Emily | N/A | ATF-2018-0002-33853 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33853 |
| Harris | Cynthia | N/A | ATF-2018-0002-33854 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33854 |
| McCready | Colleen | N/A | ATF-2018-0002-33855 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33855 |
| Brunkhorst | Steve | N/A | ATF-2018-0002-33856 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33856 |
| Posey | Denise | N/A | ATF-2018-0002-33857 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33857 |
| Kampfe | Leanne | N/A | ATF-2018-0002-33858 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33858 |
| Horton | Deanna | N/A | ATF-2018-0002-33859 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Partelo | Eric | N/A | ATF-2018-0002-3386 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3386 |
| Kalanta | Nancy | N/A | ATF-2018-0002-33860 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33860 |
| Horwitz | Rachael | N/A | ATF-2018-0002-33861 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33861 |
| Wernick | Staciw | N/A | ATF-2018-0002-33862 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33862 |
| Baird | Nilsa | N/A | ATF-2018-0002-33863 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33863 |
| Peery | Jennifer | N/A | ATF-2018-0002-33864 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33864 |
| DIXON | RICHARD | N/A | ATF-2018-0002-33865 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33865 |
| Bucklew | Jay | N/A | ATF-2018-0002-33866 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33866 |
| Johndrow | Derek | N/A | ATF-2018-0002-33867 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33867 |
| Luersen | Regina | N/A | ATF-2018-0002-33868 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33868 |
| Markel | Adrienne | N/A | ATF-2018-0002-33869 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33869 |
| Sexton | John | N/A | ATF-2018-0002-3387 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3387 |
| Viale | Jacqui | N/A | ATF-2018-0002-33870 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33870 |
| Halm | Kelly | N/A | ATF-2018-0002-33871 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33871 |
| Parliman | Mary | N/A | ATF-2018-0002-33872 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33872 |
| Reissig | Mervis | N/A | ATF-2018-0002-33873 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33873 |
| Light | Jana | N/A | ATF-2018-0002-33874 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33874 |
| Boufford | Cary | N/A | ATF-2018-0002-33875 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33875 |
| Zook | Amy | N/A | ATF-2018-0002-33876 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33876 |
| Solis | Susan | N/A | ATF-2018-0002-33877 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33877 |
| curlett | christina | N/A | ATF-2018-0002-33878 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33878 |
| Jenkins | Jan | N/A | ATF-2018-0002-33879 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33879 |
| Di Bella | Carmelo | N/A | ATF-2018-0002-3388 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3388 |
| Herediaperez | Aimee | N/A | ATF-2018-0002-33880 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33880 |
| Bravo | Alda | N/A | ATF-2018-0002-33881 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33881 |
| Manzo | Jon | N/A | ATF-2018-0002-33882 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33882 |
| Haz | Patricia | N/A | ATF-2018-0002-33883 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33883 |
| Rinehart | Rick | N/A | ATF-2018-0002-33884 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33884 |
| Zirin-Brown | Amelia | N/A | ATF-2018-0002-33885 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33885 |
| Gracia | Janet | N/A | ATF-2018-0002-33886 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33886 |
| Predmore | Gaynelle | N/A | ATF-2018-0002-33887 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33887 |
| Yamamoto | Denise | N/A | ATF-2018-0002-33888 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33888 |
| Houser | Benjamin | N/A | ATF-2018-0002-33889 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33889 |
| Carter | Jimmy | N/A | ATF-2018-0002-3389 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3389 |
| Vidaure | Carol | N/A | ATF-2018-0002-33890 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33890 |
| Vliet | Susan | N/A | ATF-2018-0002-33891 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33891 |
| Garofoli | Tom | N/A | ATF-2018-0002-33892 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33892 |
| Jefferson | Mary | N/A | ATF-2018-0002-33893 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33893 |
| Benoit | Gary | N/A | ATF-2018-0002-33894 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33894 |
| Buckner | Rhonda | N/A | ATF-2018-0002-33895 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33895 |
| Smith | Kathleen | N/A | ATF-2018-0002-33896 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33896 |
| Leffler | M | N/A | ATF-2018-0002-33897 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33897 |
| Brown | Elizabeth | N/A | ATF-2018-0002-33898 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33898 |
| Godderz | Jeff | N/A | ATF-2018-0002-33899 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33899 |
| Fivecoat jr | Larry | N/A | ATF-2018-0002-3390 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3390 |
| Francois | Ellen | N/A | ATF-2018-0002-33900 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33900 |
| DeChantal | Bradley | N/A | ATF-2018-0002-33901 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33901 |
| Schupp | Benjamin | N/A | ATF-2018-0002-33902 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33902 |
| Mecke | Amanda | N/A | ATF-2018-0002-33903 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33903 |
| Thomas | Kathleen | N/A | ATF-2018-0002-33904 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33904 |
| Nahmias | Maria | N/A | ATF-2018-0002-33905 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33905 |
| Dowd | Lisa | N/A | ATF-2018-0002-33906 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33906 |

| Eckhoff | Cindy | N/A | ATF-2018-0002-33907 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33907 |
| Valentino | Jaclyn | N/A | ATF-2018-0002-33908 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33908 |
| Johnston | Melany | N/A | ATF-2018-0002-33909 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33909 |
| Anonymous | Donald | N/A | ATF-2018-0002-3391 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3391 |
| Vigil | Angel | N/A | ATF-2018-0002-33910 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33910 |
| Wahl | Gretchen | N/A | ATF-2018-0002-33911 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33911 |
| Goodin | Diane | N/A | ATF-2018-0002-33912 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33912 |
| Datlow | Ellen | N/A | ATF-2018-0002-33913 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33913 |
| Gorham | Meg | N/A | ATF-2018-0002-33914 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33914 |
| Himsl | Chadwick | N/A | ATF-2018-0002-33915 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33915 |
| Murphy | Joshua | N/A | ATF-2018-0002-33916 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33916 |
| Baylor | John | N/A | ATF-2018-0002-33917 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33917 |
| Corrigan | Elsa | N/A | ATF-2018-0002-33918 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33918 |
| Chandler | James | N/A | ATF-2018-0002-33919 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33919 |
| Woodcock | Robert | On behalf of self | ATF-2018-0002-3392 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3392 |
| DEARTH | SHANDY | N/A | ATF-2018-0002-33920 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33920 |
| Wasserstrom | Nell | N/A | ATF-2018-0002-33921 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33921 |
| Dosta | Kathy | N/A | ATF-2018-0002-33922 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33922 |
| Grindrod | Kaylee | N/A | ATF-2018-0002-33923 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33923 |
| Leahy | Robert | N/A | ATF-2018-0002-33924 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33924 |
| Andrade | Robert | N/A | ATF-2018-0002-33925 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33925 |
| Kakaraparthi | Sumanth | N/A | ATF-2018-0002-33926 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33926 |
| Rohde | Sandra | N/A | ATF-2018-0002-33927 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33927 |
| Goldman | Angela | N/A | ATF-2018-0002-33928 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33928 |
| Bohlke | Corrina | N/A | ATF-2018-0002-33929 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33929 |
| Musselman | Tyler | N/A | ATF-2018-0002-3393 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3393 |
| Cadiz | Judy | N/A | ATF-2018-0002-33930 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33930 |
| Diedrick | Tracy | N/A | ATF-2018-0002-33931 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33931 |
| Draper | Andrew | N/A | ATF-2018-0002-33932 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33932 |
| Stanfield | Manfred | N/A | ATF-2018-0002-33933 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33933 |
| Cook | Jessica | N/A | ATF-2018-0002-33934 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33934 |
| Singer | Stephanie | N/A | ATF-2018-0002-33935 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33935 |
| Leis | Tom | N/A | ATF-2018-0002-33936 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33936 |
| Holte | Robert | N/A | ATF-2018-0002-33937 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33937 |
| Gyolai | Sarah | N/A | ATF-2018-0002-33938 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33938 |
| Rawn | Deborah | N/A | ATF-2018-0002-33939 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33939 |
| Whelan | Kel | N/A | ATF-2018-0002-3394 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3394 |
| Stefaniak | Jason | N/A | ATF-2018-0002-33940 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33940 |
| Kennedy | Kayla | N/A | ATF-2018-0002-33941 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33941 |
| Kerlin | Juliana | N/A | ATF-2018-0002-33942 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33942 |
| Garvey | Megan | N/A | ATF-2018-0002-33943 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33943 |
| DuVall | BJ | N/A | ATF-2018-0002-33944 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33944 |
| Hartline | Karen | N/A | ATF-2018-0002-33945 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33945 |
| Trusley | Jane | N/A | ATF-2018-0002-33946 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33946 |
| Stone | Judy | N/A | ATF-2018-0002-33947 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33947 |
| tacey | steve | N/A | ATF-2018-0002-33948 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33948 |
| Arcand | Mary | N/A | ATF-2018-0002-33949 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33949 |
| Shutt | Terry | N/A | ATF-2018-0002-3395 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3395 |
| Schultz | Aaron | N/A | ATF-2018-0002-33950 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33950 |
| Heggem | Scott | N/A | ATF-2018-0002-33951 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33951 |
| Fernandez | Nicole | N/A | ATF-2018-0002-33952 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33952 |
| Natzke | Carole | N/A | ATF-2018-0002-33953 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Saavedra | Anna | N/A | ATF-2018-0002-33954 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33954 |
| Hartney | Laura | N/A | ATF-2018-0002-33955 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33955 |
| Homsher | Aaron | N/A | ATF-2018-0002-33956 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33956 |
| Friend | Joel | N/A | ATF-2018-0002-33957 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33957 |
| Woodworth | Wanda | N/A | ATF-2018-0002-33958 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33958 |
| Pascale | Jackie | N/A | ATF-2018-0002-33959 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33959 |
| Corbally | James | N/A | ATF-2018-0002-3396 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3396 |
| Borck | Pamela | N/A | ATF-2018-0002-33960 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33960 |
| Atkins | Donna | N/A | ATF-2018-0002-33961 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33961 |
| Thorenson | Kevin | N/A | ATF-2018-0002-33962 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33962 |
| Harms | Stephanie | N/A | ATF-2018-0002-33963 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33963 |
| Erickson | Mandy | N/A | ATF-2018-0002-33964 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33964 |
| Cohen | Ed | N/A | ATF-2018-0002-33965 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33965 |
| Boyer | Wendy | N/A | ATF-2018-0002-33966 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33966 |
| Prochaska | Mike | N/A | ATF-2018-0002-33967 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33967 |
| Linhart | Mary | N/A | ATF-2018-0002-33968 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33968 |
| Fertig | Ruth | N/A | ATF-2018-0002-33969 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33969 |
| Beard | Robert | N/A | ATF-2018-0002-3397 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3397 |
| Schulte | Lenore | N/A | ATF-2018-0002-33970 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33970 |
| Kiger | Brad | N/A | ATF-2018-0002-33971 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33971 |
| Smit | Georgia | N/A | ATF-2018-0002-33972 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33972 |
| Crouse | Kathleen | N/A | ATF-2018-0002-33973 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33973 |
| Senf | Janet | N/A | ATF-2018-0002-33974 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33974 |
| Boyle | Maureen | N/A | ATF-2018-0002-33975 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33975 |
| Lawlor | Lynne | N/A | ATF-2018-0002-33976 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33976 |
| Briggs | Malinda | N/A | ATF-2018-0002-33977 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33977 |
| Torres | Santos | N/A | ATF-2018-0002-33978 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33978 |
| Sharfman | William | N/A | ATF-2018-0002-33979 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33979 |
| McKnight | Greg | N/A | ATF-2018-0002-3398 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3398 |
| Miranda | Melissa | N/A | ATF-2018-0002-33980 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33980 |
| Hubbard | Ben | N/A | ATF-2018-0002-33981 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33981 |
| Drury | Anthony | N/A | ATF-2018-0002-33982 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33982 |
| Charsley | Martyn | N/A | ATF-2018-0002-33983 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33983 |
| Stoos | Michael | N/A | ATF-2018-0002-33984 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33984 |
| Nagel | Stephanie | N/A | ATF-2018-0002-33985 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33985 |
| Vecere | Donna | N/A | ATF-2018-0002-33986 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33986 |
| Carlson | Jennifer | N/A | ATF-2018-0002-33987 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33987 |
| Abuhakmeh | Adan | N/A | ATF-2018-0002-33988 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33988 |
| Sherrill | Christopher | N/A | ATF-2018-0002-33989 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33989 |
| Lampman | Garrett | N/A | ATF-2018-0002-3399 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3399 |
| keith | romalue | N/A | ATF-2018-0002-33990 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33990 |
| Cusack | Caitlin | N/A | ATF-2018-0002-33991 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33991 |
| Kollin McCormick | Constance | N/A | ATF-2018-0002-33992 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33992 |
| Cohen-Boyer | Gillian | N/A | ATF-2018-0002-33993 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33993 |
| Francis | Kate | N/A | ATF-2018-0002-33994 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33994 |
| LeMay | Cosette | N/A | ATF-2018-0002-33995 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33995 |
| Cox | Gene | N/A | ATF-2018-0002-33996 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33996 |
| Smith | Barbara | N/A | ATF-2018-0002-33997 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33997 |
| Ochs | Steve | N/A | ATF-2018-0002-33998 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33998 |
| Rail | Matthew | N/A | ATF-2018-0002-33999 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-33999 |
| Simms | Richard | N/A | ATF-2018-0002-3400 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3400 |
| woodward | Denae | N/A | ATF-2018-0002-34000 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Prehn | Lori | N/A | ATF-2018-0002-34001 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34001 |
| Dreggors | Karen | N/A | ATF-2018-0002-34002 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34002 |
| Sheaffer | Brian | N/A | ATF-2018-0002-34003 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34003 |
| Gasper | Mary | N/A | ATF-2018-0002-34004 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34004 |
| Russell | Matthew | N/A | ATF-2018-0002-34005 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34005 |
| Rothrock | Iosif | N/A | ATF-2018-0002-34006 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34006 |
| Wrubel | Nicholas | N/A | ATF-2018-0002-34007 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34007 |
| Berkowitz | Ari | N/A | ATF-2018-0002-34008 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34008 |
| Lechuga | Arasani | N/A | ATF-2018-0002-34009 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34009 |
| Carr | Daniel | N/A | ATF-2018-0002-3401 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3401 |
| Saxe-Taller | Samuel | N/A | ATF-2018-0002-34010 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34010 |
| Mountjoy | Jenny | N/A | ATF-2018-0002-34011 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34011 |
| Feerick | John | N/A | ATF-2018-0002-34012 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34012 |
| Fluegel | Natalie | N/A | ATF-2018-0002-34013 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34013 |
| Webb | Roy | N/A | ATF-2018-0002-34014 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34014 |
| Varin | Janet | N/A | ATF-2018-0002-34015 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34015 |
| Masaitis | Toni | N/A | ATF-2018-0002-34016 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34016 |
| Stelzer | Jonathan | N/A | ATF-2018-0002-34017 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34017 |
| Snodgrass | Cameron | N/A | ATF-2018-0002-34018 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34018 |
| Hancock | Charlotte | N/A | ATF-2018-0002-34019 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34019 |
| Merrell | Charles | N/A | ATF-2018-0002-3402 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3402 |
| Tahir | Anam | N/A | ATF-2018-0002-34020 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34020 |
| Naughton | Jean | N/A | ATF-2018-0002-34021 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34021 |
| Delker | Caderyn | N/A | ATF-2018-0002-34022 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34022 |
| Gregory | William | N/A | ATF-2018-0002-34023 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34023 |
| Johnson | Lauren | N/A | ATF-2018-0002-34024 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34024 |
| Butler | Meghan | N/A | ATF-2018-0002-34025 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34025 |
| Sloan | Jeff | N/A | ATF-2018-0002-34026 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34026 |
| Burrow | Patricia | N/A | ATF-2018-0002-34027 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34027 |
| Hewlette | Renata | N/A | ATF-2018-0002-34028 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34028 |
| Mitovski | Marina | N/A | ATF-2018-0002-34029 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34029 |
| Tetreault | John | N/A | ATF-2018-0002-3403 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3403 |
| Bulleit | Hallie | N/A | ATF-2018-0002-34030 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34030 |
| Iverson | Caitlin | N/A | ATF-2018-0002-34031 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34031 |
| Leibowitz | Gary | N/A | ATF-2018-0002-34032 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34032 |
| Storms | Peter | N/A | ATF-2018-0002-34033 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34033 |
| Durland | Joyxw | N/A | ATF-2018-0002-34034 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34034 |
| Parson | Melissa | N/A | ATF-2018-0002-34035 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34035 |
| Eddy | Anastasia | N/A | ATF-2018-0002-34036 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34036 |
| Cooper | John | N/A | ATF-2018-0002-34037 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34037 |
| Kissinger | Pamela | N/A | ATF-2018-0002-34038 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34038 |
| Perez | Laura | N/A | ATF-2018-0002-34039 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34039 |
| Hobbs | Zachary | N/A | ATF-2018-0002-3404 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3404 |
| Brajcich | Alex | N/A | ATF-2018-0002-34040 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34040 |
| Schindler | Lore | N/A | ATF-2018-0002-34041 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34041 |
| Crandall | David | N/A | ATF-2018-0002-34042 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34042 |
| DONALDSON | AMY | N/A | ATF-2018-0002-34043 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34043 |
| Lang | JENNIFER | N/A | ATF-2018-0002-34044 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34044 |
| Maravich | Karen | N/A | ATF-2018-0002-34045 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34045 |
| Woodworth | Roger | N/A | ATF-2018-0002-34046 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34046 |
| McNamara | Diana | N/A | ATF-2018-0002-34047 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34047 |
| Evans | Rebecca | N/A | ATF-2018-0002-34048 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| McConville | Dede | N/A | ATF-2018-0002-34049 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34049 |
| Storie | Robert | N/A | ATF-2018-0002-3405 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3405 |
| Cotler | Leah | N/A | ATF-2018-0002-34050 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34050 |
| Simerly | Alison | N/A | ATF-2018-0002-34051 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34051 |
| Bloom | Alexandra | N/A | ATF-2018-0002-34052 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34052 |
| Larsen | Shannon | N/A | ATF-2018-0002-34053 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34053 |
| Rudwick | Allan | N/A | ATF-2018-0002-34054 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34054 |
| Mahoney | Mary | N/A | ATF-2018-0002-34055 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34055 |
| Holbrook | Bradley | N/A | ATF-2018-0002-34056 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34056 |
| Edwards | Michelle | N/A | ATF-2018-0002-34057 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34057 |
| Soules | Virginia | N/A | ATF-2018-0002-34058 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34058 |
| Bruchman | Christian | N/A | ATF-2018-0002-34059 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34059 |
| Storie | Robert | N/A | ATF-2018-0002-3406 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3406 |
| Floyd | Bridget | N/A | ATF-2018-0002-34060 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34060 |
| Palcic | Dawn | N/A | ATF-2018-0002-34061 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34061 |
| Whelan | Kerry | N/A | ATF-2018-0002-34062 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34062 |
| Necessary | Susan | N/A | ATF-2018-0002-34063 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34063 |
| Cahoon | James | N/A | ATF-2018-0002-34064 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34064 |
| Adams | Mary | N/A | ATF-2018-0002-34065 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34065 |
| Heckman | Matt | N/A | ATF-2018-0002-34066 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34066 |
| Allen | Natalie | N/A | ATF-2018-0002-34067 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34067 |
| Henning | Benjamin | N/A | ATF-2018-0002-34068 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34068 |
| Durkin | Elizabeth | N/A | ATF-2018-0002-34069 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34069 |
| Storie | Robert | N/A | ATF-2018-0002-3407 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3407 |
| Bach | Nancy | N/A | ATF-2018-0002-34070 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34070 |
| Ullman | Julia | N/A | ATF-2018-0002-34071 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34071 |
| Asmus | Donald | N/A | ATF-2018-0002-34072 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34072 |
| Shepherd | Melanie | N/A | ATF-2018-0002-34073 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34073 |
| Goldberg | Jessica | N/A | ATF-2018-0002-34074 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34074 |
| Gordon | Kelsey | N/A | ATF-2018-0002-34075 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34075 |
| Grabek | Melissa | N/A | ATF-2018-0002-34076 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34076 |
| Hawley | Ruth | N/A | ATF-2018-0002-34077 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34077 |
| Sims | Allison | N/A | ATF-2018-0002-34078 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34078 |
| Elder-Groebe | George | N/A | ATF-2018-0002-34079 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34079 |
| Storie | Robert | N/A | ATF-2018-0002-3408 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3408 |
| Alzamora | Nicolas | N/A | ATF-2018-0002-34080 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34080 |
| McMillen | Beth | N/A | ATF-2018-0002-34081 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34081 |
| Blatt | Ann | N/A | ATF-2018-0002-34082 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34082 |
| Judd | Lindsey | N/A | ATF-2018-0002-34083 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34083 |
| Mapstone | Kendall | N/A | ATF-2018-0002-34084 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34084 |
| Paterno-Mahler | Rachel | N/A | ATF-2018-0002-34085 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34085 |
| Lauber | Diana | N/A | ATF-2018-0002-34086 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34086 |
| Jemison | Scott | N/A | ATF-2018-0002-34087 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34087 |
| Wilde | Van | N/A | ATF-2018-0002-34088 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34088 |
| Hauser | Nataraj | N/A | ATF-2018-0002-34089 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34089 |
| Eyrich | Henry | N/A | ATF-2018-0002-3409 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3409 |
| Nace | Marilyn | N/A | ATF-2018-0002-34090 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34090 |
| Abrams | J. | N/A | ATF-2018-0002-34091 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34091 |
| Colan | Lori | N/A | ATF-2018-0002-34092 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34092 |
| Sowder | Fredrick | N/A | ATF-2018-0002-34093 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34093 |
| Hadlock | Jason | N/A | ATF-2018-0002-34094 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34094 |
| Baldacci | Stephen | N/A | ATF-2018-0002-34095 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Graeve | Sophie | N/A | ATF-2018-0002-34096 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34096 |
| Flowers | Daniel | N/A | ATF-2018-0002-34097 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34097 |
| Curlis | Rebecca | N/A | ATF-2018-0002-34098 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34098 |
| Sterling | Jim | N/A | ATF-2018-0002-34099 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34099 |
| Storie | Robert | N/A | ATF-2018-0002-3410 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3410 |
| Enright | Jane | N/A | ATF-2018-0002-34100 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34100 |
| Schutsch | Harriette | N/A | ATF-2018-0002-34101 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34101 |
| DOWDY | JAMES | N/A | ATF-2018-0002-34102 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34102 |
| de Cardenas | Nora | N/A | ATF-2018-0002-34103 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34103 |
| Malamut | Myra | N/A | ATF-2018-0002-34104 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34104 |
| Zadotti | Robert | N/A | ATF-2018-0002-34105 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34105 |
| Sorkin | Suzanne | N/A | ATF-2018-0002-34106 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34106 |
| STOUT | SHERYL | N/A | ATF-2018-0002-34107 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34107 |
| King | Stacey | N/A | ATF-2018-0002-34108 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34108 |
| Petrie | Valerie | N/A | ATF-2018-0002-34109 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34109 |
| Correira | John | N/A | ATF-2018-0002-3411 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3411 |
| F | Amanda | N/A | ATF-2018-0002-34110 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34110 |
| Huennekens | Sarah | N/A | ATF-2018-0002-34111 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34111 |
| S | Julie | N/A | ATF-2018-0002-34112 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34112 |
| Lynch | Joseph | N/A | ATF-2018-0002-34113 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34113 |
| Erlingsson | Ulfar | N/A | ATF-2018-0002-34114 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34114 |
| Williams | Cassidy | N/A | ATF-2018-0002-34115 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34115 |
| Brooks | Susan | N/A | ATF-2018-0002-34116 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34116 |
| DAVIS | DONNA | N/A | ATF-2018-0002-34117 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34117 |
| Fistanic | Kevin | N/A | ATF-2018-0002-34118 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34118 |
| Dennstedt | Sherri | N/A | ATF-2018-0002-34119 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34119 |
| Peter | L.W. | N/A | ATF-2018-0002-3412 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3412 |
| Osborne | Gena | N/A | ATF-2018-0002-34120 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34120 |
| Kelliher | Tim | N/A | ATF-2018-0002-34121 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34121 |
| Alcocer | Pedro | N/A | ATF-2018-0002-34122 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34122 |
| Zimmerman | Jeniel | N/A | ATF-2018-0002-34123 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34123 |
| M | Frances | N/A | ATF-2018-0002-34124 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34124 |
| Boeglin | Diana | N/A | ATF-2018-0002-34125 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34125 |
| Lanham | Randal | N/A | ATF-2018-0002-34126 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34126 |
| Powell | Emily | N/A | ATF-2018-0002-34127 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34127 |
| Campos | Karen | N/A | ATF-2018-0002-34128 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34128 |
| Toney | Jason | N/A | ATF-2018-0002-34129 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34129 |
| Coble | Clyde | Select or enter | ATF-2018-0002-3413 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3413 |
| Shimer | Rob | N/A | ATF-2018-0002-34130 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34130 |
| King | Kay | N/A | ATF-2018-0002-34131 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34131 |
| Richards | Cherie | N/A | ATF-2018-0002-34132 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34132 |
| Angresano | Nicole | N/A | ATF-2018-0002-34133 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34133 |
| Beyer | Jessica | N/A | ATF-2018-0002-34134 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34134 |
| Mascola | Vincent | N/A | ATF-2018-0002-34135 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34135 |
| Conners | Adrienne | N/A | ATF-2018-0002-34136 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34136 |
| Page | Mandy | N/A | ATF-2018-0002-34137 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34137 |
| Hasan | Anusha | N/A | ATF-2018-0002-34138 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34138 |
| Gonzales | Bethany | N/A | ATF-2018-0002-34139 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34139 |
| Merryman | kevin | N/A | ATF-2018-0002-3414 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3414 |
| Young | Maureen | N/A | ATF-2018-0002-34140 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34140 |
| Annatoyn | Caitlin | N/A | ATF-2018-0002-34141 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34141 |
| Harrington | Nathaniel | N/A | ATF-2018-0002-34142 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gee | Gretchen | N/A | ATF-2018-0002-34143 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34143 |
| Wolgast | Jamie | N/A | ATF-2018-0002-34144 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34144 |
| Aponte | Keelan | N/A | ATF-2018-0002-34145 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34145 |
| Malnati | Alec | N/A | ATF-2018-0002-34146 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34146 |
| Melendez | Mario | N/A | ATF-2018-0002-34147 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34147 |
| Dow | Jen | N/A | ATF-2018-0002-34148 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34148 |
| Alan | David | N/A | ATF-2018-0002-34149 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34149 |
| Walsh | Barry | N/A | ATF-2018-0002-3415 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3415 |
| Leslie | Brienne | N/A | ATF-2018-0002-34150 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34150 |
| M | C | N/A | ATF-2018-0002-34151 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34151 |
| Harris | Rosemary Ellen | N/A | ATF-2018-0002-34152 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34152 |
| Early | Monica | N/A | ATF-2018-0002-34153 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34153 |
| snapp | janet | N/A | ATF-2018-0002-34154 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34154 |
| Holt | Bridger | N/A | ATF-2018-0002-34155 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34155 |
| Midgley | Allison | N/A | ATF-2018-0002-34156 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34156 |
| Atkinson | EH | N/A | ATF-2018-0002-34157 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34157 |
| Gerson | Alison | N/A | ATF-2018-0002-34158 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34158 |
| Woodbury | Bridget | N/A | ATF-2018-0002-34159 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34159 |
| Storie | Robert | N/A | ATF-2018-0002-3416 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3416 |
| Morri | Ali | N/A | ATF-2018-0002-34160 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34160 |
| Rosenthal | Asuka | N/A | ATF-2018-0002-34161 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34161 |
| Sirois | Linda | N/A | ATF-2018-0002-34162 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34162 |
| Hagen | Allison | N/A | ATF-2018-0002-34163 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34163 |
| Cooper | Jaime | N/A | ATF-2018-0002-34164 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34164 |
| Milakovic | Emily | N/A | ATF-2018-0002-34165 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34165 |
| Buttery | Amy | N/A | ATF-2018-0002-34166 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34166 |
| Tonissen | Patricia | N/A | ATF-2018-0002-34167 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34167 |
| Horn | Hillary | N/A | ATF-2018-0002-34168 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34168 |
| Bartley | Jessica | N/A | ATF-2018-0002-34169 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34169 |
| Rogan | Ryan | N/A | ATF-2018-0002-3417 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3417 |
| Wattrus | Louise | N/A | ATF-2018-0002-34170 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34170 |
| Cate | Brandon | N/A | ATF-2018-0002-34171 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34171 |
| Rigdon | Rachel | N/A | ATF-2018-0002-34172 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34172 |
| Octaviano | Sheila | N/A | ATF-2018-0002-34173 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34173 |
| LORE | EVELYN | N/A | ATF-2018-0002-34174 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34174 |
| Mitchell | Mary | N/A | ATF-2018-0002-34175 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34175 |
| Josselyn | Phillip | N/A | ATF-2018-0002-34176 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34176 |
| Duerr | Veronika | N/A | ATF-2018-0002-34177 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34177 |
| Sternowski | Rhonda | N/A | ATF-2018-0002-34178 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34178 |
| HAZLEGROVE | EILEEN | N/A | ATF-2018-0002-34179 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34179 |
| Storie | Robert | N/A | ATF-2018-0002-3418 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3418 |
| Goldman | Dori | N/A | ATF-2018-0002-34180 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34180 |
| Davila | Gabriel | N/A | ATF-2018-0002-34181 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34181 |
| Perrine | Susan | N/A | ATF-2018-0002-34182 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34182 |
| Sexton | Mike | N/A | ATF-2018-0002-34183 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34183 |
| Cuiellette | Lillie | N/A | ATF-2018-0002-34184 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34184 |
| Johnson | Anne | N/A | ATF-2018-0002-34185 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34185 |
| O'Byrne | Colleen | N/A | ATF-2018-0002-34186 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34186 |
| Merola | Marianne | N/A | ATF-2018-0002-34187 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34187 |
| Abramson | Jonathan | N/A | ATF-2018-0002-34188 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34188 |
| Moyano | JoAnn | N/A | ATF-2018-0002-34189 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34189 |
| Johnson | Jeremy | N/A | ATF-2018-0002-3419 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| pakdel | fariba | N/A | ATF-2018-0002-34190 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34190 |
| Massarelli | Eme | N/A | ATF-2018-0002-34191 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34191 |
| Pezzati | Mark | N/A | ATF-2018-0002-34192 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34192 |
| Greenberg | Daniel | N/A | ATF-2018-0002-34193 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34193 |
| Lewis | Leslie | N/A | ATF-2018-0002-34194 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34194 |
| Walsh | Toni | N/A | ATF-2018-0002-34195 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34195 |
| Engle | Michael | N/A | ATF-2018-0002-34196 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34196 |
| Nowlin | Tonya | N/A | ATF-2018-0002-34197 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34197 |
| Handy | Natasja | N/A | ATF-2018-0002-34198 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34198 |
| Hedges | Gary | N/A | ATF-2018-0002-34199 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34199 |
| Copeland | Mike | N/A | ATF-2018-0002-3420 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3420 |
| Molko | Noah | N/A | ATF-2018-0002-34200 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34200 |
| Abel | Jerian | N/A | ATF-2018-0002-34201 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34201 |
| Ferrard | Andrea | N/A | ATF-2018-0002-34202 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34202 |
| Flak | Tod | N/A | ATF-2018-0002-34203 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34203 |
| Carroll | Maureen | N/A | ATF-2018-0002-34204 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34204 |
| Mahony | Michael | N/A | ATF-2018-0002-34205 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34205 |
| Lefevers | John | N/A | ATF-2018-0002-34206 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34206 |
| Pozdol | Carrie | N/A | ATF-2018-0002-34207 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34207 |
| Ortiz | Jasmine | N/A | ATF-2018-0002-34208 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34208 |
| Dimont | Katherine | N/A | ATF-2018-0002-34209 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34209 |
| Storie | Robert | N/A | ATF-2018-0002-3421 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3421 |
| cantor | Laurence | N/A | ATF-2018-0002-34210 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34210 |
| Cook | Mary | N/A | ATF-2018-0002-34211 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34211 |
| Flanagan | Beatrice | N/A | ATF-2018-0002-34212 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34212 |
| Rickard | Abbie | N/A | ATF-2018-0002-34213 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34213 |
| Thomas | James | N/A | ATF-2018-0002-34214 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34214 |
| McCallister | Chris | N/A | ATF-2018-0002-34215 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34215 |
| wheeler | Judy | N/A | ATF-2018-0002-34216 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34216 |
| Rowan | Nina | N/A | ATF-2018-0002-34217 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34217 |
| Dubee | Julie | N/A | ATF-2018-0002-34218 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34218 |
| Bair | Lori | N/A | ATF-2018-0002-34219 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34219 |
| Backer | Scott | N/A | ATF-2018-0002-3422 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3422 |
| Malsam | Kelsey | N/A | ATF-2018-0002-34220 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34220 |
| Trockman | Steven | N/A | ATF-2018-0002-34221 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34221 |
| Meyer | Mary | N/A | ATF-2018-0002-34222 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34222 |
| Ivanovich | Jordan | N/A | ATF-2018-0002-34223 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34223 |
| Nail | Scott | N/A | ATF-2018-0002-34224 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34224 |
| Wall | Meschelle | N/A | ATF-2018-0002-34225 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34225 |
| Cancasci | Vince | N/A | ATF-2018-0002-34226 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34226 |
| Hammatt | Matthew | N/A | ATF-2018-0002-34227 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34227 |
| Hazzard | Julie | N/A | ATF-2018-0002-34228 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34228 |
| Pepe | Sarah | N/A | ATF-2018-0002-34229 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34229 |
| Hatley | Darrell and Deborah | N/A | ATF-2018-0002-3423 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3423 |
| Cook | Jason | N/A | ATF-2018-0002-34230 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34230 |
| Merrifield | Natalee | N/A | ATF-2018-0002-34231 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34231 |
| Berlinsky | Eve | N/A | ATF-2018-0002-34232 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34232 |
| Matusow | Justin | N/A | ATF-2018-0002-34233 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34233 |
| McKenzie | Clara | N/A | ATF-2018-0002-34234 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34234 |
| dworjanyn | natalia | N/A | ATF-2018-0002-34235 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34235 |
| Wang | Joseph | N/A | ATF-2018-0002-34236 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34236 |
| Henderson | Kathleen | N/A | ATF-2018-0002-34237 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lemme | Kimberly | N/A | ATF-2018-0002-34238 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34238 |
| Meckley | Faith | N/A | ATF-2018-0002-34239 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34239 |
| Au | Victor | N/A | ATF-2018-0002-3424 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3424 |
| Shneyderman | Anna | N/A | ATF-2018-0002-34240 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34240 |
| Segersin | Leanne | N/A | ATF-2018-0002-34241 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34241 |
| Hurwitz | Deborah | N/A | ATF-2018-0002-34242 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34242 |
| Empfield | Maureen | N/A | ATF-2018-0002-34243 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34243 |
| Salmon | James | N/A | ATF-2018-0002-34244 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34244 |
| Lerch | Sarah | N/A | ATF-2018-0002-34245 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34245 |
| Baumel | Mary | N/A | ATF-2018-0002-34246 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34246 |
| Beshoar | Barron | N/A | ATF-2018-0002-34247 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34247 |
| Cocca | Lauren | N/A | ATF-2018-0002-34248 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34248 |
| Zimmerman | Pam | N/A | ATF-2018-0002-34249 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34249 |
| olson | rick | N/A | ATF-2018-0002-3425 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3425 |
| Pierce | Edward | N/A | ATF-2018-0002-34250 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34250 |
| Wilson | Tracy | N/A | ATF-2018-0002-34251 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34251 |
| Loefstedt | Alex | N/A | ATF-2018-0002-34252 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34252 |
| Walston | Denise | N/A | ATF-2018-0002-34253 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34253 |
| Hunter | Morgan | N/A | ATF-2018-0002-34254 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34254 |
| Clair | Kevin | N/A | ATF-2018-0002-34255 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34255 |
| Feagans King | Jane | N/A | ATF-2018-0002-34256 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34256 |
| Goldberg | Diana | N/A | ATF-2018-0002-34257 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34257 |
| Sprouse | Tina | N/A | ATF-2018-0002-34258 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34258 |
| Nunemacher | Jenny | N/A | ATF-2018-0002-34259 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34259 |
| sipes | troy | N/A | ATF-2018-0002-3426 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3426 |
| Wilkinson | Katie | San Jose State University | ATF-2018-0002-34260 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34260 |
| Teitelbaum | Martha | N/A | ATF-2018-0002-34261 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34261 |
| Muralidharan | Linda | N/A | ATF-2018-0002-34262 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34262 |
| Perrottet | Nicole | N/A | ATF-2018-0002-34263 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34263 |
| Allen | John | N/A | ATF-2018-0002-34264 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34264 |
| slagle | anna | N/A | ATF-2018-0002-34265 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34265 |
| Jackson | Ariana | N/A | ATF-2018-0002-34266 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34266 |
| Black | Joanne | N/A | ATF-2018-0002-34267 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34267 |
| Wiley | Larry | N/A | ATF-2018-0002-34268 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34268 |
| Dawkins | Frank | N/A | ATF-2018-0002-34269 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34269 |
| Rich | Dwayne | N/A | ATF-2018-0002-3427 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3427 |
| Proctor | Nancy | N/A | ATF-2018-0002-34270 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34270 |
| Danese | Rose | N/A | ATF-2018-0002-34271 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34271 |
| Eckstein | Karherine | N/A | ATF-2018-0002-34272 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34272 |
| Jordan | Gail | N/A | ATF-2018-0002-34273 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34273 |
| Canale | Joe | N/A | ATF-2018-0002-34274 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34274 |
| SOSA | Elvira | N/A | ATF-2018-0002-34275 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34275 |
| Hamilton | Christopher | N/A | ATF-2018-0002-34276 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34276 |
| Littleton | Kelly | N/A | ATF-2018-0002-34277 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34277 |
| Tomlinson | Barbara | I am writing as a Private Citizen | ATF-2018-0002-34278 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34278 |
| Rowe | Terri | N/A | ATF-2018-0002-34279 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34279 |
| Schultz | Erik | N/A | ATF-2018-0002-3428 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3428 |
| Garcia | Danielle | N/A | ATF-2018-0002-34280 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34280 |
| Goebel | Paul | N/A | ATF-2018-0002-34281 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34281 |
| Carpenter | Lee | N/A | ATF-2018-0002-34282 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34282 |

| Cogan | Jennifer | N/A | ATF-2018-0002-34283 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34283 |
| neikam | braelin | N/A | ATF-2018-0002-34284 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34284 |
| Brackinreed | Stephen | N/A | ATF-2018-0002-34285 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34285 |
| Goodrich | Linda | N/A | ATF-2018-0002-34286 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34286 |
| Murch | Deidre | N/A | ATF-2018-0002-34287 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34287 |
| Craft | Alexander | N/A | ATF-2018-0002-34288 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34288 |
| Fiser | Ty | N/A | ATF-2018-0002-34289 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34289 |
| Jagnow | Steve | N/A | ATF-2018-0002-3429 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3429 |
| Shea | Laura | N/A | ATF-2018-0002-34290 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34290 |
| Baker | Jessica | N/A | ATF-2018-0002-34291 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34291 |
| Bravo | Norma | N/A | ATF-2018-0002-34292 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34292 |
| Muller | David | N/A | ATF-2018-0002-34293 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34293 |
| Drechsel | Inga | N/A | ATF-2018-0002-34294 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34294 |
| JonesKrivitskiy | Judy | N/A | ATF-2018-0002-34295 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34295 |
| Baragiola | Anna | N/A | ATF-2018-0002-34296 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34296 |
| Delaney | Ibiza | N/A | ATF-2018-0002-34297 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34297 |
| ortiz | susana | N/A | ATF-2018-0002-34298 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34298 |
| Parks | Amanda | N/A | ATF-2018-0002-34299 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34299 |
| Jones | Bob | N/A | ATF-2018-0002-3430 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3430 |
| White | Mindi | N/A | ATF-2018-0002-34300 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34300 |
| Tylersmith | Leslie | N/A | ATF-2018-0002-34301 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34301 |
| Kranz | Anita | N/A | ATF-2018-0002-34302 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34302 |
| Dwyer | Myriam | N/A | ATF-2018-0002-34303 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34303 |
| Trevino | Arden | N/A | ATF-2018-0002-34304 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34304 |
| Woodward | Megan | N/A | ATF-2018-0002-34305 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34305 |
| Berk | Michael | N/A | ATF-2018-0002-34306 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34306 |
| Suresh | Ashwin Kumar | N/A | ATF-2018-0002-34307 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34307 |
| Stamler | Gayle | N/A | ATF-2018-0002-34308 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34308 |
| Barnes | Anthony | N/A | ATF-2018-0002-34309 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34309 |
| Hicks | David | N/A | ATF-2018-0002-3431 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3431 |
| Mintz | Julie | N/A | ATF-2018-0002-34310 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34310 |
| Smith | Mark | N/A | ATF-2018-0002-34311 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34311 |
| Walker | Michael | N/A | ATF-2018-0002-34312 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34312 |
| McNellis-Wilson | Jane | N/A | ATF-2018-0002-34313 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34313 |
| Black | Melinda | N/A | ATF-2018-0002-34314 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34314 |
| Henry | Teresa | N/A | ATF-2018-0002-34315 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34315 |
| Gikas | Veronica | N/A | ATF-2018-0002-34316 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34316 |
| Maldonado | Joe | N/A | ATF-2018-0002-34317 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34317 |
| Palmatier | Andrea | N/A | ATF-2018-0002-34318 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34318 |
| Busey | kelli | N/A | ATF-2018-0002-34319 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34319 |
| Ritter | Bennett | N/A | ATF-2018-0002-3432 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3432 |
| Northrop | Sarah | N/A | ATF-2018-0002-34320 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34320 |
| Allard | Sally | N/A | ATF-2018-0002-34321 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34321 |
| Simons | JR | N/A | ATF-2018-0002-34322 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34322 |
| Sanders | Steve | N/A | ATF-2018-0002-34323 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34323 |
| Todd | Leslie | N/A | ATF-2018-0002-34324 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34324 |
| Bassinger-Flores | Jon | N/A | ATF-2018-0002-34325 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34325 |
| Peters | Barbara | N/A | ATF-2018-0002-34326 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34326 |
| Thompson | Rebecca | N/A | ATF-2018-0002-34327 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34327 |
| Pizzuto | Gianfranco | N/A | ATF-2018-0002-34328 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34328 |
| Lovendahl | Alex | N/A | ATF-2018-0002-34329 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34329 |
| Urman | Anna | N/A | ATF-2018-0002-3433 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3433 |

| Bro | Justin | N/A | ATF-2018-0002-34330 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34330 |
|---|---|---|---|---|---|---|
| Durant | Ivy | N/A | ATF-2018-0002-34331 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34331 |
| Archer | Cynthia | N/A | ATF-2018-0002-34332 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34332 |
| Molina | Nathalie | N/A | ATF-2018-0002-34333 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34333 |
| Malmgren | Bob | N/A | ATF-2018-0002-34334 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34334 |
| Owensby | Carol | N/A | ATF-2018-0002-34335 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34335 |
| Garber | Gloria | N/A | ATF-2018-0002-34336 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34336 |
| Kane | JoAnn | N/A | ATF-2018-0002-34337 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34337 |
| Kuglin | Debra | N/A | ATF-2018-0002-34338 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34338 |
| Blest | Dante | N/A | ATF-2018-0002-34339 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34339 |
| Perez | Guillermo | N/A | ATF-2018-0002-3434 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3434 |
| Nunez | Crystal | N/A | ATF-2018-0002-34340 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34340 |
| Pescatore | Brian | N/A | ATF-2018-0002-34341 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34341 |
| Harper | Daniel | N/A | ATF-2018-0002-34342 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34342 |
| Monet | Darci | N/A | ATF-2018-0002-34343 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34343 |
| Howard | Mattison | N/A | ATF-2018-0002-34344 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34344 |
| Marie | Ann | N/A | ATF-2018-0002-34345 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34345 |
| Healy | Timothy | N/A | ATF-2018-0002-34346 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34346 |
| Streisand | Jill | N/A | ATF-2018-0002-34347 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34347 |
| McKernan | Judith | N/A | ATF-2018-0002-34348 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34348 |
| Santiago | Christina | N/A | ATF-2018-0002-34349 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34349 |
| Pellecchia | Christopher | N/A | ATF-2018-0002-3435 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3435 |
| Aza-Rossi | Victoria | N/A | ATF-2018-0002-34350 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34350 |
| Lesnick | Emily | N/A | ATF-2018-0002-34351 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34351 |
| Mo | Claudette | N/A | ATF-2018-0002-34352 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34352 |
| Wanzek | Drew | N/A | ATF-2018-0002-34353 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34353 |
| CRUPPI | James | N/A | ATF-2018-0002-34354 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34354 |
| Rice | Laura | N/A | ATF-2018-0002-34355 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34355 |
| Bianchi | Kelly | N/A | ATF-2018-0002-34356 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34356 |
| Abdul Rahim | Rafica | N/A | ATF-2018-0002-34357 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34357 |
| Lonergan | Jamison | N/A | ATF-2018-0002-34358 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34358 |
| Mortenson | Tate | N/A | ATF-2018-0002-34359 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34359 |
| Heater | Jeremy | N/A | ATF-2018-0002-3436 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3436 |
| Jablonski | Twei | N/A | ATF-2018-0002-34360 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34360 |
| V | Jessica | N/A | ATF-2018-0002-34361 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34361 |
| Rumph | Janice | N/A | ATF-2018-0002-34362 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34362 |
| Bettis | Janeigh | N/A | ATF-2018-0002-34363 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34363 |
| Doughty | Charles | N/A | ATF-2018-0002-34364 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34364 |
| Nijst | Bonnie | N/A | ATF-2018-0002-34365 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34365 |
| Schmitz | Kathleen | N/A | ATF-2018-0002-34366 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34366 |
| Van Voorhis | Dianne | N/A | ATF-2018-0002-34367 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34367 |
| Nicholson-Schenk | Marguerite | N/A | ATF-2018-0002-34368 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34368 |
| Vaughan | Jessica | N/A | ATF-2018-0002-34369 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34369 |
| Benoit | Gary | N/A | ATF-2018-0002-3437 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3437 |
| Roberts-Rothermund | Christine | N/A | ATF-2018-0002-34370 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34370 |
| Keller | Christina | N/A | ATF-2018-0002-34371 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34371 |
| Nason | Martha | N/A | ATF-2018-0002-34372 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34372 |
| Rasmussen | Loren | N/A | ATF-2018-0002-34373 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34373 |
| Schauss | Par | N/A | ATF-2018-0002-34374 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34374 |
| Cookson | Gail | N/A | ATF-2018-0002-34375 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34375 |
| McEnerney | Molly | N/A | ATF-2018-0002-34376 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34376 |
| Petersen | Matthew | N/A | ATF-2018-0002-34377 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34377 |

| carlson | tami | N/A | ATF-2018-0002-34378 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34378 |
| Snodderly | Mary | N/A | ATF-2018-0002-34379 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34379 |
| Cowan | John | N/A | ATF-2018-0002-3438 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3438 |
| Schrancz | Laura | N/A | ATF-2018-0002-34380 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34380 |
| Norville | Paul | N/A | ATF-2018-0002-34381 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34381 |
| Beers | Jennifer | N/A | ATF-2018-0002-34382 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34382 |
| Herring | Rhonda | N/A | ATF-2018-0002-34383 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34383 |
| Deger | Teri | N/A | ATF-2018-0002-34384 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34384 |
| Watterson | David | N/A | ATF-2018-0002-34385 | 5/31/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34385 |
| Agalheir | Caroline | N/A | ATF-2018-0002-34386 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34386 |
| Fritz | Allyson | N/A | ATF-2018-0002-34387 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34387 |
| Mecham | L | N/A | ATF-2018-0002-34388 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34388 |
| Mellinger | Martha | N/A | ATF-2018-0002-34389 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34389 |
| Weaver | Amanda | N/A | ATF-2018-0002-3439 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3439 |
| Pershing | Stephen | N/A | ATF-2018-0002-34390 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34390 |
| Murray | Sarah | N/A | ATF-2018-0002-34391 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34391 |
| Beetem | Shelby | N/A | ATF-2018-0002-34392 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34392 |
| Stracener | LeRoy | N/A | ATF-2018-0002-34393 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34393 |
| Ross | M | N/A | ATF-2018-0002-34394 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34394 |
| Chapman | Joyce | N/A | ATF-2018-0002-34395 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34395 |
| Gofus | Kathryn | N/A | ATF-2018-0002-34396 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34396 |
| Clark | Connie Ruth | N/A | ATF-2018-0002-34397 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34397 |
| Ferry | Carolyn | N/A | ATF-2018-0002-34398 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34398 |
| Kirkwood | Margaret | N/A | ATF-2018-0002-34399 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34399 |
| Towery | Kathy | N/A | ATF-2018-0002-3440 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3440 |
| Post | Ken | N/A | ATF-2018-0002-34400 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34400 |
| Anonymous | Hannah | N/A | ATF-2018-0002-34401 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34401 |
| Sapienza | Spencer | N/A | ATF-2018-0002-34402 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34402 |
| Sawan | Jordan | N/A | ATF-2018-0002-34403 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34403 |
| Gordon | Gale | N/A | ATF-2018-0002-34404 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34404 |
| D | Andie | N/A | ATF-2018-0002-34405 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34405 |
| Nachtrieb | Ellen | N/A | ATF-2018-0002-34406 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34406 |
| Bowles | Julie | N/A | ATF-2018-0002-34407 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34407 |
| Cohen | Shayna | N/A | ATF-2018-0002-34408 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34408 |
| Babbin | Kirsten | March for our lives | ATF-2018-0002-34409 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34409 |
| Athmann | Travis | N/A | ATF-2018-0002-3441 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3441 |
| Halden | Nancy | N/A | ATF-2018-0002-34410 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34410 |
| Kinard | Billy | N/A | ATF-2018-0002-34411 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34411 |
| Fleischmann | James | N/A | ATF-2018-0002-34412 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34412 |
| Piercy | Robert | N/A | ATF-2018-0002-34413 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34413 |
| Elder | Jamilah | N/A | ATF-2018-0002-34414 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34414 |
| Merrill | Chelsea | N/A | ATF-2018-0002-34415 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34415 |
| Tessmer | Julie | N/A | ATF-2018-0002-34416 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34416 |
| McLoone | Maggie | N/A | ATF-2018-0002-34417 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34417 |
| Rowland | Adam | N/A | ATF-2018-0002-34418 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34418 |
| Sackett | Gary G. | N/A | ATF-2018-0002-34419 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34419 |
| Cook | Jack | N/A | ATF-2018-0002-3442 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3442 |
| Graf | Kittie | N/A | ATF-2018-0002-34420 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34420 |
| Samuel | Treasure | N/A | ATF-2018-0002-34421 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34421 |
| Reyes | Celeste | N/A | ATF-2018-0002-34422 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34422 |
| Meck | Deborah | N/A | ATF-2018-0002-34423 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34423 |
| Kanter | Joshua | N/A | ATF-2018-0002-34424 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stem | Kathryn | N/A | ATF-2018-0002-34425 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34425 |
| Bidgood | Curtis | N/A | ATF-2018-0002-34426 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34426 |
| Weinberg | Aryn | N/A | ATF-2018-0002-34427 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34427 |
| Woo | R | N/A | ATF-2018-0002-34428 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34428 |
| McAuliff | James | N/A | ATF-2018-0002-34429 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34429 |
| Dooley | Johnn | N/A | ATF-2018-0002-3443 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3443 |
| Marone | Sally | N/A | ATF-2018-0002-34430 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34430 |
| Holt | Jennifer | N/A | ATF-2018-0002-34431 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34431 |
| Rowland | Dolores | N/A | ATF-2018-0002-34432 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34432 |
| Adams | Eric | N/A | ATF-2018-0002-34433 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34433 |
| Smith | Jacob | N/A | ATF-2018-0002-34434 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34434 |
| Giles | Kevin | N/A | ATF-2018-0002-34435 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34435 |
| Paul-Jones | David | N/A | ATF-2018-0002-34436 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34436 |
| Jarvis | Diane | N/A | ATF-2018-0002-34437 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34437 |
| McDuffie | Bertha | N/A | ATF-2018-0002-34438 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34438 |
| Smith | Matthew | N/A | ATF-2018-0002-34439 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34439 |
| Longchamps | William | N/A | ATF-2018-0002-3444 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3444 |
| Noles | L. Michele | N/A | ATF-2018-0002-34440 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34440 |
| Araujo | Ana | N/A | ATF-2018-0002-34441 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34441 |
| tibor | kris | N/A | ATF-2018-0002-34442 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34442 |
| Bernds | Pamela | N/A | ATF-2018-0002-34443 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34443 |
| King | Brian | N/A | ATF-2018-0002-34444 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34444 |
| DePeri | Roberta | N/A | ATF-2018-0002-34445 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34445 |
| Graff | Steve | N/A | ATF-2018-0002-34446 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34446 |
| Kley | Rosemary | N/A | ATF-2018-0002-34447 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34447 |
| Patton | Sandra | N/A | ATF-2018-0002-34448 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34448 |
| Garcia | Armando A. | N/A | ATF-2018-0002-34449 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34449 |
| Wagi | Gilbert | N/A | ATF-2018-0002-3445 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3445 |
| Behm | Andrea | N/A | ATF-2018-0002-34450 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34450 |
| Gerson | Thomas | N/A | ATF-2018-0002-34451 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34451 |
| Nelson | Joseph | N/A | ATF-2018-0002-34452 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34452 |
| Avenatti | Nancy | N/A | ATF-2018-0002-34453 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34453 |
| Fazzina | Sally | N/A | ATF-2018-0002-34454 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34454 |
| Sackett | Kathryn | N/A | ATF-2018-0002-34455 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34455 |
| Schapiro | Pat | N/A | ATF-2018-0002-34456 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34456 |
| Martin | Jill | N/A | ATF-2018-0002-34457 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34457 |
| Ullrich | Linda | N/A | ATF-2018-0002-34458 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34458 |
| Soteropoulos | Patricia | N/A | ATF-2018-0002-34459 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34459 |
| MacMillan | James | STATESIDE MANAGEMENT | ATF-2018-0002-3446 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3446 |
| Spautz | Laura | N/A | ATF-2018-0002-34460 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34460 |
| Zuckerbraun | Simon | N/A | ATF-2018-0002-34461 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34461 |
| Rengers | Edward | N/A | ATF-2018-0002-34462 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34462 |
| Rhyme | M | N/A | ATF-2018-0002-34463 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34463 |
| Nosser | Will | N/A | ATF-2018-0002-34464 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34464 |
| BISSONNETTE | KAREN | N/A | ATF-2018-0002-34465 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34465 |
| McCormick | Suzanne | N/A | ATF-2018-0002-34466 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34466 |
| Shoham | Amit | N/A | ATF-2018-0002-34467 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34467 |
| rivera | jacqueline | N/A | ATF-2018-0002-34468 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34468 |
| Schultz | Stephanie | N/A | ATF-2018-0002-34469 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34469 |
| Atwood | William | N/A | ATF-2018-0002-3447 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3447 |
| Edwards | Julie | N/A | ATF-2018-0002-34470 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Winn | Steve | N/A | ATF-2018-0002-34471 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34471 |
| Biggane | Michele | N/A | ATF-2018-0002-34472 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34472 |
| Miller | Vicki | N/A | ATF-2018-0002-34473 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34473 |
| Foster | Joan | N/A | ATF-2018-0002-34474 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34474 |
| Hill | Brenda | N/A | ATF-2018-0002-34475 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34475 |
| Coe | Edward | N/A | ATF-2018-0002-34476 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34476 |
| Gricus | Elizabeth | N/A | ATF-2018-0002-34477 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34477 |
| Tetefsky | Jennifer | N/A | ATF-2018-0002-34478 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34478 |
| Brissey | Lee | N/A | ATF-2018-0002-34479 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34479 |
| Bloom | Joshua | N/A | ATF-2018-0002-3448 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3448 |
| Terbrock | Elizabeth | N/A | ATF-2018-0002-34480 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34480 |
| Rohan | Diane | N/A | ATF-2018-0002-34481 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34481 |
| Kruck | Donna | N/A | ATF-2018-0002-34482 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34482 |
| Evans | Caryn | N/A | ATF-2018-0002-34483 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34483 |
| Cirillo | Priscilla | N/A | ATF-2018-0002-34484 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34484 |
| Patterson | Mark | N/A | ATF-2018-0002-34485 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34485 |
| Rudh | Mercedes | N/A | ATF-2018-0002-34486 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34486 |
| Clardy | Jill | N/A | ATF-2018-0002-34487 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34487 |
| Eilbert | Colleen | N/A | ATF-2018-0002-34488 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34488 |
| Keiser | John | N/A | ATF-2018-0002-34489 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34489 |
| KRUPICKA | WILLIAM | N/A | ATF-2018-0002-3449 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3449 |
| Pierson | Marilyn | N/A | ATF-2018-0002-34490 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34490 |
| Russell | Megan | N/A | ATF-2018-0002-34491 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34491 |
| Winkler | Elana | N/A | ATF-2018-0002-34492 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34492 |
| Kenagy | Teresa | N/A | ATF-2018-0002-34493 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34493 |
| Lebedeff | DIANE | N/A | ATF-2018-0002-34494 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34494 |
| Cochran | Sara | N/A | ATF-2018-0002-34495 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34495 |
| Walcutt | Diana | N/A | ATF-2018-0002-34496 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34496 |
| Rund | Linne | N/A | ATF-2018-0002-34497 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34497 |
| Menditto | Kathy | N/A | ATF-2018-0002-34498 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34498 |
| Lentz | Debra | N/A | ATF-2018-0002-34499 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34499 |
| Austin | William | N/A | ATF-2018-0002-3450 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3450 |
| Duncan | Sarah | N/A | ATF-2018-0002-34500 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34500 |
| Lee | Margaret | Billi Lee & Company | ATF-2018-0002-34501 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34501 |
| Boudreau | Louis | N/A | ATF-2018-0002-34502 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34502 |
| Hollis | Jay | N/A | ATF-2018-0002-34503 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34503 |
| Franken | Emily | N/A | ATF-2018-0002-34504 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34504 |
| Martens Balke, PhD | Patricia | N/A | ATF-2018-0002-34505 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34505 |
| Sheehan | Genevieve | N/A | ATF-2018-0002-34506 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34506 |
| Montoya | Nando | N/A | ATF-2018-0002-34507 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34507 |
| Murray | Lawrence | Self | ATF-2018-0002-34508 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34508 |
| Meneely | Sheila | N/A | ATF-2018-0002-34509 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34509 |
| Levy | Philip | N/A | ATF-2018-0002-3451 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3451 |
| Major | Marcilla | N/A | ATF-2018-0002-34510 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34510 |
| Holm | Alice | N/A | ATF-2018-0002-34511 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34511 |
| GLEBOCKI | Jeffrey | N/A | ATF-2018-0002-34512 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34512 |
| Standish | Jean | N/A | ATF-2018-0002-34513 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34513 |
| Hunter | John | N/A | ATF-2018-0002-34514 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34514 |
| schaem | suzanne | N/A | ATF-2018-0002-34515 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34515 |
| Fried | Robert | Self Employed | ATF-2018-0002-34516 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34516 |
| Senry | Pamela | N/A | ATF-2018-0002-34517 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34517 |
| Covell | John | FAA (ret'd) | ATF-2018-0002-34518 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mijoule | Marie | N/A | ATF-2018-0002-34519 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34519 |
| Thurman | Nathan | N/A | ATF-2018-0002-3452 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3452 |
| Lopez | Omar | N/A | ATF-2018-0002-34520 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34520 |
| McCarthy | Janelle | N/A | ATF-2018-0002-34521 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34521 |
| Coughlin | John | N/A | ATF-2018-0002-34522 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34522 |
| McKee | Sarah | N/A | ATF-2018-0002-34523 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34523 |
| Brunelle | Paul | N/A | ATF-2018-0002-34524 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34524 |
| Shuts | Victoria | N/A | ATF-2018-0002-34525 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34525 |
| McGarry | Mary | N/A | ATF-2018-0002-34526 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34526 |
| King | Priscilla | N/A | ATF-2018-0002-34527 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34527 |
| Shields | David | N/A | ATF-2018-0002-34528 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34528 |
| greenblatt | samuel | N/A | ATF-2018-0002-34529 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34529 |
| Dixon | Lee | N/A | ATF-2018-0002-3453 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3453 |
| Ray | Laura | N/A | ATF-2018-0002-34530 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34530 |
| T | CA | N/A | ATF-2018-0002-34531 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34531 |
| Horowitz | Elizabeth | N/A | ATF-2018-0002-34532 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34532 |
| Mineo | Gina | N/A | ATF-2018-0002-34533 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34533 |
| Stottlar | Kevin | N/A | ATF-2018-0002-34534 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34534 |
| Hopkins | Tod | N/A | ATF-2018-0002-34535 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34535 |
| Steele | Jeanna | N/A | ATF-2018-0002-34536 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34536 |
| Heard | Rachel | N/A | ATF-2018-0002-34537 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34537 |
| Mangan | Paul | N/A | ATF-2018-0002-34538 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34538 |
| Parmenter | Ross | N/A | ATF-2018-0002-34539 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34539 |
| Wester | John | N/A | ATF-2018-0002-3454 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3454 |
| Wrenn | Peggy | N/A | ATF-2018-0002-34540 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34540 |
| James | Carolyn | N/A | ATF-2018-0002-34541 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34541 |
| Jones | Patricia | N/A | ATF-2018-0002-34542 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34542 |
| Yee | Muh-ching | N/A | ATF-2018-0002-34543 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34543 |
| Snodgrass | Bambi | N/A | ATF-2018-0002-34544 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34544 |
| Coste | Donna | N/A | ATF-2018-0002-34545 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34545 |
| Brown | Scott | N/A | ATF-2018-0002-34546 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34546 |
| Pascoe | Lauren | N/A | ATF-2018-0002-34547 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34547 |
| Fig | Nick | N/A | ATF-2018-0002-34548 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34548 |
| Kaur | Mohneet | N/A | ATF-2018-0002-34549 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34549 |
| Davis | Gordon | N/A | ATF-2018-0002-3455 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3455 |
| Bible | Doug | N/A | ATF-2018-0002-34550 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34550 |
| Smith | Diane | N/A | ATF-2018-0002-34551 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34551 |
| Ketring | Leah | N/A | ATF-2018-0002-34552 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34552 |
| Power | Melissa | N/A | ATF-2018-0002-34553 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34553 |
| Forbes | Jessica | N/A | ATF-2018-0002-34554 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34554 |
| Skee | Bear | N/A | ATF-2018-0002-34555 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34555 |
| Perkins | Kacey | N/A | ATF-2018-0002-34556 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34556 |
| Ham | Steven | N/A | ATF-2018-0002-34557 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34557 |
| Hunt | Julianne | N/A | ATF-2018-0002-34558 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34558 |
| Lisi | Margaret | N/A | ATF-2018-0002-34559 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34559 |
| Volz | William | N/A | ATF-2018-0002-3456 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3456 |
| Musselman | Nancy | N/A | ATF-2018-0002-34560 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34560 |
| Haeringer | Debbie | N/A | ATF-2018-0002-34561 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34561 |
| Hernandez | Maria Celia | N/A | ATF-2018-0002-34562 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34562 |
| Anonymous | Tara | N/A | ATF-2018-0002-34563 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34563 |
| Schwartz | Elizabeth | N/A | ATF-2018-0002-34564 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34564 |
| Madrigal | Daniel | N/A | ATF-2018-0002-34565 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Casey | Rob | N/A | ATF-2018-0002-34566 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34566 |
| Doblie-Stein | Brooke | N/A | ATF-2018-0002-34567 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34567 |
| Nichols | John | N/A | ATF-2018-0002-34568 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34568 |
| clark | CAROLYN | N/A | ATF-2018-0002-34569 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34569 |
| Cox | Samuel | N/A | ATF-2018-0002-3457 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3457 |
| Deane | Alexis | N/A | ATF-2018-0002-34570 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34570 |
| Vo | Mark | N/A | ATF-2018-0002-34571 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34571 |
| Ferrari | Leonard | N/A | ATF-2018-0002-34572 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34572 |
| Ferguson | Patricia | N/A | ATF-2018-0002-34573 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34573 |
| Hanley | Dan | N/A | ATF-2018-0002-34574 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34574 |
| Love | William | N/A | ATF-2018-0002-34575 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34575 |
| Shumate | Pam | N/A | ATF-2018-0002-34576 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34576 |
| KEETING | WILLIAM | N/A | ATF-2018-0002-34577 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34577 |
| Juedes | Gregory | N/A | ATF-2018-0002-34578 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34578 |
| Crouse | Elizabeth | N/A | ATF-2018-0002-34579 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34579 |
| Stelly | Anthony | N/A | ATF-2018-0002-3458 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3458 |
| McCullough | Timothy | N/A | ATF-2018-0002-34580 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34580 |
| Heuman | Scott | N/A | ATF-2018-0002-34581 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34581 |
| Aslam | Sairah | N/A | ATF-2018-0002-34582 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34582 |
| Brocwell | Gretchen | N/A | ATF-2018-0002-34583 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34583 |
| Pinkard | Samantha | N/A | ATF-2018-0002-34584 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34584 |
| Antoine | Arlene | N/A | ATF-2018-0002-34585 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34585 |
| Pesquera | Adolfo | N/A | ATF-2018-0002-34586 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34586 |
| Gill | Emily | N/A | ATF-2018-0002-34587 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34587 |
| Smith | 'Sue and Steve | N/A | ATF-2018-0002-34588 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34588 |
| Radford | Sally | N/A | ATF-2018-0002-34589 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34589 |
| Smith | Austin | N/A | ATF-2018-0002-3459 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3459 |
| Hunter | Jane | N/A | ATF-2018-0002-34590 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34590 |
| Sukla | Linda | N/A | ATF-2018-0002-34591 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34591 |
| Cama | S. | N/A | ATF-2018-0002-34592 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34592 |
| Varee | Linda | N/A | ATF-2018-0002-34593 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34593 |
| Frederickson | Kathy | N/A | ATF-2018-0002-34594 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34594 |
| Ahmad | Nassir | N/A | ATF-2018-0002-34595 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34595 |
| CLAPP | CINDY | N/A | ATF-2018-0002-34596 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34596 |
| Root | RoseMaria | N/A | ATF-2018-0002-34597 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34597 |
| Modie | Claire | N/A | ATF-2018-0002-34598 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34598 |
| Brown | LaMar | N/A | ATF-2018-0002-34599 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34599 |
| Sparhawk | Steven | N/A | ATF-2018-0002-3460 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3460 |
| Taguchi | Jane | JANE TEIS GRAPHIC SERVICES | ATF-2018-0002-34600 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34600 |
| Lewis | Janet | N/A | ATF-2018-0002-34601 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34601 |
| olitzky | lee | N/A | ATF-2018-0002-34602 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34602 |
| Taylor | Robin | N/A | ATF-2018-0002-34603 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34603 |
| Smith | Susan M | N/A | ATF-2018-0002-34604 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34604 |
| godson | Tyrone | N/A | ATF-2018-0002-34605 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34605 |
| McKinney | Kathryn | N/A | ATF-2018-0002-34606 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34606 |
| Holden | Cathy | N/A | ATF-2018-0002-34607 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34607 |
| Ruel | Kathi | N/A | ATF-2018-0002-34608 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34608 |
| Brewer | James | N/A | ATF-2018-0002-34609 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34609 |
| zlotek | bill | N/A | ATF-2018-0002-3461 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3461 |
| Seymour | Matt | N/A | ATF-2018-0002-34610 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34610 |
| Hess | Karen | N/A | ATF-2018-0002-34611 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Whitaker | Howard | N/A | ATF-2018-0002-34612 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34612 |
| Heiks | Kristina | N/A | ATF-2018-0002-34613 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34613 |
| White | Catherine | N/A | ATF-2018-0002-34614 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34614 |
| Marathay | Arvind | N/A | ATF-2018-0002-34615 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34615 |
| Macfarlane | Aleson | N/A | ATF-2018-0002-34616 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34616 |
| West-Truby | Patti | N/A | ATF-2018-0002-34617 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34617 |
| Wittern | Sharon | N/A | ATF-2018-0002-34618 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34618 |
| Runion | Keith | N/A | ATF-2018-0002-34619 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34619 |
| Flowers | James | N/A | ATF-2018-0002-3462 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3462 |
| Rosen | Charlene | N/A | ATF-2018-0002-34620 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34620 |
| Obozuwa | Somi | N/A | ATF-2018-0002-34621 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34621 |
| Machotka | Danielle | N/A | ATF-2018-0002-34622 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34622 |
| Nall | Gianna | N/A | ATF-2018-0002-34623 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34623 |
| Zieger | Abigail | N/A | ATF-2018-0002-34624 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34624 |
| Rutherford | Jesse | N/A | ATF-2018-0002-34625 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34625 |
| Greene | Yvonne | N/A | ATF-2018-0002-34626 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34626 |
| Andzelewski | John | N/A | ATF-2018-0002-34627 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34627 |
| Kirner | Mike | N/A | ATF-2018-0002-34628 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34628 |
| Hamlin | Misti | N/A | ATF-2018-0002-34629 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34629 |
| Sinclair | William | N/A | ATF-2018-0002-3463 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3463 |
| Armstrong | Deborah | N/A | ATF-2018-0002-34630 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34630 |
| Foust | Pamela | N/A | ATF-2018-0002-34631 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34631 |
| Tibbetts | Dana | N/A | ATF-2018-0002-34632 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34632 |
| Buettner | Joseph | N/A | ATF-2018-0002-34633 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34633 |
| Zachary | Vivian | N/A | ATF-2018-0002-34634 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34634 |
| Hayden | Judy | N/A | ATF-2018-0002-34635 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34635 |
| Boylan | Mary | N/A | ATF-2018-0002-34636 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34636 |
| Evans | Kathy | N/A | ATF-2018-0002-34637 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34637 |
| Tarrant | Leon | N/A | ATF-2018-0002-34638 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34638 |
| Artim | Zackery | N/A | ATF-2018-0002-34639 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34639 |
| Dugan | Daniel | N/A | ATF-2018-0002-3464 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3464 |
| Putnam | Jacki | N/A | ATF-2018-0002-34640 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34640 |
| Lane | Genenda | N/A | ATF-2018-0002-34641 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34641 |
| Lyman | Carole | N/A | ATF-2018-0002-34642 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34642 |
| Carpenter | Ariel | N/A | ATF-2018-0002-34643 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34643 |
| Freebern | Verity | N/A | ATF-2018-0002-34644 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34644 |
| DiPippa | Karen | N/A | ATF-2018-0002-34645 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34645 |
| Novak | Holly | N/A | ATF-2018-0002-34646 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34646 |
| Cahill | Andrew | N/A | ATF-2018-0002-34647 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34647 |
| DeVries | David | N/A | ATF-2018-0002-34648 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34648 |
| Lee | Rebecca | N/A | ATF-2018-0002-34649 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34649 |
| Washam | Richard | N/A | ATF-2018-0002-3465 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3465 |
| Johnson | Yvonne | N/A | ATF-2018-0002-34650 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34650 |
| SEIDE | LINDA | N/A | ATF-2018-0002-34651 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34651 |
| Schwartz | Jamie | N/A | ATF-2018-0002-34652 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34652 |
| Phillips | Story | N/A | ATF-2018-0002-34653 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34653 |
| Skipper | Janine | N/A | ATF-2018-0002-34654 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34654 |
| Gradek | S. | N/A | ATF-2018-0002-34655 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34655 |
| Bowers | Tracy | N/A | ATF-2018-0002-34656 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34656 |
| Girman | Cynthia | N/A | ATF-2018-0002-34657 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34657 |
| Winchester | Flannery | N/A | ATF-2018-0002-34658 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34658 |
| Toppe | Tari | N/A | ATF-2018-0002-34659 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Krall | Kevin | N/A | ATF-2018-0002-3466 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3466 |
| Koot | Winter | N/A | ATF-2018-0002-34660 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34660 |
| Anderson | Katherine | N/A | ATF-2018-0002-34661 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34661 |
| Locey | Stephanie | N/A | ATF-2018-0002-34662 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34662 |
| Hodges | Katie | N/A | ATF-2018-0002-34663 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34663 |
| O'Brien | Erin | N/A | ATF-2018-0002-34664 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34664 |
| Webb | Kassandra | N/A | ATF-2018-0002-34665 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34665 |
| Gillen | Erin | N/A | ATF-2018-0002-34666 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34666 |
| Silva | Pamela | N/A | ATF-2018-0002-34667 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34667 |
| James-Fortune | Kristen | N/A | ATF-2018-0002-34668 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34668 |
| Settelmeyer | Janine | N/A | ATF-2018-0002-34669 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34669 |
| Storm | David | N/A | ATF-2018-0002-3467 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3467 |
| Sadler | Angela | N/A | ATF-2018-0002-34670 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34670 |
| Martinson | Kara | N/A | ATF-2018-0002-34671 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34671 |
| Goff | Erikka | N/A | ATF-2018-0002-34672 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34672 |
| Gallegos | Kharen | N/A | ATF-2018-0002-34673 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34673 |
| Kerrick | Aleta | N/A | ATF-2018-0002-34674 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34674 |
| bolger | dan | N/A | ATF-2018-0002-34675 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34675 |
| Bournhonesque | Raquel | N/A | ATF-2018-0002-34676 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34676 |
| Vishny | Hanna | N/A | ATF-2018-0002-34677 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34677 |
| Cordeiro | Cecilia | N/A | ATF-2018-0002-34678 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34678 |
| Buck | Marilana | N/A | ATF-2018-0002-34679 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34679 |
| Stys | Mark | N/A | ATF-2018-0002-3468 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3468 |
| Zlotoff | Mary | N/A | ATF-2018-0002-34680 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34680 |
| Anderson | Kathleen | N/A | ATF-2018-0002-34681 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34681 |
| Rivlin | Alex | N/A | ATF-2018-0002-34682 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34682 |
| Higel | Gary | N/A | ATF-2018-0002-34683 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34683 |
| Tucker | Chuck | N/A | ATF-2018-0002-34684 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34684 |
| Ford | Burton | N/A | ATF-2018-0002-34685 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34685 |
| Rollins | Roger | N/A | ATF-2018-0002-34686 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34686 |
| Chrisinger | Eric | N/A | ATF-2018-0002-34687 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34687 |
| McClain | Kathy | N/A | ATF-2018-0002-34688 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34688 |
| Bishop | Connie | N/A | ATF-2018-0002-34689 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34689 |
| Della Camera | Phillip | N/A | ATF-2018-0002-3469 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3469 |
| malamud | matthew | N/A | ATF-2018-0002-34690 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34690 |
| Warrington | Janice | N/A | ATF-2018-0002-34691 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34691 |
| B | N | N/A | ATF-2018-0002-34692 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34692 |
| Bundy | Paul | N/A | ATF-2018-0002-34693 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34693 |
| McCambridge | Elizabeth | N/A | ATF-2018-0002-34694 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34694 |
| Henry | Amy | N/A | ATF-2018-0002-34695 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34695 |
| Rotermund | Kristy | N/A | ATF-2018-0002-34696 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34696 |
| K | Johanna | N/A | ATF-2018-0002-34697 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34697 |
| Janusko | Robert | N/A | ATF-2018-0002-34698 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34698 |
| NeSmith | Joshua | N/A | ATF-2018-0002-34699 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34699 |
| KRODEL | FRANCOIS | N/A | ATF-2018-0002-3470 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3470 |
| Watrous | Amy | N/A | ATF-2018-0002-34700 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34700 |
| Scott | David | N/A | ATF-2018-0002-34701 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34701 |
| Wilburn | Debra | N/A | ATF-2018-0002-34702 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34702 |
| Gonzalez | Maria | N/A | ATF-2018-0002-34703 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34703 |
| Sweeney | Kristen | N/A | ATF-2018-0002-34704 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34704 |
| Manson | Geri jo | N/A | ATF-2018-0002-34705 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34705 |
| Carter | Marcia | N/A | ATF-2018-0002-34706 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34706 |

| Shugan | Nancy | N/A | ATF-2018-0002-34707 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34707 |
| Pozzi | Ronald | N/A | ATF-2018-0002-34708 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34708 |
| DeBernardi | Brenda | N/A | ATF-2018-0002-34709 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34709 |
| Livingston | Larry | N/A | ATF-2018-0002-3471 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3471 |
| Piea | Bobby | N/A | ATF-2018-0002-34710 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34710 |
| Rutherford | Dean | N/A | ATF-2018-0002-34711 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34711 |
| Raymond | Sean | N/A | ATF-2018-0002-34712 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34712 |
| Crockett | Becky | N/A | ATF-2018-0002-34713 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34713 |
| Hinchcliffe | Pamela | N/A | ATF-2018-0002-34714 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34714 |
| Stevens | Loki | N/A | ATF-2018-0002-34715 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34715 |
| Bobby | Ricky | N/A | ATF-2018-0002-34716 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34716 |
| Jacobsen | Kristi | N/A | ATF-2018-0002-34717 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34717 |
| Zaleon | Philip | N/A | ATF-2018-0002-34718 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34718 |
| Wade | Chris | N/A | ATF-2018-0002-34719 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34719 |
| Peoples Jr | Frank | N/A | ATF-2018-0002-3472 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3472 |
| Nelson | Peter | N/A | ATF-2018-0002-34720 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34720 |
| DeNicolo | Cathlene | N/A | ATF-2018-0002-34721 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34721 |
| Dunlap | Dani | N/A | ATF-2018-0002-34722 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34722 |
| Hampton | Tori | N/A | ATF-2018-0002-34723 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34723 |
| Bartholomew | Carolyn | N/A | ATF-2018-0002-34724 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34724 |
| Southwick | Loren | N/A | ATF-2018-0002-34725 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34725 |
| McCanse | Cathryn | N/A | ATF-2018-0002-34726 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34726 |
| Keeter | Alysha | N/A | ATF-2018-0002-34727 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34727 |
| Wenthold | Dennis | N/A | ATF-2018-0002-34728 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34728 |
| Campbell | Bruce | N/A | ATF-2018-0002-34729 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34729 |
| Martin | Kurt | N/A | ATF-2018-0002-3473 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3473 |
| Lubow | Judy | N/A | ATF-2018-0002-34730 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34730 |
| McConn | Teal | N/A | ATF-2018-0002-34731 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34731 |
| Clark | Roger | N/A | ATF-2018-0002-34732 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34732 |
| Roberson | Patricia | N/A | ATF-2018-0002-34733 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34733 |
| Ross | Benjamin | N/A | ATF-2018-0002-34734 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34734 |
| McCord | Marilyn | N/A | ATF-2018-0002-34735 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34735 |
| Durgus | Sam | N/A | ATF-2018-0002-34736 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34736 |
| Quigley | Edwin | N/A | ATF-2018-0002-34737 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34737 |
| Van Duyne | Elisabeth | N/A | ATF-2018-0002-34738 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34738 |
| Meier | Kristin | N/A | ATF-2018-0002-34739 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34739 |
| Stehling | Christopher | N/A | ATF-2018-0002-3474 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3474 |
| M | Kristin | N/A | ATF-2018-0002-34740 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34740 |
| Hoelke | Steve | N/A | ATF-2018-0002-34741 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34741 |
| Hart | Brian | N/A | ATF-2018-0002-34742 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34742 |
| Becker | Kay | N/A | ATF-2018-0002-34743 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34743 |
| Leahy | Richard | N/A | ATF-2018-0002-34744 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34744 |
| Giovanoni | Richard L. | N/A | ATF-2018-0002-34745 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34745 |
| Perna | Phyllis | N/A | ATF-2018-0002-34746 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34746 |
| Pace | Lorna | N/A | ATF-2018-0002-34747 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34747 |
| Fishel | Dar | N/A | ATF-2018-0002-34748 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34748 |
| Cutler | David | N/A | ATF-2018-0002-34749 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34749 |
| Stone | David | N/A | ATF-2018-0002-3475 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3475 |
| Hogan | Jeanne | N/A | ATF-2018-0002-34750 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34750 |
| Cisneros | Ruth | N/A | ATF-2018-0002-34751 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34751 |
| Giblin | John | N/A | ATF-2018-0002-34752 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34752 |
| McGann | Patrick | N/A | ATF-2018-0002-34753 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Novak | Ruth | N/A | ATF-2018-0002-34754 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34754 |
| Foster | Kris | N/A | ATF-2018-0002-34755 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34755 |
| LaSchiava | Dona | N/A | ATF-2018-0002-34756 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34756 |
| Schwartz | Joseph | N/A | ATF-2018-0002-34757 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34757 |
| Dehnert | Theresa | N/A | ATF-2018-0002-34758 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34758 |
| Meyer | Daniel | N/A | ATF-2018-0002-34759 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34759 |
| White | Antonio | N/A | ATF-2018-0002-3476 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3476 |
| Erickson | Paula | N/A | ATF-2018-0002-34760 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34760 |
| Gerardo | Alexandra | N/A | ATF-2018-0002-34761 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34761 |
| Miller | Terri | N/A | ATF-2018-0002-34762 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34762 |
| Taylor | Holly | N/A | ATF-2018-0002-34763 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34763 |
| Donovan | Linda | N/A | ATF-2018-0002-34764 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34764 |
| Grigg | Kent | N/A | ATF-2018-0002-34765 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34765 |
| McEntegart | Arlene | N/A | ATF-2018-0002-34766 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34766 |
| Rodgers | Lonni | N/A | ATF-2018-0002-34767 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34767 |
| Floyd | Krysten | N/A | ATF-2018-0002-34768 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34768 |
| Nelson | Jennifer | N/A | ATF-2018-0002-34769 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34769 |
| Seiwert | Mike | N/A | ATF-2018-0002-3477 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3477 |
| Mcgilvray | Patricia | N/A | ATF-2018-0002-34770 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34770 |
| Feeney | Claudia | N/A | ATF-2018-0002-34771 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34771 |
| Barber | Janine | N/A | ATF-2018-0002-34772 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34772 |
| Miller | James | N/A | ATF-2018-0002-34773 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34773 |
| Giardina | Diana | N/A | ATF-2018-0002-34774 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34774 |
| Kanter | Karen | N/A | ATF-2018-0002-34775 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34775 |
| Brown | Ann-Marie | N/A | ATF-2018-0002-34776 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34776 |
| Conway | Mary | N/A | ATF-2018-0002-34777 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34777 |
| Howell | Julie | N/A | ATF-2018-0002-34778 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34778 |
| Anderson | Gavin | N/A | ATF-2018-0002-34779 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34779 |
| BODAH | DAVID | N/A | ATF-2018-0002-3478 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3478 |
| Damon | Sadie | N/A | ATF-2018-0002-34780 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34780 |
| Marshall | Renee | N/A | ATF-2018-0002-34781 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34781 |
| Duncan | Ian | N/A | ATF-2018-0002-34782 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34782 |
| Torres | Brenda | N/A | ATF-2018-0002-34783 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34783 |
| Warrenfeltz | Connie | N/A | ATF-2018-0002-34784 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34784 |
| Schroeder | Mark | N/A | ATF-2018-0002-34785 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34785 |
| Altman | KT | N/A | ATF-2018-0002-34786 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34786 |
| Crane | Edna | N/A | ATF-2018-0002-34787 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34787 |
| stringer | wilson | N/A | ATF-2018-0002-34788 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34788 |
| Young | Lenore | N/A | ATF-2018-0002-34789 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34789 |
| Houle | Peter | N/A | ATF-2018-0002-3479 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3479 |
| Simon | Jo | N/A | ATF-2018-0002-34790 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34790 |
| Manno | Janelle | N/A | ATF-2018-0002-34791 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34791 |
| Miller | Joni | N/A | ATF-2018-0002-34792 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34792 |
| Inzerillo | Joseph | N/A | ATF-2018-0002-34793 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34793 |
| Harris | Joseph | N/A | ATF-2018-0002-34794 | 5/31/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34794 |
| Kunsman | Daniel | N/A | ATF-2018-0002-34795 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34795 |
| Balcer | Sarah | N/A | ATF-2018-0002-34796 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34796 |
| Cordero | David and Ann | N/A | ATF-2018-0002-34797 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34797 |
| Kascak | Deborah | N/A | ATF-2018-0002-34798 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34798 |
| Kapelle | Rachel | N/A | ATF-2018-0002-34799 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34799 |
| Miller | Dan | N/A | ATF-2018-0002-3480 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3480 |
| Goldsmith | Sandra | N/A | ATF-2018-0002-34800 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34800 |

| Gaumnitz | Amber | N/A | ATF-2018-0002-34801 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34801 |
| Gale | Charline | N/A | ATF-2018-0002-34802 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34802 |
| Valania | Rose | N/A | ATF-2018-0002-34803 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34803 |
| Herskovits | Mel | N/A | ATF-2018-0002-34804 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34804 |
| Cagle | Keith | N/A | ATF-2018-0002-34805 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34805 |
| davis | robert | N/A | ATF-2018-0002-34806 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34806 |
| Mcclung | Leon | N/A | ATF-2018-0002-34807 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34807 |
| Aul | greta | N/A | ATF-2018-0002-34808 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34808 |
| Goodnow | Karen | N/A | ATF-2018-0002-34809 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34809 |
| Adams | Howard | N/A | ATF-2018-0002-3481 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3481 |
| Isaacs | Ernest | N/A | ATF-2018-0002-34810 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34810 |
| Meyers | Nancy | N/A | ATF-2018-0002-34811 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34811 |
| nordine | justine | N/A | ATF-2018-0002-34812 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34812 |
| Minsley | Judy | N/A | ATF-2018-0002-34813 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34813 |
| Ward | Sandra | N/A | ATF-2018-0002-34814 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34814 |
| Green | Cynthia | N/A | ATF-2018-0002-34815 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34815 |
| FANELLI | MICHELE | N/A | ATF-2018-0002-34816 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34816 |
| Goettinger | Ron | N/A | ATF-2018-0002-34817 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34817 |
| Neal | Michael | N/A | ATF-2018-0002-34818 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34818 |
| McSurely | Allison | N/A | ATF-2018-0002-34819 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34819 |
| Lacy | Alan | N/A | ATF-2018-0002-3482 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3482 |
| Cardiff | Michael | N/A | ATF-2018-0002-34820 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34820 |
| Zolandz | Mark | N/A | ATF-2018-0002-34821 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34821 |
| Hoar | James | N/A | ATF-2018-0002-34822 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34822 |
| Geagan | Brian | N/A | ATF-2018-0002-34823 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34823 |
| Hurst | June | N/A | ATF-2018-0002-34824 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34824 |
| Brownstein | Cheryl | N/A | ATF-2018-0002-34825 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34825 |
| Bigelow | David | N/A | ATF-2018-0002-34826 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34826 |
| Lowery | Barbara | N/A | ATF-2018-0002-34827 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34827 |
| Bailey | Olivia | N/A | ATF-2018-0002-34828 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34828 |
| Lewis Brown | Katharine | N/A | ATF-2018-0002-34829 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34829 |
| York | Phillip | N/A | ATF-2018-0002-3483 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3483 |
| youngblood | robert | N/A | ATF-2018-0002-34830 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34830 |
| Zwier-Swanson | Roxanne | N/A | ATF-2018-0002-34831 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34831 |
| Smith 690 | Constance | N/A | ATF-2018-0002-34832 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34832 |
| Robiner | Bill | N/A | ATF-2018-0002-34833 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34833 |
| Laing | Kathleen | N/A | ATF-2018-0002-34834 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34834 |
| Reese | Jean | N/A | ATF-2018-0002-34835 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34835 |
| Klink | Karen | N/A | ATF-2018-0002-34836 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34836 |
| May | Maureen | N/A | ATF-2018-0002-34837 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34837 |
| Deminico | Lynda | N/A | ATF-2018-0002-34838 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34838 |
| Svec | Laurie | N/A | ATF-2018-0002-34839 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34839 |
| Allen | Jeffrey | N/A | ATF-2018-0002-3484 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3484 |
| Dragics | Cynthia | N/A | ATF-2018-0002-34840 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34840 |
| Sattler | Anne | N/A | ATF-2018-0002-34841 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34841 |
| Whiting | Courtney | N/A | ATF-2018-0002-34842 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34842 |
| Sherlock | Diane | N/A | ATF-2018-0002-34843 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34843 |
| Hackney | Amberetta | N/A | ATF-2018-0002-34844 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34844 |
| MacKay | Mary | N/A | ATF-2018-0002-34845 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34845 |
| DiMaggio | Rachel | N/A | ATF-2018-0002-34846 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34846 |
| Mack | Joshua | N/A | ATF-2018-0002-34847 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34847 |
| Nadler | Cori | N/A | ATF-2018-0002-34848 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Over | Rachel | N/A | ATF-2018-0002-34849 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34849 |
| costello | john | N/A | ATF-2018-0002-3485 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3485 |
| Poe | Kelcey | N/A | ATF-2018-0002-34850 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34850 |
| Hannon | Sarah | N/A | ATF-2018-0002-34851 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34851 |
| Goulden | Lisa | N/A | ATF-2018-0002-34852 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34852 |
| Haney | Claire | N/A | ATF-2018-0002-34853 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34853 |
| Davie | Michael | N/A | ATF-2018-0002-34854 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34854 |
| Stein | Gary | Telegraphics INC | ATF-2018-0002-34855 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34855 |
| Sandoval | Rosyna | N/A | ATF-2018-0002-34856 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34856 |
| Pasqua | Dominique | N/A | ATF-2018-0002-34857 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34857 |
| Hample | Eric | N/A | ATF-2018-0002-34858 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34858 |
| Tyler | Scott | N/A | ATF-2018-0002-34859 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34859 |
| Goodman | Joseph | N/A | ATF-2018-0002-3486 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3486 |
| Sheehan | Diane | N/A | ATF-2018-0002-34860 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34860 |
| LeClaire | Hank | N/A | ATF-2018-0002-34861 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34861 |
| Hallam | Karen | N/A | ATF-2018-0002-34862 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34862 |
| Gallagher | Sean | N/A | ATF-2018-0002-34863 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34863 |
| Morton | Sandra | N/A | ATF-2018-0002-34864 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34864 |
| Smith | Diane | N/A | ATF-2018-0002-34865 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34865 |
| Mason | Lylene | N/A | ATF-2018-0002-34866 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34866 |
| Rodriguez | Deisdy | N/A | ATF-2018-0002-34867 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34867 |
| Glick | Barbara | N/A | ATF-2018-0002-34868 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34868 |
| Taylor | Patricia | N/A | ATF-2018-0002-34869 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34869 |
| de la Llama | Ricardo | N/A | ATF-2018-0002-3487 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3487 |
| Anonymous | Robert | N/A | ATF-2018-0002-34870 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34870 |
| Blevins | April | N/A | ATF-2018-0002-34871 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34871 |
| cima | sandra m | N/A | ATF-2018-0002-34872 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34872 |
| MARKOWSKI | JOHN | N/A | ATF-2018-0002-34873 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34873 |
| Carpenter | William | N/A | ATF-2018-0002-34874 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34874 |
| Sizemore | Shannon | N/A | ATF-2018-0002-34875 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34875 |
| Hedrick | Gabe | N/A | ATF-2018-0002-34876 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34876 |
| Schroter | Stanley | N/A | ATF-2018-0002-34877 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34877 |
| Kelnhofer o | David | N/A | ATF-2018-0002-34878 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34878 |
| Maue | Carolyn | N/A | ATF-2018-0002-34879 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34879 |
| Gartner | Casey | N/A | ATF-2018-0002-3488 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3488 |
| Herrera | Gladys | N/A | ATF-2018-0002-34880 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34880 |
| cooney | shaw | N/A | ATF-2018-0002-34881 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34881 |
| Witwicki Faddegon | Ryan | N/A | ATF-2018-0002-34882 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34882 |
| Cheney | Lorraine | N/A | ATF-2018-0002-34883 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34883 |
| Dowson | Eleanor | N/A | ATF-2018-0002-34884 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34884 |
| Kranz | Janet | N/A | ATF-2018-0002-34885 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34885 |
| Parks | Sheila | N/A | ATF-2018-0002-34886 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34886 |
| Banks | Sheena | N/A | ATF-2018-0002-34887 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34887 |
| Whaley | Dustin | N/A | ATF-2018-0002-34888 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34888 |
| Lentz | Anne | N/A | ATF-2018-0002-34889 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34889 |
| Lacy | Alan | N/A | ATF-2018-0002-3489 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3489 |
| Pruchno | Dana | N/A | ATF-2018-0002-34890 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34890 |
| Jones | Carroll | N/A | ATF-2018-0002-34891 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34891 |
| Highfield | Jennifer | N/A | ATF-2018-0002-34892 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34892 |
| Bach | Jake | N/A | ATF-2018-0002-34893 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34893 |
| Palson | Jan | N/A | ATF-2018-0002-34894 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34894 |
| Masurka | Matthew | N/A | ATF-2018-0002-34895 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Zitzwitz | Helmut | N/A | ATF-2018-0002-34896 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34896 |
| Jacobson | Finn | N/A | ATF-2018-0002-34897 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34897 |
| Cairns | Ian | N/A | ATF-2018-0002-34898 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34898 |
| Hart | Andrea | N/A | ATF-2018-0002-34899 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34899 |
| White | David | N/A | ATF-2018-0002-3490 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3490 |
| LeClair | Donna | N/A | ATF-2018-0002-34900 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34900 |
| Mauldin | Kelly | N/A | ATF-2018-0002-34901 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34901 |
| Baraldi | Hollie | N/A | ATF-2018-0002-34902 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34902 |
| Childers | Laura | N/A | ATF-2018-0002-34903 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34903 |
| Iwasaka | Kathy | N/A | ATF-2018-0002-34904 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34904 |
| aronesty | joseph | N/A | ATF-2018-0002-34905 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34905 |
| Caldwell | Marla | N/A | ATF-2018-0002-34906 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34906 |
| Wentworth | Joshua | N/A | ATF-2018-0002-34907 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34907 |
| AUNG-THWIN | KIRA | N/A | ATF-2018-0002-34908 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34908 |
| Talbert | Ronald | N/A | ATF-2018-0002-34909 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34909 |
| Williams | Stephen | N/A | ATF-2018-0002-3491 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3491 |
| Gonzalez | Daniel | N/A | ATF-2018-0002-34910 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34910 |
| Jacques | Danielle | N/A | ATF-2018-0002-34911 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34911 |
| Sarner | Randy | N/A | ATF-2018-0002-34912 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34912 |
| Becker | Scott | N/A | ATF-2018-0002-34913 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34913 |
| Trenn | Sara | N/A | ATF-2018-0002-34914 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34914 |
| Black | Gerard | N/A | ATF-2018-0002-34915 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34915 |
| Krause | Deb | N/A | ATF-2018-0002-34916 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34916 |
| Leonard | Patricia | N/A | ATF-2018-0002-34917 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34917 |
| Brown | Lisa | N/A | ATF-2018-0002-34918 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34918 |
| Brownfield | Matt | N/A | ATF-2018-0002-34919 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34919 |
| Gifford | Adam | N/A | ATF-2018-0002-3492 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3492 |
| Stacy-Marney | Barbara | N/A | ATF-2018-0002-34920 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34920 |
| Luther | Jina | N/A | ATF-2018-0002-34921 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34921 |
| Taylor | Marie | N/A | ATF-2018-0002-34922 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34922 |
| Leech | John | N/A | ATF-2018-0002-34923 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34923 |
| Cotton | Robin | N/A | ATF-2018-0002-34924 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34924 |
| Lynn | Karana | N/A | ATF-2018-0002-34925 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34925 |
| Stephenson | John | N/A | ATF-2018-0002-34926 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34926 |
| Schultz | Kathleen | N/A | ATF-2018-0002-34927 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34927 |
| Still | Rodney | N/A | ATF-2018-0002-34928 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34928 |
| McCracken | Kerry | N/A | ATF-2018-0002-34929 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34929 |
| Moone | John | N/A | ATF-2018-0002-3493 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3493 |
| Peterson | Rachel | N/A | ATF-2018-0002-34930 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34930 |
| S | Sarah | N/A | ATF-2018-0002-34931 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34931 |
| Mika | Laurie | N/A | ATF-2018-0002-34932 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34932 |
| Buchman | Michana | N/A | ATF-2018-0002-34933 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34933 |
| Banks | Tracy | N/A | ATF-2018-0002-34934 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34934 |
| M | ANGELina | N/A | ATF-2018-0002-34935 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34935 |
| Paty | Johnny | N/A | ATF-2018-0002-34936 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34936 |
| Otto | Laura | N/A | ATF-2018-0002-34937 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34937 |
| mayeur | mary | N/A | ATF-2018-0002-34938 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34938 |
| Shaw | Jill | N/A | ATF-2018-0002-34939 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34939 |
| Pizzoferrato | David | N/A | ATF-2018-0002-3494 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3494 |
| BELL | JONATHAN | N/A | ATF-2018-0002-34940 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34940 |
| Green | Holly | N/A | ATF-2018-0002-34941 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34941 |
| Lyons | Noah | N/A | ATF-2018-0002-34942 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34942 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Krause | Maya | N/A | ATF-2018-0002-34943 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34943 |
| Fingerle | Holly | N/A | ATF-2018-0002-34944 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34944 |
| jabine | Anne | N/A | ATF-2018-0002-34945 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34945 |
| Kaswan | Mark | N/A | ATF-2018-0002-34946 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34946 |
| Lawler | Griffin | N/A | ATF-2018-0002-34947 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34947 |
| Olson | Alison | N/A | ATF-2018-0002-34948 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34948 |
| Citizen | Concerned | N/A | ATF-2018-0002-34949 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34949 |
| Takagawa | Yoshi | N/A | ATF-2018-0002-3495 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3495 |
| Brown | Shiela | N/A | ATF-2018-0002-34950 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34950 |
| Moore | Martha | N/A | ATF-2018-0002-34951 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34951 |
| Rachelle | Christine | N/A | ATF-2018-0002-34952 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34952 |
| Gipson | Sylvia | N/A | ATF-2018-0002-34953 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34953 |
| Campbell | Carla | N/A | ATF-2018-0002-34954 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34954 |
| Gibson | Denise | N/A | ATF-2018-0002-34955 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34955 |
| Forkum | Caitlynn | N/A | ATF-2018-0002-34956 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34956 |
| Alaia | Haley | N/A | ATF-2018-0002-34957 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34957 |
| Johnston | Karen | N/A | ATF-2018-0002-34958 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34958 |
| Johnson | Grace | N/A | ATF-2018-0002-34959 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34959 |
| Krall | Lisa | N/A | ATF-2018-0002-3496 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3496 |
| chipps | Annabelle | N/A | ATF-2018-0002-34960 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34960 |
| Helmick | Jon | N/A | ATF-2018-0002-34961 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34961 |
| Webber | Daniel | N/A | ATF-2018-0002-34962 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34962 |
| Sanchez | Kaylee | N/A | ATF-2018-0002-34963 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34963 |
| Rodriguez | Eternity | N/A | ATF-2018-0002-34964 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34964 |
| Goldfarb | Kayla | N/A | ATF-2018-0002-34965 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34965 |
| Prudhomme | Claire | EveryTown | ATF-2018-0002-34966 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34966 |
| Stewart | Emily | N/A | ATF-2018-0002-34967 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34967 |
| Cristol | Lazuli | N/A | ATF-2018-0002-34968 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34968 |
| Gomberg | Maya | N/A | ATF-2018-0002-34969 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34969 |
| Knight | Corey | N/A | ATF-2018-0002-3497 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3497 |
| Worrell | Marie | N/A | ATF-2018-0002-34970 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34970 |
| Velto | Margaret | N/A | ATF-2018-0002-34971 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34971 |
| Elias | Suad | N/A | ATF-2018-0002-34972 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34972 |
| Aguilera | Yesenia | N/A | ATF-2018-0002-34973 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34973 |
| Adinolfi | JoAnn | N/A | ATF-2018-0002-34974 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34974 |
| Wilson | Nicole | N/A | ATF-2018-0002-34975 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34975 |
| Adair | Marissa | N/A | ATF-2018-0002-34976 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34976 |
| Moretti | Megan | N/A | ATF-2018-0002-34977 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34977 |
| Snedecor | Karen | N/A | ATF-2018-0002-34978 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34978 |
| Aughey | Emily | N/A | ATF-2018-0002-34979 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34979 |
| Hendry | William | N/A | ATF-2018-0002-3498 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3498 |
| Picozzi | Suzette | N/A | ATF-2018-0002-34980 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34980 |
| Schaffhauser | Carrie | N/A | ATF-2018-0002-34981 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34981 |
| Lott | Sieralyn | N/A | ATF-2018-0002-34982 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34982 |
| Bennett | Sophie | N/A | ATF-2018-0002-34983 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34983 |
| Tommins | Paula | N/A | ATF-2018-0002-34984 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34984 |
| Lewis | Sydney | N/A | ATF-2018-0002-34985 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34985 |
| Yearout | Jason | N/A | ATF-2018-0002-34986 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34986 |
| Henriksen | Matthew | N/A | ATF-2018-0002-34987 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34987 |
| Thomas-Arnold | Ellen | N/A | ATF-2018-0002-34988 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34988 |
| Brugg | Julianne | N/A | ATF-2018-0002-34989 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34989 |
| Hayes | Ken | N/A | ATF-2018-0002-3499 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| O'Brien | Sheillagh | N/A | ATF-2018-0002-34990 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34990 |
| Anguiano | Patricia | N/A | ATF-2018-0002-34991 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34991 |
| Lank | Joseph | N/A | ATF-2018-0002-34992 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34992 |
| Carroll | Catherine | N/A | ATF-2018-0002-34993 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34993 |
| Vostal | Karl | N/A | ATF-2018-0002-34994 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34994 |
| Dyer | Natalie | N/A | ATF-2018-0002-34995 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34995 |
| Castanoli | John | N/A | ATF-2018-0002-34996 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34996 |
| Rogers | Lucy | N/A | ATF-2018-0002-34997 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34997 |
| Epps | Erica | N/A | ATF-2018-0002-34998 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34998 |
| Green | Mo | N/A | ATF-2018-0002-34999 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-34999 |
| hiltunen | richard | N/A | ATF-2018-0002-3500 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3500 |
| Langan | Christina | N/A | ATF-2018-0002-35000 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35000 |
| W. | Chloe | N/A | ATF-2018-0002-35001 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35001 |
| Phelps | Andrea | N/A | ATF-2018-0002-35002 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35002 |
| Washington | Reed | N/A | ATF-2018-0002-35003 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35003 |
| Lane | Susie | N/A | ATF-2018-0002-35004 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35004 |
| Azambuya-Skoupy | Aime | N/A | ATF-2018-0002-35005 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35005 |
| Chalpeno | Aracely | N/A | ATF-2018-0002-35006 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35006 |
| Overstreet | Robert | N/A | ATF-2018-0002-35007 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35007 |
| Mindek | Ben | N/A | ATF-2018-0002-35008 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35008 |
| Taboada | Rebekah | N/A | ATF-2018-0002-35009 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35009 |
| Carbohn | David | N/A | ATF-2018-0002-3501 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3501 |
| deProphetis | Nino | N/A | ATF-2018-0002-35010 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35010 |
| Silverman | Deidre | N/A | ATF-2018-0002-35011 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35011 |
| Jovaag | Alex | N/A | ATF-2018-0002-35012 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35012 |
| Apperson | Karen | N/A | ATF-2018-0002-35013 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35013 |
| English | Julianna | N/A | ATF-2018-0002-35014 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35014 |
| Anonymous | Hannah | N/A | ATF-2018-0002-35015 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35015 |
| B. | Steve | N/A | ATF-2018-0002-35016 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35016 |
| Olsen | Stewart | N/A | ATF-2018-0002-35017 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35017 |
| Errickson | Kristen | N/A | ATF-2018-0002-35018 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35018 |
| Allen | Ross | N/A | ATF-2018-0002-35019 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35019 |
| Sauer | Richard | N/A | ATF-2018-0002-3502 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3502 |
| Goren | Adam | N/A | ATF-2018-0002-35020 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35020 |
| Shin | Paula | N/A | ATF-2018-0002-35021 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35021 |
| Scott | John | N/A | ATF-2018-0002-35022 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35022 |
| Marshall | Carly | N/A | ATF-2018-0002-35023 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35023 |
| Groves | Kristyne | N/A | ATF-2018-0002-35024 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35024 |
| mortimer | john | N/A | ATF-2018-0002-35025 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35025 |
| Castellon | Celeste | N/A | ATF-2018-0002-35026 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35026 |
| Fogel | Naomi | N/A | ATF-2018-0002-35027 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35027 |
| Weitzel | Alexis | N/A | ATF-2018-0002-35028 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35028 |
| clancy | gerry | N/A | ATF-2018-0002-35029 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35029 |
| Hummel | Calvin | N/A | ATF-2018-0002-3503 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3503 |
| Sarisky | Monica | N/A | ATF-2018-0002-35030 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35030 |
| molloy | margaret | N/A | ATF-2018-0002-35031 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35031 |
| Tapley | Doyle | N/A | ATF-2018-0002-35032 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35032 |
| Krull | John | N/A | ATF-2018-0002-35033 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35033 |
| Barbosa | Sabrina | N/A | ATF-2018-0002-35034 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35034 |
| Gordon | Jonathan | N/A | ATF-2018-0002-35035 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35035 |
| D'Ambrosio | Erin | N/A | ATF-2018-0002-35036 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35036 |
| kinney | james | N/A | ATF-2018-0002-35037 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35037 |

| Segura | Aria | N/A | ATF-2018-0002-35038 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35038 |
|---|---|---|---|---|---|---|
| Kinnett | Patty | N/A | ATF-2018-0002-35039 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35039 |
| Leonard | Daniel | N/A | ATF-2018-0002-3504 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3504 |
| Martin | Linda | N/A | ATF-2018-0002-35040 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35040 |
| Gentry | Barbara | gvpc | ATF-2018-0002-35041 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35041 |
| Cleary | Vanna | N/A | ATF-2018-0002-35042 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35042 |
| Barnes | Christopher | N/A | ATF-2018-0002-35043 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35043 |
| Magnie | carolyn | N/A | ATF-2018-0002-35044 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35044 |
| Sagers | Neil | N/A | ATF-2018-0002-35045 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35045 |
| Pedersen | John | N/A | ATF-2018-0002-35046 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35046 |
| Wolfe | Paul | N/A | ATF-2018-0002-35047 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35047 |
| Palumbo | Virginia | N/A | ATF-2018-0002-35048 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35048 |
| Thomas | Caitlin | N/A | ATF-2018-0002-35049 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35049 |
| Stone | Lawrence | N/A | ATF-2018-0002-3505 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3505 |
| Lonsway | Jennifer | N/A | ATF-2018-0002-35050 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35050 |
| Carlton | Valerie | N/A | ATF-2018-0002-35051 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35051 |
| Groom | Vicky | N/A | ATF-2018-0002-35052 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35052 |
| Voelker | Michael | N/A | ATF-2018-0002-35053 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35053 |
| Spurlin | Douglas | N/A | ATF-2018-0002-35054 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35054 |
| Ranous | Barbara | N/A | ATF-2018-0002-35055 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35055 |
| Meininger | Kristen | N/A | ATF-2018-0002-35056 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35056 |
| Rosoff | Alexia | N/A | ATF-2018-0002-35057 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35057 |
| Simon | Martha | N/A | ATF-2018-0002-35058 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35058 |
| Bahn | Russell | N/A | ATF-2018-0002-35059 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35059 |
| Smith | Sean | N/A | ATF-2018-0002-3506 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3506 |
| Gumprecht | Carole | N/A | ATF-2018-0002-35060 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35060 |
| Dollar | Leah | N/A | ATF-2018-0002-35061 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35061 |
| Copley | James | N/A | ATF-2018-0002-35062 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35062 |
| copeland | alan | N/A | ATF-2018-0002-35063 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35063 |
| REID | LARRY | N/A | ATF-2018-0002-35064 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35064 |
| Chmielewski | Christine | N/A | ATF-2018-0002-35065 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35065 |
| Brennan | Mark | N/A | ATF-2018-0002-35066 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35066 |
| Bluma | Edward S. & Joanne | N/A | ATF-2018-0002-35067 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35067 |
| Harris | Kenneth | N/A | ATF-2018-0002-35068 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35068 |
| Scott | Gayle | N/A | ATF-2018-0002-35069 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35069 |
| Takagawa | Yoshi | N/A | ATF-2018-0002-3507 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3507 |
| Lieb | Emily | N/A | ATF-2018-0002-35070 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35070 |
| Ostrander | Ruger | N/A | ATF-2018-0002-35071 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35071 |
| Krok | Dan | N/A | ATF-2018-0002-35072 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35072 |
| Schwartz | Sara Maisie | N/A | ATF-2018-0002-35073 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35073 |
| Daraskavich | Dave | N/A | ATF-2018-0002-35074 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35074 |
| Herron | James | N/A | ATF-2018-0002-35075 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35075 |
| Ahlberg | kathleen | N/A | ATF-2018-0002-35076 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35076 |
| Bisno | Sam | N/A | ATF-2018-0002-35077 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35077 |
| Crenshaw | Tony | N/A | ATF-2018-0002-35078 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35078 |
| Guthrie | Barbara | N/A | ATF-2018-0002-35079 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35079 |
| Hatch | David | N/A | ATF-2018-0002-3508 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3508 |
| Cole | Cara | N/A | ATF-2018-0002-35080 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35080 |
| Wollen | Nalla | N/A | ATF-2018-0002-35081 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35081 |
| Turner | Mia | N/A | ATF-2018-0002-35082 | 5/31/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35082 |
| Fingerson | Laura | N/A | ATF-2018-0002-35083 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35083 |
| Wolfe | Jen | N/A | ATF-2018-0002-35084 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Knowland | Dan | N/A | ATF-2018-0002-35085 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35085 |
| Nixon | Jack | N/A | ATF-2018-0002-35086 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35086 |
| Tipps | Liz | N/A | ATF-2018-0002-35087 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35087 |
| Engel | Carolyn | N/A | ATF-2018-0002-35088 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35088 |
| Walton | James | N/A | ATF-2018-0002-35089 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35089 |
| Spencer | Colt | N/A | ATF-2018-0002-3509 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3509 |
| Stone | Jamie | N/A | ATF-2018-0002-35090 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35090 |
| Minnick | Miranda | N/A | ATF-2018-0002-35091 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35091 |
| Stone | Erica | Students demand action | ATF-2018-0002-35092 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35092 |
| Davidson | David | N/A | ATF-2018-0002-35093 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35093 |
| Hamlin | Sophie | N/A | ATF-2018-0002-35094 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35094 |
| Goro | Miya | N/A | ATF-2018-0002-35095 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35095 |
| Russo | Mallory | N/A | ATF-2018-0002-35096 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35096 |
| Kubli | Laurie | N/A | ATF-2018-0002-35097 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35097 |
| Elum | Surra | N/A | ATF-2018-0002-35098 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35098 |
| Bradbury | R | N/A | ATF-2018-0002-35099 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35099 |
| Price | William | N/A | ATF-2018-0002-3510 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3510 |
| Vaughn | Jay | N/A | ATF-2018-0002-35100 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35100 |
| Cristofalo | Prima | N/A | ATF-2018-0002-35101 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35101 |
| Threlfall | Joseph | N/A | ATF-2018-0002-35102 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35102 |
| Weliver | Erin | N/A | ATF-2018-0002-35103 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35103 |
| Harriman | Frances | N/A | ATF-2018-0002-35104 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35104 |
| Richmond | Theresa | N/A | ATF-2018-0002-35105 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35105 |
| West | John | N/A | ATF-2018-0002-35106 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35106 |
| Buquicchio | Frank | N/A | ATF-2018-0002-35107 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35107 |
| LEE | ELLEN | N/A | ATF-2018-0002-35108 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35108 |
| Hillard | Dale | N/A | ATF-2018-0002-35109 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35109 |
| Bard | Andy | N/A | ATF-2018-0002-3511 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3511 |
| Barks | Lelia | N/A | ATF-2018-0002-35110 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35110 |
| Dannenfeldt | Michael | N/A | ATF-2018-0002-35111 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35111 |
| Whelan | Michael | N/A | ATF-2018-0002-35112 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35112 |
| Kelly | Michaela | N/A | ATF-2018-0002-35113 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35113 |
| Kennerson | Jean | Giffords | ATF-2018-0002-35114 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35114 |
| Eckardt | Jason | N/A | ATF-2018-0002-35115 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35115 |
| Knapik | Donald | N/A | ATF-2018-0002-35116 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35116 |
| carey | william | N/A | ATF-2018-0002-35117 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35117 |
| Anonymous | Chris | N/A | ATF-2018-0002-35118 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35118 |
| Hinojosa | Amanda | N/A | ATF-2018-0002-35119 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35119 |
| Hammers | Christopher | N/A | ATF-2018-0002-3512 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3512 |
| Schipper | Gail | N/A | ATF-2018-0002-35120 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35120 |
| Mullen | Edna | N/A | ATF-2018-0002-35121 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35121 |
| Traub | Michelle | N/A | ATF-2018-0002-35122 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35122 |
| Sopko | Beth | N/A | ATF-2018-0002-35123 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35123 |
| Murray | Susan | N/A | ATF-2018-0002-35124 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35124 |
| Paskitti | Donna | N/A | ATF-2018-0002-35125 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35125 |
| Hutchinson | Margaret | N/A | ATF-2018-0002-35126 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35126 |
| DeCocco | Michael | N/A | ATF-2018-0002-35127 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35127 |
| Mackenzie | Robert | N/A | ATF-2018-0002-35128 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35128 |
| Zeller | Emily | N/A | ATF-2018-0002-35129 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35129 |
| Robison | Jaron | N/A | ATF-2018-0002-3513 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3513 |
| Stahl | Holly | N/A | ATF-2018-0002-35130 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35130 |

| Moore | James | N/A | ATF-2018-0002-35131 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35131 |
|---|---|---|---|---|---|---|
| Kruse | Tina | N/A | ATF-2018-0002-35132 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35132 |
| Marsilia | Christina | N/A | ATF-2018-0002-35133 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35133 |
| Wysocki | David | N/A | ATF-2018-0002-35134 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35134 |
| Anonymous | Vicki | N/A | ATF-2018-0002-35135 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35135 |
| Sarich | Stephanie | N/A | ATF-2018-0002-35136 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35136 |
| Rabens | Marilyn | N/A | ATF-2018-0002-35137 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35137 |
| Gopalan | Preeti | N/A | ATF-2018-0002-35138 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35138 |
| Budziack | Thomas | N/A | ATF-2018-0002-35139 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35139 |
| Eldridge | Roger | N/A | ATF-2018-0002-3514 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3514 |
| Starkston | Robert | N/A | ATF-2018-0002-35140 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35140 |
| Turner | Linda | N/A | ATF-2018-0002-35141 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35141 |
| McCullough | Kimberly | N/A | ATF-2018-0002-35142 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35142 |
| Weed | Richard | N/A | ATF-2018-0002-35143 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35143 |
| Palanci | Justin | N/A | ATF-2018-0002-35144 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35144 |
| Harris | Nicholas | N/A | ATF-2018-0002-35145 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35145 |
| Burt | Susan | N/A | ATF-2018-0002-35146 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35146 |
| Casper | Chris | N/A | ATF-2018-0002-35147 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35147 |
| Phillips | Elaine | N/A | ATF-2018-0002-35148 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35148 |
| Mitchell | James | N/A | ATF-2018-0002-35149 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35149 |
| Barker | Adam | N/A | ATF-2018-0002-3515 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3515 |
| Zarrella | Barbara | N/A | ATF-2018-0002-35150 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35150 |
| Driessen Patrick | Rebekah | N/A | ATF-2018-0002-35151 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35151 |
| popovich | kris | N/A | ATF-2018-0002-35152 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35152 |
| Ohm | Elizabeth | N/A | ATF-2018-0002-35153 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35153 |
| Klabunde | Aaron | N/A | ATF-2018-0002-35154 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35154 |
| Cake | Catherine | N/A | ATF-2018-0002-35155 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35155 |
| Sherwood | Kate | N/A | ATF-2018-0002-35156 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35156 |
| Rosvold | Shawn | N/A | ATF-2018-0002-35157 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35157 |
| Kile | Kate | N/A | ATF-2018-0002-35158 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35158 |
| Hall | Robert | N/A | ATF-2018-0002-35159 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35159 |
| Peterson | Merle | N/A | ATF-2018-0002-3516 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3516 |
| Werner | Katherine | N/A | ATF-2018-0002-35160 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35160 |
| Wolff | Pat | N/A | ATF-2018-0002-35161 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35161 |
| Johnson | Debora | N/A | ATF-2018-0002-35162 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35162 |
| correia | ann | N/A | ATF-2018-0002-35163 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35163 |
| Voeller | Estelle | n/a | ATF-2018-0002-35164 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35164 |
| Hough | David | N/A | ATF-2018-0002-35165 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35165 |
| Salmon | Nancy | N/A | ATF-2018-0002-35166 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35166 |
| Lennick | BrendaLee | N/A | ATF-2018-0002-35167 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35167 |
| Nicoll | Catherine | N/A | ATF-2018-0002-35168 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35168 |
| McKie | Eldon | N/A | ATF-2018-0002-35169 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35169 |
| Farmer | Shelley | N/A | ATF-2018-0002-3517 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3517 |
| Jordan | Jon | N/A | ATF-2018-0002-35170 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35170 |
| Scherf | Theresa | N/A | ATF-2018-0002-35171 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35171 |
| Aldrovandi | Penny | N/A | ATF-2018-0002-35172 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35172 |
| Gurarie | David | N/A | ATF-2018-0002-35173 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35173 |
| Huff | W.T. | N/A | ATF-2018-0002-35174 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35174 |
| Clark | Randy | N/A | ATF-2018-0002-35175 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35175 |
| Schneider | Bob | N/A | ATF-2018-0002-35176 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35176 |
| GARWOOD | ROLAND | N/A | ATF-2018-0002-35177 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35177 |
| Ostro | Linda | N/A | ATF-2018-0002-35178 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Temple | Edward and Gail | N/A | ATF-2018-0002-35179 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35179 |
| Iank | justin | N/A | ATF-2018-0002-3518 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3518 |
| Vivian | MacClurg | N/A | ATF-2018-0002-35180 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35180 |
| Struebing | Wesley | N/A | ATF-2018-0002-35181 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35181 |
| Ghiz | Margaret | N/A | ATF-2018-0002-35182 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35182 |
| Goodnow | Donna | N/A | ATF-2018-0002-35183 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35183 |
| Sims | Millicent | N/A | ATF-2018-0002-35184 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35184 |
| Schock | Kathy | N/A | ATF-2018-0002-35185 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35185 |
| Haddock | Sandy | N/A | ATF-2018-0002-35186 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35186 |
| Bailey | Linda | N/A | ATF-2018-0002-35187 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35187 |
| Florez | Parissa | N/A | ATF-2018-0002-35188 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35188 |
| Carney | Cheryl | N/A | ATF-2018-0002-35189 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35189 |
| Warren | Stuart | N/A | ATF-2018-0002-3519 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3519 |
| Davie | Michael C | N/A | ATF-2018-0002-35190 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35190 |
| Waite | Jacqueline | N/A | ATF-2018-0002-35191 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35191 |
| Smith | Diana | N/A | ATF-2018-0002-35192 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35192 |
| Gist | Jan | N/A | ATF-2018-0002-35193 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35193 |
| Wilder | Florence | N/A | ATF-2018-0002-35194 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35194 |
| Frey | Patricia | N/A | ATF-2018-0002-35195 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35195 |
| Rekdal | Sheila | N/A | ATF-2018-0002-35196 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35196 |
| Gurarie | Valentina | N/A | ATF-2018-0002-35197 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35197 |
| Steinbach | Kim | N/A | ATF-2018-0002-35198 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35198 |
| Booher | Sam | N/A | ATF-2018-0002-35199 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35199 |
| Lewman | Jared | N/A | ATF-2018-0002-3520 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3520 |
| Tichy | Tomas | N/A | ATF-2018-0002-35200 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35200 |
| Faust | Chris | N/A | ATF-2018-0002-35201 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35201 |
| Ruesseler | Julia | N/A | ATF-2018-0002-35202 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35202 |
| Vogel | Steven | N/A | ATF-2018-0002-35203 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35203 |
| Sares | Eileen | N/A | ATF-2018-0002-35204 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35204 |
| Astor | Brett | N/A | ATF-2018-0002-35205 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35205 |
| Bennett | James R. | N/A | ATF-2018-0002-35206 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35206 |
| Graf | Gary | N/A | ATF-2018-0002-35207 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35207 |
| Curtis | Dorothy | N/A | ATF-2018-0002-35208 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35208 |
| Chess | Shanna | N/A | ATF-2018-0002-35209 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35209 |
| Carpentier | Marcia | N/A | ATF-2018-0002-3521 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3521 |
| Hermann-Wu | Ailsa | N/A | ATF-2018-0002-35210 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35210 |
| Stiles | Kathleen | N/A | ATF-2018-0002-35211 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35211 |
| Estevez-Reyes | Leoncio | N/A | ATF-2018-0002-35212 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35212 |
| Gaab | Donna | N/A | ATF-2018-0002-35213 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35213 |
| Steinschneider | Phil | N/A | ATF-2018-0002-35214 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35214 |
| Rodgers | Marla | N/A | ATF-2018-0002-35215 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35215 |
| ZALES | LISA | N/A | ATF-2018-0002-35216 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35216 |
| Mangine | Genevieve | N/A | ATF-2018-0002-35217 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35217 |
| Warren | Grady | N/A | ATF-2018-0002-35218 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35218 |
| Burgess | Brenda | N/A | ATF-2018-0002-35219 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35219 |
| Farmer | Roger | N/A | ATF-2018-0002-3522 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3522 |
| Cressey | Debbie | N/A | ATF-2018-0002-35220 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35220 |
| Rogasner | Marjorie | N/A | ATF-2018-0002-35221 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35221 |
| Troth | Tracy | N/A | ATF-2018-0002-35222 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35222 |
| Back | Ken | N/A | ATF-2018-0002-35223 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35223 |
| Congdon | Michael | N/A | ATF-2018-0002-35224 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35224 |
| WOODRUFF | LK | N/A | ATF-2018-0002-35225 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sayre-Stanhope | Dana | N/A | ATF-2018-0002-35226 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35226 |
| Zhang | Hunter | N/A | ATF-2018-0002-35227 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35227 |
| Vecchione | Felix | N/A | ATF-2018-0002-35228 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35228 |
| Burson | Sandra | N/A | ATF-2018-0002-35229 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35229 |
| Lambert | Sharon | N/A | ATF-2018-0002-3523 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3523 |
| Migala | Peter | N/A | ATF-2018-0002-35230 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35230 |
| McAuliffe | Kara | N/A | ATF-2018-0002-35231 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35231 |
| Austin | Carl | N/A | ATF-2018-0002-35232 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35232 |
| Richman | Sally | N/A | ATF-2018-0002-35233 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35233 |
| Shoeman | Paul | N/A | ATF-2018-0002-35234 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35234 |
| Hazelleaf | Tom | N/A | ATF-2018-0002-35235 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35235 |
| Corrigan | Anne | N/A | ATF-2018-0002-35236 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35236 |
| LARUE | PAUL | N/A | ATF-2018-0002-35237 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35237 |
| DiSalvo | Jacqueine | N/A | ATF-2018-0002-35238 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35238 |
| Kruschwitz | Vicki | N/A | ATF-2018-0002-35239 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35239 |
| Montoya | Christopher | N/A | ATF-2018-0002-3524 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3524 |
| Kanter | Linda | N/A | ATF-2018-0002-35240 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35240 |
| Ryffel | Clifford | N/A | ATF-2018-0002-35241 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35241 |
| Rodgers | Cathi | N/A | ATF-2018-0002-35242 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35242 |
| Gurarie | David | N/A | ATF-2018-0002-35243 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35243 |
| Victor | James | N/A | ATF-2018-0002-35244 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35244 |
| Anthony | Dr. Robert | N/A | ATF-2018-0002-35245 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35245 |
| Alcorn | Janis | N/A | ATF-2018-0002-35246 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35246 |
| Nakashima | Roy | N/A | ATF-2018-0002-35247 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35247 |
| Maiese | Audrey | N/A | ATF-2018-0002-35248 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35248 |
| Lawner | Wendy | N/A | ATF-2018-0002-35249 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35249 |
| Sturgill | Terry | N/A | ATF-2018-0002-3525 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3525 |
| Morrow | Sheila | N/A | ATF-2018-0002-35250 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35250 |
| Casler | LuEllen | N/A | ATF-2018-0002-35251 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35251 |
| McMillon | Ken | N/A | ATF-2018-0002-35252 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35252 |
| Henke | George | N/A | ATF-2018-0002-35253 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35253 |
| Johnson | Melissa | N/A | ATF-2018-0002-35254 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35254 |
| Cumming | William | N/A | ATF-2018-0002-35255 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35255 |
| Bartlett | Bob | N/A | ATF-2018-0002-35256 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35256 |
| Shimon | Sandra | N/A | ATF-2018-0002-35257 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35257 |
| Kolber | Richard | N/A | ATF-2018-0002-35258 | 5/31/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35258 |
| Parker | Katie | N/A | ATF-2018-0002-35259 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35259 |
| DeKeyser | Richard | N/A | ATF-2018-0002-3526 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3526 |
| Merkel | Vicki | N/A | ATF-2018-0002-35260 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35260 |
| Tawa | Audrey | N/A | ATF-2018-0002-35261 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35261 |
| Capps | Lana | N/A | ATF-2018-0002-35262 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35262 |
| Fouant | M | N/A | ATF-2018-0002-35263 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35263 |
| hume | brian | N/A | ATF-2018-0002-35264 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35264 |
| Higginson | Sheila | N/A | ATF-2018-0002-35265 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35265 |
| Specht | Holly | N/A | ATF-2018-0002-35266 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35266 |
| Copeman Petig | Dr. Abby | N/A | ATF-2018-0002-35267 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35267 |
| Zacuto | Wendy | N/A | ATF-2018-0002-35268 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35268 |
| Hamburge | Sue | N/A | ATF-2018-0002-35269 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35269 |
| haase | dennis | N/A | ATF-2018-0002-3527 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3527 |
| sarma | rahul | N/A | ATF-2018-0002-35270 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35270 |
| blair | shawn | N/A | ATF-2018-0002-35271 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35271 |
| Shea | Ursula | N/A | ATF-2018-0002-35272 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35272 |

| Covello | Laura | N/A | ATF-2018-0002-35273 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35273 |
|---|---|---|---|---|---|---|
| Hamilton | Gayle | N/A | ATF-2018-0002-35274 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35274 |
| Shupp | Lee | N/A | ATF-2018-0002-35275 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35275 |
| Kinney | Jeanne | N/A | ATF-2018-0002-35276 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35276 |
| Zick | Grace | N/A | ATF-2018-0002-35277 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35277 |
| Saada | Andrew | N/A | ATF-2018-0002-35278 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35278 |
| Kramer | Nancy | N/A | ATF-2018-0002-35279 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35279 |
| Dexter | Mike | N/A | ATF-2018-0002-3528 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3528 |
| Meeks | Olivia | N/A | ATF-2018-0002-35280 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35280 |
| Lippman | Alicia | N/A | ATF-2018-0002-35281 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35281 |
| Justice | James | N/A | ATF-2018-0002-35282 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35282 |
| Hofelman | Karlin | N/A | ATF-2018-0002-35283 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35283 |
| Respess | Isham | N/A | ATF-2018-0002-35284 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35284 |
| RANDALL | philip | N/A | ATF-2018-0002-35285 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35285 |
| Apazidis | Agapi | N/A | ATF-2018-0002-35286 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35286 |
| Evans | Jason | N/A | ATF-2018-0002-35287 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35287 |
| Frank | Emily | N/A | ATF-2018-0002-35288 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35288 |
| Craft | AJ | N/A | ATF-2018-0002-35289 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35289 |
| McCauley | Martha | N/A | ATF-2018-0002-3529 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3529 |
| Levery | Kara | N/A | ATF-2018-0002-35290 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35290 |
| Grigsby | Jason | N/A | ATF-2018-0002-35291 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35291 |
| Cywinski | Gail | N/A | ATF-2018-0002-35292 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35292 |
| Beckwith | Alyx | N/A | ATF-2018-0002-35293 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35293 |
| Pappalardo | Richard | N/A | ATF-2018-0002-35294 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35294 |
| Hansen | Jennifer | N/A | ATF-2018-0002-35295 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35295 |
| Madden | Lori | N/A | ATF-2018-0002-35296 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35296 |
| Coman | Ilene | N/A | ATF-2018-0002-35297 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35297 |
| McDougal | Deborah | N/A | ATF-2018-0002-35298 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35298 |
| Pooole | Andrew | N/A | ATF-2018-0002-35299 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35299 |
| Calaman Jr. | Victor | N/A | ATF-2018-0002-3530 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3530 |
| Meisenheimer | Molly | N/A | ATF-2018-0002-35300 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35300 |
| Sperl | Liza | N/A | ATF-2018-0002-35301 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35301 |
| Minder | Karen | N/A | ATF-2018-0002-35302 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35302 |
| Neeley | chris | N/A | ATF-2018-0002-35303 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35303 |
| Richards | Rachel | N/A | ATF-2018-0002-35304 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35304 |
| Brown | Claudia | N/A | ATF-2018-0002-35305 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35305 |
| Karl | Sara | N/A | ATF-2018-0002-35306 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35306 |
| Terry | Brian | N/A | ATF-2018-0002-35307 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35307 |
| Angelo | Stephanie | N/A | ATF-2018-0002-35308 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35308 |
| Maxwell | Tatiana | N/A | ATF-2018-0002-35309 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35309 |
| Briscoe | Andrew | N/A | ATF-2018-0002-3531 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3531 |
| Albright | Carly | N/A | ATF-2018-0002-35310 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35310 |
| smith | roxann | N/A | ATF-2018-0002-35311 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35311 |
| Kelley | Susan | N/A | ATF-2018-0002-35312 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35312 |
| Dao | Dan | N/A | ATF-2018-0002-35313 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35313 |
| Huebner | James | N/A | ATF-2018-0002-35314 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35314 |
| Manuel | Nathan | N/A | ATF-2018-0002-35315 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35315 |
| Elsky | Danielle | N/A | ATF-2018-0002-35316 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35316 |
| Fahy | Deborah | N/A | ATF-2018-0002-35317 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35317 |
| Isfeld | Paula | N/A | ATF-2018-0002-35318 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35318 |
| Donato | Mary | N/A | ATF-2018-0002-35319 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35319 |
| Justice | Phil | N/A | ATF-2018-0002-3532 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3532 |

| Patwardhan | Amol | N/A | ATF-2018-0002-35320 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35320 |
| Neves | Jennifer | N/A | ATF-2018-0002-35321 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35321 |
| Grigalunas | Suzanne | N/A | ATF-2018-0002-35322 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35322 |
| McArthur | Deborah | N/A | ATF-2018-0002-35323 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35323 |
| Srinivasan | Venkatesh | N/A | ATF-2018-0002-35324 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35324 |
| Persons | Zo | N/A | ATF-2018-0002-35325 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35325 |
| Hubble | Ann | N/A | ATF-2018-0002-35326 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35326 |
| Allard | Sara | N/A | ATF-2018-0002-35327 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35327 |
| Shurtleff | Gena | N/A | ATF-2018-0002-35328 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35328 |
| Cloud | Kate | N/A | ATF-2018-0002-35329 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35329 |
| RUSCH | JANICE | N/A | ATF-2018-0002-3533 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3533 |
| Dietz | Marilynn | N/A | ATF-2018-0002-35330 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35330 |
| Holte | Robert | N/A | ATF-2018-0002-35331 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35331 |
| Olsen | Kim | N/A | ATF-2018-0002-35332 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35332 |
| Hovind | Nancy | N/A | ATF-2018-0002-35333 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35333 |
| Sutherland | Kari | N/A | ATF-2018-0002-35334 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35334 |
| Savage | Patrick | N/A | ATF-2018-0002-35335 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35335 |
| Teel | Susan | N/A | ATF-2018-0002-35336 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35336 |
| Bernstein | Max | N/A | ATF-2018-0002-35337 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35337 |
| Suzy | Doc | N/A | ATF-2018-0002-35338 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35338 |
| Romance | Alicia | N/A | ATF-2018-0002-35339 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35339 |
| Taylor | Will | N/A | ATF-2018-0002-3534 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3534 |
| Pendergraft | Jennifer | N/A | ATF-2018-0002-35340 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35340 |
| Whitney | Kathleen | N/A | ATF-2018-0002-35341 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35341 |
| Bass | Carla | N/A | ATF-2018-0002-35342 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35342 |
| McAllister | Linda | N/A | ATF-2018-0002-35343 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35343 |
| Kuhn | Debbie | N/A | ATF-2018-0002-35344 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35344 |
| Albano | Maria | N/A | ATF-2018-0002-35345 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35345 |
| Martin | Leigh | N/A | ATF-2018-0002-35346 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35346 |
| Caudill | G. David | Footlite Musicals, Inc. | ATF-2018-0002-35347 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35347 |
| VOIGT | MARK | N/A | ATF-2018-0002-35348 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35348 |
| Curtin | Paul | N/A | ATF-2018-0002-35349 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35349 |
| Fuhrmann | Jim A. | N/A | ATF-2018-0002-3535 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3535 |
| valero | Carmen | N/A | ATF-2018-0002-35350 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35350 |
| Polk | Nora | N/A | ATF-2018-0002-35351 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35351 |
| Thompson | Pam | N/A | ATF-2018-0002-35352 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35352 |
| Swerdloff | Bonnie | N/A | ATF-2018-0002-35353 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35353 |
| mathew | anna | N/A | ATF-2018-0002-35354 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35354 |
| Coleman | Ronald | N/A | ATF-2018-0002-35355 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35355 |
| McCloskey | Mary | N/A | ATF-2018-0002-35356 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35356 |
| Lander | Heather | N/A | ATF-2018-0002-35357 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35357 |
| Friedland | Susanne | N/A | ATF-2018-0002-35358 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35358 |
| McMahon-Cost | Michele | N/A | ATF-2018-0002-35359 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35359 |
| Grauerholz | Zachary | N/A | ATF-2018-0002-3536 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3536 |
| Hurlburt | Jennifer | N/A | ATF-2018-0002-35360 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35360 |
| Omenn | Amy | N/A | ATF-2018-0002-35361 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35361 |
| Perich | Thomas | N/A | ATF-2018-0002-35362 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35362 |
| Musial | Dana | N/A | ATF-2018-0002-35363 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35363 |
| Southam-Gerow | Michael | N/A | ATF-2018-0002-35364 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35364 |
| McCurdy | Heather | N/A | ATF-2018-0002-35365 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35365 |
| Madden | Elizabeth | N/A | ATF-2018-0002-35366 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35366 |
| Scott | Katie | N/A | ATF-2018-0002-35367 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35367 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Waterston | Jennifer | N/A | ATF-2018-0002-35368 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35368 |
| Morley | Virginia | N/A | ATF-2018-0002-35369 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35369 |
| Decker | Dwayne | N/A | ATF-2018-0002-3537 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3537 |
| Ponce | Sharon | N/A | ATF-2018-0002-35370 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35370 |
| Reynolds | Debbie | N/A | ATF-2018-0002-35371 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35371 |
| Breuer | Sarah | N/A | ATF-2018-0002-35372 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35372 |
| Miga | Brett | N/A | ATF-2018-0002-35373 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35373 |
| Keely | Karen | N/A | ATF-2018-0002-35374 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35374 |
| Suste | Joseph | N/A | ATF-2018-0002-35375 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35375 |
| Bell | Crystal | N/A | ATF-2018-0002-35376 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35376 |
| higginbotham | everett | N/A | ATF-2018-0002-35377 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35377 |
| Van Valkenburgh | Mark | N/A | ATF-2018-0002-35378 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35378 |
| Salter | Betsy | N/A | ATF-2018-0002-35379 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35379 |
| Bickford | David | N/A | ATF-2018-0002-3538 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3538 |
| Hasselman | Margaret | N/A | ATF-2018-0002-35380 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35380 |
| Kane | Patricia | N/A | ATF-2018-0002-35381 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35381 |
| Langella | Beverly | N/A | ATF-2018-0002-35382 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35382 |
| Wheeler | Joanna | N/A | ATF-2018-0002-35383 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35383 |
| Wilson | Mary | N/A | ATF-2018-0002-35384 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35384 |
| Greer | Mike | N/A | ATF-2018-0002-35385 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35385 |
| Davis | Bryce | N/A | ATF-2018-0002-35386 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35386 |
| Lakin | Samuel | N/A | ATF-2018-0002-35387 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35387 |
| Tyler | Bridget | N/A | ATF-2018-0002-35388 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35388 |
| Johnson | Tenille | N/A | ATF-2018-0002-35389 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35389 |
| Malszycki | Michael | N/A | ATF-2018-0002-3539 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3539 |
| Riggins | Cheryl | N/A | ATF-2018-0002-35390 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35390 |
| Burke | Janet | N/A | ATF-2018-0002-35391 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35391 |
| McEvoy | M | N/A | ATF-2018-0002-35392 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35392 |
| Gutierrez | Bianca | N/A | ATF-2018-0002-35393 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35393 |
| Boyd | Meghan | N/A | ATF-2018-0002-35394 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35394 |
| Boyd | Dustin | N/A | ATF-2018-0002-35395 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35395 |
| Ryan | Kevin | N/A | ATF-2018-0002-35396 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35396 |
| Vanstaen | Katrien | N/A | ATF-2018-0002-35397 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35397 |
| Piangozza | Robert | N/A | ATF-2018-0002-35398 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35398 |
| Tichy | Katherine | N/A | ATF-2018-0002-35399 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35399 |
| Bryant | Mary | N/A | ATF-2018-0002-3540 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3540 |
| Roellke | Nancy | N/A | ATF-2018-0002-35400 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35400 |
| Kirkman | Richard | N/A | ATF-2018-0002-35401 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35401 |
| Ohman | Shaun | N/A | ATF-2018-0002-35402 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35402 |
| Moreno-Cunningham | Margarita | N/A | ATF-2018-0002-35403 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35403 |
| Kershaw | Lori | N/A | ATF-2018-0002-35404 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35404 |
| Gilbert | Pam | N/A | ATF-2018-0002-35405 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35405 |
| Shaffer | Amanda | N/A | ATF-2018-0002-35406 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35406 |
| Skillman | Teri | N/A | ATF-2018-0002-35407 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35407 |
| Nadgir | Rohini | N/A | ATF-2018-0002-35408 | 5/31/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35408 |
| Glickson | Amy | N/A | ATF-2018-0002-35409 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35409 |
| Isaacoff | Clare | N/A | ATF-2018-0002-3541 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3541 |
| Reeve | Pauline | N/A | ATF-2018-0002-35410 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35410 |
| Belfield | Liz | N/A | ATF-2018-0002-35411 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35411 |
| BELL | JONATHAN | N/A | ATF-2018-0002-35412 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35412 |
| Centra | Tania | N/A | ATF-2018-0002-35413 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35413 |
| West | LaJuana | N/A | ATF-2018-0002-35414 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35414 |

| Heitsenrether | Heidi | N/A | ATF-2018-0002-35415 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35415 |
| Beckman | Mary | N/A | ATF-2018-0002-35416 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35416 |
| Semans | Ellen | N/A | ATF-2018-0002-35417 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35417 |
| WATSON | Roger | N/A | ATF-2018-0002-35418 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35418 |
| Hanson | Kay | N/A | ATF-2018-0002-35419 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35419 |
| Schnoor | John | N/A | ATF-2018-0002-3542 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3542 |
| fallon | vince | N/A | ATF-2018-0002-35420 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35420 |
| Dils | Lynn | N/A | ATF-2018-0002-35421 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35421 |
| Kvande | Marta | N/A | ATF-2018-0002-35422 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35422 |
| BELL | JONATHAN | N/A | ATF-2018-0002-35423 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35423 |
| Adams | Robert | N/A | ATF-2018-0002-35424 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35424 |
| Gordon | Eve | N/A | ATF-2018-0002-35425 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35425 |
| Luka | Cricket | N/A | ATF-2018-0002-35426 | 6/1/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35426 |
| Grant | Lee | N/A | ATF-2018-0002-35427 | 6/1/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35427 |
| Johanson | Leslie | N/A | ATF-2018-0002-35428 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35428 |
| Janes | Jean | N/A | ATF-2018-0002-35429 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35429 |
| Ables | Ed | N/A | ATF-2018-0002-3543 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3543 |
| Wilson | Sara | N/A | ATF-2018-0002-35430 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35430 |
| Braunstein | Jacqueline | N/A | ATF-2018-0002-35431 | 6/1/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35431 |
| Regalado | Christina | N/A | ATF-2018-0002-35432 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35432 |
| Dillaway | Serenity | N/A | ATF-2018-0002-35433 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35433 |
| Symons | Lisa | N/A | ATF-2018-0002-35434 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35434 |
| Villegas | Maria | N/A | ATF-2018-0002-35435 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35435 |
| Hayenga | Jenna | N/A | ATF-2018-0002-35436 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35436 |
| Shultz | Jeffrey | N/A | ATF-2018-0002-35437 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35437 |
| Atkins | Stephanie | N/A | ATF-2018-0002-35438 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35438 |
| BELL | JONATHAN | N/A | ATF-2018-0002-35439 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35439 |
| Martin | John | N/A | ATF-2018-0002-3544 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3544 |
| Dolezal | Jeff | N/A | ATF-2018-0002-35440 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35440 |
| Moiles | Doug | N/A | ATF-2018-0002-35441 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35441 |
| Cerio | Robin | N/A | ATF-2018-0002-35442 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35442 |
| Wolfe | Casey | N/A | ATF-2018-0002-35443 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35443 |
| Hunt | Jeannie | N/A | ATF-2018-0002-35444 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35444 |
| Vick | Brooke | N/A | ATF-2018-0002-35445 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35445 |
| Boyd | Lindy | N/A | ATF-2018-0002-35446 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35446 |
| Smith | Lynn | N/A | ATF-2018-0002-35447 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35447 |
| Bergner | Martha | N/A | ATF-2018-0002-35448 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35448 |
| Kuner | Chris | N/A | ATF-2018-0002-35449 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35449 |
| Risse | Daniel | N/A | ATF-2018-0002-3545 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3545 |
| Holt | Tabitha | N/A | ATF-2018-0002-35450 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35450 |
| Bowman | Nancy | N/A | ATF-2018-0002-35451 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35451 |
| Kay | Jennifer | N/A | ATF-2018-0002-35452 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35452 |
| Sollberger | Simon | N/A | ATF-2018-0002-35453 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35453 |
| Malina | Michael | N/A | ATF-2018-0002-35454 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35454 |
| Oppel DiStasio | Michele | N/A | ATF-2018-0002-35455 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35455 |
| day | carolyn | N/A | ATF-2018-0002-35456 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35456 |
| Danton | Darragh | N/A | ATF-2018-0002-35457 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35457 |
| Coles | Tashia | N/A | ATF-2018-0002-35458 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35458 |
| H | Anthony | N/A | ATF-2018-0002-35459 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35459 |
| Bufkin | Douglas | N/A | ATF-2018-0002-3546 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3546 |
| Morris | Heather | N/A | ATF-2018-0002-35460 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35460 |
| McConville | Patricia | N/A | ATF-2018-0002-35461 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wright | Amy | N/A | ATF-2018-0002-35462 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35462 |
| Neuburger | Erica | N/A | ATF-2018-0002-35463 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35463 |
| Aymes | Kaite | N/A | ATF-2018-0002-35464 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35464 |
| Ennen | Cassidi | N/A | ATF-2018-0002-35465 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35465 |
| Shkedi | Brienne | N/A | ATF-2018-0002-35466 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35466 |
| Quiroga | Kendra | N/A | ATF-2018-0002-35467 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35467 |
| Tanner | Jennifer | N/A | ATF-2018-0002-35468 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35468 |
| Gilmore | Aran | N/A | ATF-2018-0002-35469 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35469 |
| Sponaugle | Matt | N/A | ATF-2018-0002-3547 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3547 |
| Malina | Rachel | N/A | ATF-2018-0002-35470 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35470 |
| Rick | Kyle | N/A | ATF-2018-0002-35471 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35471 |
| Neumeyer | Kari | N/A | ATF-2018-0002-35472 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35472 |
| Armstrong | John | N/A | ATF-2018-0002-35473 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35473 |
| Whitaker | Darrell | N/A | ATF-2018-0002-35474 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35474 |
| Snyder-Baldonado | Elizabeth | N/A | ATF-2018-0002-35475 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35475 |
| A | Sally | N/A | ATF-2018-0002-35476 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35476 |
| Bice | Elayne | N/A | ATF-2018-0002-35477 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35477 |
| Levin | Susanna | N/A | ATF-2018-0002-35478 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35478 |
| Butler | Ina | N/A | ATF-2018-0002-35479 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35479 |
| McDorman | Chris | N/A | ATF-2018-0002-3548 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3548 |
| Smith | Karen | N/A | ATF-2018-0002-35480 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35480 |
| Sherman | William | N/A | ATF-2018-0002-35481 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35481 |
| WALTER | LAURIE | N/A | ATF-2018-0002-35482 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35482 |
| Pierpaoli | David | 1576146 | ATF-2018-0002-35483 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35483 |
| Calhoun | Pamela | N/A | ATF-2018-0002-35484 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35484 |
| Sparkes | Richard | N/A | ATF-2018-0002-35485 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35485 |
| Hise | Sandra | N/A | ATF-2018-0002-35486 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35486 |
| May-Barnes | LaDonna | N/A | ATF-2018-0002-35487 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35487 |
| Wombacher | Nancy | N/A | ATF-2018-0002-35488 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35488 |
| Ferrer Frigola | Joan | N/A | ATF-2018-0002-35489 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35489 |
| Raehn | James | N/A | ATF-2018-0002-3549 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3549 |
| Kawell | Anne | N/A | ATF-2018-0002-35490 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35490 |
| Berggren | Cathy | N/A | ATF-2018-0002-35491 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35491 |
| Holmstrom | Mark | N/A | ATF-2018-0002-35492 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35492 |
| Kelly | Barbara | N/A | ATF-2018-0002-35493 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35493 |
| Saba | Katrina | N/A | ATF-2018-0002-35494 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35494 |
| Griswold | Carolyn | N/A | ATF-2018-0002-35495 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35495 |
| Daniels | Elliot | N/A | ATF-2018-0002-35496 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35496 |
| Wasgatt | Ann | N/A | ATF-2018-0002-35497 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35497 |
| Straub | Richard | N/A | ATF-2018-0002-35498 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35498 |
| Koritz | Mark | N/A | ATF-2018-0002-35499 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35499 |
| Netherly | Steven | N/A | ATF-2018-0002-3550 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3550 |
| Fields | Anita | N/A | ATF-2018-0002-35500 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35500 |
| Blocher | Mary | N/A | ATF-2018-0002-35501 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35501 |
| Makurat | Joan | N/A | ATF-2018-0002-35502 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35502 |
| Finley | Kathy | N/A | ATF-2018-0002-35503 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35503 |
| Gemma | Patrick | N/A | ATF-2018-0002-35504 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35504 |
| HILL, JR | GEORGE V. | N/A | ATF-2018-0002-35505 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35505 |
| Willis | Brian | N/A | ATF-2018-0002-35506 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35506 |
| Irwin | Deborah | N/A | ATF-2018-0002-35507 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35507 |
| Hudson | Anne | N/A | ATF-2018-0002-35508 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35508 |
| Fernandez | Maria | N/A | ATF-2018-0002-35509 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Miller | Nicholas | N/A | ATF-2018-0002-3551 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3551 |
| Benoit | Madalyn | N/A | ATF-2018-0002-35510 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35510 |
| Koppelman | Lisa | N/A | ATF-2018-0002-35511 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35511 |
| Brumm | David | N/A | ATF-2018-0002-35512 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35512 |
| Geagan | Brian | N/A | ATF-2018-0002-35513 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35513 |
| Ferguson | Patricia | N/A | ATF-2018-0002-35514 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35514 |
| Wagner | Nancy | N/A | ATF-2018-0002-35515 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35515 |
| Kaplan | Jeremy | N/A | ATF-2018-0002-35516 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35516 |
| Caputo | Philip | N/A | ATF-2018-0002-35517 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35517 |
| Corwin | Elizabeth | N/A | ATF-2018-0002-35518 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35518 |
| Neff | Grace | N/A | ATF-2018-0002-35519 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35519 |
| Lamb Sr | George | N/A | ATF-2018-0002-3552 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3552 |
| Zeff | David | N/A | ATF-2018-0002-35520 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35520 |
| Reysack | Jennifer | N/A | ATF-2018-0002-35521 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35521 |
| Fox | Michael | N/A | ATF-2018-0002-35522 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35522 |
| Monroe | Gina | N/A | ATF-2018-0002-35523 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35523 |
| Wetherington | Jared | N/A | ATF-2018-0002-35524 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35524 |
| Ollig | Daniel | N/A | ATF-2018-0002-35525 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35525 |
| Owens | Bennett | N/A | ATF-2018-0002-35526 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35526 |
| Farr | James | N/A | ATF-2018-0002-35527 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35527 |
| Benhamou | Yvette | N/A | ATF-2018-0002-35528 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35528 |
| TESORA | Annemarie | N/A | ATF-2018-0002-35529 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35529 |
| holland | BILLY | N/A | ATF-2018-0002-3553 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3553 |
| Tharpe | Billy | N/A | ATF-2018-0002-35530 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35530 |
| Bedell | Emily | N/A | ATF-2018-0002-35531 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35531 |
| Manzari | Allison | N/A | ATF-2018-0002-35532 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35532 |
| Hixon | Debra | N/A | ATF-2018-0002-35533 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35533 |
| Geleitsmann | Denise | N/A | ATF-2018-0002-35534 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35534 |
| Williams | Nora | N/A | ATF-2018-0002-35535 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35535 |
| Mitko | Ian | N/A | ATF-2018-0002-35536 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35536 |
| Welyczko | Debora | N/A | ATF-2018-0002-35537 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35537 |
| Riley | Tomi | N/A | ATF-2018-0002-35538 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35538 |
| Peltz | Deborah | N/A | ATF-2018-0002-35539 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35539 |
| lee | kenneth | N/A | ATF-2018-0002-3554 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3554 |
| Steffes | Susan | N/A | ATF-2018-0002-35540 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35540 |
| Machold | Molly | N/A | ATF-2018-0002-35541 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35541 |
| Arnold | Jerry & Judy | N/A | ATF-2018-0002-35542 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35542 |
| Anonymous | Cynthia | N/A | ATF-2018-0002-35543 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35543 |
| Husak | Glen | N/A | ATF-2018-0002-35544 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35544 |
| Stevens | Betty | N/A | ATF-2018-0002-35545 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35545 |
| Stern | Richard | Individual | ATF-2018-0002-35546 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35546 |
| Johnson | Michele | N/A | ATF-2018-0002-35547 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35547 |
| congdon | elizabeth | N/A | ATF-2018-0002-35548 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35548 |
| Paulin | Gail | NA | ATF-2018-0002-35549 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35549 |
| Nicklaus | Patricia | N/A | ATF-2018-0002-3555 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3555 |
| Larned | Cynthia | N/A | ATF-2018-0002-35550 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35550 |
| Kuehner | Steve | N/A | ATF-2018-0002-35551 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35551 |
| Ellis | Jan | N/A | ATF-2018-0002-35552 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35552 |
| Bishop | Cori | N/A | ATF-2018-0002-35553 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35553 |
| Temple | Michele | N/A | ATF-2018-0002-35554 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35554 |
| Rochester | Ingrid | N/A | ATF-2018-0002-35555 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35555 |
| Morrison | Michael | N/A | ATF-2018-0002-35556 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35556 |

| Hartmann | Patricia | N/A | ATF-2018-0002-35557 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35557 |
| Radack | Anne | N/A | ATF-2018-0002-35558 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35558 |
| Calem | Joan | But First Do No Harm | ATF-2018-0002-35559 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35559 |
| Linke | Don | N/A | ATF-2018-0002-3556 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3556 |
| Graham | Elizabeth | N/A | ATF-2018-0002-35560 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35560 |
| Klosterman | Pete | N/A | ATF-2018-0002-35561 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35561 |
| Hamer | Geoff | N/A | ATF-2018-0002-35562 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35562 |
| bohnert | allen | N/A | ATF-2018-0002-35563 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35563 |
| Ellis | Caroline | N/A | ATF-2018-0002-35564 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35564 |
| Lahman | John | N/A | ATF-2018-0002-35565 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35565 |
| Stark | Louise | N/A | ATF-2018-0002-35566 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35566 |
| McCain | George | N/A | ATF-2018-0002-35567 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35567 |
| Thompson | Karin | N/A | ATF-2018-0002-35568 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35568 |
| Sachs | Kay | N/A | ATF-2018-0002-35569 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35569 |
| Dillon | Jason | N/A | ATF-2018-0002-3557 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3557 |
| Braico | Kathleen | N/A | ATF-2018-0002-35570 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35570 |
| Sabor | Ellen | N/A | ATF-2018-0002-35571 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35571 |
| Henri | Carolyn | N/A | ATF-2018-0002-35572 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35572 |
| ONeill | Denise | N/A | ATF-2018-0002-35573 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35573 |
| Johnson | Lawrence | N/A | ATF-2018-0002-35574 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35574 |
| Krutsinger | Sandra | N/A | ATF-2018-0002-35575 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35575 |
| Beitel | Timothy | N/A | ATF-2018-0002-35576 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35576 |
| Cavanaugh | jean | N/A | ATF-2018-0002-35577 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35577 |
| Delatorre | Vicki | N/A | ATF-2018-0002-35578 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35578 |
| Bacarella | Marilyn | N/A | ATF-2018-0002-35579 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35579 |
| Ledbetter | Roscoe | N/A | ATF-2018-0002-3558 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3558 |
| Purdy | Kate | N/A | ATF-2018-0002-35580 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35580 |
| Pigorsh | Tom | N/A | ATF-2018-0002-35581 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35581 |
| Hermosilla | Gail | N/A | ATF-2018-0002-35582 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35582 |
| McMurtrey | Michael | N/A | ATF-2018-0002-35583 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35583 |
| Gioe | Sarah | N/A | ATF-2018-0002-35584 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35584 |
| Bacewicz | Robert | N/A | ATF-2018-0002-35585 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35585 |
| Halleman | Laura | N/A | ATF-2018-0002-35586 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35586 |
| Couch | ashley | N/A | ATF-2018-0002-35587 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35587 |
| McLeod | Teresa | N/A | ATF-2018-0002-35588 | 6/1/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35588 |
| Guggemos | Cynthia | N/A | ATF-2018-0002-35589 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35589 |
| Rainey | Troy | N/A | ATF-2018-0002-3559 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3559 |
| McMillan | Carol | N/A | ATF-2018-0002-35590 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35590 |
| FRANTZ | JEAN | N/A | ATF-2018-0002-35591 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35591 |
| Yalen | Libby | N/A | ATF-2018-0002-35592 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35592 |
| Stoeckl | Linda | N/A | ATF-2018-0002-35593 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35593 |
| Weissman | Roni | N/A | ATF-2018-0002-35594 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35594 |
| Vsquez | Alejandro | N/A | ATF-2018-0002-35595 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35595 |
| Esposito | Lee | N/A | ATF-2018-0002-35596 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35596 |
| Bermudez | Silvia | N/A | ATF-2018-0002-35597 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35597 |
| Sullivan | Chloe | N/A | ATF-2018-0002-35598 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35598 |
| BELL | JONATHAN | N/A | ATF-2018-0002-35599 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35599 |
| McElveen | Tony | N/A | ATF-2018-0002-3560 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3560 |
| Jabick | Lisa | N/A | ATF-2018-0002-35600 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35600 |
| Bell | Dee | N/A | ATF-2018-0002-35601 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35601 |
| Bishop | Lorene | N/A | ATF-2018-0002-35602 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35602 |
| Hernandez | Thomas | N/A | ATF-2018-0002-35603 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35603 |

| Weisel | Jan | N/A | ATF-2018-0002-35604 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35604 |
| Marsh | James | N/A | ATF-2018-0002-35605 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35605 |
| Chamallas | Pam | N/A | ATF-2018-0002-35606 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35606 |
| Jordan | P.M. | N/A | ATF-2018-0002-35607 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35607 |
| Patterson | Jerrie | N/A | ATF-2018-0002-35608 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35608 |
| Anonymous | Dorothy | N/A | ATF-2018-0002-35609 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35609 |
| Suhr | Michael | N/A | ATF-2018-0002-3561 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3561 |
| Davis | Mary | N/A | ATF-2018-0002-35610 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35610 |
| Parker | Jamie | N/A | ATF-2018-0002-35611 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35611 |
| Drimmer | Andi | N/A | ATF-2018-0002-35612 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35612 |
| Moltenberry | Tersesa | N/A | ATF-2018-0002-35613 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35613 |
| Schoen | Paul | N/A | ATF-2018-0002-35614 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35614 |
| Bowman | Bill | N/A | ATF-2018-0002-35615 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35615 |
| Yoshia | Norman | N/A | ATF-2018-0002-35616 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35616 |
| Lindgren | Debra | N/A | ATF-2018-0002-35617 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35617 |
| Salisbury | Martin E. | N/A | ATF-2018-0002-35618 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35618 |
| Raabe | Carol | N/A | ATF-2018-0002-35619 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35619 |
| CAVANAUGH | JOE | N/A | ATF-2018-0002-3562 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3562 |
| Swenson | Barbara | N/A | ATF-2018-0002-35620 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35620 |
| Wittenberg | Harry | N/A | ATF-2018-0002-35621 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35621 |
| Chockla | Bill | N/A | ATF-2018-0002-35622 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35622 |
| Katz | Stephanie | N/A | ATF-2018-0002-35623 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35623 |
| Gramolini | Nancy | N/A | ATF-2018-0002-35624 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35624 |
| Doyle | Kathleen | N/A | ATF-2018-0002-35625 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35625 |
| Z. | L. | N/A | ATF-2018-0002-35626 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35626 |
| Schwalbach | Cynthia | N/A | ATF-2018-0002-35627 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35627 |
| Domanico | Joan | N/A | ATF-2018-0002-35628 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35628 |
| Neft | Bruce | N/A | ATF-2018-0002-35629 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35629 |
| Barnes | Bruce | N/A | ATF-2018-0002-3563 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3563 |
| Sheldon | Martha | N/A | ATF-2018-0002-35630 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35630 |
| Chryst | Joan | N/A | ATF-2018-0002-35631 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35631 |
| Wiggers | Stewart | N/A | ATF-2018-0002-35632 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35632 |
| Israel | Hallee | N/A | ATF-2018-0002-35633 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35633 |
| Swiontek | Patrice | N/A | ATF-2018-0002-35634 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35634 |
| Snell | Hilary | N/A | ATF-2018-0002-35635 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35635 |
| Smail | Tressa | N/A | ATF-2018-0002-35636 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35636 |
| Paull | Kaitlin | N/A | ATF-2018-0002-35637 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35637 |
| Racek | Catherine | N/A | ATF-2018-0002-35638 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35638 |
| McKenzie | Catherine | N/A | ATF-2018-0002-35639 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35639 |
| garbarino | chad | N/A | ATF-2018-0002-3564 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3564 |
| O'Rourke | Kay | N/A | ATF-2018-0002-35640 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35640 |
| Klug | Tori | N/A | ATF-2018-0002-35641 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35641 |
| Arata | Melissa | N/A | ATF-2018-0002-35642 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35642 |
| Jackson | Janice | N/A | ATF-2018-0002-35643 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35643 |
| Tucker | Rachel | N/A | ATF-2018-0002-35644 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35644 |
| Thompson | Sumatra | N/A | ATF-2018-0002-35645 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35645 |
| Cook | Keri | N/A | ATF-2018-0002-35646 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35646 |
| Pennington | Jane | N/A | ATF-2018-0002-35647 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35647 |
| Sweet | Annalee | N/A | ATF-2018-0002-35648 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35648 |
| Gibson | Jody | N/A | ATF-2018-0002-35649 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35649 |
| Burke | Jason | N/A | ATF-2018-0002-3565 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3565 |
| Myers | Ed | N/A | ATF-2018-0002-35650 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| McLaughlin | Judith | N/A | ATF-2018-0002-35651 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35651 |
| Perlis | Robert | N/A | ATF-2018-0002-35652 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35652 |
| Nassif | Steve | N/A | ATF-2018-0002-35653 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35653 |
| Mahony | Anna | N/A | ATF-2018-0002-35654 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35654 |
| Beit-Aharon | Claudette | N/A | ATF-2018-0002-35655 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35655 |
| Roe | Joseph | N/A | ATF-2018-0002-35656 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35656 |
| Olson | Jeannette | N/A | ATF-2018-0002-35657 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35657 |
| Brunotte | Zachary | N/A | ATF-2018-0002-35658 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35658 |
| Guthrie | Tamariah | N/A | ATF-2018-0002-35659 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35659 |
| wagner | ethan | Lu2838 | ATF-2018-0002-3566 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3566 |
| Swartzendruber | Nicole | N/A | ATF-2018-0002-35660 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35660 |
| Swartzendruber | Nicole | N/A | ATF-2018-0002-35661 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35661 |
| Ledgerwood | Kim | N/A | ATF-2018-0002-35662 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35662 |
| Morris | Nick | N/A | ATF-2018-0002-35663 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35663 |
| Greenwood | Joseph | N/A | ATF-2018-0002-35664 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35664 |
| J | Priscilla | N/A | ATF-2018-0002-35665 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35665 |
| Bird | Catherine | N/A | ATF-2018-0002-35666 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35666 |
| Walden-Forrest | Karyn | N/A | ATF-2018-0002-35667 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35667 |
| OLeary | Ellen | N/A | ATF-2018-0002-35668 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35668 |
| WALKER | APPHIA VICTORIA | N/A | ATF-2018-0002-35669 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35669 |
| Barkley | David | N/A | ATF-2018-0002-3567 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3567 |
| Soliman | May | N/A | ATF-2018-0002-35670 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35670 |
| Violette | Brian | N/A | ATF-2018-0002-35671 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35671 |
| Lopez | Julie | N/A | ATF-2018-0002-35672 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35672 |
| Rakoncay | Arlene | Individual | ATF-2018-0002-35673 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35673 |
| H | L | N/A | ATF-2018-0002-35674 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35674 |
| Flynn | Shannon | N/A | ATF-2018-0002-35675 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35675 |
| Anonymous | Susan | N/A | ATF-2018-0002-35676 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35676 |
| Chelgren-Koterba | Pamela | N/A | ATF-2018-0002-35677 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35677 |
| Fuller | Charles | N/A | ATF-2018-0002-35678 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35678 |
| Elliott | Vincent | N/A | ATF-2018-0002-35679 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35679 |
| Curtis | Scotty | N/A | ATF-2018-0002-3568 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3568 |
| Bierman | Kenneth | N/A | ATF-2018-0002-35680 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35680 |
| Beren | Bill | N/A | ATF-2018-0002-35681 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35681 |
| Cutler | Mary | N/A | ATF-2018-0002-35682 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35682 |
| Shrock | Alan | N/A | ATF-2018-0002-35683 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35683 |
| Sattarian | Mehdi | N/A | ATF-2018-0002-35684 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35684 |
| Salguero | Brenda | N/A | ATF-2018-0002-35685 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35685 |
| Robertson | Katherine | N/A | ATF-2018-0002-35686 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35686 |
| Lawler | Michael | N/A | ATF-2018-0002-35687 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35687 |
| Joseph | Karen | N/A | ATF-2018-0002-35688 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35688 |
| DeCarolis | Christopher | N/A | ATF-2018-0002-35689 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35689 |
| van Wyhe | David | N/A | ATF-2018-0002-3569 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3569 |
| Klingman | Gini | N/A | ATF-2018-0002-35690 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35690 |
| Schacher | Curtis | N/A | ATF-2018-0002-35691 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35691 |
| G | Abby | N/A | ATF-2018-0002-35692 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35692 |
| Apsey | Andy | N/A | ATF-2018-0002-35693 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35693 |
| Madison | Elizabeth | N/A | ATF-2018-0002-35694 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35694 |
| Jordan | Judy | N/A | ATF-2018-0002-35695 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35695 |
| Collins | Tyrone | N/A | ATF-2018-0002-35696 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35696 |
| Draper | Ryan | N/A | ATF-2018-0002-35697 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35697 |
| DeBacker | Katherine | N/A | ATF-2018-0002-35698 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bixler | Alan | N/A | ATF-2018-0002-35699 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35699 |
| Martin | Franklin | N/A | ATF-2018-0002-3570 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3570 |
| Gohsman | Tery | N/A | ATF-2018-0002-35700 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35700 |
| Walton | Bruce | N/A | ATF-2018-0002-35701 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35701 |
| Battles | Brooke | N/A | ATF-2018-0002-35702 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35702 |
| Korchek | Dennis | N/A | ATF-2018-0002-35703 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35703 |
| Langlinais | Carolyn | N/A | ATF-2018-0002-35704 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35704 |
| Coates | Dennis | N/A | ATF-2018-0002-35705 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35705 |
| Lane | Ryon | N/A | ATF-2018-0002-35706 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35706 |
| Marttila | Chris | N/A | ATF-2018-0002-35707 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35707 |
| Ashmore | Nicky | N/A | ATF-2018-0002-35708 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35708 |
| Elliott | Lucy | N/A | ATF-2018-0002-35709 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35709 |
| Barney | Ken | N/A | ATF-2018-0002-3571 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3571 |
| Hopkins Sr | Curt | N/A | ATF-2018-0002-35710 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35710 |
| McKenna | Kevin | N/A | ATF-2018-0002-35711 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35711 |
| Dreczynski | Michele | N/A | ATF-2018-0002-35712 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35712 |
| Nichols | Laurence | N/A | ATF-2018-0002-35713 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35713 |
| Fisher | Bethany | N/A | ATF-2018-0002-35714 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35714 |
| Womack | William | N/A | ATF-2018-0002-35715 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35715 |
| Neely | Ant | N/A | ATF-2018-0002-35716 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35716 |
| Fravel | Nicole | N/A | ATF-2018-0002-35717 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35717 |
| Boyd | Sara | N/A | ATF-2018-0002-35718 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35718 |
| Kim | James | N/A | ATF-2018-0002-35719 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35719 |
| Bentley | William | N/A | ATF-2018-0002-3572 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3572 |
| Hewell | Timoth | N/A | ATF-2018-0002-35720 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35720 |
| Roe | Shannon | N/A | ATF-2018-0002-35721 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35721 |
| Lambert | Levi | N/A | ATF-2018-0002-35722 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35722 |
| Donahue | Megan | N/A | ATF-2018-0002-35723 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35723 |
| Kersten | Marc | N/A | ATF-2018-0002-35724 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35724 |
| Ryan | Lauren | N/A | ATF-2018-0002-35725 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35725 |
| Oppenheim | Sam | N/A | ATF-2018-0002-35726 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35726 |
| Myers | Jennifer | N/A | ATF-2018-0002-35727 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35727 |
| Goldthwaite | Claire | N/A | ATF-2018-0002-35728 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35728 |
| Skorpen | Neal | N/A | ATF-2018-0002-35729 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35729 |
| Beamon | Toby | N/A | ATF-2018-0002-3573 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3573 |
| Powell | Antonia | N/A | ATF-2018-0002-35730 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35730 |
| Day | Yolanda | N/A | ATF-2018-0002-35731 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35731 |
| Goin | Leslie | N/A | ATF-2018-0002-35732 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35732 |
| Craig | Ann | N/A | ATF-2018-0002-35733 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35733 |
| Hughes | Julie | N/A | ATF-2018-0002-35734 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35734 |
| Falter | Elizabeth | N/A | ATF-2018-0002-35735 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35735 |
| Oronzio | Maryann | N/A | ATF-2018-0002-35736 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35736 |
| Starzec | Jan | N/A | ATF-2018-0002-35737 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35737 |
| Lazarus | Sara | N/A | ATF-2018-0002-35738 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35738 |
| DelMastro | Mary Jane | N/A | ATF-2018-0002-35739 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35739 |
| Schoonover | Todd | N/A | ATF-2018-0002-3574 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3574 |
| Reed | David | N/A | ATF-2018-0002-35740 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35740 |
| Williams | Lisa | N/A | ATF-2018-0002-35741 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35741 |
| Taylor | Allen | N/A | ATF-2018-0002-35742 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35742 |
| Malo | Michael | N/A | ATF-2018-0002-35743 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35743 |
| Gude | Adrienne | N/A | ATF-2018-0002-35744 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35744 |
| McNeely | Gretchen A | N/A | ATF-2018-0002-35745 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hopkins Jr | Curt | N/A | ATF-2018-0002-35746 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35746 |
| Longfellow | Jonathan | N/A | ATF-2018-0002-35747 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35747 |
| Barton | Quinn | N/A | ATF-2018-0002-35748 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35748 |
| Berrodin | Cheryl | N/A | ATF-2018-0002-35749 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35749 |
| Valentine | Thomas | N/A | ATF-2018-0002-3575 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3575 |
| Stevens | Natalie | N/A | ATF-2018-0002-35750 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35750 |
| Reed | Ryan | N/A | ATF-2018-0002-35751 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35751 |
| Trumbo | Debra | N/A | ATF-2018-0002-35752 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35752 |
| Green | Kathy | N/A | ATF-2018-0002-35753 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35753 |
| Mote | Caren | N/A | ATF-2018-0002-35754 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35754 |
| Phillips | Alma | N/A | ATF-2018-0002-35755 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35755 |
| Cuellar | Isabel | N/A | ATF-2018-0002-35756 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35756 |
| Torf | Susan | N/A | ATF-2018-0002-35757 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35757 |
| Wilcox | Bruce | N/A | ATF-2018-0002-35758 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35758 |
| Feicht | Ruth | N/A | ATF-2018-0002-35759 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35759 |
| Skirnick | John | N/A | ATF-2018-0002-3576 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3576 |
| McElheny | Jim | N/A | ATF-2018-0002-35760 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35760 |
| Driest | Edith | N/A | ATF-2018-0002-35761 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35761 |
| Belknap | Robert | N/A | ATF-2018-0002-35762 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35762 |
| Dwight | Cassandra | N/A | ATF-2018-0002-35763 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35763 |
| PENCE | J | N/A | ATF-2018-0002-35764 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35764 |
| Laspisa | Cecilia | N/A | ATF-2018-0002-35765 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35765 |
| Danet | Burton | N/A | ATF-2018-0002-35766 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35766 |
| Levy | Linda | N/A | ATF-2018-0002-35767 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35767 |
| Phillips | Michael | N/A | ATF-2018-0002-35768 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35768 |
| negro | Marilyn | N/A | ATF-2018-0002-35769 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35769 |
| Weir | Melanie | N/A | ATF-2018-0002-3577 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3577 |
| Hnatowich | Don | N/A | ATF-2018-0002-35770 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35770 |
| Law | Kathleen | N/A | ATF-2018-0002-35771 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35771 |
| Synnestvedt | Susan | N/A | ATF-2018-0002-35772 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35772 |
| deGrasse | denise | N/A | ATF-2018-0002-35773 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35773 |
| Wax | Francea | N/A | ATF-2018-0002-35774 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35774 |
| Berg | Anita | N/A | ATF-2018-0002-35775 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35775 |
| hunt | Megan | N/A | ATF-2018-0002-35776 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35776 |
| MacPhee | Pamela | N/A | ATF-2018-0002-35777 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35777 |
| Preston | Elizabeth | N/A | ATF-2018-0002-35778 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35778 |
| Thompson | Sandra | N/A | ATF-2018-0002-35779 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35779 |
| Schoener | Kelvin | N/A | ATF-2018-0002-3578 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3578 |
| Bishop | Philip | N/A | ATF-2018-0002-35780 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35780 |
| Hoagland | Christina | N/A | ATF-2018-0002-35781 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35781 |
| Bergman | Pamela | N/A | ATF-2018-0002-35782 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35782 |
| Post | Dianne | N/A | ATF-2018-0002-35783 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35783 |
| Dolin | Lenore | N/A | ATF-2018-0002-35784 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35784 |
| haworth | laura | N/A | ATF-2018-0002-35785 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35785 |
| DOYLE | MICHAEL | N/A | ATF-2018-0002-35786 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35786 |
| Libert | Jean-Pierre | N/A | ATF-2018-0002-35787 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35787 |
| Haywood | Susan | N/A | ATF-2018-0002-35788 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35788 |
| Nolan | Eleanor | N/A | ATF-2018-0002-35789 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35789 |
| Bremer | Britt | N/A | ATF-2018-0002-3579 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3579 |
| Meyer | Amy | N/A | ATF-2018-0002-35790 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35790 |
| Jones | Susan | N/A | ATF-2018-0002-35791 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35791 |
| Truett | Michele | N/A | ATF-2018-0002-35792 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| zelman | steve | N/A | ATF-2018-0002-35793 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35793 |
| Shu | Jeannie | N/A | ATF-2018-0002-35794 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35794 |
| Alford | Alice | N/A | ATF-2018-0002-35795 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35795 |
| Memel | Elizabeth | N/A | ATF-2018-0002-35796 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35796 |
| Riffe | Adele | N/A | ATF-2018-0002-35797 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35797 |
| HARAS | STEPHEN | N/A | ATF-2018-0002-35798 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35798 |
| Cusick | Jeffery | N/A | ATF-2018-0002-35799 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35799 |
| LATTA | S | N/A | ATF-2018-0002-3580 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3580 |
| Mox | Doug | N/A | ATF-2018-0002-35800 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35800 |
| Weidknecht | Marcia | N/A | ATF-2018-0002-35801 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35801 |
| Whitcomb | Claire | N/A | ATF-2018-0002-35802 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35802 |
| Brim | Ashley | N/A | ATF-2018-0002-35803 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35803 |
| Jones | Cathy | N/A | ATF-2018-0002-35804 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35804 |
| Upshaw | Melinda | N/A | ATF-2018-0002-35805 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35805 |
| Kays | J | N/A | ATF-2018-0002-35806 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35806 |
| Bhandarkar | Sam | N/A | ATF-2018-0002-35807 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35807 |
| Sever | Kimberly | N/A | ATF-2018-0002-35808 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35808 |
| Drew | Mary | Woodburn Schools | ATF-2018-0002-35809 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35809 |
| English | J. | N/A | ATF-2018-0002-3581 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3581 |
| Torpey | Catherine | N/A | ATF-2018-0002-35810 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35810 |
| Hardman | Elaine | N/A | ATF-2018-0002-35811 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35811 |
| Vega | Kerry | N/A | ATF-2018-0002-35812 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35812 |
| Heacock | Terri | N/A | ATF-2018-0002-35813 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35813 |
| Glisan | Brenda | N/A | ATF-2018-0002-35814 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35814 |
| Dorzweiler | Richard | N/A | ATF-2018-0002-35815 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35815 |
| Noel | Kathryn | N/A | ATF-2018-0002-35816 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35816 |
| Fray | Nancy | N/A | ATF-2018-0002-35817 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35817 |
| Ross | Maria | N/A | ATF-2018-0002-35818 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35818 |
| Benes | Sharon | N/A | ATF-2018-0002-35819 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35819 |
| Edwards | Kenneth | N/A | ATF-2018-0002-3582 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3582 |
| Hansen | Sherry | N/A | ATF-2018-0002-35820 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35820 |
| Hamilton-Poore | Terry | N/A | ATF-2018-0002-35821 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35821 |
| Majors | Beverly | N/A | ATF-2018-0002-35822 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35822 |
| Patterson | Greg | Greg Patterson and Associates Inc. | ATF-2018-0002-35823 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35823 |
| Catron | Sam | N/A | ATF-2018-0002-35824 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35824 |
| Morris | Debbie | N/A | ATF-2018-0002-35825 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35825 |
| Kinnaird | Kendra | N/A | ATF-2018-0002-35826 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35826 |
| Armour | James | N/A | ATF-2018-0002-35827 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35827 |
| Warth | David | N/A | ATF-2018-0002-35828 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35828 |
| LoFurno | Susan | N/A | ATF-2018-0002-35829 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35829 |
| carr | chris | N/A | ATF-2018-0002-3583 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3583 |
| Kaufmann | Suzanne | N/A | ATF-2018-0002-35830 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35830 |
| Sadek | Deena | N/A | ATF-2018-0002-35831 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35831 |
| Davis | Kathryn | N/A | ATF-2018-0002-35832 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35832 |
| Anderson | Laura | N/A | ATF-2018-0002-35833 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35833 |
| Teal | Monique | N/A | ATF-2018-0002-35834 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35834 |
| Keating | Michelle | N/A | ATF-2018-0002-35835 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35835 |
| Chambers | Janet | N/A | ATF-2018-0002-35836 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35836 |
| Hutchins | Katherine | N/A | ATF-2018-0002-35837 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35837 |
| Geller | Richard | N/A | ATF-2018-0002-35838 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35838 |
| Sullivan | Jim | N/A | ATF-2018-0002-35839 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35839 |

| Pulzone | Steve | N/A | ATF-2018-0002-3584 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3584 |
| Johnson | Paul | N/A | ATF-2018-0002-35840 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35840 |
| Ryan | Michael | N/A | ATF-2018-0002-35841 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35841 |
| Stover | W. Andrew | N/A | ATF-2018-0002-35842 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35842 |
| McGraw Schuchman | David | N/A | ATF-2018-0002-35843 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35843 |
| Bahlman | Dinah | N/A | ATF-2018-0002-35844 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35844 |
| clay | curt | N/A | ATF-2018-0002-35845 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35845 |
| Ilong | walter | N/A | ATF-2018-0002-35846 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35846 |
| Olff | Julia | N/A | ATF-2018-0002-35847 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35847 |
| Hiestand | Nancy | N/A | ATF-2018-0002-35848 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35848 |
| Headings | Theodore | N/A | ATF-2018-0002-35849 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35849 |
| Wahl | David | N/A | ATF-2018-0002-3585 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3585 |
| Augustine | Sharon | N/A | ATF-2018-0002-35850 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35850 |
| Green | Joseph | N/A | ATF-2018-0002-35851 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35851 |
| Hansberry-Brown, M.Ed. | Sherry | N/A | ATF-2018-0002-35852 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35852 |
| Hight | Robert | N/A | ATF-2018-0002-35853 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35853 |
| Bullard | Elizabeth | N/A | ATF-2018-0002-35854 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35854 |
| Ewert | Kai | N/A | ATF-2018-0002-35855 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35855 |
| Thompson | Brian | N/A | ATF-2018-0002-35856 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35856 |
| Carlton | Ella | N/A | ATF-2018-0002-35857 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35857 |
| Dugan | Rev. Carolyn | N/A | ATF-2018-0002-35858 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35858 |
| Laine | Erin | N/A | ATF-2018-0002-35859 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35859 |
| Lang | Andrew | N/A | ATF-2018-0002-3586 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3586 |
| Hofer | Ricardo | N/A | ATF-2018-0002-35860 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35860 |
| Finlay | Sara | N/A | ATF-2018-0002-35861 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35861 |
| Murphy | Linda | N/A | ATF-2018-0002-35862 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35862 |
| Valaika | William | N/A | ATF-2018-0002-35863 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35863 |
| Dawson | Marty | N/A | ATF-2018-0002-35864 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35864 |
| Klump | Philip | NA | ATF-2018-0002-35865 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35865 |
| BODARY | MICHAEL | N/A | ATF-2018-0002-35866 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35866 |
| Ferguson | GARY | N/A | ATF-2018-0002-35867 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35867 |
| Corbet | Kathy | N/A | ATF-2018-0002-35868 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35868 |
| Thompson | Charlotte | N/A | ATF-2018-0002-35869 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35869 |
| Bass | Kenneth | N/A | ATF-2018-0002-3587 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3587 |
| Loeb | George | N/A | ATF-2018-0002-35870 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35870 |
| Cripps | Cynthia | N/A | ATF-2018-0002-35871 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35871 |
| Vogelsang | Judith | N/A | ATF-2018-0002-35872 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35872 |
| Morris | Robert | N/A | ATF-2018-0002-35873 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35873 |
| wollpert | sandra | N/A | ATF-2018-0002-35874 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35874 |
| Geoffrion | Sabrina | N/A | ATF-2018-0002-35875 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35875 |
| Anonymous | Pamela | N/A | ATF-2018-0002-35876 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35876 |
| Hemm | Joan | N/A | ATF-2018-0002-35877 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35877 |
| Roseborough | Jo | N/A | ATF-2018-0002-35878 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35878 |
| Geist | Caitlyn | N/A | ATF-2018-0002-35879 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35879 |
| Adams | Anthony | N/A | ATF-2018-0002-3588 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3588 |
| Price | Donna | N/A | ATF-2018-0002-35880 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35880 |
| Kornbluth | Jean | N/A | ATF-2018-0002-35881 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35881 |
| Tattu | Georgia | N/A | ATF-2018-0002-35882 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35882 |
| Bardell | Tim | N/A | ATF-2018-0002-35883 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35883 |
| Handelsman | Robert | N/A | ATF-2018-0002-35884 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35884 |
| Morris | Kevin | N/A | ATF-2018-0002-35885 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35885 |
| Resnick | Judith | N/A | ATF-2018-0002-35886 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M | J | N/A | ATF-2018-0002-35887 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35887 |
| Kwak | James | N/A | ATF-2018-0002-35888 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35888 |
| Barton | Judith | N/A | ATF-2018-0002-35889 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35889 |
| Daire | Evan | N/A | ATF-2018-0002-3589 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3589 |
| Jabbour | Nick | N/A | ATF-2018-0002-35890 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35890 |
| Matthews | Richard | N/A | ATF-2018-0002-35891 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35891 |
| Millard | Jerry | N/A | ATF-2018-0002-35892 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35892 |
| Epperson | Julie | N/A | ATF-2018-0002-35893 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35893 |
| To | Laurie | N/A | ATF-2018-0002-35894 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35894 |
| Stokes | James | N/A | ATF-2018-0002-35895 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35895 |
| Stansfield | Jack | N/A | ATF-2018-0002-35896 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35896 |
| Eames | Lee | N/A | ATF-2018-0002-35897 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35897 |
| Bushell | Myra | N/A | ATF-2018-0002-35898 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35898 |
| Adamson | Jean | N/A | ATF-2018-0002-35899 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35899 |
| Self | Jerry | N/A | ATF-2018-0002-3590 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3590 |
| Gaetano | Joseph | N/A | ATF-2018-0002-35900 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35900 |
| Poulson | Judi | N/A | ATF-2018-0002-35901 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35901 |
| Asriel | Mary | N/A | ATF-2018-0002-35902 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35902 |
| Penchoen | Gregory | N/A | ATF-2018-0002-35903 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35903 |
| West | Meredith | N/A | ATF-2018-0002-35904 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35904 |
| Desmond | Brighid | N/A | ATF-2018-0002-35905 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35905 |
| Cheuk | Hill | N/A | ATF-2018-0002-35906 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35906 |
| Basye | Dale | N/A | ATF-2018-0002-35907 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35907 |
| Brown | Robert | N/A | ATF-2018-0002-35908 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35908 |
| Arena | Nile | N/A | ATF-2018-0002-35909 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35909 |
| Rockatansky | Max | N/A | ATF-2018-0002-3591 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3591 |
| Callaway | Michael | N/A | ATF-2018-0002-35910 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35910 |
| Anonymous | Will | N/A | ATF-2018-0002-35911 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35911 |
| Girard | Nicole | N/A | ATF-2018-0002-35912 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35912 |
| Bybee | Amanda | N/A | ATF-2018-0002-35913 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35913 |
| Bolt | James | n/a | ATF-2018-0002-35914 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35914 |
| Watkins | Michael | N/A | ATF-2018-0002-35915 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35915 |
| Cardlin | Dorothy | N/A | ATF-2018-0002-35916 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35916 |
| Kelley | Maura | N/A | ATF-2018-0002-35917 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35917 |
| Friedman | Arthur | N/A | ATF-2018-0002-35918 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35918 |
| Sleboda | Jennifer | N/A | ATF-2018-0002-35919 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35919 |
| brash | michael | N/A | ATF-2018-0002-3592 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3592 |
| Munshi | Perseus | N/A | ATF-2018-0002-35920 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35920 |
| Hermann-Wu | Kate | N/A | ATF-2018-0002-35921 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35921 |
| Stone | Lisa | N/A | ATF-2018-0002-35922 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35922 |
| Peterson | Alan | N/A | ATF-2018-0002-35923 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35923 |
| Coiner | Michael | N/A | ATF-2018-0002-35924 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35924 |
| Lenzo | Pat | N/A | ATF-2018-0002-35925 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35925 |
| trujillo | steve | N/A | ATF-2018-0002-35926 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35926 |
| Krichevsky | Evan | N/A | ATF-2018-0002-35927 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35927 |
| Garcia | Jose | N/A | ATF-2018-0002-35928 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35928 |
| Carlton | Barbara | N/A | ATF-2018-0002-35929 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35929 |
| Slomienski | Robert | N/A | ATF-2018-0002-3593 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3593 |
| Joseph | V | N/A | ATF-2018-0002-35930 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35930 |
| Duong | Kevin | N/A | ATF-2018-0002-35931 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35931 |
| Lettes | Ann | N/A | ATF-2018-0002-35932 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35932 |
| ZIMMERMAN | GAYLE | N/A | ATF-2018-0002-35933 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Beitel | Timothy | N/A | ATF-2018-0002-35934 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35934 |
| Archbold Andrs | Katie | N/A | ATF-2018-0002-35935 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35935 |
| Salas | Pito | N/A | ATF-2018-0002-35936 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35936 |
| Myrow | David | N/A | ATF-2018-0002-35937 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35937 |
| Vidamour | Sheila | N/A | ATF-2018-0002-35938 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35938 |
| Dalo | Bern | N/A | ATF-2018-0002-35939 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35939 |
| Welsh | Ryan | N/A | ATF-2018-0002-3594 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3594 |
| Davis | Ken | N/A | ATF-2018-0002-35940 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35940 |
| Case | Randy | N/A | ATF-2018-0002-35941 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35941 |
| Hannigan | Bob | N/A | ATF-2018-0002-35942 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35942 |
| Struble | M. | N/A | ATF-2018-0002-35943 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35943 |
| Arndt | Diane | N/A | ATF-2018-0002-35944 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35944 |
| Eshelman | Jane | N/A | ATF-2018-0002-35945 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35945 |
| Slote | Karen | N/A | ATF-2018-0002-35946 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35946 |
| Weesner | Margaret | N/A | ATF-2018-0002-35947 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35947 |
| Hellmuth | Cynthia | N/A | ATF-2018-0002-35948 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35948 |
| Horwitz | Martin | N/A | ATF-2018-0002-35949 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35949 |
| W | Ed | N/A | ATF-2018-0002-3595 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3595 |
| Rogan | Peter | N/A | ATF-2018-0002-35950 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35950 |
| Bailey | Rodger | N/A | ATF-2018-0002-35951 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35951 |
| Kaye | Rebecca | N/A | ATF-2018-0002-35952 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35952 |
| Cole | Sarah | N/A | ATF-2018-0002-35953 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35953 |
| Homsey | Ellen | N/A | ATF-2018-0002-35954 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35954 |
| March | Karen | N/A | ATF-2018-0002-35955 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35955 |
| Henning | Susan | N/A | ATF-2018-0002-35956 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35956 |
| Goesl | Jeanne | N/A | ATF-2018-0002-35957 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35957 |
| Daniel | Lisa | N/A | ATF-2018-0002-35958 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35958 |
| Gurdin | J. Barry | N/A | ATF-2018-0002-35959 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35959 |
| Klaus | David | N/A | ATF-2018-0002-3596 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3596 |
| Belzer | Kathleen | N/A | ATF-2018-0002-35960 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35960 |
| Wheeler | Robert | N/A | ATF-2018-0002-35961 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35961 |
| Lee | Marguerite | N/A | ATF-2018-0002-35962 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35962 |
| Peters | Ralph Lee | N/A | ATF-2018-0002-35963 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35963 |
| Ross | Jeanette | N/A | ATF-2018-0002-35964 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35964 |
| De Anda | Ricardo | N/A | ATF-2018-0002-35965 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35965 |
| Cancel | Sandra | N/A | ATF-2018-0002-35966 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35966 |
| Letourneau | Donna | N/A | ATF-2018-0002-35967 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35967 |
| Jones | Kenneth | N/A | ATF-2018-0002-35968 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35968 |
| Cohen | Heather | N/A | ATF-2018-0002-35969 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35969 |
| Potterfield | Robert | N/A | ATF-2018-0002-3597 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3597 |
| Hertzler | Laurie | N/A | ATF-2018-0002-35970 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35970 |
| Kessel | Julian | N/A | ATF-2018-0002-35971 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35971 |
| Griffin | Ashley | N/A | ATF-2018-0002-35972 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35972 |
| Neiman | Jacqueline | N/A | ATF-2018-0002-35973 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35973 |
| Cabrera | Jose | N/A | ATF-2018-0002-35974 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35974 |
| Checchia | Michele | N/A | ATF-2018-0002-35975 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35975 |
| Troutman | Richard | N/A | ATF-2018-0002-35976 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35976 |
| Cooke | Brenda | N/A | ATF-2018-0002-35977 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35977 |
| Basche | David Alan | N/A | ATF-2018-0002-35978 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35978 |
| Kamath | Melissa | N/A | ATF-2018-0002-35979 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35979 |
| Montgomery II | David | N/A | ATF-2018-0002-3598 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3598 |
| Smith | Alicia | N/A | ATF-2018-0002-35980 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pagani | Monica | N/A | ATF-2018-0002-35981 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35981 |
| Ingram | Renea | N/A | ATF-2018-0002-35982 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35982 |
| Abrahams | Jesse | N/A | ATF-2018-0002-35983 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35983 |
| lefebvre | thomas | N/A | ATF-2018-0002-35984 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35984 |
| Milana | Wanita | N/A | ATF-2018-0002-35985 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35985 |
| valli | marie | N/A | ATF-2018-0002-35986 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35986 |
| Sumrall | Kathleen | N/A | ATF-2018-0002-35987 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35987 |
| Guffey | Jan | N/A | ATF-2018-0002-35988 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35988 |
| Goedken | Charles | N/A | ATF-2018-0002-35989 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35989 |
| brash | sally | N/A | ATF-2018-0002-3599 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3599 |
| Tranter | William | N/A | ATF-2018-0002-35990 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35990 |
| Whitson | Leesa | N/A | ATF-2018-0002-35991 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35991 |
| Loerke | Cassandra | N/A | ATF-2018-0002-35992 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35992 |
| Hollister | Laura | N/A | ATF-2018-0002-35993 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35993 |
| Heinsdorf | Martin | N/A | ATF-2018-0002-35994 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35994 |
| Aberle | Sarah | N/A | ATF-2018-0002-35995 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35995 |
| Lively | Mary Winona | N/A | ATF-2018-0002-35996 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35996 |
| Van Leekwijck | Natalie | N/A | ATF-2018-0002-35997 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35997 |
| Baron | Riccardo | N/A | ATF-2018-0002-35998 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35998 |
| Barnes | Dennis | N/A | ATF-2018-0002-35999 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-35999 |
| Tauscher | John | N/A | ATF-2018-0002-3600 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3600 |
| JORDAN | MICHAEL | N/A | ATF-2018-0002-36000 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36000 |
| Park | Steven | N/A | ATF-2018-0002-36001 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36001 |
| Fuglestad | Allison | N/A | ATF-2018-0002-36002 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36002 |
| Barrett | Betty | N/A | ATF-2018-0002-36003 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36003 |
| Parks | Rebecca | N/A | ATF-2018-0002-36004 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36004 |
| Braun | Kate | N/A | ATF-2018-0002-36005 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36005 |
| Dupuis-Tessici | Carole | N/A | ATF-2018-0002-36006 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36006 |
| Locke | Joanne | N/A | ATF-2018-0002-36007 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36007 |
| Isaac | Sheldon | N/A | ATF-2018-0002-36008 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36008 |
| Dixon | Arthur | N/A | ATF-2018-0002-36009 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36009 |
| wehrle | jay | N/A | ATF-2018-0002-3601 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3601 |
| van Strien | Adrian | N/A | ATF-2018-0002-36010 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36010 |
| S | Smoosh | N/A | ATF-2018-0002-36011 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36011 |
| Foss | Steve | N/A | ATF-2018-0002-36012 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36012 |
| Hashemi-Briskin | Jordan | N/A | ATF-2018-0002-36013 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36013 |
| Chumbley | Pamela | N/A | ATF-2018-0002-36014 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36014 |
| King | Laurie | N/A | ATF-2018-0002-36015 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36015 |
| O'Neill | Dee | N/A | ATF-2018-0002-36016 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36016 |
| Matthews | Pamela | N/A | ATF-2018-0002-36017 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36017 |
| Catala | Pierre | N/A | ATF-2018-0002-36018 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36018 |
| Winberg | Dane | N/A | ATF-2018-0002-36019 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36019 |
| Nagel | Gregory | N/A | ATF-2018-0002-3602 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3602 |
| Danner | Kim | N/A | ATF-2018-0002-36020 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36020 |
| Bubelis | Wally | N/A | ATF-2018-0002-36021 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36021 |
| Bojarski | Lawrence | N/A | ATF-2018-0002-36022 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36022 |
| Hendrickson | Stanford | N/A | ATF-2018-0002-36023 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36023 |
| Godwin | Nadine | N/A | ATF-2018-0002-36024 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36024 |
| Roberts | Beverly | N/A | ATF-2018-0002-36025 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36025 |
| DIMMITT | RAFE | N/A | ATF-2018-0002-36026 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36026 |
| Fender | Elizabeth | N/A | ATF-2018-0002-36027 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36027 |
| Cockerill | Marc | N/A | ATF-2018-0002-36028 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Arango | Juan | N/A | ATF-2018-0002-36029 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36029 |
| Callahan | Patrick | N/A | ATF-2018-0002-3603 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3603 |
| Lloyd | Darvel | N/A | ATF-2018-0002-36030 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36030 |
| Thompson | Marilyn | N/A | ATF-2018-0002-36031 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36031 |
| Epstein | Robin | N/A | ATF-2018-0002-36032 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36032 |
| Robertson | Betty | N/A | ATF-2018-0002-36033 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36033 |
| BAILEY | LEE ANN | N/A | ATF-2018-0002-36034 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36034 |
| Allison | Connie | N/A | ATF-2018-0002-36035 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36035 |
| Stuart-Eddy | Kathy G | N/A | ATF-2018-0002-36036 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36036 |
| wilson | MARY | N/A | ATF-2018-0002-36037 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36037 |
| Hall | Zachary | N/A | ATF-2018-0002-36038 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36038 |
| Rosenkotter | Barbara | N/A | ATF-2018-0002-36039 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36039 |
| Beall | Mark | N/A | ATF-2018-0002-3604 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3604 |
| Burgess | Michele | N/A | ATF-2018-0002-36040 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36040 |
| Chase | Anne | N/A | ATF-2018-0002-36041 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36041 |
| Harrison | Ruth | N/A | ATF-2018-0002-36042 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36042 |
| TRYTTEN | JUDITH | N/A | ATF-2018-0002-36043 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36043 |
| Grant | Mary | N/A | ATF-2018-0002-36044 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36044 |
| Tharpe | Billy | N/A | ATF-2018-0002-36045 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36045 |
| Croix | Rick | N/A | ATF-2018-0002-36046 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36046 |
| Carrj | Melinda | N/A | ATF-2018-0002-36047 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36047 |
| Gentz | Mona | N/A | ATF-2018-0002-36048 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36048 |
| Carlino | Thomas | N/A | ATF-2018-0002-36049 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36049 |
| Montgomery II | David | N/A | ATF-2018-0002-3605 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3605 |
| Lerner | Nancy | N/A | ATF-2018-0002-36050 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36050 |
| Anderson | Connie | N/A | ATF-2018-0002-36051 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36051 |
| Ring | Barbara | N/A | ATF-2018-0002-36052 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36052 |
| Epps | Shane | N/A | ATF-2018-0002-36053 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36053 |
| Rogers | Thomas | N/A | ATF-2018-0002-36054 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36054 |
| Valleroy | Marie | N/A | ATF-2018-0002-36055 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36055 |
| Eppolito | Mariann | N/A | ATF-2018-0002-36056 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36056 |
| Caldwell | Durham | N/A | ATF-2018-0002-36057 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36057 |
| Bell | Priscilla | N/A | ATF-2018-0002-36058 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36058 |
| McNeeley | Pat | N/A | ATF-2018-0002-36059 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36059 |
| Lane | John | N/A | ATF-2018-0002-3606 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3606 |
| Rowden | Tim | N/A | ATF-2018-0002-36060 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36060 |
| Santitoro | Sophia | N/A | ATF-2018-0002-36061 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36061 |
| Mayer | Frederick | N/A | ATF-2018-0002-36062 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36062 |
| Lemmert | Ronald | N/A | ATF-2018-0002-36063 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36063 |
| Ballantine | Dodie | N/A | ATF-2018-0002-36064 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36064 |
| DEFRANCISCI | DOMINIQUE | N/A | ATF-2018-0002-36065 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36065 |
| Pietsch | Willem | N/A | ATF-2018-0002-36066 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36066 |
| Harless | Nancy | N/A | ATF-2018-0002-36067 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36067 |
| Howard | Nancy | N/A | ATF-2018-0002-36068 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36068 |
| Rogers | Thomas | N/A | ATF-2018-0002-36069 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36069 |
| Page | Jimmy | N/A | ATF-2018-0002-3607 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3607 |
| Benton | Susan | N/A | ATF-2018-0002-36070 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36070 |
| Kaplan | Suzan | N/A | ATF-2018-0002-36071 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36071 |
| Bethune | Diane | N/A | ATF-2018-0002-36072 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36072 |
| Phelan216 | Patty | N/A | ATF-2018-0002-36073 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36073 |
| Tamale | Rachel | N/A | ATF-2018-0002-36074 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36074 |
| ONeill | Carol | N/A | ATF-2018-0002-36075 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Logsdon | Adrien | N/A | ATF-2018-0002-36076 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36076 |
| Nadle | Jon | N/A | ATF-2018-0002-36077 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36077 |
| Welch | Donald | N/A | ATF-2018-0002-36078 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36078 |
| Schaack | Elizabeth | N/A | ATF-2018-0002-36079 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36079 |
| MAGEE | SCOTT | N/A | ATF-2018-0002-3608 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3608 |
| Gordon | Suzanne | N/A | ATF-2018-0002-36080 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36080 |
| Tucker | Linda | N/A | ATF-2018-0002-36081 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36081 |
| Szczech | Michael | N/A | ATF-2018-0002-36082 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36082 |
| Sprengeler | Robert | N/A | ATF-2018-0002-36083 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36083 |
| Crofton | D. | N/A | ATF-2018-0002-36084 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36084 |
| Engle | I. | N/A | ATF-2018-0002-36085 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36085 |
| Thomas | D. | N/A | ATF-2018-0002-36086 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36086 |
| Elman | Howard | N/A | ATF-2018-0002-36087 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36087 |
| Haye | Stanley | N/A | ATF-2018-0002-36088 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36088 |
| wolf | Joe | N/A | ATF-2018-0002-36089 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36089 |
| MAsiello | George | N/A | ATF-2018-0002-3609 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3609 |
| Maguire | James | N/A | ATF-2018-0002-36090 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36090 |
| Kuriawa | John | N/A | ATF-2018-0002-36091 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36091 |
| Branch | Bud | N/A | ATF-2018-0002-36092 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36092 |
| Tuck | Linda | N/A | ATF-2018-0002-36093 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36093 |
| DeMott | Margaret | N/A | ATF-2018-0002-36094 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36094 |
| Parmelee | Les | N/A | ATF-2018-0002-36095 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36095 |
| Goodhue | Janet | N/A | ATF-2018-0002-36096 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36096 |
| Porter | Kevin | N/A | ATF-2018-0002-36097 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36097 |
| Seitz | Carl | N/A | ATF-2018-0002-36098 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36098 |
| Kruser | Theresa | N/A | ATF-2018-0002-36099 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36099 |
| Welch | Bruce | N/A | ATF-2018-0002-3610 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3610 |
| O'Meara | Colleen & Joe - Giff | N/A | ATF-2018-0002-36100 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36100 |
| deHerrera | Alicia | N/A | ATF-2018-0002-36101 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36101 |
| James | Larry | N/A | ATF-2018-0002-36102 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36102 |
| McKelvie | Patricia | N/A | ATF-2018-0002-36103 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36103 |
| Gurtek | Brent | N/A | ATF-2018-0002-36104 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36104 |
| Williams | Catherine | N/A | ATF-2018-0002-36105 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36105 |
| Ameen | Arshad | N/A | ATF-2018-0002-36106 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36106 |
| Estes | Douglas | N/A | ATF-2018-0002-36107 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36107 |
| Brandstetter | Catherine | N/A | ATF-2018-0002-36108 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36108 |
| Boles | Lara | N/A | ATF-2018-0002-36109 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36109 |
| Ledbetter | John | N/A | ATF-2018-0002-3611 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3611 |
| Safie | Vanessa | N/A | ATF-2018-0002-36110 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36110 |
| Sagerman | Laura | N/A | ATF-2018-0002-36111 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36111 |
| shea | Mary+Jane | N/A | ATF-2018-0002-36112 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36112 |
| JARCHO | WILLIAM | N/A | ATF-2018-0002-36113 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36113 |
| Moller | Arlen | N/A | ATF-2018-0002-36114 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36114 |
| Smith | Debra | N/A | ATF-2018-0002-36115 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36115 |
| Nunez | Alonso | N/A | ATF-2018-0002-36116 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36116 |
| Bates | Gina | N/A | ATF-2018-0002-36117 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36117 |
| Reback | Mark | N/A | ATF-2018-0002-36118 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36118 |
| Metzger | Robert | University of Alabama | ATF-2018-0002-36119 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36119 |
| Smith | Stanley | N/A | ATF-2018-0002-3612 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3612 |
| Pedersen | Paula | N/A | ATF-2018-0002-36120 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36120 |
| Wiesler | Patricia | N/A | ATF-2018-0002-36121 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36121 |
| Birkel | Steven | N/A | ATF-2018-0002-36122 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36122 |

| Olson | Karen | N/A | ATF-2018-0002-36123 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36123 |
| Aikin | Dawn | N/A | ATF-2018-0002-36124 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36124 |
| Nadel | Michael | N/A | ATF-2018-0002-36125 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36125 |
| heller | barry | N/A | ATF-2018-0002-36126 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36126 |
| Barry | Edward | N/A | ATF-2018-0002-36127 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36127 |
| hughes | roy | N/A | ATF-2018-0002-36128 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36128 |
| James | Caitlin | N/A | ATF-2018-0002-36129 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36129 |
| Grim | Richard | N/A | ATF-2018-0002-3613 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3613 |
| Fernandes | Cynde | N/A | ATF-2018-0002-36130 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36130 |
| Hale | Cara | N/A | ATF-2018-0002-36131 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36131 |
| Knowles | Elizabeth | N/A | ATF-2018-0002-36132 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36132 |
| Balogh | Sue Ann | N/A | ATF-2018-0002-36133 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36133 |
| Bass | Karen | N/A | ATF-2018-0002-36134 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36134 |
| Faigle | Susan | N/A | ATF-2018-0002-36135 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36135 |
| Summers | Emily | N/A | ATF-2018-0002-36136 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36136 |
| Ruger | Avis | N/A | ATF-2018-0002-36137 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36137 |
| DICINDIO | MARISSA | N/A | ATF-2018-0002-36138 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36138 |
| Shoemaker | Dylan | N/A | ATF-2018-0002-36139 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36139 |
| Erler | Gregory | N/A | ATF-2018-0002-3614 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3614 |
| Ooms | Rachel | N/A | ATF-2018-0002-36140 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36140 |
| Sandhu | Sonia | N/A | ATF-2018-0002-36141 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36141 |
| Smith | Susan | N/A | ATF-2018-0002-36142 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36142 |
| Vaughan | Patty | N/A | ATF-2018-0002-36143 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36143 |
| M | Lia | N/A | ATF-2018-0002-36144 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36144 |
| Nordmann | Suzanne | N/A | ATF-2018-0002-36145 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36145 |
| Kay | Colin | N/A | ATF-2018-0002-36146 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36146 |
| Coyne | Katharine | N/A | ATF-2018-0002-36147 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36147 |
| Pietrangelo | Loretta | N/A | ATF-2018-0002-36148 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36148 |
| Rhoads | Donald | N/A | ATF-2018-0002-36149 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36149 |
| Zinn | Ward | N/A | ATF-2018-0002-3615 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3615 |
| Towner | Erline | N/A | ATF-2018-0002-36150 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36150 |
| Manheim | Michael P | N/A | ATF-2018-0002-36151 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36151 |
| Wyatt | Cathy | N/A | ATF-2018-0002-36152 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36152 |
| Reilly | Tracy | N/A | ATF-2018-0002-36153 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36153 |
| Kladnik | Sallie | N/A | ATF-2018-0002-36154 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36154 |
| Parker | Sharron | N/A | ATF-2018-0002-36155 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36155 |
| Johnson | Lee | N/A | ATF-2018-0002-36156 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36156 |
| Weinzveg | Barry | N/A | ATF-2018-0002-36157 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36157 |
| Jenkins | Jeffrey | N/A | ATF-2018-0002-36158 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36158 |
| Charlton | Nancy | N/A | ATF-2018-0002-36159 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36159 |
| Sabok | James | N/A | ATF-2018-0002-3616 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3616 |
| Milton | Jack | N/A | ATF-2018-0002-36160 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36160 |
| Jacobs | Teri | N/A | ATF-2018-0002-36161 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36161 |
| Froehlich | Sandi | N/A | ATF-2018-0002-36162 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36162 |
| Byrd | Vicki | N/A | ATF-2018-0002-36163 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36163 |
| Stockdale-Homick | Renee | N/A | ATF-2018-0002-36164 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36164 |
| Tillman | Terry | N/A | ATF-2018-0002-36165 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36165 |
| Eskow | Alison | N/A | ATF-2018-0002-36166 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36166 |
| Kurimai | Pamela | N/A | ATF-2018-0002-36167 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36167 |
| Herrgott | Thomas | N/A | ATF-2018-0002-36168 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36168 |
| Seiple | Steve | N/A | ATF-2018-0002-36169 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36169 |
| Petersen | Matthew | N/A | ATF-2018-0002-3617 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3617 |

| Rogers | Arthur Carter | N/A | ATF-2018-0002-36170 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36170 |
|--------|---------------|-----|---------------------|----------|-----------|-------------------------------------------------------------|
| Butler | Ava | N/A | ATF-2018-0002-36171 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36171 |
| Stamos | James | N/A | ATF-2018-0002-36172 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36172 |
| Barbee | Joey | Gardens del Sol | ATF-2018-0002-36173 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36173 |
| Kramer | Angela | N/A | ATF-2018-0002-36174 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36174 |
| Fuchs | Stephanie | N/A | ATF-2018-0002-36175 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36175 |
| smith | patti | N/A | ATF-2018-0002-36176 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36176 |
| Renno | Kathy | N/A | ATF-2018-0002-36177 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36177 |
| Lyson | Sharon | N/A | ATF-2018-0002-36178 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36178 |
| Hildebrand | Nate | N/A | ATF-2018-0002-36179 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36179 |
| Hiers | David | N/A | ATF-2018-0002-3618 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3618 |
| Wallace | Lee | N/A | ATF-2018-0002-36180 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36180 |
| Bendich | David | N/A | ATF-2018-0002-36181 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36181 |
| Berry | Stephen | N/A | ATF-2018-0002-36182 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36182 |
| Calendine | Georgeann | N/A | ATF-2018-0002-36183 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36183 |
| Brown | Robert | N/A | ATF-2018-0002-36184 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36184 |
| Roby | Daniel | N/A | ATF-2018-0002-36185 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36185 |
| Weininger | Gail | N/A | ATF-2018-0002-36186 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36186 |
| Mitchell | Michelle | N/A | ATF-2018-0002-36187 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36187 |
| Warren | Clara | N/A | ATF-2018-0002-36188 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36188 |
| Yamamoto | Roy | N/A | ATF-2018-0002-36189 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36189 |
| Kirkpatrick | Scott | N/A | ATF-2018-0002-3619 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3619 |
| Jones | Heidi | N/A | ATF-2018-0002-36190 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36190 |
| Livingston | Jan | N/A | ATF-2018-0002-36191 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36191 |
| Cushman | Faith | N/A | ATF-2018-0002-36192 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36192 |
| Thompson | Eva | N/A | ATF-2018-0002-36193 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36193 |
| Dennen | Leslie | N/A | ATF-2018-0002-36194 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36194 |
| McGuire | Kelly | N/A | ATF-2018-0002-36195 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36195 |
| Madden | Michael | N/A | ATF-2018-0002-36196 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36196 |
| Fox | Karen | N/A | ATF-2018-0002-36197 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36197 |
| Tevis | Diane | N/A | ATF-2018-0002-36198 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36198 |
| Mazur | Michael | N/A | ATF-2018-0002-36199 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36199 |
| Daher | Charles | N/A | ATF-2018-0002-3620 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3620 |
| Howell | Frank | N/A | ATF-2018-0002-36200 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36200 |
| McGarghan | Michael | N/A | ATF-2018-0002-36201 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36201 |
| Underwood | Crista | N/A | ATF-2018-0002-36202 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36202 |
| KAYE | Lynda | N/A | ATF-2018-0002-36203 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36203 |
| Sides | Kimberly | N/A | ATF-2018-0002-36204 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36204 |
| Estepp | Rick | N/A | ATF-2018-0002-36205 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36205 |
| Garcia | Randy | N/A | ATF-2018-0002-36206 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36206 |
| Campbell | John | N/A | ATF-2018-0002-36207 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36207 |
| Knight | Julie | N/A | ATF-2018-0002-36208 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36208 |
| Downing | Melanie | N/A | ATF-2018-0002-36209 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36209 |
| Gallion | Danny | N/A | ATF-2018-0002-3621 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3621 |
| Irwin | David | N/A | ATF-2018-0002-36210 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36210 |
| Moquin | Janet | N/A | ATF-2018-0002-36211 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36211 |
| Lee | Matthew | N/A | ATF-2018-0002-36212 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36212 |
| Benninghoff | Bill | N/A | ATF-2018-0002-36213 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36213 |
| Fairchild | Angela | N/A | ATF-2018-0002-36214 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36214 |
| Goldman | Esti | N/A | ATF-2018-0002-36215 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36215 |
| Lague | Rich | N/A | ATF-2018-0002-36216 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36216 |
| Prieur | Janet | N/A | ATF-2018-0002-36217 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36217 |

AR002770

| Reitz | Ann | N/A | ATF-2018-0002-36218 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36218 |
| Leonard | Fred | N/A | ATF-2018-0002-36219 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36219 |
| Applegate | Scott | N/A | ATF-2018-0002-3622 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3622 |
| Flanagan | Michael | N/A | ATF-2018-0002-36220 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36220 |
| Segovia | Laureen | N/A | ATF-2018-0002-36221 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36221 |
| Pinckney | Jane | N/A | ATF-2018-0002-36222 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36222 |
| Dorion | Gale | N/A | ATF-2018-0002-36223 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36223 |
| Schindler | Lydia | N/A | ATF-2018-0002-36224 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36224 |
| Ryan | Davin | N/A | ATF-2018-0002-36225 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36225 |
| Rettner | Elizabeth | N/A | ATF-2018-0002-36226 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36226 |
| Braccio | Dina | N/A | ATF-2018-0002-36227 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36227 |
| Lemons | Michael | N/A | ATF-2018-0002-36228 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36228 |
| Knowlton | Sarah | N/A | ATF-2018-0002-36229 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36229 |
| Swesey | Keith | N/A | ATF-2018-0002-3623 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3623 |
| Herning | Julie | N/A | ATF-2018-0002-36230 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36230 |
| Chun | Jana | N/A | ATF-2018-0002-36231 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36231 |
| Carrigan | Milton | N/A | ATF-2018-0002-36232 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36232 |
| Buckley | Dianne G | N/A | ATF-2018-0002-36233 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36233 |
| Siglin | Larry | N/A | ATF-2018-0002-36234 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36234 |
| Fernandez | Jeffrey | N/A | ATF-2018-0002-36235 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36235 |
| ONeill | Carol | N/A | ATF-2018-0002-36236 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36236 |
| Deerwater | Raven | N/A | ATF-2018-0002-36237 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36237 |
| Betancourt | Brunilda | N/A | ATF-2018-0002-36238 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36238 |
| Boyer | Caroline | N/A | ATF-2018-0002-36239 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36239 |
| MATHIS | JEFFREY | N/A | ATF-2018-0002-3624 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3624 |
| Tamale | Rachel | N/A | ATF-2018-0002-36240 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36240 |
| Anderson | Paula | N/A | ATF-2018-0002-36241 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36241 |
| Weber | Robert | N/A | ATF-2018-0002-36242 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36242 |
| PRITCHARD | WILLIAM | N/A | ATF-2018-0002-36243 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36243 |
| Jorgensen | Bob | N/A | ATF-2018-0002-36244 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36244 |
| Butler | Emma | N/A | ATF-2018-0002-36245 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36245 |
| Sieck | Joanne | N/A | ATF-2018-0002-36246 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36246 |
| Hearne | Leonard | N/A | ATF-2018-0002-36247 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36247 |
| Marczyk | Cathy | Cablevision | ATF-2018-0002-36248 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36248 |
| Erbacher | Kathy | N/A | ATF-2018-0002-36249 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36249 |
| Miller | Steve | N/A | ATF-2018-0002-3625 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3625 |
| Robinson | Eileen | N/A | ATF-2018-0002-36250 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36250 |
| Ralston | Jean | N/A | ATF-2018-0002-36251 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36251 |
| Goldhammer | Alan | N/A | ATF-2018-0002-36252 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36252 |
| Hoots | Gerry | N/A | ATF-2018-0002-36253 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36253 |
| Phillips | Jason | N/A | ATF-2018-0002-36254 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36254 |
| Moore | Evelyn | Suddenlink | ATF-2018-0002-36255 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36255 |
| Carroll | Linda | N/A | ATF-2018-0002-36256 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36256 |
| Gravitz | Ben | N/A | ATF-2018-0002-36257 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36257 |
| Bissonnette | Raymond | N/A | ATF-2018-0002-36258 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36258 |
| Smith | Michael | N/A | ATF-2018-0002-36259 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36259 |
| Barca | Paul | N/A | ATF-2018-0002-3626 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3626 |
| Slauson | Kevin | N/A | ATF-2018-0002-36260 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36260 |
| Collier | Michael | N/A | ATF-2018-0002-36261 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36261 |
| Winograd | Deborah | N/A | ATF-2018-0002-36262 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36262 |
| Newcomer | Priscilla | N/A | ATF-2018-0002-36263 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36263 |
| CA resident | La Mesa | N/A | ATF-2018-0002-36264 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36264 |

| White | Dennis | N/A | ATF-2018-0002-36265 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36265 |
|---|---|---|---|---|---|---|
| MacLeman | Linda | N/A | ATF-2018-0002-36266 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36266 |
| Farin | Larry | N/A | ATF-2018-0002-36267 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36267 |
| Martinez | Amanda | N/A | ATF-2018-0002-36268 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36268 |
| Swartzel | Barbara | N/A | ATF-2018-0002-36269 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36269 |
| hartman | james | N/A | ATF-2018-0002-3627 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3627 |
| Grenetz | Karen | N/A | ATF-2018-0002-36270 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36270 |
| Ward | Ken | N/A | ATF-2018-0002-36271 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36271 |
| Kamlin | Marian | N/A | ATF-2018-0002-36272 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36272 |
| Linton | Beverly | N/A | ATF-2018-0002-36273 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36273 |
| BLAKE | DARLENE | N/A | ATF-2018-0002-36274 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36274 |
| karkruff | lee | N/A | ATF-2018-0002-36275 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36275 |
| Quinn | Holly | N/A | ATF-2018-0002-36276 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36276 |
| Kilgore | Catherine | N/A | ATF-2018-0002-36277 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36277 |
| Kranowski | Steven | N/A | ATF-2018-0002-36278 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36278 |
| Vickery | Dayna | N/A | ATF-2018-0002-36279 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36279 |
| Hall | Jack | N/A | ATF-2018-0002-3628 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3628 |
| Perdios | Dan | N/A | ATF-2018-0002-36280 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36280 |
| Payton | David | N/A | ATF-2018-0002-36281 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36281 |
| Kramer | Robin | N/A | ATF-2018-0002-36282 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36282 |
| Denning | Alison | N/A | ATF-2018-0002-36283 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36283 |
| Lancaster | Linus | N/A | ATF-2018-0002-36284 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36284 |
| Duerr | Jacquolyn | N/A | ATF-2018-0002-36285 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36285 |
| Scharich | Jeannette | N/A | ATF-2018-0002-36286 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36286 |
| Ohren | Sanford | N/A | ATF-2018-0002-36287 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36287 |
| Cox | Edythe | N/A | ATF-2018-0002-36288 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36288 |
| Cohen | Stacy | N/A | ATF-2018-0002-36289 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36289 |
| Welch | James | N/A | ATF-2018-0002-3629 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3629 |
| Gamse | Roy | N/A | ATF-2018-0002-36290 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36290 |
| Cherlin | Anita Gyojin | N/A | ATF-2018-0002-36291 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36291 |
| Harvey | Stephanie | N/A | ATF-2018-0002-36292 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36292 |
| Proudfit | Linda | N/A | ATF-2018-0002-36293 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36293 |
| Bartlett | Ray | N/A | ATF-2018-0002-36294 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36294 |
| Powers | Steven | N/A | ATF-2018-0002-36295 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36295 |
| Jennings | Scott | N/A | ATF-2018-0002-36296 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36296 |
| Yeaman | Jill | N/A | ATF-2018-0002-36297 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36297 |
| Baker | R | N/A | ATF-2018-0002-36298 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36298 |
| Schwartz | Michael | N/A | ATF-2018-0002-36299 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36299 |
| Sweeney | Stacey | N/A | ATF-2018-0002-3630 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3630 |
| Wallace | Molly | N/A | ATF-2018-0002-36300 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36300 |
| Shores | Michael | N/A | ATF-2018-0002-36301 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36301 |
| McCown | Barb | N/A | ATF-2018-0002-36302 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36302 |
| Hornstein | Dave | N/A | ATF-2018-0002-36303 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36303 |
| Gelinas | Kimberly | N/A | ATF-2018-0002-36304 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36304 |
| walker | deborah | N/A | ATF-2018-0002-36305 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36305 |
| Updegrove | William | Bethel Moravian Church | ATF-2018-0002-36306 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36306 |
| Medley | Elizabeth | N/A | ATF-2018-0002-36307 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36307 |
| Palmer | Dave | N/A | ATF-2018-0002-36308 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36308 |
| Weigt | Donald | Retired | ATF-2018-0002-36309 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36309 |
| Plahn | Diana | N/A | ATF-2018-0002-3631 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3631 |
| Schuenemeyer | Adalyn | N/A | ATF-2018-0002-36310 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hunnicutt | Angela | N/A | ATF-2018-0002-36311 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36311 |
| Skrainka | Stephen W | N/A | ATF-2018-0002-36312 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36312 |
| Yeager | Priscilla | N/A | ATF-2018-0002-36313 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36313 |
| Noyes | Margaret | N/A | ATF-2018-0002-36314 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36314 |
| Bowie | Mary | N/A | ATF-2018-0002-36315 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36315 |
| Chapman | Kathryn | N/A | ATF-2018-0002-36316 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36316 |
| East | Lawrence | N/A | ATF-2018-0002-36317 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36317 |
| Manganiello | Joseph | N/A | ATF-2018-0002-36318 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36318 |
| Utzig | Albert | N/A | ATF-2018-0002-36319 | 6/1/2018 | 5/25/2018 | Utzig https://www.regulations.gov/document?D=ATF-2018-0002-36319 |
| Anon | Mike | N/A | ATF-2018-0002-3632 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3632 |
| samuelson | Phil | N/A | ATF-2018-0002-36320 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36320 |
| Gruber | Meg | N/A | ATF-2018-0002-36321 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36321 |
| Goodman | Elaine | N/A | ATF-2018-0002-36322 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36322 |
| Patterson | Elizabeth | N/A | ATF-2018-0002-36323 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36323 |
| Bailey | Melissa | N/A | ATF-2018-0002-36324 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36324 |
| Nelson | Natasha | N/A | ATF-2018-0002-36325 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36325 |
| Leng | Jessica | N/A | ATF-2018-0002-36326 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36326 |
| Funk | Kathryn | Lawrence R. Jensen & Associates | ATF-2018-0002-36327 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36327 |
| Fishman | Temma | N/A | ATF-2018-0002-36328 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36328 |
| WOOD | LISA | N/A | ATF-2018-0002-36329 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36329 |
| Sturm | Fran | N/A | ATF-2018-0002-3633 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3633 |
| Novotny | Tracy | N/A | ATF-2018-0002-36330 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36330 |
| Keler | Kathy | N/A | ATF-2018-0002-36331 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36331 |
| Fernandez | Teddi | N/A | ATF-2018-0002-36332 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36332 |
| Baer | Robert | N/A | ATF-2018-0002-36333 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36333 |
| Crawford | Kelci | N/A | ATF-2018-0002-36334 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36334 |
| Dack | Michael | Parkside UCC | ATF-2018-0002-36335 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36335 |
| Pietro | Richard | N/A | ATF-2018-0002-36336 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36336 |
| Brentlinger | Herbert | N/A | ATF-2018-0002-36337 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36337 |
| Ellsworth | Linda | N/A | ATF-2018-0002-36338 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36338 |
| Donnenwirth | Cathy | N/A | ATF-2018-0002-36339 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36339 |
| Wood | John | N/A | ATF-2018-0002-3634 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3634 |
| Goodwin | Thomas | N/A | ATF-2018-0002-36340 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36340 |
| Perez | Michael | N/A | ATF-2018-0002-36341 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36341 |
| Schwab | Keith | N/A | ATF-2018-0002-36342 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36342 |
| Marcus | Martin | N/A | ATF-2018-0002-36343 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36343 |
| Benedict Jr | Charles | N/A | ATF-2018-0002-36344 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36344 |
| Rode | Karen | N/A | ATF-2018-0002-36345 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36345 |
| schultz | jennifer | N/A | ATF-2018-0002-36346 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36346 |
| Corbin | Craig | N/A | ATF-2018-0002-36347 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36347 |
| Downing | David | N/A | ATF-2018-0002-36348 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36348 |
| Davidson | Kathyrn | N/A | ATF-2018-0002-36349 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36349 |
| Bovensiep | Rodney | N/A | ATF-2018-0002-3635 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3635 |
| Hadac | Karen | N/A | ATF-2018-0002-36350 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36350 |
| Matthews | Dana | N/A | ATF-2018-0002-36351 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36351 |
| Poston | Nicole | N/A | ATF-2018-0002-36352 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36352 |
| Smith MD | David L. | N/A | ATF-2018-0002-36353 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36353 |
| Price | Dana | N/A | ATF-2018-0002-36354 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36354 |
| King | Ann | N/A | ATF-2018-0002-36355 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36355 |
| Altschul | Emily | N/A | ATF-2018-0002-36356 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36356 |
| White | Wilma | N/A | ATF-2018-0002-36357 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Colacino | Rosemarie | N/A | ATF-2018-0002-36358 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36358 |
| price | allen | N/A | ATF-2018-0002-36359 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36359 |
| Scheub | James | N/A | ATF-2018-0002-3636 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3636 |
| Kim | Sungmin | N/A | ATF-2018-0002-36360 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36360 |
| Monroe | Ben | N/A | ATF-2018-0002-36361 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36361 |
| Coker | Pamela | N/A | ATF-2018-0002-36362 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36362 |
| Meyer | Twyla | N/A | ATF-2018-0002-36363 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36363 |
| Elahdab | W | Linear-Wave | ATF-2018-0002-36364 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36364 |
| Tits | Andre | N/A | ATF-2018-0002-36365 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36365 |
| Harlib | Amy | N/A | ATF-2018-0002-36366 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36366 |
| Sadler | Susan | N/A | ATF-2018-0002-36367 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36367 |
| Fish | Jason | N/A | ATF-2018-0002-36368 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36368 |
| Arena | Rona | N/A | ATF-2018-0002-36369 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36369 |
| Wood | Kathryn | N/A | ATF-2018-0002-3637 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3637 |
| Blair | Debbie | N/A | ATF-2018-0002-36370 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36370 |
| Hanson | Art | N/A | ATF-2018-0002-36371 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36371 |
| Ertle | Karen | N/A | ATF-2018-0002-36372 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36372 |
| Gacs | Tibor | N/A | ATF-2018-0002-36373 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36373 |
| Lanes | Susan | N/A | ATF-2018-0002-36374 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36374 |
| Shimata | Kathy | N/A | ATF-2018-0002-36375 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36375 |
| Cordelle | Guy | N/A | ATF-2018-0002-36376 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36376 |
| Elam | Jack | N/A | ATF-2018-0002-36377 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36377 |
| Berg | Peter | N/A | ATF-2018-0002-36378 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36378 |
| Rudick | Phil | N/A | ATF-2018-0002-36379 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36379 |
| Cole M.D. | Jesse | N/A | ATF-2018-0002-3638 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3638 |
| ANONYMOUS | JUDY | N/A | ATF-2018-0002-36380 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36380 |
| lai | a | N/A | ATF-2018-0002-36381 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36381 |
| Shepard | Randy | N/A | ATF-2018-0002-36382 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36382 |
| Nowag | Edward | N/A | ATF-2018-0002-36383 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36383 |
| BARBER | TERRY | N/A | ATF-2018-0002-36384 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36384 |
| Libson | Aaron | N/A | ATF-2018-0002-36385 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36385 |
| Polidori | Marguerite | N/A | ATF-2018-0002-36386 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36386 |
| Maloney | Patrick | N/A | ATF-2018-0002-36387 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36387 |
| Bolemon | Joanne | N/A | ATF-2018-0002-36388 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36388 |
| Heckman | Dale M | N/A | ATF-2018-0002-36389 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36389 |
| Hanke | Thomas | Mr. | ATF-2018-0002-3639 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3639 |
| Kunnecke | Janet | N/A | ATF-2018-0002-36390 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36390 |
| Kazimir | Lynn | N/A | ATF-2018-0002-36391 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36391 |
| Landau | Doug | N/A | ATF-2018-0002-36392 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36392 |
| DeGrave | James | N/A | ATF-2018-0002-36393 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36393 |
| Nordmann | Richard | N/A | ATF-2018-0002-36394 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36394 |
| Rice | Larry | N/A | ATF-2018-0002-36395 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36395 |
| Walsh | Ditra | N/A | ATF-2018-0002-36396 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36396 |
| Wright | Charles | N/A | ATF-2018-0002-36397 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36397 |
| Poelzing | Tara | N/A | ATF-2018-0002-36398 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36398 |
| Thomas | Carol | N/A | ATF-2018-0002-36399 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36399 |
| Keusemann | Paul | N/A | ATF-2018-0002-3640 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3640 |
| Kline | Denise | N/A | ATF-2018-0002-36400 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36400 |
| Baker | Teresa | N/A | ATF-2018-0002-36401 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36401 |
| Gunz | Betty | N/A | ATF-2018-0002-36402 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36402 |
| Mallam | Karen | N/A | ATF-2018-0002-36403 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36403 |
| Gilman | Kim | N/A | ATF-2018-0002-36404 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36404 |

| Dowds | Barbara | N/A | ATF-2018-0002-36405 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36405 |
|-------|---------|-----|---------------------|----------|-----------|-------------------------------------------------------------|
| Dunlap | Joanne | Mo's Variety | ATF-2018-0002-36406 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36406 |
| Tresca | Tawnia | N/A | ATF-2018-0002-36407 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36407 |
| Indig | Ben | N/A | ATF-2018-0002-36408 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36408 |
| Jimenez | Lawrence | N/A | ATF-2018-0002-36409 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36409 |
| Dodds | David | N/A | ATF-2018-0002-3641 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3641 |
| Gillin | Allen | N/A | ATF-2018-0002-36410 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36410 |
| Pollack | Ronnie | N/A | ATF-2018-0002-36411 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36411 |
| Ogunnaike | Anna | N/A | ATF-2018-0002-36412 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36412 |
| Everton | Keith | N/A | ATF-2018-0002-36413 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36413 |
| Cleary | Josephine | N/A | ATF-2018-0002-36414 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36414 |
| Odonnell | Dawn | N/A | ATF-2018-0002-36415 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36415 |
| Morrow | Douglas | N/A | ATF-2018-0002-36416 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36416 |
| Haverkamp | Paul | N/A | ATF-2018-0002-36417 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36417 |
| Babbitt | Susan | N/A | ATF-2018-0002-36418 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36418 |
| Gove | Dianne | N/A | ATF-2018-0002-36419 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36419 |
| Babcock | David | N/A | ATF-2018-0002-3642 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3642 |
| Pupa | Debbie | N/A | ATF-2018-0002-36420 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36420 |
| Arcelin | Gostal | N/A | ATF-2018-0002-36421 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36421 |
| Faley | Gary | N/A | ATF-2018-0002-36422 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36422 |
| holtzman | wendy | N/A | ATF-2018-0002-36423 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36423 |
| Broder | Janet | N/A | ATF-2018-0002-36424 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36424 |
| Pruitt | Patricia | N/A | ATF-2018-0002-36425 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36425 |
| Wherry | James | N/A | ATF-2018-0002-36426 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36426 |
| Rothstein | Joe | N/A | ATF-2018-0002-36427 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36427 |
| White | John Alfred | N/A | ATF-2018-0002-36428 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36428 |
| hotchkiss | eric | N/A | ATF-2018-0002-36429 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36429 |
| mclean | eric | N/A | ATF-2018-0002-3643 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3643 |
| Shields | William | N/A | ATF-2018-0002-36430 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36430 |
| Bee | Lisa | N/A | ATF-2018-0002-36431 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36431 |
| James | Norman | N/A | ATF-2018-0002-36432 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36432 |
| Nicholls | M | N/A | ATF-2018-0002-36433 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36433 |
| Grella | Phyllis | N/A | ATF-2018-0002-36434 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36434 |
| Reese | B.J. | N/A | ATF-2018-0002-36435 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36435 |
| Ladd-Kidder | Lisa | N/A | ATF-2018-0002-36436 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36436 |
| Gephart | Mike | N/A | ATF-2018-0002-36437 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36437 |
| Cibulskis | John | N/A | ATF-2018-0002-36438 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36438 |
| Drake | David | N/A | ATF-2018-0002-36439 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36439 |
| Waldron | Luke | N/A | ATF-2018-0002-3644 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3644 |
| D'Alonzo | Robert | N/A | ATF-2018-0002-36440 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36440 |
| Jackson | Debby | N/A | ATF-2018-0002-36441 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36441 |
| norton | jean | N/A | ATF-2018-0002-36442 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36442 |
| Barden | Jacqueline | N/A | ATF-2018-0002-36443 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36443 |
| Searfoss | David | N/A | ATF-2018-0002-36444 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36444 |
| Shumway | David | N/A | ATF-2018-0002-36445 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36445 |
| Feschyn | Anthony | N/A | ATF-2018-0002-36446 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36446 |
| Hughes | Barbara | N/A | ATF-2018-0002-36447 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36447 |
| Morin | Andree | N/A | ATF-2018-0002-36448 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36448 |
| Acuna | T. | N/A | ATF-2018-0002-36449 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36449 |
| Lehner | Ralph | N/A | ATF-2018-0002-3645 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3645 |
| Gee | Paul | N/A | ATF-2018-0002-36450 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36450 |
| Chris Smenos | C | N/A | ATF-2018-0002-36451 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Finnigan | James | N/A | ATF-2018-0002-36452 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36452 |
| Wehringer | Tracy | N/A | ATF-2018-0002-36453 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36453 |
| Hunt | Judith G. | N/A | ATF-2018-0002-36454 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36454 |
| Dwyer | Virginia | N/A | ATF-2018-0002-36455 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36455 |
| Rachek | Patricia | N/A | ATF-2018-0002-36456 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36456 |
| Coffey | Rosanne | N/A | ATF-2018-0002-36457 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36457 |
| Fitzgerald | Maria | N/A | ATF-2018-0002-36458 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36458 |
| Mitchell | Mariah | N/A | ATF-2018-0002-36459 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36459 |
| Macklin | James H | N/A | ATF-2018-0002-3646 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3646 |
| Bykowski | Justine | N/A | ATF-2018-0002-36460 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36460 |
| Latus | Jane | N/A | ATF-2018-0002-36461 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36461 |
| Ostrowski | Michael | N/A | ATF-2018-0002-36462 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36462 |
| FUNK | Allen | N/A | ATF-2018-0002-36463 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36463 |
| Siwak | Martie | N/A | ATF-2018-0002-36464 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36464 |
| Tugel | Terrill | N/A | ATF-2018-0002-36465 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36465 |
| Bonnette | Sara | N/A | ATF-2018-0002-36466 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36466 |
| Burns | Roberta | N/A | ATF-2018-0002-36467 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36467 |
| Winkler | Robert | N/A | ATF-2018-0002-36468 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36468 |
| Walton | Victoria | N/A | ATF-2018-0002-36469 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36469 |
| Schuette | Chuck | N/A | ATF-2018-0002-3647 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3647 |
| Crutcher | Renee | N/A | ATF-2018-0002-36470 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36470 |
| Humphries | Jocelyn | N/A | ATF-2018-0002-36471 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36471 |
| Gardner | Nancy | N/A | ATF-2018-0002-36472 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36472 |
| Bulger | Tom | N/A | ATF-2018-0002-36473 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36473 |
| Myers | Claudia | N/A | ATF-2018-0002-36474 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36474 |
| Hunt | Margaret | N/A | ATF-2018-0002-36475 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36475 |
| Crawley | Michael | N/A | ATF-2018-0002-36476 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36476 |
| Kelly | Barbara | N/A | ATF-2018-0002-36477 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36477 |
| Topping | David | N/A | ATF-2018-0002-36478 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36478 |
| Yaniro | Susan | N/A | ATF-2018-0002-36479 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36479 |
| Robertson | Arthur | N/A | ATF-2018-0002-3648 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3648 |
| Conrath | Diane | N/A | ATF-2018-0002-36480 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36480 |
| Nicholas | Jill | N/A | ATF-2018-0002-36481 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36481 |
| Burlew | Joan | N/A | ATF-2018-0002-36482 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36482 |
| Cawley | Stephanie | N/A | ATF-2018-0002-36483 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36483 |
| Jordan | Dorothy | N/A | ATF-2018-0002-36484 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36484 |
| Foley | John | N/A | ATF-2018-0002-36485 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36485 |
| Williams | Kevin | N/A | ATF-2018-0002-36486 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36486 |
| Miekley | Phil | N/A | ATF-2018-0002-36487 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36487 |
| Bourgerie | Richard | N/A | ATF-2018-0002-36488 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36488 |
| Luster | Amy | N/A | ATF-2018-0002-36489 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36489 |
| Cooper | Frederick | N/A | ATF-2018-0002-3649 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3649 |
| Kiernan | Jeffrey | N/A | ATF-2018-0002-36490 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36490 |
| Lancaster | Ruth | N/A | ATF-2018-0002-36491 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36491 |
| Frey | Karin | N/A | ATF-2018-0002-36492 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36492 |
| Hargreaves | Lisa | N/A | ATF-2018-0002-36493 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36493 |
| Canty | Ken | N/A | ATF-2018-0002-36494 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36494 |
| Malone | Peggy | N/A | ATF-2018-0002-36495 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36495 |
| Recknagel | Peggy | N/A | ATF-2018-0002-36496 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36496 |
| Kussart | Carol | N/A | ATF-2018-0002-36497 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36497 |
| Follingstad | Marianne | N/A | ATF-2018-0002-36498 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36498 |
| Preston | Marisa | N/A | ATF-2018-0002-36499 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Baskin | Doug | N/A | ATF-2018-0002-3650 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3650 |
| Mansfield | Mark | N/A | ATF-2018-0002-36500 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36500 |
| Jay | Rebecca | N/A | ATF-2018-0002-36501 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36501 |
| Lara | Andrea | N/A | ATF-2018-0002-36502 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36502 |
| Huckins | Cheryl | N/A | ATF-2018-0002-36503 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36503 |
| Aldrich | Hunter | N/A | ATF-2018-0002-36504 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36504 |
| Zornek-Stevens | Susan | N/A | ATF-2018-0002-36505 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36505 |
| Friedland | Nanette | N/A | ATF-2018-0002-36506 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36506 |
| Wimberly | Blaine | N/A | ATF-2018-0002-36507 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36507 |
| Murray | Shannon | N/A | ATF-2018-0002-36508 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36508 |
| De Felice | Anita | N/A | ATF-2018-0002-36509 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36509 |
| Santos-Viola | Vincent | N/A | ATF-2018-0002-3651 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3651 |
| Hamilton | John | Green Party | ATF-2018-0002-36510 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36510 |
| Collins | Emily | N/A | ATF-2018-0002-36511 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36511 |
| Cass | Darrell | N/A | ATF-2018-0002-36512 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36512 |
| Paulus | Thomas | N/A | ATF-2018-0002-36513 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36513 |
| Brann | Amanda | N/A | ATF-2018-0002-36514 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36514 |
| Kohrman | Katherine | N/A | ATF-2018-0002-36515 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36515 |
| Cornelius | Jerry | N/A | ATF-2018-0002-36516 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36516 |
| Pratt | Janice | N/A | ATF-2018-0002-36517 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36517 |
| Sider | Martha | N/A | ATF-2018-0002-36518 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36518 |
| McNelly | Diane | N/A | ATF-2018-0002-36519 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36519 |
| mclean | eric | N/A | ATF-2018-0002-3652 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3652 |
| deLeon | Yvonne | N/A | ATF-2018-0002-36520 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36520 |
| Cusack | Laura | N/A | ATF-2018-0002-36521 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36521 |
| Yanick | Eugene | N/A | ATF-2018-0002-36522 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36522 |
| Ives | George | N/A | ATF-2018-0002-36523 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36523 |
| Gunn | Jackie | N/A | ATF-2018-0002-36524 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36524 |
| Wile | Debra | N/A | ATF-2018-0002-36525 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36525 |
| Pursel | Dave | N/A | ATF-2018-0002-36526 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36526 |
| Kaul | Richard | N/A | ATF-2018-0002-36527 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36527 |
| Taylor | Blair | N/A | ATF-2018-0002-36528 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36528 |
| Lang | Julie | N/A | ATF-2018-0002-36529 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36529 |
| Kolakoski | Robert | N/A | ATF-2018-0002-3653 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3653 |
| Pritzker | Carole | N/A | ATF-2018-0002-36530 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36530 |
| Lindemann | Annette | N/A | ATF-2018-0002-36531 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36531 |
| Wilson | Steve | N/A | ATF-2018-0002-36532 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36532 |
| Firestone | Raymond | N/A | ATF-2018-0002-36533 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36533 |
| Shook | Philip | N/A | ATF-2018-0002-36534 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36534 |
| Friedman | Ann | N/A | ATF-2018-0002-36535 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36535 |
| Benko | Sheryl | N/A | ATF-2018-0002-36536 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36536 |
| Witherill | Gail | N/A | ATF-2018-0002-36537 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36537 |
| Howe | Donald | N/A | ATF-2018-0002-36538 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36538 |
| Pryble | Susan | N/A | ATF-2018-0002-36539 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36539 |
| Vamos Jr | Charles | N/A | ATF-2018-0002-3654 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3654 |
| Hartnett | Virginia | N/A | ATF-2018-0002-36540 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36540 |
| Kugelman | Ted | N/A | ATF-2018-0002-36541 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36541 |
| Grant | Elizabeth | N/A | ATF-2018-0002-36542 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36542 |
| Lackowitz | Deborah | N/A | ATF-2018-0002-36543 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36543 |
| Simpson | Edie | N/A | ATF-2018-0002-36544 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36544 |
| Shivdasani | Ramesh | N/A | ATF-2018-0002-36545 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36545 |
| Feuer | Lois | N/A | ATF-2018-0002-36546 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bindner | Joan | N/A | ATF-2018-0002-36547 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36547 |
| Sherman | Carol | N/A | ATF-2018-0002-36548 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36548 |
| Haswell | Patricia | N/A | ATF-2018-0002-36549 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36549 |
| Silvernail | Donald | N/A | ATF-2018-0002-3655 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3655 |
| Bartlett | Marilyn | N/A | ATF-2018-0002-36550 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36550 |
| Reger | Carol | N/A | ATF-2018-0002-36551 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36551 |
| Yoneda | L | N/A | ATF-2018-0002-36552 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36552 |
| Hazelwood | Denise | N/A | ATF-2018-0002-36553 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36553 |
| Coleman | Richard | N/A | ATF-2018-0002-36554 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36554 |
| Wylemski | Richard | N/A | ATF-2018-0002-36555 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36555 |
| Calhoun | Charles | N/A | ATF-2018-0002-36556 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36556 |
| Ald | Steven | N/A | ATF-2018-0002-36557 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36557 |
| Papscun | Alan | N/A | ATF-2018-0002-36558 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36558 |
| Littrell | Shannon | N/A | ATF-2018-0002-36559 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36559 |
| Roddy | Robert | N/A | ATF-2018-0002-3656 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3656 |
| Eynon | Richard | N/A | ATF-2018-0002-36560 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36560 |
| Derasary | Lara | N/A | ATF-2018-0002-36561 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36561 |
| Marinez | Juan | N/A | ATF-2018-0002-36562 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36562 |
| Taghdiri | Celia | N/A | ATF-2018-0002-36563 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36563 |
| Ratner | Catherine | N/A | ATF-2018-0002-36564 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36564 |
| Smith | Martha | N/A | ATF-2018-0002-36565 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36565 |
| Porter | Susan | N/A | ATF-2018-0002-36566 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36566 |
| Walstad | Margareta | N/A | ATF-2018-0002-36567 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36567 |
| bergson | judith | N/A | ATF-2018-0002-36568 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36568 |
| Barter | Ken | N/A | ATF-2018-0002-36569 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36569 |
| Bennett | Christopher | N/A | ATF-2018-0002-3657 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3657 |
| Denio | Larry | N/A | ATF-2018-0002-36570 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36570 |
| Edwards | James | N/A | ATF-2018-0002-36571 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36571 |
| Lashua | Kristen | N/A | ATF-2018-0002-36572 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36572 |
| Padgett | Linda | N/A | ATF-2018-0002-36573 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36573 |
| Baumann | Charles | N/A | ATF-2018-0002-36574 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36574 |
| Yahm | Camille | N/A | ATF-2018-0002-36575 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36575 |
| Halligan | Sue | N/A | ATF-2018-0002-36576 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36576 |
| Macbride | David | N/A | ATF-2018-0002-36577 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36577 |
| SCALISE | FRANCES | N/A | ATF-2018-0002-36578 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36578 |
| HEGLAND | PATRICIA | N/A | ATF-2018-0002-36579 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36579 |
| Beane | Sam | N/A | ATF-2018-0002-3658 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3658 |
| Vollmer | Mark | N/A | ATF-2018-0002-36580 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36580 |
| Greenburg | Stu | N/A | ATF-2018-0002-36581 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36581 |
| Hubbard | Jeff | N/A | ATF-2018-0002-36582 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36582 |
| Paleo | Tracey | N/A | ATF-2018-0002-36583 | 6/1/2018 | 5/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36583 |
| Pina | Emmanuel | N/A | ATF-2018-0002-36584 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36584 |
| J-Lo | Mary | N/A | ATF-2018-0002-36585 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36585 |
| Norr | Thomas | N/A | ATF-2018-0002-36586 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36586 |
| Shocinski | Kristine | N/A | ATF-2018-0002-36587 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36587 |
| TOWNSEND | LEE | N/A | ATF-2018-0002-36588 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36588 |
| Kokot | Sharon | N/A | ATF-2018-0002-36589 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36589 |
| DiNardo | Philip | N/A | ATF-2018-0002-3659 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3659 |
| West | Debbie | N/A | ATF-2018-0002-36590 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36590 |
| Wilcox | M | N/A | ATF-2018-0002-36591 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36591 |
| Cortez | Johana | N/A | ATF-2018-0002-36592 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36592 |
| ANDERSON | MARY | N/A | ATF-2018-0002-36593 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36593 |

| Durkee | Brenda | N/A | ATF-2018-0002-36594 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36594 |
| Wilhoit | Christina | N/A | ATF-2018-0002-36595 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36595 |
| Payne | Michael | N/A | ATF-2018-0002-36596 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36596 |
| Hesselton | Jana | N/A | ATF-2018-0002-36597 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36597 |
| Smith | David | N/A | ATF-2018-0002-36598 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36598 |
| Reghay | Karim | N/A | ATF-2018-0002-36599 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36599 |
| Schamber | Joseph | N/A | ATF-2018-0002-3660 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3660 |
| O'Brien | A.J. | N/A | ATF-2018-0002-36600 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36600 |
| houston | Robert | N/A | ATF-2018-0002-36601 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36601 |
| Miller | Thomas | Medicine Distribution | ATF-2018-0002-36602 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36602 |
| Jewett | Mark | N/A | ATF-2018-0002-36603 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36603 |
| Weisselberg | Kayla | N/A | ATF-2018-0002-36604 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36604 |
| Myles | Shalay | N/A | ATF-2018-0002-36605 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36605 |
| Braun | Nicholas | N/A | ATF-2018-0002-36606 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36606 |
| Risedorph | Kim | N/A | ATF-2018-0002-36607 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36607 |
| Simmons | Susan | N/A | ATF-2018-0002-36608 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36608 |
| Mealer | Amanda | N/A | ATF-2018-0002-36609 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36609 |
| DiNardo Jr. | Philip | N/A | ATF-2018-0002-3661 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3661 |
| Chahine | Lily | N/A | ATF-2018-0002-36610 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36610 |
| Mielke | Richard | N/A | ATF-2018-0002-36611 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36611 |
| Kelly | Kimberly | N/A | ATF-2018-0002-36612 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36612 |
| Mayor | Anthony | N/A | ATF-2018-0002-36613 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36613 |
| McAvoy | Tim | N/A | ATF-2018-0002-36614 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36614 |
| Simonsen | Jane | N/A | ATF-2018-0002-36615 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36615 |
| Loftus | Alissa | N/A | ATF-2018-0002-36616 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36616 |
| Goldberg | Tracy | N/A | ATF-2018-0002-36617 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36617 |
| Cunningham | Eric | N/A | ATF-2018-0002-36618 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36618 |
| Cox | Ron | N/A | ATF-2018-0002-36619 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36619 |
| Rudisill | Jon | N/A | ATF-2018-0002-3662 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3662 |
| Olmsted | Amy | N/A | ATF-2018-0002-36620 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36620 |
| Console | Robert | N/A | ATF-2018-0002-36621 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36621 |
| Teed | Cornelia | N/A | ATF-2018-0002-36622 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36622 |
| Bianca | Linda | N/A | ATF-2018-0002-36623 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36623 |
| McBride | Kathleen | N/A | ATF-2018-0002-36624 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36624 |
| Tranter | Elizabeth | N/A | ATF-2018-0002-36625 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36625 |
| Dirschberger | Pat | N/A | ATF-2018-0002-36626 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36626 |
| Belch | John | N/A | ATF-2018-0002-36627 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36627 |
| Graffagnino | Mary Ann and Frank | N/A | ATF-2018-0002-36628 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36628 |
| BRYANT | NICHOLAS | N/A | ATF-2018-0002-36629 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36629 |
| Latimer | David | N/A | ATF-2018-0002-3663 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3663 |
| Cramer | Diana | N/A | ATF-2018-0002-36630 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36630 |
| Farestveit | Karen | N/A | ATF-2018-0002-36631 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36631 |
| Santori | Suzette | N/A | ATF-2018-0002-36632 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36632 |
| Margulis | Elise | N/A | ATF-2018-0002-36633 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36633 |
| Woody | Travis | N/A | ATF-2018-0002-36634 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36634 |
| Harder | Pamela | N/A | ATF-2018-0002-36635 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36635 |
| Mellema | Rebecca | N/A | ATF-2018-0002-36636 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36636 |
| Kessler | gina | N/A | ATF-2018-0002-36637 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36637 |
| Lawston | Nathaniel | N/A | ATF-2018-0002-36638 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36638 |
| Nahman | Richard | N/A | ATF-2018-0002-36639 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36639 |
| Nemr | Peter | N/A | ATF-2018-0002-3664 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3664 |
| Degrigoli | Vito | N/A | ATF-2018-0002-36640 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36640 |

| McGovern | Renny | N/A | ATF-2018-0002-36641 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36641 |
|---|---|---|---|---|---|---|
| khawar | gillian | N/A | ATF-2018-0002-36642 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36642 |
| Power | Leigh | N/A | ATF-2018-0002-36643 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36643 |
| Tafoya | Virginia | N/A | ATF-2018-0002-36644 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36644 |
| Norseng | Mary Kay | N/A | ATF-2018-0002-36645 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36645 |
| Hallee | Garry | N/A | ATF-2018-0002-36646 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36646 |
| Webster | Betsy | N/A | ATF-2018-0002-36647 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36647 |
| Weber | Lore | N/A | ATF-2018-0002-36648 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36648 |
| Barry | Jim | N/A | ATF-2018-0002-36649 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36649 |
| Pennington | Timothy | N/A | ATF-2018-0002-3665 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3665 |
| Collins | B. | N/A | ATF-2018-0002-36650 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36650 |
| DelVecchio | Ida | N/A | ATF-2018-0002-36651 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36651 |
| Shank | Mary Rita | N/A | ATF-2018-0002-36652 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36652 |
| Willcutt | Janet | N/A | ATF-2018-0002-36653 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36653 |
| Wilks | Belinda | N/A | ATF-2018-0002-36654 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36654 |
| Napier | Linda | N/A | ATF-2018-0002-36655 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36655 |
| Dupre | Pamela | N/A | ATF-2018-0002-36656 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36656 |
| Byrd | James | N/A | ATF-2018-0002-36657 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36657 |
| Borja | Kathy | N/A | ATF-2018-0002-36658 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36658 |
| Barnes | Donald | N/A | ATF-2018-0002-36659 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36659 |
| DiNardo | Virginia | N/A | ATF-2018-0002-3666 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3666 |
| Cunningham | Diane | N/A | ATF-2018-0002-36660 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36660 |
| Pieper | Judith | N/A | ATF-2018-0002-36661 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36661 |
| Lytle | Mindy | N/A | ATF-2018-0002-36662 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36662 |
| Beck | Sharon | N/A | ATF-2018-0002-36663 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36663 |
| Barnes | Mary | N/A | ATF-2018-0002-36664 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36664 |
| helms | nathan | N/A | ATF-2018-0002-36665 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36665 |
| Rowlands | Kathleen | N/A | ATF-2018-0002-36666 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36666 |
| Herrera Settlage | Dorothy | N/A | ATF-2018-0002-36667 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36667 |
| Johnson | Maryrose | N/A | ATF-2018-0002-36668 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36668 |
| Smith | Daniel | N/A | ATF-2018-0002-36669 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36669 |
| Cyngier | Michael | N/A | ATF-2018-0002-3667 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3667 |
| Anderton | Cinda | N/A | ATF-2018-0002-36670 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36670 |
| Hansson | Torgeir | N/A | ATF-2018-0002-36671 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36671 |
| Hoffner | Alan | N/A | ATF-2018-0002-36672 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36672 |
| Sawchak | Alan | N/A | ATF-2018-0002-36673 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36673 |
| Mulligan | Betty Kay | N/A | ATF-2018-0002-36674 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36674 |
| DeLuca | Glenn | N/A | ATF-2018-0002-36675 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36675 |
| Healye | Emma | N/A | ATF-2018-0002-36676 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36676 |
| Spurlock | Patrick | N/A | ATF-2018-0002-36677 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36677 |
| Gradman | Lawrence | N/A | ATF-2018-0002-36678 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36678 |
| Johnson | Peter | N/A | ATF-2018-0002-36679 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36679 |
| DiNatale | Richard | N/A | ATF-2018-0002-3668 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3668 |
| Gluck | Sandra | N/A | ATF-2018-0002-36680 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36680 |
| Petrella | Susan L | WowThinkOC | ATF-2018-0002-36681 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36681 |
| Smith | Diana | N/A | ATF-2018-0002-36682 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36682 |
| Crouch | Rachel | N/A | ATF-2018-0002-36683 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36683 |
| LEE | CONNIE | N/A | ATF-2018-0002-36684 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36684 |
| Weiner | Paula | N/A | ATF-2018-0002-36685 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36685 |
| Baum | Kathryn | N/A | ATF-2018-0002-36686 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36686 |
| Everling | Nicole | N/A | ATF-2018-0002-36687 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36687 |
| Donath | Catherine | N/A | ATF-2018-0002-36688 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Segarra | Joanne | N/A | ATF-2018-0002-36689 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36689 |
| Endrich | Rich | N/A | ATF-2018-0002-3669 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3669 |
| Rector | Kay | N/A | ATF-2018-0002-36690 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36690 |
| Horlacher | Denise | N/A | ATF-2018-0002-36691 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36691 |
| apfel | sarah | N/A | ATF-2018-0002-36692 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36692 |
| Day | Larry | N/A | ATF-2018-0002-36693 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36693 |
| Miller | Steve | N/A | ATF-2018-0002-36694 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36694 |
| Davis | CR | N/A | ATF-2018-0002-36695 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36695 |
| Farber | Joan | N/A | ATF-2018-0002-36696 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36696 |
| Everett | William | N/A | ATF-2018-0002-36697 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36697 |
| Snyder | Sheri | N/A | ATF-2018-0002-36698 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36698 |
| Rendall | Beth | N/A | ATF-2018-0002-36699 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36699 |
| Wayne | Bruce | N/A | ATF-2018-0002-3670 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3670 |
| Shaw | Donald | N/A | ATF-2018-0002-36700 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36700 |
| Skop | Joanne | N/A | ATF-2018-0002-36701 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36701 |
| steates | ollie | N/A | ATF-2018-0002-36702 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36702 |
| carroll | sara | N/A | ATF-2018-0002-36703 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36703 |
| Lee | Judith | N/A | ATF-2018-0002-36704 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36704 |
| Stevenson | Jennifer | N/A | ATF-2018-0002-36705 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36705 |
| Wienert | John | N/A | ATF-2018-0002-36706 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36706 |
| Larson | Raymond | N/A | ATF-2018-0002-36707 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36707 |
| Alquist | Miranda | N/A | ATF-2018-0002-36708 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36708 |
| Kuljian | Robert | N/A | ATF-2018-0002-36709 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36709 |
| Armstrong | Zachary | N/A | ATF-2018-0002-3671 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3671 |
| Yancy | Melissa | N/A | ATF-2018-0002-36710 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36710 |
| Arnold | Tina | N/A | ATF-2018-0002-36711 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36711 |
| Mcrae | Nancy | N/A | ATF-2018-0002-36712 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36712 |
| m | shira | N/A | ATF-2018-0002-36713 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36713 |
| Robnett-Hoath | Michelle | N/A | ATF-2018-0002-36714 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36714 |
| Christiansen | Lisa | N/A | ATF-2018-0002-36715 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36715 |
| Moore | Jill | N/A | ATF-2018-0002-36716 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36716 |
| Billera | Louis | N/A | ATF-2018-0002-36717 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36717 |
| Holland | Dianna | N/A | ATF-2018-0002-36718 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36718 |
| McCarthy | Bebe | N/A | ATF-2018-0002-36719 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36719 |
| Fasth | William | Mr. | ATF-2018-0002-3672 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3672 |
| Mineck | Stephen | N/A | ATF-2018-0002-36720 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36720 |
| Stehle | Alice | N/A | ATF-2018-0002-36721 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36721 |
| Wilson | Kathryn | N/A | ATF-2018-0002-36722 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36722 |
| barry | karyn | N/A | ATF-2018-0002-36723 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36723 |
| Christensen | Sharon | N/A | ATF-2018-0002-36724 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36724 |
| Ryerson | William | N/A | ATF-2018-0002-36725 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36725 |
| Myers | Robert | N/A | ATF-2018-0002-36726 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36726 |
| Wemlinger | Cathie | retired | ATF-2018-0002-36727 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36727 |
| Watson | Jerome | N/A | ATF-2018-0002-36728 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36728 |
| Pence | Dan | N/A | ATF-2018-0002-36729 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36729 |
| Pierce | Andrew | N/A | ATF-2018-0002-3673 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3673 |
| Schiesser | Harriett | N/A | ATF-2018-0002-36730 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36730 |
| Phillips | Sharon | N/A | ATF-2018-0002-36731 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36731 |
| Norman | Kay | N/A | ATF-2018-0002-36732 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36732 |
| Holland | Nicole | N/A | ATF-2018-0002-36733 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36733 |
| Chuchvara | Marie | N/A | ATF-2018-0002-36734 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36734 |
| Jones | Graham | N/A | ATF-2018-0002-36735 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hermetet | Sarah | N/A | ATF-2018-0002-36736 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36736 |
| Goldberg | Adam | N/A | ATF-2018-0002-36737 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36737 |
| Hough | Nancy | N/A | ATF-2018-0002-36738 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36738 |
| Clark | Ted | N/A | ATF-2018-0002-36739 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36739 |
| McLennan | Dave | N/A | ATF-2018-0002-3674 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3674 |
| Yap | Agnes | N/A | ATF-2018-0002-36740 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36740 |
| Hayes | Kathy | N/A | ATF-2018-0002-36741 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36741 |
| Duff | David | N/A | ATF-2018-0002-36742 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36742 |
| Phillips | Virginia | N/A | ATF-2018-0002-36743 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36743 |
| Cramer | Elinor | N/A | ATF-2018-0002-36744 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36744 |
| Brownfield | Harry and Jill | N/A | ATF-2018-0002-36745 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36745 |
| Herbst | John | N/A | ATF-2018-0002-36746 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36746 |
| Lash | Mary | N/A | ATF-2018-0002-36747 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36747 |
| Riley | Steven | Serenity Center, Chaari, Southwestern Community Services | ATF-2018-0002-36748 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36748 |
| Bredemann | Sharon | N/A | ATF-2018-0002-36749 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36749 |
| Williams | Andy | N/A | ATF-2018-0002-3675 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3675 |
| Goff | Elizbeth | N/A | ATF-2018-0002-36750 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36750 |
| Chalker | Mikki | N/A | ATF-2018-0002-36751 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36751 |
| Kisor | Dave | N/A | ATF-2018-0002-36752 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36752 |
| Swaney | Patricia | N/A | ATF-2018-0002-36753 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36753 |
| kuester | cody | N/A | ATF-2018-0002-36754 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36754 |
| Cato | Kristin | N/A | ATF-2018-0002-36755 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36755 |
| Fitzhugh | Karen | N/A | ATF-2018-0002-36756 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36756 |
| Payne | Gwendolyn | N/A | ATF-2018-0002-36757 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36757 |
| Norris | Susan | N/A | ATF-2018-0002-36758 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36758 |
| Willman | Jennifer | N/A | ATF-2018-0002-36759 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36759 |
| Tedder | Joey | N/A | ATF-2018-0002-3676 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3676 |
| pukite | sandra | N/A | ATF-2018-0002-36760 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36760 |
| Schriver | Donald | N/A | ATF-2018-0002-36761 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36761 |
| Plum | Sue | N/A | ATF-2018-0002-36762 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36762 |
| Hansen Cato | Karen | N/A | ATF-2018-0002-36763 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36763 |
| Ferrell | Anette | N/A | ATF-2018-0002-36764 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36764 |
| Von Feldt | Margaret | N/A | ATF-2018-0002-36765 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36765 |
| LaVenture | Charles | N/A | ATF-2018-0002-36766 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36766 |
| Nocella | Meira | N/A | ATF-2018-0002-36767 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36767 |
| Sheridan | James J. | N/A | ATF-2018-0002-36768 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36768 |
| Nelson | Karen | N/A | ATF-2018-0002-36769 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36769 |
| Honore | Tage | N/A | ATF-2018-0002-3677 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3677 |
| Gumph | Kathleen | N/A | ATF-2018-0002-36770 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36770 |
| Graves | Garietta | N/A | ATF-2018-0002-36771 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36771 |
| Thomas | Linda | N/A | ATF-2018-0002-36772 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36772 |
| Burke | Patricia | N/A | ATF-2018-0002-36773 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36773 |
| Grenadier | Carole | N/A | ATF-2018-0002-36774 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36774 |
| Schwebel | Stephen | N/A | ATF-2018-0002-36775 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36775 |
| Marie | Catherine | N/A | ATF-2018-0002-36776 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36776 |
| Dillon | Thomas | N/A | ATF-2018-0002-36777 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36777 |
| Mlynarczyk | Sue | N/A | ATF-2018-0002-36778 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36778 |
| van stone | kelly | N/A | ATF-2018-0002-36779 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36779 |
| Alcivar | Ricardo | N/A | ATF-2018-0002-3678 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3678 |
| Litterine | Lynn | N/A | ATF-2018-0002-36780 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Slabach | Bill | N/A | ATF-2018-0002-36781 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36781 |
| Roop | Dick | N/A | ATF-2018-0002-36782 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36782 |
| Dvosin | Nora | N/A | ATF-2018-0002-36783 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36783 |
| Imperial | Matthew | N/A | ATF-2018-0002-36784 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36784 |
| Spradlin | Karen | N/A | ATF-2018-0002-36785 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36785 |
| Larson | Jeanette | N/A | ATF-2018-0002-36786 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36786 |
| Cote | Debbie | N/A | ATF-2018-0002-36787 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36787 |
| Leonard | Diana | N/A | ATF-2018-0002-36788 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36788 |
| casler | michael | N/A | ATF-2018-0002-36789 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36789 |
| JAYE | MICHEAL | N/A | ATF-2018-0002-3679 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3679 |
| Mielke | Erin | N/A | ATF-2018-0002-36790 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36790 |
| Burrell | Mickey | N/A | ATF-2018-0002-36791 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36791 |
| Korsmo | Neil | N/A | ATF-2018-0002-36792 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36792 |
| Kahn | Eliott | N/A | ATF-2018-0002-36793 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36793 |
| Wagner | Bonnie | N/A | ATF-2018-0002-36794 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36794 |
| Entrekin | Meade | N/A | ATF-2018-0002-36795 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36795 |
| Farrell | Norma | N/A | ATF-2018-0002-36796 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36796 |
| Halsell | Claudia | N/A | ATF-2018-0002-36797 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36797 |
| Distelrath | Michael | N/A | ATF-2018-0002-36798 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36798 |
| Gordon | Wanda | N/A | ATF-2018-0002-36799 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36799 |
| Posner | Steven | N/A | ATF-2018-0002-3680 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3680 |
| Boyce | Nancy | N/A | ATF-2018-0002-36800 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36800 |
| Beattie | Samantha | N/A | ATF-2018-0002-36801 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36801 |
| Hoppenbrouwers | Elke | N/A | ATF-2018-0002-36802 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36802 |
| DeLacy | Patricia | N/A | ATF-2018-0002-36803 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36803 |
| Greene | William | N/A | ATF-2018-0002-36804 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36804 |
| Hewey | Suzanne | N/A | ATF-2018-0002-36805 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36805 |
| Cooperrider | Jaice | N/A | ATF-2018-0002-36806 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36806 |
| Bernard | Kathy | N/A | ATF-2018-0002-36807 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36807 |
| Harris | Laurie | N/A | ATF-2018-0002-36808 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36808 |
| Norkus | Edward | N/A | ATF-2018-0002-36809 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36809 |
| Handsaker | Curtis | N/A | ATF-2018-0002-3681 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3681 |
| Blair | Kim | N/A | ATF-2018-0002-36810 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36810 |
| Shank | Dennis | N/A | ATF-2018-0002-36811 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36811 |
| Olsen | Marsha | N/A | ATF-2018-0002-36812 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36812 |
| Parker | Alison | N/A | ATF-2018-0002-36813 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36813 |
| Rinker | Rube | N/A | ATF-2018-0002-36814 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36814 |
| Corzine | Michelle | N/A | ATF-2018-0002-36815 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36815 |
| Anonymous | Lorne | N/A | ATF-2018-0002-36816 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36816 |
| Pomeroy | Elizabeth | N/A | ATF-2018-0002-36817 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36817 |
| Glass | Anne | N/A | ATF-2018-0002-36818 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36818 |
| Schroeder | Pamela | N/A | ATF-2018-0002-36819 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36819 |
| Morgan | Jonathan | N/A | ATF-2018-0002-3682 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3682 |
| Nowotarski | Michael | N/A | ATF-2018-0002-36820 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36820 |
| Cabarga | Patricia | N/A | ATF-2018-0002-36821 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36821 |
| Veres | Deborah | N/A | ATF-2018-0002-36822 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36822 |
| Farrell | Justin | N/A | ATF-2018-0002-36823 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36823 |
| Vieux | Wener | N/A | ATF-2018-0002-36824 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36824 |
| Klein | Karen | N/A | ATF-2018-0002-36825 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36825 |
| Parzick | Anne | N/A | ATF-2018-0002-36826 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36826 |
| Jackson | Marcy | N/A | ATF-2018-0002-36827 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36827 |
| Forest | Clifford | N/A | ATF-2018-0002-36828 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36828 |

| Hartman | Shirley | N/A | ATF-2018-0002-36829 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36829 |
| Schoenthal | Benjamin | N/A | ATF-2018-0002-3683 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3683 |
| Mcbrien | Stephen | N/A | ATF-2018-0002-36830 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36830 |
| Scott | Ellen | N/A | ATF-2018-0002-36831 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36831 |
| Boldea | Denise | N/A | ATF-2018-0002-36832 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36832 |
| Duffy | KATHLEEN | Econsult Corporation | ATF-2018-0002-36833 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36833 |
| Maney | Trudy | N/A | ATF-2018-0002-36834 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36834 |
| Shepherd | Elizabeth | N/A | ATF-2018-0002-36835 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36835 |
| Chambers | Carolyn | N/A | ATF-2018-0002-36836 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36836 |
| Velarde | Mario | N/A | ATF-2018-0002-36837 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36837 |
| Colley | Belinda | N/A | ATF-2018-0002-36838 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36838 |
| Canham | Stephen | N/A | ATF-2018-0002-36839 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36839 |
| Jimmerson | Doug | N/A | ATF-2018-0002-3684 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3684 |
| Grohn | Diane | N/A | ATF-2018-0002-36840 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36840 |
| Wall | Jessica | N/A | ATF-2018-0002-36841 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36841 |
| Haynes | JeVerna | N/A | ATF-2018-0002-36842 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36842 |
| Taylor | Ryan | N/A | ATF-2018-0002-36843 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36843 |
| Frail | Aaron | N/A | ATF-2018-0002-36844 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36844 |
| Johnson | Lynn | N/A | ATF-2018-0002-36845 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36845 |
| Rooney | P. | N/A | ATF-2018-0002-36846 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36846 |
| Dale | Byron | N/A | ATF-2018-0002-36847 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36847 |
| Brigham | Betsy | N/A | ATF-2018-0002-36848 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36848 |
| Rapo | Paul | N/A | ATF-2018-0002-36849 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36849 |
| Smith | Johnny | N/A | ATF-2018-0002-3685 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3685 |
| Fogarty | Joy | N/A | ATF-2018-0002-36850 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36850 |
| Ashley-Cook | Sara | N/A | ATF-2018-0002-36851 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36851 |
| Anderson | Mark | N/A | ATF-2018-0002-36852 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36852 |
| Fredgren | Kenneth and Kathryn | N/A | ATF-2018-0002-36853 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36853 |
| Robolin | Aline | N/A | ATF-2018-0002-36854 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36854 |
| Jones | Ogden | N/A | ATF-2018-0002-36855 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36855 |
| Johnson | Ardith | N/A | ATF-2018-0002-36856 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36856 |
| Dederich | Neal | N/A | ATF-2018-0002-36857 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36857 |
| Dunkl | Frank | N/A | ATF-2018-0002-36858 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36858 |
| Kleppin | Jim | N/A | ATF-2018-0002-36859 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36859 |
| Adams Jr | Walter L | N/A | ATF-2018-0002-3686 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3686 |
| patterson | kristine | N/A | ATF-2018-0002-36860 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36860 |
| Barnes | Jack | N/A | ATF-2018-0002-36861 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36861 |
| Randolph | Laura | N/A | ATF-2018-0002-36862 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36862 |
| Sobers | David | N/A | ATF-2018-0002-36863 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36863 |
| Wolf | Dorothy | N/A | ATF-2018-0002-36864 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36864 |
| Koski | Elmer V | N/A | ATF-2018-0002-36865 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36865 |
| Avalos | Blanca | N/A | ATF-2018-0002-36866 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36866 |
| Karno, M.D. | Marvin | N/A | ATF-2018-0002-36867 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36867 |
| Wilson | Norma | N/A | ATF-2018-0002-36868 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36868 |
| Pinner | Thomas | N/A | ATF-2018-0002-36869 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36869 |
| Schmidt | Barbe | N/A | ATF-2018-0002-3687 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3687 |
| Oved | Dan | N/A | ATF-2018-0002-36870 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36870 |
| Buntin | Lori | N/A | ATF-2018-0002-36871 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36871 |
| Larsen | David | N/A | ATF-2018-0002-36872 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36872 |
| johnson | Clark | N/A | ATF-2018-0002-36873 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36873 |
| Johnson | Janine | N/A | ATF-2018-0002-36874 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36874 |
| Minarik | Karen | N/A | ATF-2018-0002-36875 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36875 |

| Myette | Steve | N/A | ATF-2018-0002-36876 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36876 |
| Thomas | Susan | N/A | ATF-2018-0002-36877 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36877 |
| PASQUA | JOHN | N/A | ATF-2018-0002-36878 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36878 |
| Harding | Andrew | N/A | ATF-2018-0002-36879 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36879 |
| cramer | stephan | N/A | ATF-2018-0002-3688 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3688 |
| White | Martin | N/A | ATF-2018-0002-36880 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36880 |
| Mitchell | William | N/A | ATF-2018-0002-36881 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36881 |
| Yankaskas | Bonnie | N/A | ATF-2018-0002-36882 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36882 |
| Ohlendorf | Carol | N/A | ATF-2018-0002-36883 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36883 |
| Hodgins | Jean | N/A | ATF-2018-0002-36884 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36884 |
| HARWICK | SHARRI | N/A | ATF-2018-0002-36885 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36885 |
| Percival | John | N/A | ATF-2018-0002-36886 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36886 |
| McIver | Matthew | N/A | ATF-2018-0002-36887 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36887 |
| Butcher | Mary | N/A | ATF-2018-0002-36888 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36888 |
| Larcenaire | Dave | N/A | ATF-2018-0002-36889 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36889 |
| Beaumont | Terry | N/A | ATF-2018-0002-3689 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3689 |
| briscoe | jen | N/A | ATF-2018-0002-36890 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36890 |
| Dickinson | Joan | N/A | ATF-2018-0002-36891 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36891 |
| Newman | Robert | N/A | ATF-2018-0002-36892 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36892 |
| Reis | Brendali | N/A | ATF-2018-0002-36893 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36893 |
| Rodenbaugh | Kerri | N/A | ATF-2018-0002-36894 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36894 |
| Brown | Holly | N/A | ATF-2018-0002-36895 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36895 |
| Hennagir | M | N/A | ATF-2018-0002-36896 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36896 |
| Jensen | Andrea | N/A | ATF-2018-0002-36897 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36897 |
| pimentel | william | N/A | ATF-2018-0002-36898 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36898 |
| Moore | I Elaine | N/A | ATF-2018-0002-36899 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36899 |
| Bryant | Chuck | N/A | ATF-2018-0002-3690 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3690 |
| Carver | Suzanne | N/A | ATF-2018-0002-36900 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36900 |
| Guidry | Suzanne | N/A | ATF-2018-0002-36901 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36901 |
| Kaufman | Thomas | N/A | ATF-2018-0002-36902 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36902 |
| Amar | Sivan | N/A | ATF-2018-0002-36903 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36903 |
| McDonald | Michael | N/A | ATF-2018-0002-36904 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36904 |
| Lentini | Heidi | N/A | ATF-2018-0002-36905 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36905 |
| wallitt | roberta | N/A | ATF-2018-0002-36906 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36906 |
| Smoker | Art | N/A | ATF-2018-0002-36907 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36907 |
| Lucas | Emma | N/A | ATF-2018-0002-36908 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36908 |
| Smalley | Julie | N/A | ATF-2018-0002-36909 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36909 |
| Reed | Doug | American Citizen | ATF-2018-0002-3691 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3691 |
| Herman | Leslie | N/A | ATF-2018-0002-36910 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36910 |
| Mueller | Geraldine | N/A | ATF-2018-0002-36911 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36911 |
| Lambert | Sandra | N/A | ATF-2018-0002-36912 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36912 |
| Moore | Merry Ann | N/A | ATF-2018-0002-36913 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36913 |
| Wasekanes | Elaine | N/A | ATF-2018-0002-36914 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36914 |
| Gengo | Julie | N/A | ATF-2018-0002-36915 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36915 |
| Puch | Lula | N/A | ATF-2018-0002-36916 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36916 |
| Tobias | Philip | Philip Tobias Enterprises | ATF-2018-0002-36917 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36917 |
| Gnat | Michael | N/A | ATF-2018-0002-36918 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36918 |
| Bartlett | Gary | N/A | ATF-2018-0002-36919 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36919 |
| Kosewicz | Edward | N/A | ATF-2018-0002-3692 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3692 |
| Smarr | Janet | N/A | ATF-2018-0002-36920 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36920 |
| busch | miriam | N/A | ATF-2018-0002-36921 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36921 |

| Kelsey | Marie | N/A | ATF-2018-0002-36922 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36922 |
|---|---|---|---|---|---|---|
| Levin | Rich | Change Healthcare | ATF-2018-0002-36923 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36923 |
| Mateu | Betsy | N/A | ATF-2018-0002-36924 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36924 |
| Stradtman | George | N/A | ATF-2018-0002-36925 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36925 |
| Craig | Karen | N/A | ATF-2018-0002-36926 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36926 |
| Glickstein | Joan | N/A | ATF-2018-0002-36927 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36927 |
| Doty | Carol | N/A | ATF-2018-0002-36928 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36928 |
| Mosley | Alice | N/A | ATF-2018-0002-36929 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36929 |
| Schmidt | Eric | N/A | ATF-2018-0002-3693 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3693 |
| Jaquith | Catherine | N/A | ATF-2018-0002-36930 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36930 |
| Balan | David | N/A | ATF-2018-0002-36931 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36931 |
| Baxter | Linda | N/A | ATF-2018-0002-36932 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36932 |
| Berkley | Carla | N/A | ATF-2018-0002-36933 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36933 |
| Herning | Julie | N/A | ATF-2018-0002-36934 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36934 |
| Wagner | Amanda | N/A | ATF-2018-0002-36935 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36935 |
| Stanley | B.R. | N/A | ATF-2018-0002-36936 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36936 |
| Thibodeau | Laura | N/A | ATF-2018-0002-36937 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36937 |
| Weitkamp | Hendrik | N/A | ATF-2018-0002-36938 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36938 |
| Potvin-Frost | Michael | N/A | ATF-2018-0002-36939 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36939 |
| DeVane III | T A | N/A | ATF-2018-0002-3694 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3694 |
| Smith | Randi | N/A | ATF-2018-0002-36940 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36940 |
| Mullins | Colleen | N/A | ATF-2018-0002-36941 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36941 |
| Smith | Martha | N/A | ATF-2018-0002-36942 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36942 |
| Warkentine | Terry | N/A | ATF-2018-0002-36943 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36943 |
| Sullivan | Terry | N/A | ATF-2018-0002-36944 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36944 |
| Anderson | Barbara | N/A | ATF-2018-0002-36945 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36945 |
| bovello | Kathleen | N/A | ATF-2018-0002-36946 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36946 |
| Thompson | Lisa | N/A | ATF-2018-0002-36947 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36947 |
| Mothershead | E. | N/A | ATF-2018-0002-36948 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36948 |
| O'Connell | Eileen | N/A | ATF-2018-0002-36949 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36949 |
| Cantelmo | Maxwell | N/A | ATF-2018-0002-3695 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3695 |
| Hasbrouck | Paula | N/A | ATF-2018-0002-36950 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36950 |
| Pappas | Rosanne | N/A | ATF-2018-0002-36951 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36951 |
| Wolfe | Sarah | N/A | ATF-2018-0002-36952 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36952 |
| Toombs | Pat | N/A | ATF-2018-0002-36953 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36953 |
| Veralli | Robert | N/A | ATF-2018-0002-36954 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36954 |
| Nichols-Jensen | Gayla | N/A | ATF-2018-0002-36955 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36955 |
| Greenburg | Brooke | N/A | ATF-2018-0002-36956 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36956 |
| urbain | michael | N/A | ATF-2018-0002-36957 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36957 |
| Franco | Shawn | N/A | ATF-2018-0002-36958 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36958 |
| Vitale | Vince | N/A | ATF-2018-0002-36959 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36959 |
| Giles | Ryan | N/A | ATF-2018-0002-3696 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3696 |
| Catena | Seasia | N/A | ATF-2018-0002-36960 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36960 |
| Foye | Lindsay | N/A | ATF-2018-0002-36961 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36961 |
| Ridge | Casey | N/A | ATF-2018-0002-36962 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36962 |
| O'neal | Carol | N/A | ATF-2018-0002-36963 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36963 |
| Runion | Ellie | N/A | ATF-2018-0002-36964 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36964 |
| FRYE | DUKE | N/A | ATF-2018-0002-36965 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36965 |
| Mariella | Patricia | N/A | ATF-2018-0002-36966 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36966 |
| Charles | Melodie | N/A | ATF-2018-0002-36967 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36967 |
| Harper | Barbara | N/A | ATF-2018-0002-36968 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36968 |
| Garfinkel | Lillian | N/A | ATF-2018-0002-36969 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Russell | John | N/A | ATF-2018-0002-3697 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3697 |
| Ellis | Mary | N/A | ATF-2018-0002-36970 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36970 |
| Browne | Carol | N/A | ATF-2018-0002-36971 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36971 |
| PERKINS | PRISCILLA | N/A | ATF-2018-0002-36972 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36972 |
| M | Michael | N/A | ATF-2018-0002-36973 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36973 |
| Malven | Tania | N/A | ATF-2018-0002-36974 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36974 |
| Calambro | Leslie | N/A | ATF-2018-0002-36975 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36975 |
| Krueger | C.H. | N/A | ATF-2018-0002-36976 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36976 |
| Collecchia | Geri | N/A | ATF-2018-0002-36977 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36977 |
| Haberl | Arthur | N/A | ATF-2018-0002-36978 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36978 |
| Tasto | Katelyn | N/A | ATF-2018-0002-36979 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36979 |
| Waters | Anthony | N/A | ATF-2018-0002-3698 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3698 |
| HULETTE | DOUGLAS | N/A | ATF-2018-0002-36980 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36980 |
| Lafer | Barbara | N/A | ATF-2018-0002-36981 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36981 |
| massey | carolyn | N/A | ATF-2018-0002-36982 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36982 |
| Honigsblum | Alexander | N/A | ATF-2018-0002-36983 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36983 |
| Harrington | Jeanne | N/A | ATF-2018-0002-36984 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36984 |
| Stowell | Ethan | N/A | ATF-2018-0002-36985 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36985 |
| Carew | Maryellen | N/A | ATF-2018-0002-36986 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36986 |
| Barr | Alex | N/A | ATF-2018-0002-36987 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36987 |
| Studdiford | Lawrence | N/A | ATF-2018-0002-36988 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36988 |
| Smart | Karen | N/A | ATF-2018-0002-36989 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36989 |
| Garnett | Carter | N/A | ATF-2018-0002-3699 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3699 |
| Colman | Timothy | N/A | ATF-2018-0002-36990 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36990 |
| Stearns | William | N/A | ATF-2018-0002-36991 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36991 |
| Brander | Lesley | N/A | ATF-2018-0002-36992 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36992 |
| Pedigo | Chris | N/A | ATF-2018-0002-36993 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36993 |
| thompson | david | N/A | ATF-2018-0002-36994 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36994 |
| lewis | opal | N/A | ATF-2018-0002-36995 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36995 |
| Whittington | Marie | N/A | ATF-2018-0002-36996 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36996 |
| Downs | Drew | N/A | ATF-2018-0002-36997 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36997 |
| O'Leary | Michael | N/A | ATF-2018-0002-36998 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36998 |
| Knight | Edward | N/A | ATF-2018-0002-36999 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-36999 |
| Hollifield | Ryan | N/A | ATF-2018-0002-3700 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3700 |
| Hollmann | Suzanne | N/A | ATF-2018-0002-37000 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37000 |
| Cavallaro | Christine | N/A | ATF-2018-0002-37001 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37001 |
| Huffman | Janice | N/A | ATF-2018-0002-37002 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37002 |
| Carter | Gina | N/A | ATF-2018-0002-37003 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37003 |
| Mason | Eric | N/A | ATF-2018-0002-37004 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37004 |
| Van Campen | Berington | N/A | ATF-2018-0002-37005 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37005 |
| Kaplan-Maxfield | Ellen | N/A | ATF-2018-0002-37006 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37006 |
| Doucette | John | N/A | ATF-2018-0002-37007 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37007 |
| Mauney | Ken | N/A | ATF-2018-0002-37008 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37008 |
| Warren | Roxanne | N/A | ATF-2018-0002-37009 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37009 |
| Peace | Zach | N/A | ATF-2018-0002-3701 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3701 |
| Parker | Barbara | N/A | ATF-2018-0002-37010 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37010 |
| Teague | Sharry | N/A | ATF-2018-0002-37011 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37011 |
| Pankhurst | John | N/A | ATF-2018-0002-37012 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37012 |
| Baumgartner | William | N/A | ATF-2018-0002-37013 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37013 |
| Peter | Jonathan - | N/A | ATF-2018-0002-37014 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37014 |
| Mosher | Laury | N/A | ATF-2018-0002-37015 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37015 |
| Baratta | Jennifer | N/A | ATF-2018-0002-37016 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hayer | June | N/A | ATF-2018-0002-37017 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37017 |
| Tempesta | Joan | N/A | ATF-2018-0002-37018 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37018 |
| ewing | marianne | N/A | ATF-2018-0002-37019 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37019 |
| Welshans | Wayne | N/A | ATF-2018-0002-3702 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3702 |
| Douglass | david | N/A | ATF-2018-0002-37020 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37020 |
| Lopez | Benjamin | LOPEZ MARKET | ATF-2018-0002-37021 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37021 |
| Willatt | Karen | N/A | ATF-2018-0002-37022 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37022 |
| S | Tom | N/A | ATF-2018-0002-37023 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37023 |
| Bhalla | Rajesh | N/A | ATF-2018-0002-37024 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37024 |
| Owens | Terry | N/A | ATF-2018-0002-37025 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37025 |
| Royes | Kendall | N/A | ATF-2018-0002-37026 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37026 |
| Hardy | Mary | N/A | ATF-2018-0002-37027 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37027 |
| Gajewski | John | N/A | ATF-2018-0002-37028 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37028 |
| Moraski | Kathleen | N/A | ATF-2018-0002-37029 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37029 |
| Lawson | James | N/A | ATF-2018-0002-3703 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3703 |
| Gahagan | Janet | N/A | ATF-2018-0002-37030 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37030 |
| Callanan | Anne | N/A | ATF-2018-0002-37031 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37031 |
| Lieske | Kathy | N/A | ATF-2018-0002-37032 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37032 |
| Carpenter | Bruce | N/A | ATF-2018-0002-37033 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37033 |
| Correia | Mark | N/A | ATF-2018-0002-37034 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37034 |
| Dunn | Thomas | N/A | ATF-2018-0002-37035 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37035 |
| Pearce | Richard | N/A | ATF-2018-0002-37036 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37036 |
| Sturgis | Martha | N/A | ATF-2018-0002-37037 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37037 |
| Oberdorf | Robert | N/A | ATF-2018-0002-37038 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37038 |
| Esposito | Dan | N/A | ATF-2018-0002-37039 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37039 |
| Mealy | Thomas K. | N/A | ATF-2018-0002-3704 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3704 |
| Calazzo | Joan | N/A | ATF-2018-0002-37040 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37040 |
| Quinn | Susan | N/A | ATF-2018-0002-37041 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37041 |
| Mills | Dave | N/A | ATF-2018-0002-37042 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37042 |
| Berezansky | Nick | N/A | ATF-2018-0002-37043 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37043 |
| Reeber | Andrew | N/A | ATF-2018-0002-37044 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37044 |
| Frakes | John | N/A | ATF-2018-0002-37045 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37045 |
| Lange | Marlena | N/A | ATF-2018-0002-37046 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37046 |
| Zimmerman | Ned | N/A | ATF-2018-0002-37047 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37047 |
| Ersts | Martin | N/A | ATF-2018-0002-37048 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37048 |
| Zanger | Pat | N/A | ATF-2018-0002-37049 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37049 |
| Cridlin | Bryan | N/A | ATF-2018-0002-3705 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3705 |
| Shotwell | Aaron | N/A | ATF-2018-0002-37050 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37050 |
| Cooper | Susan | N/A | ATF-2018-0002-37051 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37051 |
| Kelley | Carol | N/A | ATF-2018-0002-37052 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37052 |
| Ross | Hannah | N/A | ATF-2018-0002-37053 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37053 |
| Merchant | Maya | N/A | ATF-2018-0002-37054 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37054 |
| Murray | Douglas | N/A | ATF-2018-0002-37055 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37055 |
| D'Esposito | Kate | N/A | ATF-2018-0002-37056 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37056 |
| Vargas | Pedro | N/A | ATF-2018-0002-37057 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37057 |
| Taylor | Heather | N/A | ATF-2018-0002-37058 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37058 |
| Wood | ELLEN | N/A | ATF-2018-0002-37059 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37059 |
| BELLAVITE | GIANLUIGI | N/A | ATF-2018-0002-3706 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3706 |
| Hruby | Alison | N/A | ATF-2018-0002-37060 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37060 |
| Mangan | Tammy | N/A | ATF-2018-0002-37061 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37061 |
| Tibbetts | Natalie | N/A | ATF-2018-0002-37062 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37062 |
| Marino | Klaire | N/A | ATF-2018-0002-37063 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Crowe | MaryAnn | N/A | ATF-2018-0002-37064 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37064 |
| Yurchuck | Ruth | N/A | ATF-2018-0002-37065 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37065 |
| Silverfine | Leslie | N/A | ATF-2018-0002-37066 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37066 |
| pearcy | elizabeth | N/A | ATF-2018-0002-37067 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37067 |
| Russell | Valerie | N/A | ATF-2018-0002-37068 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37068 |
| Markert | Rebecca | N/A | ATF-2018-0002-37069 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37069 |
| Kooken | Andrew | N/A | ATF-2018-0002-3707 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3707 |
| Moak | Judith | N/A | ATF-2018-0002-37070 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37070 |
| Dalal | Jane | N/A | ATF-2018-0002-37071 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37071 |
| Canepa | John | N/A | ATF-2018-0002-37072 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37072 |
| Raderstrong | Jeff | N/A | ATF-2018-0002-37073 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37073 |
| Fairchild | Connie | N/A | ATF-2018-0002-37074 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37074 |
| Unter | Terence | N/A | ATF-2018-0002-37075 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37075 |
| Thoman | James | N/A | ATF-2018-0002-37076 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37076 |
| Peabody | Kristin | N/A | ATF-2018-0002-37077 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37077 |
| Scharff | Mary | N/A | ATF-2018-0002-37078 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37078 |
| Matula | Alan | N/A | ATF-2018-0002-37079 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37079 |
| Cole | Barbara | N/A | ATF-2018-0002-3708 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3708 |
| Gray | Margaret | N/A | ATF-2018-0002-37080 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37080 |
| R | Beth | N/A | ATF-2018-0002-37081 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37081 |
| Hammack | Lonnie | N/A | ATF-2018-0002-37082 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37082 |
| stuhlmuller | john | N/A | ATF-2018-0002-37083 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37083 |
| Clark | Sandra. | N/A | ATF-2018-0002-37084 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37084 |
| Newman | Ricki | N/A | ATF-2018-0002-37085 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37085 |
| Whiteman | Catherine | N/A | ATF-2018-0002-37086 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37086 |
| rabwin | mark | N/A | ATF-2018-0002-37087 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37087 |
| Ball | Ashley | N/A | ATF-2018-0002-37088 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37088 |
| Bowman | Sarah | N/A | ATF-2018-0002-37089 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37089 |
| Mendizabal | Andrew | N/A | ATF-2018-0002-3709 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3709 |
| Carraker | Tinee | N/A | ATF-2018-0002-37090 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37090 |
| Heil | Diane | N/A | ATF-2018-0002-37091 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37091 |
| Wallick | Patrick | N/A | ATF-2018-0002-37092 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37092 |
| Szucs | Stephen | N/A | ATF-2018-0002-37093 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37093 |
| Reed | Arlene | N/A | ATF-2018-0002-37094 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37094 |
| White | Larry | N/A | ATF-2018-0002-37095 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37095 |
| Uher | Kathy | N/A | ATF-2018-0002-37096 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37096 |
| Barber | Sarah | N/A | ATF-2018-0002-37097 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37097 |
| Lapite | Arthur | N/A | ATF-2018-0002-37098 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37098 |
| Gunsch | Matt | N/A | ATF-2018-0002-37099 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37099 |
| Stevens | Fred | N/A | ATF-2018-0002-3710 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3710 |
| Gedaly | Ray | N/A | ATF-2018-0002-37100 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37100 |
| Beard | Pamela | N/A | ATF-2018-0002-37101 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37101 |
| Shea | Mitchell | N/A | ATF-2018-0002-37102 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37102 |
| Lipson | Michael | N/A | ATF-2018-0002-37103 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37103 |
| White | Larry | N/A | ATF-2018-0002-37104 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37104 |
| yudell | j | N/A | ATF-2018-0002-37105 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37105 |
| Robinson | Eric | N/A | ATF-2018-0002-37106 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37106 |
| Furnish | Shearle | N/A | ATF-2018-0002-37107 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37107 |
| Bishop | Mark | N/A | ATF-2018-0002-37108 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37108 |
| G | Christine | N/A | ATF-2018-0002-37109 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37109 |
| Ribbe | Phillip | N/A | ATF-2018-0002-3711 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3711 |
| bradley | peg | N/A | ATF-2018-0002-37110 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37110 |

| West | Carter | N/A | ATF-2018-0002-37111 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37111 |
|------|--------|-----|---------------------|----------|-----------|------------------------------------------------------------|
| Rottmayer | Thomas | N/A | ATF-2018-0002-37112 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37112 |
| Daly | Pat | N/A | ATF-2018-0002-37113 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37113 |
| Wiles | John | N/A | ATF-2018-0002-37114 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37114 |
| Bianchi | Jeannie | N/A | ATF-2018-0002-37115 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37115 |
| Derins | Jen | N/A | ATF-2018-0002-37116 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37116 |
| Busseau | Carol | N/A | ATF-2018-0002-37117 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37117 |
| Anonymous | Mary | N/A | ATF-2018-0002-37118 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37118 |
| Rothstein | Allison | N/A | ATF-2018-0002-37119 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37119 |
| Miller | Michael | N/A | ATF-2018-0002-3712 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3712 |
| Deany | Linda | N/A | ATF-2018-0002-37120 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37120 |
| yost | laurel | N/A | ATF-2018-0002-37121 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37121 |
| Garcia | Jennifer | N/A | ATF-2018-0002-37122 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37122 |
| Parsons | Jeff | N/A | ATF-2018-0002-37123 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37123 |
| Ellis | Tom | N/A | ATF-2018-0002-37124 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37124 |
| Wallace | Jody | N/A | ATF-2018-0002-37125 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37125 |
| Duncan | Amy | N/A | ATF-2018-0002-37126 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37126 |
| Sewell | Nathan | N/A | ATF-2018-0002-37127 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37127 |
| Wargowski | Deanna | N/A | ATF-2018-0002-37128 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37128 |
| Headington | Bonnie | N/A | ATF-2018-0002-37129 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37129 |
| Hudgens | Patirc | N/A | ATF-2018-0002-3713 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3713 |
| Kenkare | Avinash | N/A | ATF-2018-0002-37130 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37130 |
| Sorensen | Ryan | Giffords | ATF-2018-0002-37131 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37131 |
| Frank | Kaitlyn | N/A | ATF-2018-0002-37132 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37132 |
| Siegfried | Manda | N/A | ATF-2018-0002-37133 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37133 |
| Laird | Amy | N/A | ATF-2018-0002-37134 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37134 |
| Roadarmel | Deborah | N/A | ATF-2018-0002-37135 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37135 |
| Allen | Teresa | N/A | ATF-2018-0002-37136 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37136 |
| Alcosser | Melinda | N/A | ATF-2018-0002-37137 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37137 |
| Lose | Chris | N/A | ATF-2018-0002-37138 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37138 |
| Viernes | Caroline | N/A | ATF-2018-0002-37139 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37139 |
| Lee | Alfred | N/A | ATF-2018-0002-3714 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3714 |
| Correll | Anissa | N/A | ATF-2018-0002-37140 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37140 |
| Waters | Andy | N/A | ATF-2018-0002-37141 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37141 |
| FELDMAN | WILLIAM | N/A | ATF-2018-0002-37142 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37142 |
| Miller | Lyle | N/A | ATF-2018-0002-37143 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37143 |
| KERN | MARGARET | N/A | ATF-2018-0002-37144 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37144 |
| Hartwell | Fred | N/A | ATF-2018-0002-37145 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37145 |
| Levin | Elaine | N/A | ATF-2018-0002-37146 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37146 |
| Barnum | Melvin | N/A | ATF-2018-0002-37147 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37147 |
| soloman | karen | N/A | ATF-2018-0002-37148 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37148 |
| Potter | Doug | N/A | ATF-2018-0002-37149 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37149 |
| Stevenson | David | N/A | ATF-2018-0002-3715 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3715 |
| Stevens | Garrie | N/A | ATF-2018-0002-37150 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37150 |
| Hepfer | Anne | N/A | ATF-2018-0002-37151 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37151 |
| Duncan | Madeline | N/A | ATF-2018-0002-37152 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37152 |
| Elliott | Miriam | N/A | ATF-2018-0002-37153 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37153 |
| PHIPPS | GEOFFREY | N/A | ATF-2018-0002-37154 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37154 |
| Mills | Andrew | N/A | ATF-2018-0002-37155 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37155 |
| Stark | Rosemary | N/A | ATF-2018-0002-37156 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37156 |
| Lawrence | Jessie | N/A | ATF-2018-0002-37157 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37157 |
| Rockne | Judy | N/A | ATF-2018-0002-37158 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37158 |

| Walder | Kathy | N/A | ATF-2018-0002-37159 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37159 |
| Hassell | William | N/A | ATF-2018-0002-3716 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3716 |
| Krause | Shelley | N/A | ATF-2018-0002-37160 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37160 |
| Schachter | Sandra | N/A | ATF-2018-0002-37161 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37161 |
| Wedel | John | N/A | ATF-2018-0002-37162 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37162 |
| Lalancette | Trisha | N/A | ATF-2018-0002-37163 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37163 |
| Lomaka | Christine | N/A | ATF-2018-0002-37164 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37164 |
| Leone | Pamela | N/A | ATF-2018-0002-37165 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37165 |
| Aaronson | Paula | N/A | ATF-2018-0002-37166 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37166 |
| Mazliach | Abe | N/A | ATF-2018-0002-37167 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37167 |
| Simonson | Justin | N/A | ATF-2018-0002-37168 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37168 |
| Fuchs | Susan | N/A | ATF-2018-0002-37169 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37169 |
| Hale | Brett | N/A | ATF-2018-0002-3717 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3717 |
| Miller | Steven | N/A | ATF-2018-0002-37170 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37170 |
| Ostrander | Judith | N/A | ATF-2018-0002-37171 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37171 |
| Oostenbrug | Paul | N/A | ATF-2018-0002-37172 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37172 |
| McKinney | William | N/A | ATF-2018-0002-37173 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37173 |
| Jarosh | Jana | N/A | ATF-2018-0002-37174 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37174 |
| hill | ken | N/A | ATF-2018-0002-37175 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37175 |
| Kempsell | Jim | N/A | ATF-2018-0002-37176 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37176 |
| Glenn | Rebecca | N/A | ATF-2018-0002-37177 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37177 |
| Bright | Starr Cummin | N/A | ATF-2018-0002-37178 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37178 |
| Medberry | Steven | N/A | ATF-2018-0002-37179 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37179 |
| Reina | John | N/A | ATF-2018-0002-3718 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3718 |
| Bretzman | Jill | N/A | ATF-2018-0002-37180 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37180 |
| Low | Sammy | N/A | ATF-2018-0002-37181 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37181 |
| Burger | Mary | N/A | ATF-2018-0002-37182 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37182 |
| Cox | Naomi | N/A | ATF-2018-0002-37183 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37183 |
| Bigelow | Linda | N/A | ATF-2018-0002-37184 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37184 |
| Long | Jonne | N/A | ATF-2018-0002-37185 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37185 |
| Vaughan | Jan E. | N/A | ATF-2018-0002-37186 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37186 |
| Raffety | Donald | N/A | ATF-2018-0002-37187 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37187 |
| Dunbar | Miriam | N/A | ATF-2018-0002-37188 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37188 |
| Barker | Mary | N/A | ATF-2018-0002-37189 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37189 |
| Wall | Steven | N/A | ATF-2018-0002-3719 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3719 |
| Brown | Sarah | N/A | ATF-2018-0002-37190 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37190 |
| Adams | Dan | N/A | ATF-2018-0002-37191 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37191 |
| Steadman | Jason | N/A | ATF-2018-0002-37192 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37192 |
| Crawford | Ange | N/A | ATF-2018-0002-37193 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37193 |
| Garcia | Hector | N/A | ATF-2018-0002-37194 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37194 |
| Godfrey | Susi | N/A | ATF-2018-0002-37195 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37195 |
| Hanks | Laura | N/A | ATF-2018-0002-37196 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37196 |
| Scheller | Tricia | N/A | ATF-2018-0002-37197 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37197 |
| Alcorn | Cordell | N/A | ATF-2018-0002-37198 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37198 |
| Murison | Lynne | N/A | ATF-2018-0002-37199 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37199 |
| James | Christopher | N/A | ATF-2018-0002-3720 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3720 |
| McCarty | Joseph | N/A | ATF-2018-0002-37200 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37200 |
| Haley | Anne | N/A | ATF-2018-0002-37201 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37201 |
| Stanley | Jan | N/A | ATF-2018-0002-37202 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37202 |
| Culp | Phyllis | N/A | ATF-2018-0002-37203 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37203 |
| Mertz | Stephanie | N/A | ATF-2018-0002-37204 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37204 |
| Stone | Everett | N/A | ATF-2018-0002-37205 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Buss | Carrie | N/A | ATF-2018-0002-37206 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37206 |
| Porter | Julie | N/A | ATF-2018-0002-37207 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37207 |
| Connally | Shawn | N/A | ATF-2018-0002-37208 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37208 |
| howerton | Edward | N/A | ATF-2018-0002-37209 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37209 |
| Scott | Donald | N/A | ATF-2018-0002-3721 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3721 |
| Stokes | Kristoffer | N/A | ATF-2018-0002-37210 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37210 |
| Calhoun | John | N/A | ATF-2018-0002-37211 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37211 |
| Odle | Paul | N/A | ATF-2018-0002-37212 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37212 |
| kroop | carl | N/A | ATF-2018-0002-37213 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37213 |
| Hutchins | Mark | N/A | ATF-2018-0002-37214 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37214 |
| Ford | Holland | N/A | ATF-2018-0002-37215 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37215 |
| richardson | ann | N/A | ATF-2018-0002-37216 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37216 |
| Ramirez | LeAnn | N/A | ATF-2018-0002-37217 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37217 |
| Cahill | Christina | N/A | ATF-2018-0002-37218 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37218 |
| Nulty | Tom | N/A | ATF-2018-0002-37219 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37219 |
| Henderson | Woodrow | N/A | ATF-2018-0002-3722 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3722 |
| Chestnutt | Barbara Ann | N/A | ATF-2018-0002-37220 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37220 |
| Lesem | Ken | N/A | ATF-2018-0002-37221 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37221 |
| ULLOA | CRISTINA | N/A | ATF-2018-0002-37222 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37222 |
| Lynch | Miriam | N/A | ATF-2018-0002-37223 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37223 |
| Evans | Mariela | N/A | ATF-2018-0002-37224 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37224 |
| Joles | Michael | N/A | ATF-2018-0002-37225 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37225 |
| herbst | deborah | N/A | ATF-2018-0002-37226 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37226 |
| Martin | Rose and John | N/A | ATF-2018-0002-37227 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37227 |
| Lowry | Timothy | N/A | ATF-2018-0002-37228 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37228 |
| Gunderson | Betty | N/A | ATF-2018-0002-37229 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37229 |
| Andrews | Robert | N/A | ATF-2018-0002-3723 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3723 |
| Parsley | Adina | none | ATF-2018-0002-37230 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37230 |
| Ackley | George | N/A | ATF-2018-0002-37231 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37231 |
| Titilah | Scott | N/A | ATF-2018-0002-37232 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37232 |
| Walker | Donald | N/A | ATF-2018-0002-37233 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37233 |
| Arthur | Kathleen | N/A | ATF-2018-0002-37234 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37234 |
| Schegloff | Myra | N/A | ATF-2018-0002-37235 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37235 |
| RIEGER | JOSEPH | N/A | ATF-2018-0002-37236 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37236 |
| Hays | Julie | N/A | ATF-2018-0002-37237 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37237 |
| Allen | Shelley | N/A | ATF-2018-0002-37238 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37238 |
| wamsley | STUART | N/A | ATF-2018-0002-37239 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37239 |
| Koresh | Frank | N/A | ATF-2018-0002-3724 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3724 |
| Dattilo-Cavallaro | Amy | N/A | ATF-2018-0002-37240 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37240 |
| Goff | Frances | N/A | ATF-2018-0002-37241 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37241 |
| Mandeville | Jean | N/A | ATF-2018-0002-37242 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37242 |
| Brown | Erica | N/A | ATF-2018-0002-37243 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37243 |
| Buechler | Genarose | N/A | ATF-2018-0002-37244 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37244 |
| LieberPasarell | Sherrie | N/A | ATF-2018-0002-37245 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37245 |
| Biehn | Bob | N/A | ATF-2018-0002-37246 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37246 |
| Nephew | Sherry | N/A | ATF-2018-0002-37247 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37247 |
| Katz | Shoshana | N/A | ATF-2018-0002-37248 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37248 |
| Scott | Daniel | N/A | ATF-2018-0002-37249 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37249 |
| Clary | James | N/A | ATF-2018-0002-3725 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3725 |
| Mead | Maria | N/A | ATF-2018-0002-37250 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37250 |
| Hohensee | Reinhard | N/A | ATF-2018-0002-37251 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37251 |
| Henriksen | H | N/A | ATF-2018-0002-37252 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37252 |

| Robbins | Martin | N/A | ATF-2018-0002-37253 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37253 |
| White | Fred | N/A | ATF-2018-0002-37254 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37254 |
| Husak | Alan | N/A | ATF-2018-0002-37255 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37255 |
| Zensen | Teresa | N/A | ATF-2018-0002-37256 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37256 |
| Palmieri | John | N/A | ATF-2018-0002-37257 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37257 |
| Kindred | Kendall | N/A | ATF-2018-0002-37258 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37258 |
| Jody | Brenda | N/A | ATF-2018-0002-37259 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37259 |
| Moss | Clayton | N/A | ATF-2018-0002-3726 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3726 |
| Elzer | Ed | N/A | ATF-2018-0002-37260 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37260 |
| Johnson | Martin | N/A | ATF-2018-0002-37261 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37261 |
| Lane | Stephen | N/A | ATF-2018-0002-37262 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37262 |
| Newhouse | Irene | N/A | ATF-2018-0002-37263 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37263 |
| Kashleva | Helena | N/A | ATF-2018-0002-37264 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37264 |
| Langille | Celeste | N/A | ATF-2018-0002-37265 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37265 |
| Schultz | William | Giffords.org | ATF-2018-0002-37266 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37266 |
| Rosenberg | Harry | N/A | ATF-2018-0002-37267 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37267 |
| Symcox | Geoffrey | N/A | ATF-2018-0002-37268 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37268 |
| Ekin | Sharon | N/A | ATF-2018-0002-37269 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37269 |
| Morin | Tim | N/A | ATF-2018-0002-3727 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3727 |
| Corbett | Mary | N/A | ATF-2018-0002-37270 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37270 |
| Finger | Stephen | N/A | ATF-2018-0002-37271 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37271 |
| Keefe Holland | Leann | N/A | ATF-2018-0002-37272 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37272 |
| Lewis | Kathy | N/A | ATF-2018-0002-37273 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37273 |
| Rooney | Ellen | N/A | ATF-2018-0002-37274 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37274 |
| GRAY | DENNIS | N/A | ATF-2018-0002-37275 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37275 |
| Brooks | Cecilia | N/A | ATF-2018-0002-37276 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37276 |
| Porter | Gerry | N/A | ATF-2018-0002-37277 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37277 |
| Evans | Jean | N/A | ATF-2018-0002-37278 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37278 |
| Newhouse | Joan | N/A | ATF-2018-0002-37279 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37279 |
| Shultz | James | N/A | ATF-2018-0002-3728 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3728 |
| Seligman | Scott | N/A | ATF-2018-0002-37280 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37280 |
| Anonymous | JoAnne | N/A | ATF-2018-0002-37281 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37281 |
| Kempter | Carlton | N/A | ATF-2018-0002-37282 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37282 |
| nickeson | jaime | N/A | ATF-2018-0002-37283 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37283 |
| Hill | Marilyn | N/A | ATF-2018-0002-37284 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37284 |
| Benes | Michelle | N/A | ATF-2018-0002-37285 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37285 |
| Showalter | Cindy | N/A | ATF-2018-0002-37286 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37286 |
| Stevens | Marybeth | N/A | ATF-2018-0002-37287 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37287 |
| Becker | Thomas | N/A | ATF-2018-0002-37288 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37288 |
| Jones | G. David | N/A | ATF-2018-0002-37289 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37289 |
| Welch | Brian | N/A | ATF-2018-0002-3729 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3729 |
| Bradley | Kathy | N/A | ATF-2018-0002-37290 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37290 |
| Thompson | Rueben | N/A | ATF-2018-0002-37291 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37291 |
| Rounds-Atkinson | Valerie | N/A | ATF-2018-0002-37292 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37292 |
| Francis | Irene | N/A | ATF-2018-0002-37293 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37293 |
| Long | Douglas | N/A | ATF-2018-0002-37294 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37294 |
| Chappelow | James | N/A | ATF-2018-0002-37295 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37295 |
| Greenway | Lumina | N/A | ATF-2018-0002-37296 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37296 |
| Knight | Anonymous | N/A | ATF-2018-0002-37297 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37297 |
| WORTMAN | MARC | N/A | ATF-2018-0002-37298 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37298 |
| Reed Inman | Dorothy | N/A | ATF-2018-0002-37299 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37299 |
| Metesh | Thomas | N/A | ATF-2018-0002-3730 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3730 |

| Rhein | Sandy | N/A | ATF-2018-0002-37300 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37300 |
|---|---|---|---|---|---|---|
| Mackey | Wilfred | N/A | ATF-2018-0002-37301 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37301 |
| Ghrewati | Samim | N/A | ATF-2018-0002-37302 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37302 |
| Bingham | Bill | N/A | ATF-2018-0002-37303 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37303 |
| boring | didi and dix | N/A | ATF-2018-0002-37304 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37304 |
| Bland | Elizabeth | N/A | ATF-2018-0002-37305 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37305 |
| Greene | Gary | N/A | ATF-2018-0002-37306 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37306 |
| Edwards | Jennifer | N/A | ATF-2018-0002-37307 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37307 |
| Brady | Caryn | N/A | ATF-2018-0002-37308 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37308 |
| Taddiken | Mary | N/A | ATF-2018-0002-37309 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37309 |
| Franke | jeremy | N/A | ATF-2018-0002-3731 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3731 |
| Parhar | Pawiter | N/A | ATF-2018-0002-37310 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37310 |
| Isaacson | Susan | N/A | ATF-2018-0002-37311 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37311 |
| Barritt | Marjorie | N/A | ATF-2018-0002-37312 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37312 |
| Campbell | Ruth | N/A | ATF-2018-0002-37313 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37313 |
| Kennedy | Sue | N/A | ATF-2018-0002-37314 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37314 |
| Benedict | Kristi | N/A | ATF-2018-0002-37315 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37315 |
| Brinner | David | N/A | ATF-2018-0002-37316 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37316 |
| Hughes | Derek | N/A | ATF-2018-0002-37317 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37317 |
| Knudsen | Heidi | N/A | ATF-2018-0002-37318 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37318 |
| Valpreda | David | N/A | ATF-2018-0002-37319 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37319 |
| Franke | Jeremy | N/A | ATF-2018-0002-3732 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3732 |
| HANSSON | Karen | N/A | ATF-2018-0002-37320 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37320 |
| couch | christine | N/A | ATF-2018-0002-37321 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37321 |
| Tuttle | Sharon | Humboldt State University | ATF-2018-0002-37322 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37322 |
| Seymour | Rachel | N/A | ATF-2018-0002-37323 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37323 |
| Hayduk | Myra | N/A | ATF-2018-0002-37324 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37324 |
| Kendall | Samuel | N/A | ATF-2018-0002-37325 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37325 |
| Overton | Steve | N/A | ATF-2018-0002-37326 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37326 |
| Birnbaum | Jacqueline | N/A | ATF-2018-0002-37327 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37327 |
| Andersen | James | Bradshaw Rice | ATF-2018-0002-37328 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37328 |
| Cook | Ruth | N/A | ATF-2018-0002-37329 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37329 |
| Sell | Jason | N/A | ATF-2018-0002-3733 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3733 |
| Rothen | Robert | N/A | ATF-2018-0002-37330 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37330 |
| Randall | MaryRose | N/A | ATF-2018-0002-37331 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37331 |
| Daggett | Johanna | N/A | ATF-2018-0002-37332 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37332 |
| Lo Cicero | Mary Alice | N/A | ATF-2018-0002-37333 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37333 |
| Corr | f | no organization | ATF-2018-0002-37334 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37334 |
| Trybyszewski | Joseph | N/A | ATF-2018-0002-37335 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37335 |
| Stingle | Karen | N/A | ATF-2018-0002-37336 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37336 |
| Johnston | Margaret | N/A | ATF-2018-0002-37337 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37337 |
| McKinnon | Moira | N/A | ATF-2018-0002-37338 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37338 |
| Somerville | George | N/A | ATF-2018-0002-37339 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37339 |
| Butcher | William | N/A | ATF-2018-0002-3734 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3734 |
| Wright MD | Rhonda D | N/A | ATF-2018-0002-37340 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37340 |
| Trujillo | Fred | N/A | ATF-2018-0002-37341 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37341 |
| Weisberg | Laura | N/A | ATF-2018-0002-37342 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37342 |
| Senour | Jon | N/A | ATF-2018-0002-37343 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37343 |
| Cady | Brendan | N/A | ATF-2018-0002-37344 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37344 |
| Judd | Lindsey | N/A | ATF-2018-0002-37345 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37345 |
| Ward Jr. | Tedd | N/A | ATF-2018-0002-37346 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37346 |

| Brown | Ray | N/A | ATF-2018-0002-37347 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37347 |
|---|---|---|---|---|---|---|
| Hull | Lise | N/A | ATF-2018-0002-37348 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37348 |
| Young | Cynthia | Giffords.org | ATF-2018-0002-37349 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37349 |
| Powell | John | N/A | ATF-2018-0002-3735 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3735 |
| Ross | Lilli | N/A | ATF-2018-0002-37350 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37350 |
| Dean | June | N/A | ATF-2018-0002-37351 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37351 |
| Novak | Paul | N/A | ATF-2018-0002-37352 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37352 |
| Drum | Tanner | N/A | ATF-2018-0002-37353 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37353 |
| Perry | Denver | N/A | ATF-2018-0002-37354 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37354 |
| Rith | Maude | N/A | ATF-2018-0002-37355 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37355 |
| EDMONDSON | JACKIE | N/A | ATF-2018-0002-37356 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37356 |
| ARGUELLO | SYLVANA | N/A | ATF-2018-0002-37357 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37357 |
| Ricciuti | Gail | N/A | ATF-2018-0002-37358 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37358 |
| Beato | A | N/A | ATF-2018-0002-37359 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37359 |
| Lundquist | Michael | N/A | ATF-2018-0002-3736 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3736 |
| Borden | Leslye | N/A | ATF-2018-0002-37360 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37360 |
| Bedsworth | Olivia Diane Bedsworth | N/A | ATF-2018-0002-37361 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37361 |
| de Castro | Brian | N/A | ATF-2018-0002-37362 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37362 |
| GLEBS | JOHN | N/A | ATF-2018-0002-37363 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37363 |
| Russo | Christina | N/A | ATF-2018-0002-37364 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37364 |
| Borden | Leslye | N/A | ATF-2018-0002-37365 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37365 |
| Dicks | Kathryn | N/A | ATF-2018-0002-37366 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37366 |
| Zlotoff | Mary | N/A | ATF-2018-0002-37367 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37367 |
| Proske | Barbara | N/A | ATF-2018-0002-37368 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37368 |
| Sullivan | Madison | N/A | ATF-2018-0002-37369 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37369 |
| Quarino | Joe | N/A | ATF-2018-0002-3737 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3737 |
| Knox | James | N/A | ATF-2018-0002-37370 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37370 |
| Keller | N | N/A | ATF-2018-0002-37371 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37371 |
| RUGGLES | STEVEN | N/A | ATF-2018-0002-37372 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37372 |
| Coulter | Craig | N/A | ATF-2018-0002-37373 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37373 |
| Martin | Roberta | Not Employed | ATF-2018-0002-37374 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37374 |
| Lee | Jeff | N/A | ATF-2018-0002-37375 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37375 |
| Peterson | Sister Ruth Margaret | N/A | ATF-2018-0002-37376 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37376 |
| Hunter | John | N/A | ATF-2018-0002-37377 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37377 |
| Depp | Amy Ketring | N/A | ATF-2018-0002-37378 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37378 |
| Sales | Lara | N/A | ATF-2018-0002-37379 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37379 |
| Neidermeier | Scott | N/A | ATF-2018-0002-3738 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3738 |
| McDowell | Joel | N/A | ATF-2018-0002-37380 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37380 |
| OWEN | DON | N/A | ATF-2018-0002-37381 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37381 |
| Haury | Carolyn | N/A | ATF-2018-0002-37382 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37382 |
| Perrin | Patricia | N/A | ATF-2018-0002-37383 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37383 |
| Brown | Dick | N/A | ATF-2018-0002-37384 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37384 |
| Hashe Rainone | Carol | N/A | ATF-2018-0002-37385 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37385 |
| Uyenishi | Steve | N/A | ATF-2018-0002-37386 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37386 |
| Baker | Cynthia | N/A | ATF-2018-0002-37387 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37387 |
| BOCCANERA | FERNANDO | N/A | ATF-2018-0002-37388 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37388 |
| Ygnacio | Philip | N/A | ATF-2018-0002-37389 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37389 |
| Arnold | Kacey | Bug Report LLC | ATF-2018-0002-3739 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3739 |
| Wheadon | Janice | none | ATF-2018-0002-37390 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37390 |
| Dupont | Joele | N/A | ATF-2018-0002-37391 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37391 |
| Myers | Jan | N/A | ATF-2018-0002-37392 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37392 |
| Green | Patrick | N/A | ATF-2018-0002-37393 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Beeman | Andrea | N/A | ATF-2018-0002-37394 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37394 |
| Park | Laural | N/A | ATF-2018-0002-37395 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37395 |
| Southgate | Marie | N/A | ATF-2018-0002-37396 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37396 |
| Michel | Amy | N/A | ATF-2018-0002-37397 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37397 |
| Green | Laurie | N/A | ATF-2018-0002-37398 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37398 |
| Ditzel | Elvina | N/A | ATF-2018-0002-37399 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37399 |
| Parker | Paul | N/A | ATF-2018-0002-3740 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3740 |
| Barber | David | N/A | ATF-2018-0002-37400 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37400 |
| Burns | George | N/A | ATF-2018-0002-37401 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37401 |
| Mason | Dianne | N/A | ATF-2018-0002-37402 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37402 |
| Schneider | Maren | N/A | ATF-2018-0002-37403 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37403 |
| King | Robert | N/A | ATF-2018-0002-37404 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37404 |
| Hepp | Eileen | N/A | ATF-2018-0002-37405 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37405 |
| Wicht | Dan | N/A | ATF-2018-0002-37406 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37406 |
| Nicola | S | N/A | ATF-2018-0002-37407 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37407 |
| Fraidstern | Janet | N/A | ATF-2018-0002-37408 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37408 |
| Goldman | Andrew | N/A | ATF-2018-0002-37409 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37409 |
| Vosen | Cody | N/A | ATF-2018-0002-3741 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3741 |
| Anton | Patricia | N/A | ATF-2018-0002-37410 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37410 |
| Seltzer | Rob | N/A | ATF-2018-0002-37411 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37411 |
| Shallman | Elsy | N/A | ATF-2018-0002-37412 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37412 |
| Lumsdaine | Wendy | N/A | ATF-2018-0002-37413 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37413 |
| Monnin | Kat | N/A | ATF-2018-0002-37414 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37414 |
| Burns | Cecilia | N/A | ATF-2018-0002-37415 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37415 |
| LeBrun | Roanne | N/A | ATF-2018-0002-37416 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37416 |
| Craig | Janelle | N/A | ATF-2018-0002-37417 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37417 |
| Willner | Daniel | N/A | ATF-2018-0002-37418 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37418 |
| Gjerset | Peter | N/A | ATF-2018-0002-37419 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37419 |
| Parker | Paul | N/A | ATF-2018-0002-3742 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3742 |
| Witt | Rose Ann | N/A | ATF-2018-0002-37420 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37420 |
| Kinney-Dobbins | Donna | N/A | ATF-2018-0002-37421 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37421 |
| Cooper | Joe | N/A | ATF-2018-0002-37422 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37422 |
| Ruud | Kathryn | N/A | ATF-2018-0002-37423 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37423 |
| Schupbach | Sherry | N/A | ATF-2018-0002-37424 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37424 |
| Stallone | Craig | N/A | ATF-2018-0002-37425 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37425 |
| Mullen | Timothy | N/A | ATF-2018-0002-37426 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37426 |
| Thompson | Peggy | N/A | ATF-2018-0002-37427 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37427 |
| Avery | Margaret | N/A | ATF-2018-0002-37428 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37428 |
| Albanese | Dawn | N/A | ATF-2018-0002-37429 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37429 |
| Ries | Vincent | N/A | ATF-2018-0002-3743 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3743 |
| Giangrossi | Diane | N/A | ATF-2018-0002-37430 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37430 |
| Stephens | Robert | N/A | ATF-2018-0002-37431 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37431 |
| Deitsch | Matt | N/A | ATF-2018-0002-37432 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37432 |
| Deller | JK | N/A | ATF-2018-0002-37433 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37433 |
| Martin | Joyce | N/A | ATF-2018-0002-37434 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37434 |
| Rothen | Robert | N/A | ATF-2018-0002-37435 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37435 |
| Gary | Alon | N/A | ATF-2018-0002-37436 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37436 |
| Benn | James | N/A | ATF-2018-0002-37437 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37437 |
| Frane | Jeff | N/A | ATF-2018-0002-37438 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37438 |
| Ragsdale | Kate | N/A | ATF-2018-0002-37439 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37439 |
| Orlinski | Eric | N/A | ATF-2018-0002-3744 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3744 |
| Anater | Susan | N/A | ATF-2018-0002-37440 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37440 |

| O'Connor | Chad | N/A | ATF-2018-0002-37441 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37441 |
| Hennessy | Shawn | N/A | ATF-2018-0002-37442 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37442 |
| Feenstra | Sandra J | N/A | ATF-2018-0002-37443 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37443 |
| Miller | Christina | N/A | ATF-2018-0002-37444 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37444 |
| Ludwig | Jennifer | N/A | ATF-2018-0002-37445 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37445 |
| Johnson | Ryan | N/A | ATF-2018-0002-37446 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37446 |
| Bowron | Caleb | N/A | ATF-2018-0002-37447 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37447 |
| Suhaka | Andrea | N/A | ATF-2018-0002-37448 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37448 |
| DEALMEIDA | EVAN | N/A | ATF-2018-0002-37449 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37449 |
| Kauk | Kasey | N/A | ATF-2018-0002-3745 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3745 |
| pawlak | edie | N/A | ATF-2018-0002-37450 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37450 |
| Thahir | Sereen | N/A | ATF-2018-0002-37451 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37451 |
| Schroff | Benjamin | N/A | ATF-2018-0002-37452 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37452 |
| Finkel | Erik | N/A | ATF-2018-0002-37453 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37453 |
| Ronson | Ambrose | N/A | ATF-2018-0002-37454 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37454 |
| Koslofsky | Jonah | N/A | ATF-2018-0002-37455 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37455 |
| Jacobson-Carroll | Ada | N/A | ATF-2018-0002-37456 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37456 |
| saucedo | Omar | N/A | ATF-2018-0002-37457 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37457 |
| Tasaki | Allegra | N/A | ATF-2018-0002-37458 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37458 |
| Palacios | Marcos | N/A | ATF-2018-0002-37459 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37459 |
| Starkey | Jim | N/A | ATF-2018-0002-3746 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3746 |
| Cunningham | Kai | N/A | ATF-2018-0002-37460 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37460 |
| Dennett | David | N/A | ATF-2018-0002-37461 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37461 |
| L | Hattie | N/A | ATF-2018-0002-37462 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37462 |
| Koontz | Ashley | N/A | ATF-2018-0002-37463 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37463 |
| Brown | P.H. | N/A | ATF-2018-0002-37464 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37464 |
| Teller | Gregory | N/A | ATF-2018-0002-37465 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37465 |
| Jensen | Josh | N/A | ATF-2018-0002-37466 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37466 |
| Collins | Mary | N/A | ATF-2018-0002-37467 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37467 |
| Alexander | Lara | N/A | ATF-2018-0002-37468 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37468 |
| Willenborg | Eliot | N/A | ATF-2018-0002-37469 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37469 |
| Finch | Felix | N/A | ATF-2018-0002-3747 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3747 |
| langston | julie | N/A | ATF-2018-0002-37470 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37470 |
| Weddigen | Christopher | N/A | ATF-2018-0002-37471 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37471 |
| weiss | aaron | N/A | ATF-2018-0002-37472 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37472 |
| Skidmore | Vern | N/A | ATF-2018-0002-37473 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37473 |
| Maitlen | Becky | N/A | ATF-2018-0002-37474 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37474 |
| Gonzalez | Nancy | N/A | ATF-2018-0002-37475 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37475 |
| Halpern | Ken | N/A | ATF-2018-0002-37476 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37476 |
| Byrne | Lisa | N/A | ATF-2018-0002-37477 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37477 |
| Robertson | Cheryl | N/A | ATF-2018-0002-37478 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37478 |
| Bland | Carol | N/A | ATF-2018-0002-37479 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37479 |
| Reitmeier | John | N/A | ATF-2018-0002-3748 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3748 |
| Detwiler | Heather | N/A | ATF-2018-0002-37480 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37480 |
| Myers | Carol | N/A | ATF-2018-0002-37481 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37481 |
| D. | J. | N/A | ATF-2018-0002-37482 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37482 |
| Fessler | Scott | N/A | ATF-2018-0002-37483 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37483 |
| Martin | Dan | N/A | ATF-2018-0002-37484 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37484 |
| Ott | Deb | N/A | ATF-2018-0002-37485 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37485 |
| Brown | Charles | N/A | ATF-2018-0002-37486 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37486 |
| Perillo | Mary | N/A | ATF-2018-0002-37487 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37487 |
| Garbacz | Barbara | N/A | ATF-2018-0002-37488 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37488 |

| Hoesly | Derek | N/A | ATF-2018-0002-37489 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37489 |
| Ferguson | Jack | N/A | ATF-2018-0002-3749 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3749 |
| Koch | Victoria | N/A | ATF-2018-0002-37490 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37490 |
| Kolesnikow | Tim | N/A | ATF-2018-0002-37491 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37491 |
| Walsh | Rita | N/A | ATF-2018-0002-37492 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37492 |
| meyer | Kimberly | N/A | ATF-2018-0002-37493 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37493 |
| Proctor | E W | N/A | ATF-2018-0002-37494 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37494 |
| Sandoval | Angel | N/A | ATF-2018-0002-37495 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37495 |
| Nix | Bryan | N/A | ATF-2018-0002-37496 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37496 |
| Blaske | Cooper | N/A | ATF-2018-0002-37497 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37497 |
| Crook | Andrea | N/A | ATF-2018-0002-37498 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37498 |
| Nikischer | Andrea | N/A | ATF-2018-0002-37499 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37499 |
| Gaulden | Jeff | N/A | ATF-2018-0002-3750 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3750 |
| Poshka | George | N/A | ATF-2018-0002-37500 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37500 |
| Geraghty | Michele | N/A | ATF-2018-0002-37501 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37501 |
| Pollock | Renee | N/A | ATF-2018-0002-37502 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37502 |
| Bowen | John | N/A | ATF-2018-0002-37503 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37503 |
| Lino | Lester | N/A | ATF-2018-0002-37504 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37504 |
| Cummings | Paul | N/A | ATF-2018-0002-37505 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37505 |
| Ortega | Shelby | N/A | ATF-2018-0002-37506 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37506 |
| Conda | Bernard | N/A | ATF-2018-0002-37507 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37507 |
| Seidohl | Erik | N/A | ATF-2018-0002-37508 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37508 |
| Brown | Rae | N/A | ATF-2018-0002-37509 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37509 |
| Kennon | Chris | N/A | ATF-2018-0002-3751 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3751 |
| Mercer | Jonathan | N/A | ATF-2018-0002-37510 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37510 |
| Thompson | Cheryl | N/A | ATF-2018-0002-37511 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37511 |
| Simpson | Courtney | N/A | ATF-2018-0002-37512 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37512 |
| Peakes | Anita | N/A | ATF-2018-0002-37513 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37513 |
| Thanepohn | Jennifer | N/A | ATF-2018-0002-37514 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37514 |
| Harris | Teresa | N/A | ATF-2018-0002-37515 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37515 |
| Egan | Ryan | N/A | ATF-2018-0002-37516 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37516 |
| West | Aidan | N/A | ATF-2018-0002-37517 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37517 |
| Gorzelitz | Max | N/A | ATF-2018-0002-37518 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37518 |
| Schnitzius | Patrick | N/A | ATF-2018-0002-37519 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37519 |
| Hait | Alan | N/A | ATF-2018-0002-3752 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3752 |
| Newsome | Cindy | N/A | ATF-2018-0002-37520 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37520 |
| Rux | Joseph | N/A | ATF-2018-0002-37521 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37521 |
| Berry | Colin | N/A | ATF-2018-0002-37522 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37522 |
| Somma | Nancy | N/A | ATF-2018-0002-37523 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37523 |
| Matthews | C.A. | N/A | ATF-2018-0002-37524 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37524 |
| Crockett | Amanda | N/A | ATF-2018-0002-37525 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37525 |
| Hillman | Connie | N/A | ATF-2018-0002-37526 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37526 |
| T | C | N/A | ATF-2018-0002-37527 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37527 |
| Zaw-Tun | Becky | N/A | ATF-2018-0002-37528 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37528 |
| Bassam | Jessica | N/A | ATF-2018-0002-37529 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37529 |
| Bruno | Michael | N/A | ATF-2018-0002-3753 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3753 |
| Wiltgen | Adam | N/A | ATF-2018-0002-37530 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37530 |
| Phillips | Karen | N/A | ATF-2018-0002-37531 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37531 |
| Hempstead | Robert | N/A | ATF-2018-0002-37532 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37532 |
| Fleckenstein | Alexa | N/A | ATF-2018-0002-37533 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37533 |
| Smith | Stephen | N/A | ATF-2018-0002-37534 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37534 |
| Roberts | Darryl | N/A | ATF-2018-0002-37535 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Beals | Kristen | N/A | ATF-2018-0002-37536 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37536 |
| wainman | kevin | N/A | ATF-2018-0002-37537 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37537 |
| Carey | Susanne | N/A | ATF-2018-0002-37538 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37538 |
| Rogers | Jared | N/A | ATF-2018-0002-37539 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37539 |
| Leonard | Simpson | N/A | ATF-2018-0002-3754 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3754 |
| Peterson | Diana | N/A | ATF-2018-0002-37540 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37540 |
| Amaral | Caitlin | N/A | ATF-2018-0002-37541 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37541 |
| Lowther | Rachel | N/A | ATF-2018-0002-37542 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37542 |
| Cromer | Simone | N/A | ATF-2018-0002-37543 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37543 |
| Seco | Mary | N/A | ATF-2018-0002-37544 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37544 |
| Royer | Erin | N/A | ATF-2018-0002-37545 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37545 |
| Lopez | Joni | N/A | ATF-2018-0002-37546 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37546 |
| Green | Cheryl | N/A | ATF-2018-0002-37547 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37547 |
| Vrtis | John | N/A | ATF-2018-0002-37548 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37548 |
| Martin | Sabrina | N/A | ATF-2018-0002-37549 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37549 |
| Jones | Matthew | N/A | ATF-2018-0002-3755 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3755 |
| ODonnell | Arley | N/A | ATF-2018-0002-37550 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37550 |
| Magnusson | Arisia | N/A | ATF-2018-0002-37551 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37551 |
| Harvey | Branden | N/A | ATF-2018-0002-37552 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37552 |
| Fassnacht | Joshua | N/A | ATF-2018-0002-37553 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37553 |
| Anselmo | Gladys | N/A | ATF-2018-0002-37554 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37554 |
| Garfinkle | Eowyn | N/A | ATF-2018-0002-37555 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37555 |
| Krogstad | Craig | N/A | ATF-2018-0002-37556 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37556 |
| Armstrong | Kim | N/A | ATF-2018-0002-37557 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37557 |
| taylor | ileena | N/A | ATF-2018-0002-37558 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37558 |
| McCoy | Lauren | N/A | ATF-2018-0002-37559 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37559 |
| Franklin | Benjamin | N/A | ATF-2018-0002-3756 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3756 |
| Emigh | Michelle | N/A | ATF-2018-0002-37560 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37560 |
| Kohler | Michelle | N/A | ATF-2018-0002-37561 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37561 |
| Esteppe | David | N/A | ATF-2018-0002-37562 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37562 |
| Boyer | Patricia | N/A | ATF-2018-0002-37563 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37563 |
| Smith | Bobbette | N/A | ATF-2018-0002-37564 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37564 |
| Poppitt | Kimberley | N/A | ATF-2018-0002-37565 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37565 |
| Webster | Ian | N/A | ATF-2018-0002-37566 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37566 |
| Wadiche | Linda | N/A | ATF-2018-0002-37567 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37567 |
| Kanner | Richard | N/A | ATF-2018-0002-37568 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37568 |
| Mathews | Thomas | N/A | ATF-2018-0002-37569 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37569 |
| Ringo | Michael | N/A | ATF-2018-0002-3757 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3757 |
| Darlington | Beth | N/A | ATF-2018-0002-37570 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37570 |
| Fourcault | Anthony | N/A | ATF-2018-0002-37571 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37571 |
| Kim | Nathan | N/A | ATF-2018-0002-37572 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37572 |
| Tabb | Carole | N/A | ATF-2018-0002-37573 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37573 |
| Cox | Becky | N/A | ATF-2018-0002-37574 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37574 |
| Miller | Patricia | N/A | ATF-2018-0002-37575 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37575 |
| Redmond | Jennifer | N/A | ATF-2018-0002-37576 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37576 |
| Wirtz | Amanda | N/A | ATF-2018-0002-37577 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37577 |
| Ogden | Cassandra | N/A | ATF-2018-0002-37578 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37578 |
| deZeeuw | Brian | N/A | ATF-2018-0002-37579 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37579 |
| Duncan | Samuel | N/A | ATF-2018-0002-3758 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3758 |
| Campbell | Deborah | N/A | ATF-2018-0002-37580 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37580 |
| Ruark | Joseph | N/A | ATF-2018-0002-37581 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37581 |
| Bernstein | Jaimie | N/A | ATF-2018-0002-37582 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37582 |

| Beaver | Michelle | N/A | ATF-2018-0002-37583 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37583 |
| Banowski | Rebecca | N/A | ATF-2018-0002-37584 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37584 |
| Piper | Douglas | N/A | ATF-2018-0002-37585 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37585 |
| Ransom | Michael | N/A | ATF-2018-0002-37586 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37586 |
| Battles | Eileen | N/A | ATF-2018-0002-37587 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37587 |
| Maskin | Emily | N/A | ATF-2018-0002-37588 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37588 |
| Joyce | Ellen | N/A | ATF-2018-0002-37589 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37589 |
| Reigle | Ryan | N/A | ATF-2018-0002-3759 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3759 |
| Moore | Dee | N/A | ATF-2018-0002-37590 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37590 |
| Boncompagni | Victoria | N/A | ATF-2018-0002-37591 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37591 |
| Wykes | Sara | N/A | ATF-2018-0002-37592 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37592 |
| Spring | Karen | N/A | ATF-2018-0002-37593 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37593 |
| Erstling | Mark | N/A | ATF-2018-0002-37594 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37594 |
| reynolds | ray | N/A | ATF-2018-0002-37595 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37595 |
| Lundgren | Scott | N/A | ATF-2018-0002-37596 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37596 |
| shirley | marilyn | N/A | ATF-2018-0002-37597 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37597 |
| GERSBACHER | FRANK | N/A | ATF-2018-0002-37598 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37598 |
| Zerafa | Andrew | N/A | ATF-2018-0002-37599 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37599 |
| Litalien | Gerard | N/A | ATF-2018-0002-3760 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3760 |
| Gauvin | Lisa | N/A | ATF-2018-0002-37600 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37600 |
| Lister | Sandra | N/A | ATF-2018-0002-37601 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37601 |
| Herhuth | Lynn | N/A | ATF-2018-0002-37602 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37602 |
| Theiller | Gail | N/A | ATF-2018-0002-37603 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37603 |
| Murphy | Pamela | N/A | ATF-2018-0002-37604 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37604 |
| Trainor | Peter | N/A | ATF-2018-0002-37605 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37605 |
| Baseler | Arthur | N/A | ATF-2018-0002-37606 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37606 |
| Kabir | Taneem | N/A | ATF-2018-0002-37607 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37607 |
| Foster | April | N/A | ATF-2018-0002-37608 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37608 |
| Amstutz | G Elliott | N/A | ATF-2018-0002-37609 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37609 |
| Perez-Daple | Tyler | N/A | ATF-2018-0002-3761 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3761 |
| Angeric | Serge | N/A | ATF-2018-0002-37610 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37610 |
| Hecht | Bennie | N/A | ATF-2018-0002-37611 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37611 |
| Kornreich | David | N/A | ATF-2018-0002-37612 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37612 |
| Douwes | Leslie | N/A | ATF-2018-0002-37613 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37613 |
| Nelson | Deborah | N/A | ATF-2018-0002-37614 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37614 |
| Klene | Elizabeth | N/A | ATF-2018-0002-37615 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37615 |
| Harris | Christine | N/A | ATF-2018-0002-37616 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37616 |
| Roth | Victoria | N/A | ATF-2018-0002-37617 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37617 |
| Martone | Irene | N/A | ATF-2018-0002-37618 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37618 |
| Stein | J. | N/A | ATF-2018-0002-37619 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37619 |
| james | steven | N/A | ATF-2018-0002-3762 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3762 |
| Vaughn | Daniel | N/A | ATF-2018-0002-37620 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37620 |
| Litzsinger | Raymond | N/A | ATF-2018-0002-37621 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37621 |
| Modica | Michele | N/A | ATF-2018-0002-37622 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37622 |
| Lovelace | John | N/A | ATF-2018-0002-37623 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37623 |
| Thomas | Bill | N/A | ATF-2018-0002-37624 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37624 |
| Schaeffer | Michael | N/A | ATF-2018-0002-37625 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37625 |
| Kark | Pieter | N/A | ATF-2018-0002-37626 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37626 |
| Gonzalez de Steinbrecher Ilse | | N/A | ATF-2018-0002-37627 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37627 |
| Yarrobino | Erin | N/A | ATF-2018-0002-37628 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37628 |
| Blankstein | Rebecca | N/A | ATF-2018-0002-37629 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37629 |
| Herrington | Mark | N/A | ATF-2018-0002-3763 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lee | Debra | N/A | ATF-2018-0002-37630 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37630 |
| Navarro | Jose | N/A | ATF-2018-0002-37631 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37631 |
| Marcus | Beth | N/A | ATF-2018-0002-37632 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37632 |
| Berg | Barbara | N/A | ATF-2018-0002-37633 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37633 |
| Nikols | Janessa | N/A | ATF-2018-0002-37634 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37634 |
| Polizzi | Cristin | N/A | ATF-2018-0002-37635 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37635 |
| Massey | Brooke | N/A | ATF-2018-0002-37636 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37636 |
| Prentice | Jennifer | N/A | ATF-2018-0002-37637 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37637 |
| Curran | Alice | N/A | ATF-2018-0002-37638 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37638 |
| Stampley | Jarvis | N/A | ATF-2018-0002-37639 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37639 |
| Mirra | J | N/A | ATF-2018-0002-3764 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3764 |
| Hoffman | Kirstyn | N/A | ATF-2018-0002-37640 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37640 |
| Terrell | Mary | N/A | ATF-2018-0002-37641 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37641 |
| Earle | Katey | N/A | ATF-2018-0002-37642 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37642 |
| Alter | Denise | N/A | ATF-2018-0002-37643 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37643 |
| Judisch-Luebke | Karen | N/A | ATF-2018-0002-37644 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37644 |
| Sekelsky | Wanda | N/A | ATF-2018-0002-37645 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37645 |
| Olson | Charles | N/A | ATF-2018-0002-37646 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37646 |
| Wenzel | Joseph | N/A | ATF-2018-0002-37647 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37647 |
| Shepherd | Will | N/A | ATF-2018-0002-37648 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37648 |
| O'Brien | Steve | N/A | ATF-2018-0002-37649 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37649 |
| Hernandez | Jose | N/A | ATF-2018-0002-3765 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3765 |
| Williams | Becki | N/A | ATF-2018-0002-37650 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37650 |
| Ouellette | wayne | N/A | ATF-2018-0002-37651 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37651 |
| Sackett | Rich | N/A | ATF-2018-0002-37652 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37652 |
| butler | sj | N/A | ATF-2018-0002-37653 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37653 |
| Walling | Connie | N/A | ATF-2018-0002-37654 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37654 |
| Wassell | Liz | N/A | ATF-2018-0002-37655 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37655 |
| Hansel | Joyce | N/A | ATF-2018-0002-37656 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37656 |
| Foster | Gwen | N/A | ATF-2018-0002-37657 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37657 |
| McConnell-Stephen | Patricia | N/A | ATF-2018-0002-37658 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37658 |
| Carroll | Mary | N/A | ATF-2018-0002-37659 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37659 |
| Hutchins | Adam | N/A | ATF-2018-0002-3766 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3766 |
| Martin | Lisa | N/A | ATF-2018-0002-37660 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37660 |
| Risley | Tana | N/A | ATF-2018-0002-37661 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37661 |
| Paulson | Jerome | N/A | ATF-2018-0002-37662 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37662 |
| Hollyer | Jane | N/A | ATF-2018-0002-37663 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37663 |
| VACCA | VIVIAN | N/A | ATF-2018-0002-37664 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37664 |
| Johnson-Spencer | Dave and Nan | N/A | ATF-2018-0002-37665 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37665 |
| Houang | Maegan | N/A | ATF-2018-0002-37666 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37666 |
| Mccool | Sandra | N/A | ATF-2018-0002-37667 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37667 |
| Williams | Col | N/A | ATF-2018-0002-37668 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37668 |
| Jones | Daniel | N/A | ATF-2018-0002-37669 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37669 |
| Gregus | Michael | N/A | ATF-2018-0002-3767 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3767 |
| Houston | Mike | N/A | ATF-2018-0002-37670 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37670 |
| Gray | Kasse | N/A | ATF-2018-0002-37671 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37671 |
| ODonnell | Eric | N/A | ATF-2018-0002-37672 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37672 |
| Pierzina | Taylor | N/A | ATF-2018-0002-37673 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37673 |
| Cheek | Tia | N/A | ATF-2018-0002-37674 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37674 |
| STUECKEL | MINDY | N/A | ATF-2018-0002-37675 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37675 |
| Moberg | Kris | N/A | ATF-2018-0002-37676 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37676 |
| Seeger | Susan | N/A | ATF-2018-0002-37677 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Henry | Robert | N/A | ATF-2018-0002-37678 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37678 |
| Shambora | Cheryl | N/A | ATF-2018-0002-37679 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37679 |
| McGillis | James | N/A | ATF-2018-0002-3768 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3768 |
| Abukhdair | Ahmad | N/A | ATF-2018-0002-37680 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37680 |
| Peck | Brigitte | N/A | ATF-2018-0002-37681 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37681 |
| Stocky | Amy | N/A | ATF-2018-0002-37682 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37682 |
| Dorward | Bridget | N/A | ATF-2018-0002-37683 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37683 |
| Trenck | Linda | N/A | ATF-2018-0002-37684 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37684 |
| Sternberg | Manon | N/A | ATF-2018-0002-37685 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37685 |
| Fritz | Sue | N/A | ATF-2018-0002-37686 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37686 |
| Soldinger | Peter | N/A | ATF-2018-0002-37687 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37687 |
| David | Lynne | N/A | ATF-2018-0002-37688 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37688 |
| Herbert | Michael | N/A | ATF-2018-0002-37689 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37689 |
| Rugg | Wayne | N/A | ATF-2018-0002-3769 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3769 |
| Taylor | Karen | N/A | ATF-2018-0002-37690 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37690 |
| Foster | Robert | N/A | ATF-2018-0002-37691 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37691 |
| Persson | Louise | N/A | ATF-2018-0002-37692 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37692 |
| Reilly | Thomas | N/A | ATF-2018-0002-37693 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37693 |
| Bardone | Dawn | N/A | ATF-2018-0002-37694 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37694 |
| Vavra | Sarah | N/A | ATF-2018-0002-37695 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37695 |
| Colan | Carrie | N/A | ATF-2018-0002-37696 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37696 |
| Luttrell | Jody | N/A | ATF-2018-0002-37697 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37697 |
| Kennedy | Cathleen | N/A | ATF-2018-0002-37698 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37698 |
| Kerness | Emily | N/A | ATF-2018-0002-37699 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37699 |
| Grasman | Tim | N/A | ATF-2018-0002-3770 | 4/5/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3770 |
| McMullin | Angela | N/A | ATF-2018-0002-37700 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37700 |
| Warren | Mason | N/A | ATF-2018-0002-37701 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37701 |
| Gleason | Julie | N/A | ATF-2018-0002-37702 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37702 |
| Holmes | Jane | N/A | ATF-2018-0002-37703 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37703 |
| Coln-Cordero | Katerina | N/A | ATF-2018-0002-37704 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37704 |
| Wiese | J | N/A | ATF-2018-0002-37705 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37705 |
| Finklestein | Michael | N/A | ATF-2018-0002-37706 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37706 |
| Stone | Carla | N/A | ATF-2018-0002-37707 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37707 |
| Waring | Thomas | N/A | ATF-2018-0002-37708 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37708 |
| Davis | Michael | N/A | ATF-2018-0002-37709 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37709 |
| forrest | raymond | nra | ATF-2018-0002-3771 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3771 |
| Gerber | Awilda | N/A | ATF-2018-0002-37710 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37710 |
| Rank | Robert | N/A | ATF-2018-0002-37711 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37711 |
| Leon | Allan | N/A | ATF-2018-0002-37712 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37712 |
| THOMPSON | KATHRYN | N/A | ATF-2018-0002-37713 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37713 |
| Thompson | John | N/A | ATF-2018-0002-37714 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37714 |
| Mills | Adrienne | N/A | ATF-2018-0002-37715 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37715 |
| Hayden | Leo | N/A | ATF-2018-0002-37716 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37716 |
| Creef | Allison | N/A | ATF-2018-0002-37717 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37717 |
| Levengood | Abigail | N/A | ATF-2018-0002-37718 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37718 |
| Pryor | Shaun | N/A | ATF-2018-0002-37719 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37719 |
| Quarles | Tim D | N/A | ATF-2018-0002-3772 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3772 |
| Preston-Hughes | Stephanie | N/A | ATF-2018-0002-37720 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37720 |
| kesling | alma | N/A | ATF-2018-0002-37721 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37721 |
| Flores | Karen | N/A | ATF-2018-0002-37722 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37722 |
| Ingram | Madison | N/A | ATF-2018-0002-37723 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37723 |
| Anonymous | Emily | N/A | ATF-2018-0002-37724 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jorgensen | Carlton | N/A | ATF-2018-0002-37725 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37725 |
| vomSaal | Robyn | N/A | ATF-2018-0002-37726 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37726 |
| Jack | Jordynn | N/A | ATF-2018-0002-37727 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37727 |
| Datcu | Ioana | N/A | ATF-2018-0002-37728 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37728 |
| Zoninsein | Manuela | N/A | ATF-2018-0002-37729 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37729 |
| Jones | Ralph | N/A | ATF-2018-0002-3773 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3773 |
| Pittman | Laurie | N/A | ATF-2018-0002-37730 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37730 |
| Silva | Ellen | N/A | ATF-2018-0002-37731 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37731 |
| Post | Teresa | N/A | ATF-2018-0002-37732 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37732 |
| White II | Billy Joe | N/A | ATF-2018-0002-37733 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37733 |
| Morgan | Rhea | N/A | ATF-2018-0002-37734 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37734 |
| Miller | Patty | N/A | ATF-2018-0002-37735 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37735 |
| Rooney | Peg | N/A | ATF-2018-0002-37736 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37736 |
| Twichell | Brian | N/A | ATF-2018-0002-37737 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37737 |
| Simpson | Lauren | N/A | ATF-2018-0002-37738 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37738 |
| Finklestein | Heather | N/A | ATF-2018-0002-37739 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37739 |
| Crawford | Glenn | N/A | ATF-2018-0002-3774 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3774 |
| Fischer | Diane | N/A | ATF-2018-0002-37740 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37740 |
| Moran | Mary Beth | N/A | ATF-2018-0002-37741 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37741 |
| Crupi | Tiffany | N/A | ATF-2018-0002-37742 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37742 |
| Peterson | Brian | N/A | ATF-2018-0002-37743 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37743 |
| Pemberton | Constance | N/A | ATF-2018-0002-37744 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37744 |
| Tedesco | Anthony Tedesco | N/A | ATF-2018-0002-37745 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37745 |
| Brewer | Holly | N/A | ATF-2018-0002-37746 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37746 |
| Wallace | Lori | N/A | ATF-2018-0002-37747 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37747 |
| McCammon | Carla | N/A | ATF-2018-0002-37748 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37748 |
| Hinrichs | Judy | N/A | ATF-2018-0002-37749 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37749 |
| Kim | James | N/A | ATF-2018-0002-3775 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3775 |
| Robison | Mary | N/A | ATF-2018-0002-37750 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37750 |
| Robisoon | James | N/A | ATF-2018-0002-37751 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37751 |
| Higgins | Lorie | N/A | ATF-2018-0002-37752 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37752 |
| Yinger | Cassandra | N/A | ATF-2018-0002-37753 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37753 |
| Henderson | Marg | N/A | ATF-2018-0002-37754 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37754 |
| Morez | Julia | N/A | ATF-2018-0002-37755 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37755 |
| Stone | Kristin | N/A | ATF-2018-0002-37756 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37756 |
| Stavarski | Karen | N/A | ATF-2018-0002-37757 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37757 |
| Johnson | Adam | N/A | ATF-2018-0002-37758 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37758 |
| Cataligna | Ruth | N/A | ATF-2018-0002-37759 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37759 |
| Sherman | June | N/A | ATF-2018-0002-3776 | 4/5/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3776 |
| Renn | Kori | N/A | ATF-2018-0002-37760 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37760 |
| Warthen | M. Elizabeth | N/A | ATF-2018-0002-37761 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37761 |
| Grossman | Steven | N/A | ATF-2018-0002-37762 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37762 |
| Kibilov | Nicholas | N/A | ATF-2018-0002-37763 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37763 |
| Ballbach | Sarah | N/A | ATF-2018-0002-37764 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37764 |
| Henderson | Anne | N/A | ATF-2018-0002-37765 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37765 |
| McGraw | Gretchen | N/A | ATF-2018-0002-37766 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37766 |
| Theodore | William | N/A | ATF-2018-0002-37767 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37767 |
| Dunn | Nancy | N/A | ATF-2018-0002-37768 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37768 |
| Yeomans | Kathy | N/A | ATF-2018-0002-37769 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37769 |
| Perry | Zachary | N/A | ATF-2018-0002-3777 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3777 |
| Felmlee | Vicki | N/A | ATF-2018-0002-37770 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37770 |
| Keil | Amber | N/A | ATF-2018-0002-37771 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37771 |

| Jablonski | Frank | N/A | ATF-2018-0002-37772 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37772 |
| Lubas | Haley | N/A | ATF-2018-0002-37773 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37773 |
| Krezmien | Elyse | N/A | ATF-2018-0002-37774 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37774 |
| Plummer | Richard | N/A | ATF-2018-0002-37775 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37775 |
| Khomtchenko | Sophie | N/A | ATF-2018-0002-37776 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37776 |
| Wood | Leah | N/A | ATF-2018-0002-37777 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37777 |
| Wilson | Colin | N/A | ATF-2018-0002-37778 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37778 |
| Barclay | Flynn | N/A | ATF-2018-0002-37779 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37779 |
| Wegscheid | Brian | N/A | ATF-2018-0002-3778 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3778 |
| Schroeder | Liz | N/A | ATF-2018-0002-37780 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37780 |
| Pflughoeft | Denise | N/A | ATF-2018-0002-37781 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37781 |
| Jacobson | Lawrence | N/A | ATF-2018-0002-37782 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37782 |
| McKnight | Peter | N/A | ATF-2018-0002-37783 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37783 |
| Deitloff | Alec | N/A | ATF-2018-0002-37784 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37784 |
| Schmitt | Elena | N/A | ATF-2018-0002-37785 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37785 |
| Harper | Kathryn | N/A | ATF-2018-0002-37786 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37786 |
| Beagen | Colleen | N/A | ATF-2018-0002-37787 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37787 |
| Chisholm | Heather | N/A | ATF-2018-0002-37788 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37788 |
| Waltman | Tammara | N/A | ATF-2018-0002-37789 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37789 |
| De Keyser | Michael | N/A | ATF-2018-0002-3779 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3779 |
| Dunn | Ryan | N/A | ATF-2018-0002-37790 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37790 |
| Bergholt | Debbie | N/A | ATF-2018-0002-37791 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37791 |
| Wackwitz | Joni | N/A | ATF-2018-0002-37792 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37792 |
| Lamb | Kyle | N/A | ATF-2018-0002-37793 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37793 |
| Karkosh | Kelsi | N/A | ATF-2018-0002-37794 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37794 |
| Wyman | Ann | N/A | ATF-2018-0002-37795 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37795 |
| Anonymous | Cassie | N/A | ATF-2018-0002-37796 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37796 |
| Pearsall | George | N/A | ATF-2018-0002-37797 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37797 |
| Wade | Vicki | N/A | ATF-2018-0002-37798 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37798 |
| Erwin | Sheila | N/A | ATF-2018-0002-37799 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37799 |
| Patton | Joshua | N/A | ATF-2018-0002-3780 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3780 |
| Williams | Olivia | N/A | ATF-2018-0002-37800 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37800 |
| Campagnola | Rae | N/A | ATF-2018-0002-37801 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37801 |
| Kaminsky | David | N/A | ATF-2018-0002-37802 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37802 |
| Levrant | Robert | N/A | ATF-2018-0002-37803 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37803 |
| Penquite | Rick | N/A | ATF-2018-0002-37804 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37804 |
| Stewart | Lynda | N/A | ATF-2018-0002-37805 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37805 |
| Vacel | Fredrick | N/A | ATF-2018-0002-37806 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37806 |
| Murphy | Jody | N/A | ATF-2018-0002-37807 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37807 |
| Miller | Darlene | N/A | ATF-2018-0002-37808 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37808 |
| Logsdon | Lisa | N/A | ATF-2018-0002-37809 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37809 |
| BOYD | DARRIN | N/A | ATF-2018-0002-3781 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3781 |
| Sutliff | Toni Marie | N/A | ATF-2018-0002-37810 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37810 |
| Norton | JoAnne | N/A | ATF-2018-0002-37811 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37811 |
| Bond | Connor | N/A | ATF-2018-0002-37812 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37812 |
| Buford | Char | N/A | ATF-2018-0002-37813 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37813 |
| Ging | Steven | N/A | ATF-2018-0002-37814 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37814 |
| Marsolais | Emilie | N/A | ATF-2018-0002-37815 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37815 |
| Sanders | Dinah | N/A | ATF-2018-0002-37816 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37816 |
| Carlile | Gabriel | N/A | ATF-2018-0002-37817 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37817 |
| Girard | Jennifer | N/A | ATF-2018-0002-37818 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37818 |
| Orsini | Adriana | N/A | ATF-2018-0002-37819 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37819 |

| Paddock | David | N/A | ATF-2018-0002-3782 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3782 |
| Juiris | Tahira | N/A | ATF-2018-0002-37820 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37820 |
| Marsh | Molly | N/A | ATF-2018-0002-37821 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37821 |
| Zahra | Raymond | Yes | ATF-2018-0002-37822 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37822 |
| Proctor | Lisa | N/A | ATF-2018-0002-37823 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37823 |
| Tang | Hui | N/A | ATF-2018-0002-37824 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37824 |
| Gerred | Frank | N/A | ATF-2018-0002-37825 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37825 |
| Smith | Michelle | N/A | ATF-2018-0002-37826 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37826 |
| Kraft | Mark | N/A | ATF-2018-0002-37827 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37827 |
| Guerrero | Rodrigo | N/A | ATF-2018-0002-37828 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37828 |
| van dellen | amanda | N/A | ATF-2018-0002-37829 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37829 |
| Wayne | Chris | N/A | ATF-2018-0002-3783 | 4/5/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3783 |
| Munroe | Dan | N/A | ATF-2018-0002-37830 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37830 |
| Rose | Sarah | N/A | ATF-2018-0002-37831 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37831 |
| List | Braden | N/A | ATF-2018-0002-37832 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37832 |
| Lapointe | Nathaniel | N/A | ATF-2018-0002-37833 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37833 |
| Clark | Maureen | N/A | ATF-2018-0002-37834 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37834 |
| Olson | Carrie | N/A | ATF-2018-0002-37835 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37835 |
| Arroyo | Stephanie | N/A | ATF-2018-0002-37836 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37836 |
| Falk | Susan | N/A | ATF-2018-0002-37837 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37837 |
| Cohen | Roy | N/A | ATF-2018-0002-37838 | 6/1/2018 | 5/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37838 |
| Winig | Laura | N/A | ATF-2018-0002-37839 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37839 |
| anonymous | Harrison | N/A | ATF-2018-0002-3784 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3784 |
| Stewart | Katherine S | N/A | ATF-2018-0002-37840 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37840 |
| Simmons | Rachael | N/A | ATF-2018-0002-37841 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37841 |
| Doughty | Haley | N/A | ATF-2018-0002-37842 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37842 |
| Hancock | Josh | N/A | ATF-2018-0002-37843 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37843 |
| Krentzman | Frank | N/A | ATF-2018-0002-37844 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37844 |
| Norman | Liane | N/A | ATF-2018-0002-37845 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37845 |
| KANOWSKY | WARD | N/A | ATF-2018-0002-37846 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37846 |
| Stampfer | Carol | N/A | ATF-2018-0002-37847 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37847 |
| Garahana | Kyle | N/A | ATF-2018-0002-37848 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37848 |
| Johnson | Erin | N/A | ATF-2018-0002-37849 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37849 |
| Kearney | Simon | N/A | ATF-2018-0002-3785 | 4/5/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3785 |
| Paquette | Anne | N/A | ATF-2018-0002-37850 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37850 |
| Anderson | Robin | N/A | ATF-2018-0002-37851 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37851 |
| Stipetic | Jennifer | N/A | ATF-2018-0002-37852 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37852 |
| Knapik | Karen | N/A | ATF-2018-0002-37853 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37853 |
| Cohen | Barbara | N/A | ATF-2018-0002-37854 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37854 |
| MORROW | MARUKE | N/A | ATF-2018-0002-37855 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37855 |
| Girtain | Terri | N/A | ATF-2018-0002-37856 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37856 |
| Tarley | Jasmine | N/A | ATF-2018-0002-37857 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37857 |
| Angel | Daniel | N/A | ATF-2018-0002-37858 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37858 |
| Malaga | Margie | N/A | ATF-2018-0002-37859 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37859 |
| Warren | Jerry | N/A | ATF-2018-0002-3786 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3786 |
| Puzzo | Ariana | N/A | ATF-2018-0002-37860 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37860 |
| DeWitt | Anthony | N/A | ATF-2018-0002-37861 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37861 |
| Sanborn | Rose | N/A | ATF-2018-0002-37862 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37862 |
| Nielsen | Kimberlee | N/A | ATF-2018-0002-37863 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37863 |
| Swickard | Ken | N/A | ATF-2018-0002-37864 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37864 |
| Lee | John | N/A | ATF-2018-0002-37865 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37865 |
| Kate | Mary | N/A | ATF-2018-0002-37866 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gimm | Kelly | N/A | ATF-2018-0002-37867 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37867 |
| Chin | Barbara | N/A | ATF-2018-0002-37868 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37868 |
| Cirillo | Laura | N/A | ATF-2018-0002-37869 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37869 |
| Crawford | Stephen | N/A | ATF-2018-0002-3787 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3787 |
| Polivick | Joe | N/A | ATF-2018-0002-37870 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37870 |
| Sato | Takumi | N/A | ATF-2018-0002-37871 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37871 |
| Mallory | Pam | N/A | ATF-2018-0002-37872 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37872 |
| Windt | Nicholas | N/A | ATF-2018-0002-37873 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37873 |
| Barbour | Jan | N/A | ATF-2018-0002-37874 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37874 |
| Schneider | Patricia | N/A | ATF-2018-0002-37875 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37875 |
| Farber | Lee | N/A | ATF-2018-0002-37876 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37876 |
| Monaghan | Rhonda | N/A | ATF-2018-0002-37877 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37877 |
| Bixler | Timarie | N/A | ATF-2018-0002-37878 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37878 |
| Hann | Trudy | N/A | ATF-2018-0002-37879 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37879 |
| Reese | Aaron | N/A | ATF-2018-0002-3788 | 4/5/2018 | 3/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3788 |
| Mason | Donna | N/A | ATF-2018-0002-37880 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37880 |
| Wilson | Keri | N/A | ATF-2018-0002-37881 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37881 |
| Clark | Louise | N/A | ATF-2018-0002-37882 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37882 |
| Kissane | Mary | N/A | ATF-2018-0002-37883 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37883 |
| Starrett | Michael | N/A | ATF-2018-0002-37884 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37884 |
| Bleich | Mary Ann | N/A | ATF-2018-0002-37885 | 6/1/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37885 |
| Bever | Marc | N/A | ATF-2018-0002-37886 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37886 |
| Layton | Mary | N/A | ATF-2018-0002-37887 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37887 |
| Benessa | Katharyn | N/A | ATF-2018-0002-37888 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37888 |
| Ballesteros | Elena | N/A | ATF-2018-0002-37889 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37889 |
| Briggs | Andrew | N/A | ATF-2018-0002-3789 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3789 |
| Russell | Hannah | N/A | ATF-2018-0002-37890 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37890 |
| Kiggens-Leifheit | Amber | N/A | ATF-2018-0002-37891 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37891 |
| Jones | Kendra | N/A | ATF-2018-0002-37892 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37892 |
| Vaidya | Tushar | N/A | ATF-2018-0002-37893 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37893 |
| Anonymous | Emile | N/A | ATF-2018-0002-37894 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37894 |
| Magen | Keren | N/A | ATF-2018-0002-37895 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37895 |
| Gekas | JoAnna | N/A | ATF-2018-0002-37896 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37896 |
| Carola | Elizabeth | N/A | ATF-2018-0002-37897 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37897 |
| Turro | Carly | N/A | ATF-2018-0002-37898 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37898 |
| Bevill | Jolene | N/A | ATF-2018-0002-37899 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37899 |
| Rumsower | Montie | N/A | ATF-2018-0002-3790 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3790 |
| Dowling | Ramona | N/A | ATF-2018-0002-37900 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37900 |
| Swann | Nancy | N/A | ATF-2018-0002-37901 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37901 |
| Jackson | Leon | N/A | ATF-2018-0002-37902 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37902 |
| Galeano | Liliana | N/A | ATF-2018-0002-37903 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37903 |
| Hisey | Hope | N/A | ATF-2018-0002-37904 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37904 |
| Bolinger | Danitra | N/A | ATF-2018-0002-37905 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37905 |
| Robertson | Rochelle | N/A | ATF-2018-0002-37906 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37906 |
| DeVico | Corby | N/A | ATF-2018-0002-37907 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37907 |
| Mcdermott | Madison | N/A | ATF-2018-0002-37908 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37908 |
| Hodge | Frances | N/A | ATF-2018-0002-37909 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37909 |
| Hauschildt | Norman | N/A | ATF-2018-0002-3791 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3791 |
| Navratil | Emily | N/A | ATF-2018-0002-37910 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37910 |
| Kaufmann Chin | Leslie | N/A | ATF-2018-0002-37911 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37911 |
| Lawall | Melissa | N/A | ATF-2018-0002-37912 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37912 |
| Caro | Jacqueline | N/A | ATF-2018-0002-37913 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37913 |

| Rubenstein | Rina | N/A | ATF-2018-0002-37914 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37914 |
| Campbell | John | N/A | ATF-2018-0002-37915 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37915 |
| Archer | Cynthia | N/A | ATF-2018-0002-37916 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37916 |
| Dowson | Eleanor | N/A | ATF-2018-0002-37917 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37917 |
| Tollefson/Conard | Margot | N/A | ATF-2018-0002-37918 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37918 |
| capozzi | mary | N/A | ATF-2018-0002-37919 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37919 |
| Ollig | Daniel | N/A | ATF-2018-0002-3792 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3792 |
| Norlin | Deb | N/A | ATF-2018-0002-37920 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37920 |
| Nelson | Diane | N/A | ATF-2018-0002-37921 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37921 |
| Tucker | Dee | N/A | ATF-2018-0002-37922 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37922 |
| holloway | annette | N/A | ATF-2018-0002-37923 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37923 |
| Volland | Robert | N/A | ATF-2018-0002-37924 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37924 |
| Janzen | Gayle | N/A | ATF-2018-0002-37925 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37925 |
| Weingartner | Marilyn | N/A | ATF-2018-0002-37926 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37926 |
| Shapiro | Marjorie | N/A | ATF-2018-0002-37927 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37927 |
| Walp | Susan | N/A | ATF-2018-0002-37928 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37928 |
| Esten | Richard | N/A | ATF-2018-0002-37929 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37929 |
| Miller | Nicholas | N/A | ATF-2018-0002-3793 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3793 |
| Draper | Barb | N/A | ATF-2018-0002-37930 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37930 |
| Chapman | Brian | N/A | ATF-2018-0002-37931 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37931 |
| Bennett | Michael | Albert Einstein College of Medicine | ATF-2018-0002-37932 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37932 |
| De Craene | Judy | N/A | ATF-2018-0002-37933 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37933 |
| MCNEAL | THERESA | N/A | ATF-2018-0002-37934 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37934 |
| Stain | Terry | N/A | ATF-2018-0002-37935 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37935 |
| Fairfield | Diane | N/A | ATF-2018-0002-37936 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37936 |
| Kubiac | Jan | N/A | ATF-2018-0002-37937 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37937 |
| Eaton | Kathleen | N/A | ATF-2018-0002-37938 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37938 |
| Whiteside | Frances | N/A | ATF-2018-0002-37939 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37939 |
| Muth | Jeff | N/A | ATF-2018-0002-3794 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3794 |
| Skinner | Michelle | N/A | ATF-2018-0002-37940 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37940 |
| Cunningham | Richard | N/A | ATF-2018-0002-37941 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37941 |
| ZITIS | JAMES | N/A | ATF-2018-0002-37942 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37942 |
| Norton | Mark | N/A | ATF-2018-0002-37943 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37943 |
| Murphy | Lynn | N/A | ATF-2018-0002-37944 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37944 |
| Criel | Ann | N/A | ATF-2018-0002-37945 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37945 |
| McNeely | Susanne | N/A | ATF-2018-0002-37946 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37946 |
| Nix | Debra | N/A | ATF-2018-0002-37947 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37947 |
| Braselton | Amelia | N/A | ATF-2018-0002-37948 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37948 |
| Cremin | Gayla | N/A | ATF-2018-0002-37949 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37949 |
| Guy | Adrian | N/A | ATF-2018-0002-3795 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3795 |
| Nix | John | N/A | ATF-2018-0002-37950 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37950 |
| Campuzano | Sergio | N/A | ATF-2018-0002-37951 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37951 |
| Boyer | George | N/A | ATF-2018-0002-37952 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37952 |
| Easton | Anna | N/A | ATF-2018-0002-37953 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37953 |
| Broussard | James | N/A | ATF-2018-0002-37954 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37954 |
| Parisi | Scott | N/A | ATF-2018-0002-37955 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37955 |
| Kirk | Roman | N/A | ATF-2018-0002-37956 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37956 |
| Gilbert | Christy | N/A | ATF-2018-0002-37957 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37957 |
| Gold | Evan | N/A | ATF-2018-0002-37958 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37958 |
| Ufret | Ariel | N/A | ATF-2018-0002-37959 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37959 |
| Brown | David | N/A | ATF-2018-0002-3796 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Whitehouse | Ruth | N/A | ATF-2018-0002-37960 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37960 |
| Ponticelli | Gina | N/A | ATF-2018-0002-37961 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37961 |
| Harrison | Jean | N/A | ATF-2018-0002-37962 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37962 |
| Stanfield | Ricki | N/A | ATF-2018-0002-37963 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37963 |
| townsend | Avis | N/A | ATF-2018-0002-37964 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37964 |
| Ruelas Hallsteinsson | Veronica | N/A | ATF-2018-0002-37965 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37965 |
| Nelson | Emma | N/A | ATF-2018-0002-37966 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37966 |
| little | Jeffrey | N/A | ATF-2018-0002-37967 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37967 |
| Brackett | Angela | N/A | ATF-2018-0002-37968 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37968 |
| Harms | Emily | N/A | ATF-2018-0002-37969 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37969 |
| Kler | Eric | N/A | ATF-2018-0002-3797 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3797 |
| Young adult | Anon | N/A | ATF-2018-0002-37970 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37970 |
| OHearn | Robin | N/A | ATF-2018-0002-37971 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37971 |
| Kenoyer | Michelle | N/A | ATF-2018-0002-37972 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37972 |
| Davis | Catherine | N/A | ATF-2018-0002-37973 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37973 |
| Hare | Lucia | N/A | ATF-2018-0002-37974 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37974 |
| Kelly | John | N/A | ATF-2018-0002-37975 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37975 |
| Navratil | Mike | N/A | ATF-2018-0002-37976 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37976 |
| Thurman | Suzanne | N/A | ATF-2018-0002-37977 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37977 |
| Johnson | Anna | N/A | ATF-2018-0002-37978 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37978 |
| Cedzidlo | Krystn | N/A | ATF-2018-0002-37979 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37979 |
| Stewart | Lee | N/A | ATF-2018-0002-3798 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3798 |
| Griggs | Randy | N/A | ATF-2018-0002-37980 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37980 |
| Adamick | Carolyn | N/A | ATF-2018-0002-37981 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37981 |
| Rogers | Marlene | N/A | ATF-2018-0002-37982 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37982 |
| Brewster | Thomas | N/A | ATF-2018-0002-37983 | 6/1/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37983 |
| m | gina | N/A | ATF-2018-0002-37984 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37984 |
| Drahmann | David | N/A | ATF-2018-0002-37985 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37985 |
| West | Carly | N/A | ATF-2018-0002-37986 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37986 |
| McGhie | Marilyn | N/A | ATF-2018-0002-37987 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37987 |
| Galante | Jacqueline | N/A | ATF-2018-0002-37988 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37988 |
| Kennedy | Christine | N/A | ATF-2018-0002-37989 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37989 |
| Baker | Greg | N/A | ATF-2018-0002-3799 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3799 |
| Markert | Allison | N/A | ATF-2018-0002-37990 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37990 |
| Vasquez | Freddy | N/A | ATF-2018-0002-37991 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37991 |
| Mastronuzzi | Breyton | N/A | ATF-2018-0002-37992 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37992 |
| Correa | Malini | N/A | ATF-2018-0002-37993 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37993 |
| Cypen | Myles | N/A | ATF-2018-0002-37994 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37994 |
| Greenspahn | Daniel | N/A | ATF-2018-0002-37995 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37995 |
| Wildermuth | Eric | N/A | ATF-2018-0002-37996 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37996 |
| Goolsby | Jessica | N/A | ATF-2018-0002-37997 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37997 |
| Baum | Erica | N/A | ATF-2018-0002-37998 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37998 |
| Jackson | Tamara | N/A | ATF-2018-0002-37999 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-37999 |
| Colliver | Scott | N/A | ATF-2018-0002-3800 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3800 |
| Rammelmeier | Emily | N/A | ATF-2018-0002-38000 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38000 |
| Beigel | Ron | N/A | ATF-2018-0002-38001 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38001 |
| Ferguson | Kevin | N/A | ATF-2018-0002-38002 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38002 |
| Gordon | Edward | N/A | ATF-2018-0002-38003 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38003 |
| Lesher | Amy | N/A | ATF-2018-0002-38004 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38004 |
| Gibson | Elisa | N/A | ATF-2018-0002-38005 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38005 |
| WALDRON | KATHIE | N/A | ATF-2018-0002-38006 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38006 |
| Snell | Jeff | N/A | ATF-2018-0002-38007 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38007 |

| Costabile | Jennifer | N/A | ATF-2018-0002-38008 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38008 |
| McNamara | Cynthia | N/A | ATF-2018-0002-38009 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38009 |
| Ruffin | Jon | N/A | ATF-2018-0002-3801 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3801 |
| Brayton | Ruby | N/A | ATF-2018-0002-38010 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38010 |
| Gerzeny | Patty | N/A | ATF-2018-0002-38011 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38011 |
| Heatherdale | Vicky | N/A | ATF-2018-0002-38012 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38012 |
| Berardi | Maya | N/A | ATF-2018-0002-38013 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38013 |
| Kuhn | C | N/A | ATF-2018-0002-38014 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38014 |
| Barrington | Shirley | N/A | ATF-2018-0002-38015 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38015 |
| Brandt | Kevin | N/A | ATF-2018-0002-38016 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38016 |
| Atkins | Leah | N/A | ATF-2018-0002-38017 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38017 |
| Clowes | Jody | N/A | ATF-2018-0002-38018 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38018 |
| Kolaja | Ian | N/A | ATF-2018-0002-38019 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38019 |
| Wells | Vernon | N/A | ATF-2018-0002-3802 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3802 |
| Crace | Maya | N/A | ATF-2018-0002-38020 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38020 |
| Kreisler | Bethany | N/A | ATF-2018-0002-38021 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38021 |
| Davine | Jill | N/A | ATF-2018-0002-38022 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38022 |
| Myra | Eric | N/A | ATF-2018-0002-38023 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38023 |
| Mulligan | Stephen | N/A | ATF-2018-0002-38024 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38024 |
| Gurney | Hugh | N/A | ATF-2018-0002-38025 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38025 |
| Markey | Trina | N/A | ATF-2018-0002-38026 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38026 |
| Johnson | Thomas | N/A | ATF-2018-0002-38027 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38027 |
| Kirkpatrick | Craig | N/A | ATF-2018-0002-38028 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38028 |
| Hoffman | Bethany | N/A | ATF-2018-0002-38029 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38029 |
| Strayhorn | John | N/A | ATF-2018-0002-3803 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3803 |
| Brown | LaMar | N/A | ATF-2018-0002-38030 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38030 |
| BOYD | Donna | N/A | ATF-2018-0002-38031 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38031 |
| Suarez | Richard | N/A | ATF-2018-0002-38032 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38032 |
| Georgeff | Steve | N/A | ATF-2018-0002-38033 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38033 |
| Burke | Deborah | N/A | ATF-2018-0002-38034 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38034 |
| Cluess | Joyce | N/A | ATF-2018-0002-38035 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38035 |
| Fleck | C | N/A | ATF-2018-0002-38036 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38036 |
| Ducey | Sam | N/A | ATF-2018-0002-38037 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38037 |
| Riggio | Donna | N/A | ATF-2018-0002-38038 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38038 |
| Burnett | Cynthia | N/A | ATF-2018-0002-38039 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38039 |
| Ives | Bartley | N/A | ATF-2018-0002-3804 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3804 |
| Cutt | Josh | N/A | ATF-2018-0002-38040 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38040 |
| Yencich | Joseph A. | I'd give money to the DSA if I had any money to give. | ATF-2018-0002-38041 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38041 |
| Alexander | Tom | N/A | ATF-2018-0002-38042 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38042 |
| Komomua | Anthony | N/A | ATF-2018-0002-38043 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38043 |
| Coughlin | Mike | N/A | ATF-2018-0002-38044 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38044 |
| Hargett | Kelli | N/A | ATF-2018-0002-38045 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38045 |
| Karlin | Paul | N/A | ATF-2018-0002-38046 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38046 |
| Pestano | Dante | N/A | ATF-2018-0002-38047 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38047 |
| Heckler | Joyce | N/A | ATF-2018-0002-38048 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38048 |
| Edwards | Henry | N/A | ATF-2018-0002-38049 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38049 |
| Julian | Cecil | N/A | ATF-2018-0002-3805 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3805 |
| Wells | Larisa | N/A | ATF-2018-0002-38050 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38050 |
| Messier | Paula | N/A | ATF-2018-0002-38051 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38051 |
| Helton | Teddy | N/A | ATF-2018-0002-38052 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38052 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Marsh | Susan | N/A | ATF-2018-0002-38053 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38053 |
| Tousignant | Ann | N/A | ATF-2018-0002-38054 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38054 |
| Gargost | Estefan | N/A | ATF-2018-0002-38055 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38055 |
| Toms | Kathy | N/A | ATF-2018-0002-38056 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38056 |
| Hill | Emmeline | N/A | ATF-2018-0002-38057 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38057 |
| Miriani | Donna | N/A | ATF-2018-0002-38058 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38058 |
| Ruth | Laurence | N/A | ATF-2018-0002-38059 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38059 |
| Boettcher | Erik | N/A | ATF-2018-0002-3806 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3806 |
| Sanders | Jaigh | N/A | ATF-2018-0002-38060 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38060 |
| Heintz | Judy | N/A | ATF-2018-0002-38061 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38061 |
| Schlaepfer | Charles | N/A | ATF-2018-0002-38062 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38062 |
| Van Pelt | Stefanie | N/A | ATF-2018-0002-38063 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38063 |
| Witting | Catherine | N/A | ATF-2018-0002-38064 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38064 |
| Martin | Dionne | N/A | ATF-2018-0002-38065 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38065 |
| Cambron | Charles | N/A | ATF-2018-0002-38066 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38066 |
| Chodzin | Amy | N/A | ATF-2018-0002-38067 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38067 |
| Vance | Gayle | N/A | ATF-2018-0002-38068 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38068 |
| Aliyari | Shapoor | N/A | ATF-2018-0002-38069 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38069 |
| Price | James | N/A | ATF-2018-0002-3807 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3807 |
| Chevalier | Natalie | N/A | ATF-2018-0002-38070 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38070 |
| Powell | Diane | N/A | ATF-2018-0002-38071 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38071 |
| DeRossett | Mary | N/A | ATF-2018-0002-38072 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38072 |
| Seager | Angela | N/A | ATF-2018-0002-38073 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38073 |
| Pecott | Audrey | N/A | ATF-2018-0002-38074 | 6/1/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38074 |
| Rosa | Michael | N/A | ATF-2018-0002-38075 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38075 |
| Stone | Donna | N/A | ATF-2018-0002-38076 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38076 |
| Anderson | Lance | N/A | ATF-2018-0002-38077 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38077 |
| Stutchman | Diane | N/A | ATF-2018-0002-38078 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38078 |
| Hart | James | N/A | ATF-2018-0002-38079 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38079 |
| Caple | David | N/A | ATF-2018-0002-3808 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3808 |
| Richardson | Gale | N/A | ATF-2018-0002-38080 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38080 |
| Knego | Gerri | N/A | ATF-2018-0002-38081 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38081 |
| MUIRHEAD | DAVE | N/A | ATF-2018-0002-38082 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38082 |
| Stup | Brenda | N/A | ATF-2018-0002-38083 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38083 |
| van Zanten | Catherine | N/A | ATF-2018-0002-38084 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38084 |
| Bristow | Mary | N/A | ATF-2018-0002-38085 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38085 |
| Duncan | Pat | N/A | ATF-2018-0002-38086 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38086 |
| Stern | Craig | N/A | ATF-2018-0002-38087 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38087 |
| Teel | Scott | N/A | ATF-2018-0002-38088 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38088 |
| weiss | art | N/A | ATF-2018-0002-38089 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38089 |
| Biegler | Gavin | N/A | ATF-2018-0002-3809 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3809 |
| Robbins | Lillian | N/A | ATF-2018-0002-38090 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38090 |
| Glazar | Lorraine | N/A | ATF-2018-0002-38091 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38091 |
| Dollard | Nancy | N/A | ATF-2018-0002-38092 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38092 |
| Neme | Becher | N/A | ATF-2018-0002-38093 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38093 |
| Mulvey | Lori | N/A | ATF-2018-0002-38094 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38094 |
| Recker | Kenneth | N/A | ATF-2018-0002-38095 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38095 |
| Comer | Paul | N/A | ATF-2018-0002-38096 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38096 |
| Ayres | Peter | N/A | ATF-2018-0002-38097 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38097 |
| Spencer | Martha | N/A | ATF-2018-0002-38098 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38098 |
| della valle | lisa | N/A | ATF-2018-0002-38099 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38099 |
| Roth | Bradley | N/A | ATF-2018-0002-3810 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Salazar-Smith | Kit | N/A | ATF-2018-0002-38100 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38100 |
| King | LB | N/A | ATF-2018-0002-38101 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38101 |
| Graff | Rebecca | N/A | ATF-2018-0002-38102 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38102 |
| Bramblett | Sharon | N/A | ATF-2018-0002-38103 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38103 |
| Lucas | Maria | N/A | ATF-2018-0002-38104 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38104 |
| Sias | Greg | N/A | ATF-2018-0002-38105 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38105 |
| Carey | Edward | N/A | ATF-2018-0002-38106 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38106 |
| Goldy | Lisa | N/A | ATF-2018-0002-38107 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38107 |
| Dondelinger | Daniel | N/A | ATF-2018-0002-38108 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38108 |
| George | Frances | N/A | ATF-2018-0002-38109 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38109 |
| McHenry | Gregory | N/A | ATF-2018-0002-3811 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3811 |
| Snyder | Dan | N/A | ATF-2018-0002-38110 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38110 |
| Prince | Rebecca | N/A | ATF-2018-0002-38111 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38111 |
| Campuzano | Jordan | N/A | ATF-2018-0002-38112 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38112 |
| Yast | Joseph | N/A | ATF-2018-0002-38113 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38113 |
| Walters | Penny | N/A | ATF-2018-0002-38114 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38114 |
| Beale | Beth | N/A | ATF-2018-0002-38115 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38115 |
| wechter | Michael | Morris Broadband | ATF-2018-0002-38116 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38116 |
| Green | Janet | N/A | ATF-2018-0002-38117 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38117 |
| Downing | Elizabeth | N/A | ATF-2018-0002-38118 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38118 |
| Loveless | Glenn | N/A | ATF-2018-0002-38119 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38119 |
| Drake | Ivan | N/A | ATF-2018-0002-3812 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3812 |
| Southwick | Alan | N/A | ATF-2018-0002-38120 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38120 |
| Jenkins | Catherine | N/A | ATF-2018-0002-38121 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38121 |
| romero | charlesduane | N/A | ATF-2018-0002-38122 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38122 |
| Hale | Karen | N/A | ATF-2018-0002-38123 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38123 |
| Roberson | Patricia | N/A | ATF-2018-0002-38124 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38124 |
| Fishel | Michael | N/A | ATF-2018-0002-38125 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38125 |
| Cozad | Leslie | N/A | ATF-2018-0002-38126 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38126 |
| Kilfeather | Lisa | N/A | ATF-2018-0002-38127 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38127 |
| Henley | K. | N/A | ATF-2018-0002-38128 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38128 |
| Bervaecke | Kris | N/A | ATF-2018-0002-38129 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38129 |
| Lockard | Ross | N/A | ATF-2018-0002-3813 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3813 |
| Pekrul | Jeff | N/A | ATF-2018-0002-38130 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38130 |
| Wisan | Mark | N/A | ATF-2018-0002-38131 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38131 |
| Marshall | James | N/A | ATF-2018-0002-38132 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38132 |
| Moore | Malcolm | N/A | ATF-2018-0002-38133 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38133 |
| Smith | Susan | N/A | ATF-2018-0002-38134 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38134 |
| Bickle | Georganne | N/A | ATF-2018-0002-38135 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38135 |
| Pollak | Jane | N/A | ATF-2018-0002-38136 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38136 |
| Hayes | Sara | N/A | ATF-2018-0002-38137 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38137 |
| Basrai | Rashida | N/A | ATF-2018-0002-38138 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38138 |
| Basudev | Patricia | N/A | ATF-2018-0002-38139 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38139 |
| Maxwell | Kristian | N/A | ATF-2018-0002-3814 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3814 |
| Gallagher | Laurel Poe | N/A | ATF-2018-0002-38140 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38140 |
| Carnahan | Cheryl | N/A | ATF-2018-0002-38141 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38141 |
| Swartz | Wendy | N/A | ATF-2018-0002-38142 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38142 |
| Castille | Juliet | N/A | ATF-2018-0002-38143 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38143 |
| Pogue | Judith | N/A | ATF-2018-0002-38144 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38144 |
| Daiss | Becky | N/A | ATF-2018-0002-38145 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38145 |
| Craft | Cathy | N/A | ATF-2018-0002-38146 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38146 |
| Giovannnini | Pamela | N/A | ATF-2018-0002-38147 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Field | Martha | N/A | ATF-2018-0002-38148 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38148 |
| Wilhelm | Stephen | N/A | ATF-2018-0002-38149 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38149 |
| Geiger | Karl | N/A | ATF-2018-0002-3815 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3815 |
| Hermeyer | Dave | N/A | ATF-2018-0002-38150 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38150 |
| Pinto | Jose | N/A | ATF-2018-0002-38151 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38151 |
| Villanova | Carolyn | N/A | ATF-2018-0002-38152 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38152 |
| Jorgensen | Pamela | N/A | ATF-2018-0002-38153 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38153 |
| McLeod | Trigg | N/A | ATF-2018-0002-38154 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38154 |
| Smith | Headley | N/A | ATF-2018-0002-38155 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38155 |
| Weber | Frederick & Julie | Weber III | ATF-2018-0002-38156 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38156 |
| Knickerbocker | Deanna | N/A | ATF-2018-0002-38157 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38157 |
| scheel | doug | N/A | ATF-2018-0002-38158 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38158 |
| campbell | linda | N/A | ATF-2018-0002-38159 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38159 |
| Smith | Curt | N/A | ATF-2018-0002-3816 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3816 |
| Smith | Mary | N/A | ATF-2018-0002-38160 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38160 |
| Johnston | Denise | N/A | ATF-2018-0002-38161 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38161 |
| Hamilton | Jayne and Richard | N/A | ATF-2018-0002-38162 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38162 |
| Dath | Teri | N/A | ATF-2018-0002-38163 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38163 |
| Gardner | Lois | N/A | ATF-2018-0002-38164 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38164 |
| Moss | Nancy | N/A | ATF-2018-0002-38165 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38165 |
| SHAW | JEANNE | N/A | ATF-2018-0002-38166 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38166 |
| Jones | Ramona | N/A | ATF-2018-0002-38167 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38167 |
| Jelinek | Gail | N/A | ATF-2018-0002-38168 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38168 |
| Humphreys | Alexandra | N/A | ATF-2018-0002-38169 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38169 |
| Gill | Mark | N/A | ATF-2018-0002-3817 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3817 |
| Czaicki | Joe | N/A | ATF-2018-0002-38170 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38170 |
| Berkowitz-Berliner | Jill | N/A | ATF-2018-0002-38171 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38171 |
| Boydston | Charlene | N/A | ATF-2018-0002-38172 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38172 |
| Agnew | Denise | N/A | ATF-2018-0002-38173 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38173 |
| Rosenbaum | Sheldon | N/A | ATF-2018-0002-38174 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38174 |
| Nieman | Virgil | N/A | ATF-2018-0002-38175 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38175 |
| Post | Heath | N/A | ATF-2018-0002-38176 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38176 |
| Coppersmith | Terri | N/A | ATF-2018-0002-38177 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38177 |
| Noblin | Barbara | N/A | ATF-2018-0002-38178 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38178 |
| Matz | Barbara | N/A | ATF-2018-0002-38179 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38179 |
| S | Dave | N/A | ATF-2018-0002-3818 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3818 |
| Burns | Arlene | N/A | ATF-2018-0002-38180 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38180 |
| Pawlak | Lois | N/A | ATF-2018-0002-38181 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38181 |
| Brubaker | Ann | N/A | ATF-2018-0002-38182 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38182 |
| Lomneth | Marcia | N/A | ATF-2018-0002-38183 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38183 |
| whelehan | Patricia | N/A | ATF-2018-0002-38184 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38184 |
| Adams | Henry | N/A | ATF-2018-0002-38185 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38185 |
| Warner | Paige | N/A | ATF-2018-0002-38186 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38186 |
| Mackie | Reverend Sandra | N/A | ATF-2018-0002-38187 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38187 |
| Crosby | Anthony | N/A | ATF-2018-0002-38188 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38188 |
| Sitnick | Joan | N/A | ATF-2018-0002-38189 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38189 |
| Firl | Ryan | N/A | ATF-2018-0002-3819 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3819 |
| Loeser | Robert | N/A | ATF-2018-0002-38190 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38190 |
| Krikorian | Linnell | N/A | ATF-2018-0002-38191 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38191 |
| Toohey | Daniel | N/A | ATF-2018-0002-38192 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38192 |
| Always | Patricia | N/A | ATF-2018-0002-38193 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38193 |
| Gronlund | Nathan | N/A | ATF-2018-0002-38194 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Young Seidemann | Jenny | N/A | ATF-2018-0002-38195 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38195 |
| Carolla | Robert | N/A | ATF-2018-0002-38196 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38196 |
| Seaver | Melinda | N/A | ATF-2018-0002-38197 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38197 |
| Porter | Cindy | N/A | ATF-2018-0002-38198 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38198 |
| Barela | Dana | N/A | ATF-2018-0002-38199 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38199 |
| tongpoon | suriyun | N/A | ATF-2018-0002-3820 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3820 |
| Williams | Deb | N/A | ATF-2018-0002-38200 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38200 |
| Dorph | Sheldon | N/A | ATF-2018-0002-38201 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38201 |
| Topalian | Linda | N/A | ATF-2018-0002-38202 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38202 |
| Legaz | James | N/A | ATF-2018-0002-38203 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38203 |
| Silva | Will | N/A | ATF-2018-0002-38204 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38204 |
| Parsons | Maralee | N/A | ATF-2018-0002-38205 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38205 |
| Thomas | Kay | N/A | ATF-2018-0002-38206 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38206 |
| Farwell | David | N/A | ATF-2018-0002-38207 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38207 |
| Karnisky | Stephen | N/A | ATF-2018-0002-38208 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38208 |
| oehler | dorothy | N/A | ATF-2018-0002-38209 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38209 |
| Carter | Keith | N/A | ATF-2018-0002-3821 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3821 |
| Urich | David | N/A | ATF-2018-0002-38210 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38210 |
| Burwasser | David | N/A | ATF-2018-0002-38211 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38211 |
| Mark | Victorie | N/A | ATF-2018-0002-38212 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38212 |
| paleias | linda | N/A | ATF-2018-0002-38213 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38213 |
| Seeger | Donald | N/A | ATF-2018-0002-38214 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38214 |
| Coleman | Angelia | N/A | ATF-2018-0002-38215 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38215 |
| Matthews | Shannon | N/A | ATF-2018-0002-38216 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38216 |
| Lane | Carol | N/A | ATF-2018-0002-38217 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38217 |
| goldin | ellen | N/A | ATF-2018-0002-38218 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38218 |
| Hale | Nancy | N/A | ATF-2018-0002-38219 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38219 |
| Gessleman | Douglas | N/A | ATF-2018-0002-3822 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3822 |
| Thorn | Rodney | N/A | ATF-2018-0002-38220 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38220 |
| Horowitz | Laura | N/A | ATF-2018-0002-38221 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38221 |
| Young | Charles | N/A | ATF-2018-0002-38222 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38222 |
| Fienberg | Lynn | N/A | ATF-2018-0002-38223 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38223 |
| Blume | S.K. | N/A | ATF-2018-0002-38224 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38224 |
| LORENZ | LARA | N/A | ATF-2018-0002-38225 | 6/2/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38225 |
| Riebel | Linda | N/A | ATF-2018-0002-38226 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38226 |
| Tymkiw | Liz | N/A | ATF-2018-0002-38227 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38227 |
| McCaffrey | Jordan | N/A | ATF-2018-0002-38228 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38228 |
| Zuckerberg | Larry | N/A | ATF-2018-0002-38229 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38229 |
| davison | khale | N/A | ATF-2018-0002-3823 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3823 |
| maguire | amy | N/A | ATF-2018-0002-38230 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38230 |
| bridgeo | dan | N/A | ATF-2018-0002-38231 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38231 |
| Granlund | Fred | N/A | ATF-2018-0002-38232 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38232 |
| Frank | Dave | N/A | ATF-2018-0002-38233 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38233 |
| Bowitz | Lanette | N/A | ATF-2018-0002-38234 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38234 |
| Cocanougher | Leigh | N/A | ATF-2018-0002-38235 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38235 |
| McLandsborough | Lynne | N/A | ATF-2018-0002-38236 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38236 |
| MIller | William | N/A | ATF-2018-0002-38237 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38237 |
| Maas | Carol | N/A | ATF-2018-0002-38238 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38238 |
| Green | Lisa | N/A | ATF-2018-0002-38239 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38239 |
| kotarski | kenton | N/A | ATF-2018-0002-3824 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3824 |
| Crabtree | Lelia | N/A | ATF-2018-0002-38240 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38240 |
| 'ross | Lois | N/A | ATF-2018-0002-38241 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Owens | Mary | N/A | ATF-2018-0002-38242 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38242 |
| Block | Judith | N/A | ATF-2018-0002-38243 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38243 |
| Schurr | Arthur | Self | ATF-2018-0002-38244 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38244 |
| Hernandez | Vanessa | N/A | ATF-2018-0002-38245 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38245 |
| Gleason | Debra | N/A | ATF-2018-0002-38246 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38246 |
| Dressing | Susan | N/A | ATF-2018-0002-38247 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38247 |
| Mains | Lori | N/A | ATF-2018-0002-38248 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38248 |
| Ulman | Erik | N/A | ATF-2018-0002-38249 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38249 |
| Cook | Jack | N/A | ATF-2018-0002-3825 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3825 |
| Blankenship | Elizabeth | N/A | ATF-2018-0002-38250 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38250 |
| Letow | Deborah | N/A | ATF-2018-0002-38251 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38251 |
| Dechichio | Michael | N/A | ATF-2018-0002-38252 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38252 |
| Hess | Mariel | N/A | ATF-2018-0002-38253 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38253 |
| Hughes | Thomas | JEWELRY PLUS | ATF-2018-0002-38254 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38254 |
| Dobrowolski | Christine | N/A | ATF-2018-0002-38255 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38255 |
| Pine | Joan | N/A | ATF-2018-0002-38256 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38256 |
| Chrenka | George | N/A | ATF-2018-0002-38257 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38257 |
| Roberts | Linda | N/A | ATF-2018-0002-38258 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38258 |
| Scheuer | James | N/A | ATF-2018-0002-38259 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38259 |
| Anonymous | Joe | N/A | ATF-2018-0002-3826 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3826 |
| Pope | Jacquelyn | N/A | ATF-2018-0002-38260 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38260 |
| casey | lisa | N/A | ATF-2018-0002-38261 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38261 |
| Hewitt | Maev | N/A | ATF-2018-0002-38262 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38262 |
| Ruiz | Celso | N/A | ATF-2018-0002-38263 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38263 |
| Johnson | Jill | N/A | ATF-2018-0002-38264 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38264 |
| Krebs | Dana | N/A | ATF-2018-0002-38265 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38265 |
| Collato | Lisa | N/A | ATF-2018-0002-38266 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38266 |
| Wolgast | Kelly | N/A | ATF-2018-0002-38267 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38267 |
| Feinstein | Douglas | N/A | ATF-2018-0002-38268 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38268 |
| Gheissari | Anna | N/A | ATF-2018-0002-38269 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38269 |
| Settles | Michael | N/A | ATF-2018-0002-3827 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3827 |
| estill | elizabeth | N/A | ATF-2018-0002-38270 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38270 |
| Swartzlander | Curt | N/A | ATF-2018-0002-38271 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38271 |
| Allen | David | N/A | ATF-2018-0002-38272 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38272 |
| Grommon | Donna | N/A | ATF-2018-0002-38273 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38273 |
| Scott | Jane | N/A | ATF-2018-0002-38274 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38274 |
| Diederich | Robin | N/A | ATF-2018-0002-38275 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38275 |
| Boitano | Louis | N/A | ATF-2018-0002-38276 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38276 |
| Lieberman | Marlene | N/A | ATF-2018-0002-38277 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38277 |
| Calhoun | Rebecca | N/A | ATF-2018-0002-38278 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38278 |
| Dhedouville | Jeffrey | N/A | ATF-2018-0002-38279 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38279 |
| Burns | Matthew | N/A | ATF-2018-0002-3828 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3828 |
| Hoffmeyer | Jackie | N/A | ATF-2018-0002-38280 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38280 |
| Shurgot | Michael | N/A | ATF-2018-0002-38281 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38281 |
| Keith | Rebecca | N/A | ATF-2018-0002-38282 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38282 |
| Helfer | Susie | N/A | ATF-2018-0002-38283 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38283 |
| Miller | Russell | N/A | ATF-2018-0002-38284 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38284 |
| Merkel | Karynn | N/A | ATF-2018-0002-38285 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38285 |
| Gordon | Heidi | N/A | ATF-2018-0002-38286 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38286 |
| Dunning | Melissa | N/A | ATF-2018-0002-38287 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38287 |
| Rink | Kj | N/A | ATF-2018-0002-38288 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38288 |
| Nolan | Carolyn | N/A | ATF-2018-0002-38289 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| McCoy | Kevin | N/A | ATF-2018-0002-3829 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3829 |
| C | Manuel | N/A | ATF-2018-0002-38290 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38290 |
| Lande | Tracy | N/A | ATF-2018-0002-38291 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38291 |
| Nelson | Marie | N/A | ATF-2018-0002-38292 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38292 |
| Frederickson | Bonnie | N/A | ATF-2018-0002-38293 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38293 |
| Ross | Thomas | N/A | ATF-2018-0002-38294 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38294 |
| Klausing | Michael | N/A | ATF-2018-0002-38295 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38295 |
| Welty | Ellen | N/A | ATF-2018-0002-38296 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38296 |
| Daniels | Jodi | N/A | ATF-2018-0002-38297 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38297 |
| Scardamalia | Jeanne | N/A | ATF-2018-0002-38298 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38298 |
| Pacheco | Roseanne | N/A | ATF-2018-0002-38299 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38299 |
| Rams | David | N/A | ATF-2018-0002-3830 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3830 |
| Charbonneau | Jessie | N/A | ATF-2018-0002-38300 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38300 |
| Herrmann | John | N/A | ATF-2018-0002-38301 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38301 |
| Hebert | Denise | N/A | ATF-2018-0002-38302 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38302 |
| Wood | Carolyn | N/A | ATF-2018-0002-38303 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38303 |
| Coupal | sally | N/A | ATF-2018-0002-38304 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38304 |
| Colkitt | Heidi | N/A | ATF-2018-0002-38305 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38305 |
| Rowe | Melissa | N/A | ATF-2018-0002-38306 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38306 |
| Ciesielski | J.B. | N/A | ATF-2018-0002-38307 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38307 |
| h | brandon | N/A | ATF-2018-0002-38308 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38308 |
| Costello | Edward | N/A | ATF-2018-0002-38309 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38309 |
| Gilds | John | N/A | ATF-2018-0002-3831 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3831 |
| Ache | Nicole | N/A | ATF-2018-0002-38310 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38310 |
| Malloy | Barbara | N/A | ATF-2018-0002-38311 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38311 |
| Weaver | Carol | N/A | ATF-2018-0002-38312 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38312 |
| Harvey | Alexis | N/A | ATF-2018-0002-38313 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38313 |
| furman | elaine | N/A | ATF-2018-0002-38314 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38314 |
| Bentley | Kathleen | N/A | ATF-2018-0002-38315 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38315 |
| Ahronheim | Robert | N/A | ATF-2018-0002-38316 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38316 |
| Watson | Kathy | N/A | ATF-2018-0002-38317 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38317 |
| Habowski | Lisa | N/A | ATF-2018-0002-38318 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38318 |
| Auerbach | Pamela | N/A | ATF-2018-0002-38319 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38319 |
| Baggett | Kent | N/A | ATF-2018-0002-3832 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3832 |
| Rea | Linda | N/A | ATF-2018-0002-38320 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38320 |
| Carroll | Mary | N/A | ATF-2018-0002-38321 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38321 |
| Danielak | Stanley | N/A | ATF-2018-0002-38322 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38322 |
| Gray | William | N/A | ATF-2018-0002-38323 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38323 |
| Menn | E. | N/A | ATF-2018-0002-38324 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38324 |
| Hohle | David | N/A | ATF-2018-0002-38325 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38325 |
| Byers | J | N/A | ATF-2018-0002-38326 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38326 |
| Fath | Michael | N/A | ATF-2018-0002-38327 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38327 |
| Kaplan | Sherry | N/A | ATF-2018-0002-38328 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38328 |
| Brenneman, MD | Terry | N/A | ATF-2018-0002-38329 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38329 |
| Dorrier | David | N/A | ATF-2018-0002-3833 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3833 |
| Traum | Norman | N/A | ATF-2018-0002-38330 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38330 |
| Ludlam | Lynn D | Beauty Industry west | ATF-2018-0002-38331 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38331 |
| Sebby | Mark | N/A | ATF-2018-0002-38332 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38332 |
| Alessandrelli | Bob & Mary | N/A | ATF-2018-0002-38333 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38333 |
| Leeds | Alice | N/A | ATF-2018-0002-38334 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38334 |
| Hartman | George | N/A | ATF-2018-0002-38335 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38335 |
| K | Kumar | N/A | ATF-2018-0002-38336 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38336 |

| Scotland | James | N/A | ATF-2018-0002-38337 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38337 |
|---|---|---|---|---|---|---|
| Knight | Marlne | N/A | ATF-2018-0002-38338 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38338 |
| Stewart | Cheryl | N/A | ATF-2018-0002-38339 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38339 |
| Adcock | Orie | N/A | ATF-2018-0002-3834 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3834 |
| Murchison | John | N/A | ATF-2018-0002-38340 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38340 |
| Wathen | Joseph | N/A | ATF-2018-0002-38341 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38341 |
| Blythe | Jack | N/A | ATF-2018-0002-38342 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38342 |
| conover | sydney m | N/A | ATF-2018-0002-38343 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38343 |
| Lane | Ann | N/A | ATF-2018-0002-38344 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38344 |
| Bly | David | N/A | ATF-2018-0002-38345 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38345 |
| Stanley | Becky | N/A | ATF-2018-0002-38346 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38346 |
| Gifford | Jim | N/A | ATF-2018-0002-38347 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38347 |
| Peeters | John | N/A | ATF-2018-0002-38348 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38348 |
| Jones | Gregory | N/A | ATF-2018-0002-38349 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38349 |
| Holt | Carl | N/A | ATF-2018-0002-3835 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3835 |
| Kuenzli | Thomas | N/A | ATF-2018-0002-38350 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38350 |
| Tomasello | Pela | N/A | ATF-2018-0002-38351 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38351 |
| Schatz | William | N/A | ATF-2018-0002-38352 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38352 |
| Laurent | Rebecca | N/A | ATF-2018-0002-38353 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38353 |
| Farr-Weinfeld | Cynthia | N/A | ATF-2018-0002-38354 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38354 |
| Hargreaves | David | N/A | ATF-2018-0002-38355 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38355 |
| MaCuk | Keith | N/A | ATF-2018-0002-38356 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38356 |
| Goode | Steven | N/A | ATF-2018-0002-38357 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38357 |
| Klecker | John | N/A | ATF-2018-0002-38358 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38358 |
| Balles | Katherin | N/A | ATF-2018-0002-38359 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38359 |
| Burtch | Greg | N/A | ATF-2018-0002-3836 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3836 |
| Herhuth | Carissa | N/A | ATF-2018-0002-38360 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38360 |
| Ryland-Anderson | Anne | N/A | ATF-2018-0002-38361 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38361 |
| O. | Alecia | N/A | ATF-2018-0002-38362 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38362 |
| Oestreich | Elise | N/A | ATF-2018-0002-38363 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38363 |
| Lewis | Erma | N/A | ATF-2018-0002-38364 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38364 |
| Fernandez | Jackeline | N/A | ATF-2018-0002-38365 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38365 |
| Melancon | Mary | N/A | ATF-2018-0002-38366 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38366 |
| Anonymous | Aarti | N/A | ATF-2018-0002-38367 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38367 |
| Fernbacher | John | N/A | ATF-2018-0002-38368 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38368 |
| Sheehan | Mary Lewis | N/A | ATF-2018-0002-38369 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38369 |
| Wentz | Lee | N/A | ATF-2018-0002-3837 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3837 |
| Mann | Candy | N/A | ATF-2018-0002-38370 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38370 |
| Thatcher | Tobey | N/A | ATF-2018-0002-38371 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38371 |
| Smith | Thomas A | N/A | ATF-2018-0002-38372 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38372 |
| Sakoda | Kent | N/A | ATF-2018-0002-38373 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38373 |
| Levine | Ellen | N/A | ATF-2018-0002-38374 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38374 |
| Hazirjian | Joan | N/A | ATF-2018-0002-38375 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38375 |
| Devoss | Carol | N/A | ATF-2018-0002-38376 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38376 |
| Melchior | Jeanne | N/A | ATF-2018-0002-38377 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38377 |
| Echelmeyer | Frank | N/A | ATF-2018-0002-38378 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38378 |
| Karson | Lynne | N/A | ATF-2018-0002-38379 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38379 |
| BABA | PAUL | N/A | ATF-2018-0002-3838 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3838 |
| Snider | Marilynn | N/A | ATF-2018-0002-38380 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38380 |
| Goodrich | Lisa | N/A | ATF-2018-0002-38381 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38381 |
| Brezinski | Beth | N/A | ATF-2018-0002-38382 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38382 |
| Farmer | Sam | N/A | ATF-2018-0002-38383 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38383 |

| McLeod | Rodd | N/A | ATF-2018-0002-38384 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38384 |
| Stein | Howard | N/A | ATF-2018-0002-38385 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38385 |
| Prescott | Carole | N/A | ATF-2018-0002-38386 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38386 |
| M | K | N/A | ATF-2018-0002-38387 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38387 |
| Holloway | Allen | N/A | ATF-2018-0002-38388 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38388 |
| Herold | Helen | N/A | ATF-2018-0002-38389 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38389 |
| Leonard | Alexander | N/A | ATF-2018-0002-3839 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3839 |
| Craine | Jonathan | N/A | ATF-2018-0002-38390 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38390 |
| Haltom | Nowlin | N/A | ATF-2018-0002-38391 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38391 |
| Gregory | Nancy | N/A | ATF-2018-0002-38392 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38392 |
| Redlin | Scott | N/A | ATF-2018-0002-38393 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38393 |
| Van Riper | Fleet | N/A | ATF-2018-0002-38394 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38394 |
| Chan | Rebecca | N/A | ATF-2018-0002-38395 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38395 |
| Reiter | Karen | Mrs | ATF-2018-0002-38396 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38396 |
| Merritt | Karen | N/A | ATF-2018-0002-38397 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38397 |
| KRISTOFF | BARBARA | N/A | ATF-2018-0002-38398 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38398 |
| perlman | janet | N/A | ATF-2018-0002-38399 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38399 |
| Crim | Mike | N/A | ATF-2018-0002-3840 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3840 |
| LaFrance | Andrea | N/A | ATF-2018-0002-38400 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38400 |
| Deem | Carol | N/A | ATF-2018-0002-38401 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38401 |
| Doolen | Christy | N/A | ATF-2018-0002-38402 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38402 |
| Walls | Tara | N/A | ATF-2018-0002-38403 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38403 |
| Gresham | Annaliese | N/A | ATF-2018-0002-38404 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38404 |
| Zuccarello | Vicki | N/A | ATF-2018-0002-38405 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38405 |
| Jacobs | Sue | N/A | ATF-2018-0002-38406 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38406 |
| Tamariz | Vanessa | N/A | ATF-2018-0002-38407 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38407 |
| Maldonado | Marimer | N/A | ATF-2018-0002-38408 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38408 |
| Campbell | Lisa | N/A | ATF-2018-0002-38409 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38409 |
| Soash | Brian | N/A | ATF-2018-0002-3841 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3841 |
| BALLOU | RONALD | N/A | ATF-2018-0002-38410 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38410 |
| Kindig | Moira | N/A | ATF-2018-0002-38411 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38411 |
| H. | Silvia | N/A | ATF-2018-0002-38412 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38412 |
| Hattersley | Lissa | N/A | ATF-2018-0002-38413 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38413 |
| Cantrell | Carol | N/A | ATF-2018-0002-38414 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38414 |
| Foster | Catherine | N/A | ATF-2018-0002-38415 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38415 |
| Murray | Jennifer | N/A | ATF-2018-0002-38416 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38416 |
| Hale | Laura | N/A | ATF-2018-0002-38417 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38417 |
| Gilligan | Sarah | N/A | ATF-2018-0002-38418 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38418 |
| Evnochides | Fawnee | N/A | ATF-2018-0002-38419 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38419 |
| McCombs | Jason | N/A | ATF-2018-0002-3842 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3842 |
| Carey | Susan | N/A | ATF-2018-0002-38420 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38420 |
| Gilman | Emmett | N/A | ATF-2018-0002-38421 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38421 |
| Deitsch | Ryan | N/A | ATF-2018-0002-38422 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38422 |
| shayne | a.f. | N/A | ATF-2018-0002-38423 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38423 |
| Corsover | Harry | N/A | ATF-2018-0002-38424 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38424 |
| Mirsky | Charlie | N/A | ATF-2018-0002-38425 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38425 |
| Paley | Morton | N/A | ATF-2018-0002-38426 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38426 |
| Ely | William | N/A | ATF-2018-0002-38427 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38427 |
| ANONYMOUS | Nicole | N/A | ATF-2018-0002-38428 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38428 |
| Winkes | L Sloane | N/A | ATF-2018-0002-38429 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38429 |
| Ethridge | Shawn | N/A | ATF-2018-0002-3843 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3843 |
| Gonzalez | Mica | N/A | ATF-2018-0002-38430 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tarditi | Elizabeth | N/A | ATF-2018-0002-38431 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38431 |
| Misieczko | Gisele | N/A | ATF-2018-0002-38432 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38432 |
| Parks | Geoffrey | N/A | ATF-2018-0002-38433 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38433 |
| Cleary | Melissa | N/A | ATF-2018-0002-38434 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38434 |
| Malone | Evelyn | N/A | ATF-2018-0002-38435 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38435 |
| Bardfield | Marla | N/A | ATF-2018-0002-38436 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38436 |
| Hyder | Marie | N/A | ATF-2018-0002-38437 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38437 |
| Misieczko | John | N/A | ATF-2018-0002-38438 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38438 |
| Valdez | Pat | N/A | ATF-2018-0002-38439 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38439 |
| Johnson | Jason | N/A | ATF-2018-0002-3844 | 4/5/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3844 |
| Salke | Mark | N/A | ATF-2018-0002-38440 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38440 |
| Edelson | Daniel | N/A | ATF-2018-0002-38441 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38441 |
| Harris | Lea | N/A | ATF-2018-0002-38442 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38442 |
| Dungan | Mary | N/A | ATF-2018-0002-38443 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38443 |
| Weber | Diana | N/A | ATF-2018-0002-38444 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38444 |
| Edwards | Valerie | N/A | ATF-2018-0002-38445 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38445 |
| Brennan | Katie | N/A | ATF-2018-0002-38446 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38446 |
| Edmonds | Kim | N/A | ATF-2018-0002-38447 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38447 |
| hoang | lynn | N/A | ATF-2018-0002-38448 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38448 |
| Cavalieri | Nate | N/A | ATF-2018-0002-38449 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38449 |
| Smith | Fred | N/A | ATF-2018-0002-3845 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3845 |
| Carstensen | Kristine | N/A | ATF-2018-0002-38450 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38450 |
| Bewley | J. | N/A | ATF-2018-0002-38451 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38451 |
| Mason | Margaret | N/A | ATF-2018-0002-38452 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38452 |
| Abeln | Katherine | N/A | ATF-2018-0002-38453 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38453 |
| Battaline | Michele | N/A | ATF-2018-0002-38454 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38454 |
| Paget | Zola | N/A | ATF-2018-0002-38455 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38455 |
| Le | Chris | N/A | ATF-2018-0002-38456 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38456 |
| Dishman | Patricia | N/A | ATF-2018-0002-38457 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38457 |
| Herro | Ed | N/A | ATF-2018-0002-38458 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38458 |
| Stein | Howard | N/A | ATF-2018-0002-38459 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38459 |
| Folk | Daniel | N/A | ATF-2018-0002-3846 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3846 |
| Mellen | Richard | N/A | ATF-2018-0002-38460 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38460 |
| Walkup | Lori | N/A | ATF-2018-0002-38461 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38461 |
| O'Connell | Anthony | N/A | ATF-2018-0002-38462 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38462 |
| Ellis | Gordon | N/A | ATF-2018-0002-38463 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38463 |
| Mandel | Lawrence | N/A | ATF-2018-0002-38464 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38464 |
| Lubin | Julie | N/A | ATF-2018-0002-38465 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38465 |
| Morgenstern | Ava | N/A | ATF-2018-0002-38466 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38466 |
| Scott | Travis | N/A | ATF-2018-0002-38467 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38467 |
| Summa | Elizabeth | N/A | ATF-2018-0002-38468 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38468 |
| Leonard | Michelle | N/A | ATF-2018-0002-38469 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38469 |
| McSwain | Kaleb | Mr. | ATF-2018-0002-3847 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3847 |
| Scovell | Helen | N/A | ATF-2018-0002-38470 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38470 |
| Arnold | Doug | N/A | ATF-2018-0002-38471 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38471 |
| Kleiman | Cameron | N/A | ATF-2018-0002-38472 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38472 |
| Krauss | David | N/A | ATF-2018-0002-38473 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38473 |
| Mikulsky | Amy | N/A | ATF-2018-0002-38474 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38474 |
| Anderson | Bruce | N/A | ATF-2018-0002-38475 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38475 |
| Tartaglia | Annette | N/A | ATF-2018-0002-38476 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38476 |
| Browning | Antonio | N/A | ATF-2018-0002-38477 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38477 |
| Thiel | Terry | N/A | ATF-2018-0002-38478 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Margulis-Stone | Pamela | N/A | ATF-2018-0002-38479 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38479 |
| Davis | Mike | N/A | ATF-2018-0002-3848 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3848 |
| Witt | Greg | N/A | ATF-2018-0002-38480 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38480 |
| Brown | Jax | N/A | ATF-2018-0002-38481 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38481 |
| Sibel | Raynelle | N/A | ATF-2018-0002-38482 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38482 |
| Bailey | Cynthia | N/A | ATF-2018-0002-38483 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38483 |
| Lichtl | Carol | N/A | ATF-2018-0002-38484 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38484 |
| Smith | Patti | N/A | ATF-2018-0002-38485 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38485 |
| Karlsson | Rosemary | N/A | ATF-2018-0002-38486 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38486 |
| Bowen | Peter | N/A | ATF-2018-0002-38487 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38487 |
| Gyllenhaal | Elizabeth | N/A | ATF-2018-0002-38488 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38488 |
| Lanz | Michelle | N/A | ATF-2018-0002-38489 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38489 |
| Forgey | Heath | N/A | ATF-2018-0002-3849 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3849 |
| Koont | Elaine | N/A | ATF-2018-0002-38490 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38490 |
| Decker-Drane | David | N/A | ATF-2018-0002-38491 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38491 |
| DiMaggio | Annette | N/A | ATF-2018-0002-38492 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38492 |
| Nolen | Cynthia | N/A | ATF-2018-0002-38493 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38493 |
| Rodriguez | Miriam | N/A | ATF-2018-0002-38494 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38494 |
| Dugan | Corey | N/A | ATF-2018-0002-38495 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38495 |
| Dalbey | Mollie | N/A | ATF-2018-0002-38496 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38496 |
| Landreth | NJ | N/A | ATF-2018-0002-38497 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38497 |
| Sakai | Kali | N/A | ATF-2018-0002-38498 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38498 |
| Jackson | Jason | N/A | ATF-2018-0002-38499 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38499 |
| Pitts | Isaiah | N/A | ATF-2018-0002-3850 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3850 |
| Pearlstein | Jamie | N/A | ATF-2018-0002-38500 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38500 |
| Sampath | Sanjay | N/A | ATF-2018-0002-38501 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38501 |
| McDougall | Joan | N/A | ATF-2018-0002-38502 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38502 |
| Mountford | Helen | N/A | ATF-2018-0002-38503 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38503 |
| Chow | E | N/A | ATF-2018-0002-38504 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38504 |
| Gean | Maggie | N/A | ATF-2018-0002-38505 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38505 |
| McHugh | Kathleen | N/A | ATF-2018-0002-38506 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38506 |
| Lowe | Mary | N/A | ATF-2018-0002-38507 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38507 |
| Sommers | Adele | N/A | ATF-2018-0002-38508 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38508 |
| Laing | Steven | N/A | ATF-2018-0002-38509 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38509 |
| Kelly | John | N/A | ATF-2018-0002-3851 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3851 |
| Bilas | David | N/A | ATF-2018-0002-38510 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38510 |
| Ferreira | Laurine | N/A | ATF-2018-0002-38511 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38511 |
| Peters | Wendi | N/A | ATF-2018-0002-38512 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38512 |
| Lose | Chris | N/A | ATF-2018-0002-38513 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38513 |
| Henderson | Lisa | N/A | ATF-2018-0002-38514 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38514 |
| House | Anitra | N/A | ATF-2018-0002-38515 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38515 |
| Redish | Maryellen | N/A | ATF-2018-0002-38516 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38516 |
| Anonymous | Stephen | N/A | ATF-2018-0002-38517 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38517 |
| Bray | Linda | N/A | ATF-2018-0002-38518 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38518 |
| Strauss | Sharon | N/A | ATF-2018-0002-38519 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38519 |
| Nihipali | Steven | N/A | ATF-2018-0002-3852 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3852 |
| Boice | Ruth | N/A | ATF-2018-0002-38520 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38520 |
| Witherbee | Amy | N/A | ATF-2018-0002-38521 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38521 |
| Nelson | Armondo | N/A | ATF-2018-0002-38522 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38522 |
| Browner | Dennis | N/A | ATF-2018-0002-38523 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38523 |
| Hinrichs Myrow | Michelle | N/A | ATF-2018-0002-38524 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38524 |
| Willis | Joanie | N/A | ATF-2018-0002-38525 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stewart | Matthew | N/A | ATF-2018-0002-38526 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38526 |
| Price | Douglas | N/A | ATF-2018-0002-38527 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38527 |
| Snchez | Angel | N/A | ATF-2018-0002-38528 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38528 |
| Purvis | Dana | N/A | ATF-2018-0002-38529 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38529 |
| Nowak | James | | ATF-2018-0002-3853 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3853 |
| Walsh | Nick | Americans against fascists like David hogg | ATF-2018-0002-38530 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38530 |
| Gilmore | Tracey | N/A | ATF-2018-0002-38531 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38531 |
| Austin | Kayla | N/A | ATF-2018-0002-38532 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38532 |
| Crow | Mark | N/A | ATF-2018-0002-38533 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38533 |
| Luczynski | Michelle | N/A | ATF-2018-0002-38534 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38534 |
| Gurwitz | Susie | N/A | ATF-2018-0002-38535 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38535 |
| Privrat | Alysia I | N/A | ATF-2018-0002-38536 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38536 |
| Buchanan | Kathleen | N/A | ATF-2018-0002-38537 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38537 |
| McMasters | Susan | N/A | ATF-2018-0002-38538 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38538 |
| Johnson | Pete | N/A | ATF-2018-0002-38539 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38539 |
| Vanselow | Matt | N/A | ATF-2018-0002-3854 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3854 |
| Dossett | Kristin | N/A | ATF-2018-0002-38540 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38540 |
| Spelman | Lynn | N/A | ATF-2018-0002-38541 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38541 |
| Swrnson | Melissa | N/A | ATF-2018-0002-38542 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38542 |
| Boccarosse | Andrea | N/A | ATF-2018-0002-38543 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38543 |
| Romero | Vanessa | N/A | ATF-2018-0002-38544 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38544 |
| Fish | Jonathon | N/A | ATF-2018-0002-38545 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38545 |
| Kennedy | Pam | N/A | ATF-2018-0002-38546 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38546 |
| Machado | Lisett | N/A | ATF-2018-0002-38547 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38547 |
| Speltz | Cindy | N/A | ATF-2018-0002-38548 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38548 |
| Evans | Donna | N/A | ATF-2018-0002-38549 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38549 |
| Westrich | Ronald | N/A | ATF-2018-0002-3855 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3855 |
| Rappaport | Susan | N/A | ATF-2018-0002-38550 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38550 |
| Millikan | Laura | N/A | ATF-2018-0002-38551 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38551 |
| Anderson | Theresa | N/A | ATF-2018-0002-38552 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38552 |
| Kagawa | Betty | N/A | ATF-2018-0002-38553 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38553 |
| Simpson | Gayle | N/A | ATF-2018-0002-38554 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38554 |
| Anonymous | Ellen | N/A | ATF-2018-0002-38555 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38555 |
| Wagner | Bren | N/A | ATF-2018-0002-38556 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38556 |
| Shieh | Emily | N/A | ATF-2018-0002-38557 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38557 |
| Sperling | Keri | N/A | ATF-2018-0002-38558 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38558 |
| Yadav | Anant | N/A | ATF-2018-0002-38559 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38559 |
| Neill | John | N/A | ATF-2018-0002-3856 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3856 |
| Law | Stephanie | N/A | ATF-2018-0002-38560 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38560 |
| Rockefeller-Silvia | Richard | N/A | ATF-2018-0002-38561 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38561 |
| Alden | C Patricia | N/A | ATF-2018-0002-38562 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38562 |
| Jordan | Brandy | N/A | ATF-2018-0002-38563 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38563 |
| Barber | John | N/A | ATF-2018-0002-38564 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38564 |
| Jefferson | Marcy | N/A | ATF-2018-0002-38565 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38565 |
| Wilkin | Wes | N/A | ATF-2018-0002-38566 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38566 |
| Ochoa | Barbara | N/A | ATF-2018-0002-38567 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38567 |
| Murphy | Jo-Ann | N/A | ATF-2018-0002-38568 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38568 |
| Wallace | Michael | N/A | ATF-2018-0002-38569 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38569 |
| Kurilko | William | N/A | ATF-2018-0002-3857 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3857 |
| Cordova | Teresa | N/A | ATF-2018-0002-38570 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38570 |
| Winston | Greg | N/A | ATF-2018-0002-38571 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38571 |

| Jacobson | Beth | N/A | ATF-2018-0002-38572 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38572 |
|---|---|---|---|---|---|---|
| Martini | Mandy | N/A | ATF-2018-0002-38573 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38573 |
| Carlson | Ruth | N/A | ATF-2018-0002-38574 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38574 |
| Gorey | Andrew | N/A | ATF-2018-0002-38575 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38575 |
| Ackerman88 | Mary | N/A | ATF-2018-0002-38576 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38576 |
| Traband | Lili | N/A | ATF-2018-0002-38577 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38577 |
| Humphreys | Shawna | N/A | ATF-2018-0002-38578 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38578 |
| Bowen | Linda | N/A | ATF-2018-0002-38579 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38579 |
| Walker | Danny | n/a | ATF-2018-0002-3858 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3858 |
| Ruggles | Laurie | N/A | ATF-2018-0002-38580 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38580 |
| Johnson | Jo | N/A | ATF-2018-0002-38581 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38581 |
| Caplin | Marilyn | N/A | ATF-2018-0002-38582 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38582 |
| Mishodek | Sandra | N/A | ATF-2018-0002-38583 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38583 |
| Saxon | Diana | N/A | ATF-2018-0002-38584 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38584 |
| Hess | Joseph | N/A | ATF-2018-0002-38585 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38585 |
| Elliott | Jennie | N/A | ATF-2018-0002-38586 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38586 |
| Jhangiani | Anka | N/A | ATF-2018-0002-38587 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38587 |
| simons | anita | N/A | ATF-2018-0002-38588 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38588 |
| Jackman | Patricia | N/A | ATF-2018-0002-38589 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38589 |
| Hicks | Ganon | N/A | ATF-2018-0002-3859 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3859 |
| Bamber | Fred | Spartina LLC | ATF-2018-0002-38590 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38590 |
| Meeks | Mark | N/A | ATF-2018-0002-38591 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38591 |
| Rosing | Mike | N/A | ATF-2018-0002-38592 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38592 |
| Clancy | Patricia | N/A | ATF-2018-0002-38593 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38593 |
| Crowl | David | N/A | ATF-2018-0002-38594 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38594 |
| Regenold | Janet | N/A | ATF-2018-0002-38595 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38595 |
| Pearson | Sally | N/A | ATF-2018-0002-38596 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38596 |
| Tolman | John | N/A | ATF-2018-0002-38597 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38597 |
| Campbell | John | N/A | ATF-2018-0002-38598 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38598 |
| Cooper | Jane | N/A | ATF-2018-0002-38599 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38599 |
| Cox | Robbie | N/A | ATF-2018-0002-3860 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3860 |
| Little | Sharon | N/A | ATF-2018-0002-38600 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38600 |
| Romain | Suzanne | N/A | ATF-2018-0002-38601 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38601 |
| Ivancic | Lucille | N/A | ATF-2018-0002-38602 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38602 |
| faber | suzanne | N/A | ATF-2018-0002-38603 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38603 |
| Hoyt | Drew | N/A | ATF-2018-0002-38604 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38604 |
| Franke | Ally | N/A | ATF-2018-0002-38605 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38605 |
| Chapman | Stephen | N/A | ATF-2018-0002-38606 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38606 |
| Sullivan | Mary | N/A | ATF-2018-0002-38607 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38607 |
| Schwab | Rochelle | N/A | ATF-2018-0002-38608 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38608 |
| Evans | Karen | N/A | ATF-2018-0002-38609 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38609 |
| Hooks | Timothy | N/A | ATF-2018-0002-3861 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3861 |
| Bruce | Shadra | N/A | ATF-2018-0002-38610 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38610 |
| Kackley | Kathy | N/A | ATF-2018-0002-38611 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38611 |
| Kanavy | Patricia | N/A | ATF-2018-0002-38612 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38612 |
| Hegan | Norah | N/A | ATF-2018-0002-38613 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38613 |
| Mahoney | Katie | N/A | ATF-2018-0002-38614 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38614 |
| Claudia | Middendorf | N/A | ATF-2018-0002-38615 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38615 |
| Shea | Lisa | N/A | ATF-2018-0002-38616 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38616 |
| Waksman | Lauren | N/A | ATF-2018-0002-38617 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38617 |
| Happy | Raymond | N/A | ATF-2018-0002-38618 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38618 |
| Burke | Elizabeth | N/A | ATF-2018-0002-38619 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38619 |

| Litwin | Zachary | N/A | ATF-2018-0002-3862 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3862 |
| Moore | Chris | N/A | ATF-2018-0002-38620 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38620 |
| Freund | Kate | N/A | ATF-2018-0002-38621 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38621 |
| Newcomer | Emily | N/A | ATF-2018-0002-38622 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38622 |
| Erwin | Robbie | N/A | ATF-2018-0002-38623 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38623 |
| Schuessler | Jim | N/A | ATF-2018-0002-38624 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38624 |
| Federman | Rachel | N/A | ATF-2018-0002-38625 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38625 |
| johnson | duane | N/A | ATF-2018-0002-38626 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38626 |
| Hart | Stephanie | N/A | ATF-2018-0002-38627 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38627 |
| Carey | Michael | N/A | ATF-2018-0002-38628 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38628 |
| feldman | matthew | N/A | ATF-2018-0002-38629 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38629 |
| Hollister | Chris | N/A | ATF-2018-0002-3863 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3863 |
| Walker | Charlene | N/A | ATF-2018-0002-38630 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38630 |
| Wilson | Jan | N/A | ATF-2018-0002-38631 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38631 |
| Smith | Robin | N/A | ATF-2018-0002-38632 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38632 |
| Johannsen | Mary | N/A | ATF-2018-0002-38633 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38633 |
| Smith | Annette | N/A | ATF-2018-0002-38634 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38634 |
| Dockery | Dodie | N/A | ATF-2018-0002-38635 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38635 |
| Miller | Virginia | N/A | ATF-2018-0002-38636 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38636 |
| Graham | Doreen | N/A | ATF-2018-0002-38637 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38637 |
| Arman | Darlene | N/A | ATF-2018-0002-38638 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38638 |
| Blatz | Camille | N/A | ATF-2018-0002-38639 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38639 |
| Campbell | David | N/A | ATF-2018-0002-3864 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3864 |
| Frederick | Alison | N/A | ATF-2018-0002-38640 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38640 |
| Crandall | Lisa | N/A | ATF-2018-0002-38641 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38641 |
| DuBois | Christopher | N/A | ATF-2018-0002-38642 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38642 |
| Arnold | Kaylee | N/A | ATF-2018-0002-38643 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38643 |
| Lyn | Robyn | N/A | ATF-2018-0002-38644 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38644 |
| Margerum | Rosanne | N/A | ATF-2018-0002-38645 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38645 |
| Day | Jennifer | N/A | ATF-2018-0002-38646 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38646 |
| Eastman | Debra | N/A | ATF-2018-0002-38647 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38647 |
| Marjenhoff | William | N/A | ATF-2018-0002-38648 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38648 |
| Fulkerson | Carol | N/A | ATF-2018-0002-38649 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38649 |
| Rio Jr. | Robert | N/A | ATF-2018-0002-3865 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3865 |
| Zondervan | Jennifer | N/A | ATF-2018-0002-38650 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38650 |
| Hernandez-Venegas | Maria | N/A | ATF-2018-0002-38651 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38651 |
| Helton | Lynnette | N/A | ATF-2018-0002-38652 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38652 |
| Siqueira | Adriana | N/A | ATF-2018-0002-38653 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38653 |
| Hudson | Bethany | N/A | ATF-2018-0002-38654 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38654 |
| Curley | Margaret | N/A | ATF-2018-0002-38655 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38655 |
| Weiss | Robyn | N/A | ATF-2018-0002-38656 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38656 |
| Willeford | Alicia | N/A | ATF-2018-0002-38657 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38657 |
| Reaves | David | N/A | ATF-2018-0002-38658 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38658 |
| Gibbs | Jennifer | N/A | ATF-2018-0002-38659 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38659 |
| Serroels | Brian | N/A | ATF-2018-0002-3866 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3866 |
| Stevens | Michael | N/A | ATF-2018-0002-38660 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38660 |
| Lundstrom | Lisa | N/A | ATF-2018-0002-38661 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38661 |
| Graham | Susan | N/A | ATF-2018-0002-38662 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38662 |
| Pellicano | Nicole | N/A | ATF-2018-0002-38663 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38663 |
| Richardson | Bonnie | N/A | ATF-2018-0002-38664 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38664 |
| Wernick | Adam | N/A | ATF-2018-0002-38665 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38665 |
| Mathison | Susan | N/A | ATF-2018-0002-38666 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38666 |

| Smith | Gregory | N/A | ATF-2018-0002-38667 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38667 |
| DeVetter | Paul | N/A | ATF-2018-0002-38668 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38668 |
| Fuston | Bob | N/A | ATF-2018-0002-38669 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38669 |
| Zupko | Robert | N/A | ATF-2018-0002-3867 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3867 |
| Moss | Haley | N/A | ATF-2018-0002-38670 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38670 |
| Fathke | Donna | N/A | ATF-2018-0002-38671 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38671 |
| Swope | Susan | N/A | ATF-2018-0002-38672 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38672 |
| Gavaghan | Susan Maria | N/A | ATF-2018-0002-38673 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38673 |
| Prosapio | Dana | N/A | ATF-2018-0002-38674 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38674 |
| Smith | Melinda | N/A | ATF-2018-0002-38675 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38675 |
| Pugliese | Christina | N/A | ATF-2018-0002-38676 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38676 |
| Perkey | Melissa | N/A | ATF-2018-0002-38677 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38677 |
| REYNOLDS | Diane | N/A | ATF-2018-0002-38678 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38678 |
| reeves | john | N/A | ATF-2018-0002-38679 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38679 |
| O'Brien | Jack | N/A | ATF-2018-0002-3868 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3868 |
| Hays | Lisa | N/A | ATF-2018-0002-38680 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38680 |
| Garrison | Heather | N/A | ATF-2018-0002-38681 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38681 |
| Dowell | Michael | N/A | ATF-2018-0002-38682 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38682 |
| Morrison | Winston | N/A | ATF-2018-0002-38683 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38683 |
| Kile | C | N/A | ATF-2018-0002-38684 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38684 |
| pecorino | michael | N/A | ATF-2018-0002-38685 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38685 |
| Kilroy | Peggy | N/A | ATF-2018-0002-38686 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38686 |
| Moore | Paula | N/A | ATF-2018-0002-38687 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38687 |
| Osterlund | Rebecca | N/A | ATF-2018-0002-38688 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38688 |
| Michl | Ava | N/A | ATF-2018-0002-38689 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38689 |
| Van Cleave | Philip | N/A | ATF-2018-0002-3869 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3869 |
| Nordgren | Peter | N/A | ATF-2018-0002-38690 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38690 |
| Hendry | Katherine | N/A | ATF-2018-0002-38691 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38691 |
| Wright | Edwina | N/A | ATF-2018-0002-38692 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38692 |
| McDaniel | Melissa | N/A | ATF-2018-0002-38693 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38693 |
| Smith | Ryan | N/A | ATF-2018-0002-38694 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38694 |
| McArdle | Tammy | N/A | ATF-2018-0002-38695 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38695 |
| Kleinberg | Deborah | N/A | ATF-2018-0002-38696 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38696 |
| Hilliard | Brian | N/A | ATF-2018-0002-38697 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38697 |
| Mayer | Kathryn | N/A | ATF-2018-0002-38698 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38698 |
| Woll | Ann | N/A | ATF-2018-0002-38699 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38699 |
| Perkins | Thomas | N/A | ATF-2018-0002-3870 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3870 |
| Vandegrift | David and Elinor | N/A | ATF-2018-0002-38700 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38700 |
| Bloom | Deborah | N/A | ATF-2018-0002-38701 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38701 |
| Mooney | Jarod | N/A | ATF-2018-0002-38702 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38702 |
| Plut1052 | Mark | N/A | ATF-2018-0002-38703 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38703 |
| Roscillo | Robin | N/A | ATF-2018-0002-38704 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38704 |
| Peskett | Richard | N/A | ATF-2018-0002-38705 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38705 |
| Spethmann | Betsy | N/A | ATF-2018-0002-38706 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38706 |
| Flaxman | Lynne | N/A | ATF-2018-0002-38707 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38707 |
| Lemay | Helen | N/A | ATF-2018-0002-38708 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38708 |
| Davis | Barbara | N/A | ATF-2018-0002-38709 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38709 |
| Otto | Curt | N/A | ATF-2018-0002-3871 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3871 |
| North | Calvan | N/A | ATF-2018-0002-38710 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38710 |
| King | Jean | N/A | ATF-2018-0002-38711 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38711 |
| Goldstein | Ethel | N/A | ATF-2018-0002-38712 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38712 |
| Brown | Mia | N/A | ATF-2018-0002-38713 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Briggs | Rob | N/A | ATF-2018-0002-38714 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38714 |
| May | S.L. | N/A | ATF-2018-0002-38715 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38715 |
| K | C | N/A | ATF-2018-0002-38716 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38716 |
| Pyper | Erin | N/A | ATF-2018-0002-38717 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38717 |
| Cummer | Christine | N/A | ATF-2018-0002-38718 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38718 |
| Schnall | Emanuel | N/A | ATF-2018-0002-38719 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38719 |
| simms | kennith | N/A | ATF-2018-0002-3872 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3872 |
| Boghani | Ashish | N/A | ATF-2018-0002-38720 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38720 |
| Groshardt | Joanne | N/A | ATF-2018-0002-38721 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38721 |
| McCallum | Janis | N/A | ATF-2018-0002-38722 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38722 |
| Adams | Martha | N/A | ATF-2018-0002-38723 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38723 |
| Burney | Sarah | N/A | ATF-2018-0002-38724 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38724 |
| Kazarian | A | N/A | ATF-2018-0002-38725 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38725 |
| Hammond | Luerra | N/A | ATF-2018-0002-38726 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38726 |
| Moore | Amy | N/A | ATF-2018-0002-38727 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38727 |
| DeLia | Mary | N/A | ATF-2018-0002-38728 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38728 |
| VanderStarre | Rachel | N/A | ATF-2018-0002-38729 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38729 |
| Clapp | Alan | N/A | ATF-2018-0002-3873 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3873 |
| Salmon | Laura | N/A | ATF-2018-0002-38730 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38730 |
| Torres | Andres | N/A | ATF-2018-0002-38731 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38731 |
| Arntzen | Karen | N/A | ATF-2018-0002-38732 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38732 |
| Sica | Olivia | N/A | ATF-2018-0002-38733 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38733 |
| Daniels | Cortney | N/A | ATF-2018-0002-38734 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38734 |
| pyles | felicia | N/A | ATF-2018-0002-38735 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38735 |
| Ramirez | Ruben | N/A | ATF-2018-0002-38736 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38736 |
| Pine | Kelly | N/A | ATF-2018-0002-38737 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38737 |
| Rodenkirch | Jeff | N/A | ATF-2018-0002-38738 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38738 |
| Combs | William | N/A | ATF-2018-0002-38739 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38739 |
| Mankey | John | N/A | ATF-2018-0002-3874 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3874 |
| Cannon | Roseann | N/A | ATF-2018-0002-38740 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38740 |
| Lee | Michele | N/A | ATF-2018-0002-38741 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38741 |
| Wilson | Julie | N/A | ATF-2018-0002-38742 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38742 |
| SULLIVAN | SYLVIA | N/A | ATF-2018-0002-38743 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38743 |
| Wall | Melissa | N/A | ATF-2018-0002-38744 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38744 |
| Kingery | Traci | N/A | ATF-2018-0002-38745 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38745 |
| Klingshirn | Kevin | N/A | ATF-2018-0002-38746 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38746 |
| Hickey | Kelly | N/A | ATF-2018-0002-38747 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38747 |
| Wiese | Karen | N/A | ATF-2018-0002-38748 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38748 |
| Barrera | Adam | N/A | ATF-2018-0002-38749 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38749 |
| Moore | Jack | N/A | ATF-2018-0002-3875 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3875 |
| Green | Kendall | N/A | ATF-2018-0002-38750 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38750 |
| Hankamer | Jan | N/A | ATF-2018-0002-38751 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38751 |
| Philhower | Craig | N/A | ATF-2018-0002-38752 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38752 |
| OCHOA | MARIA | N/A | ATF-2018-0002-38753 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38753 |
| Wozniak | Robert | N/A | ATF-2018-0002-38754 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38754 |
| Battit | Deborah | N/A | ATF-2018-0002-38755 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38755 |
| Crawford | Nancy | N/A | ATF-2018-0002-38756 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38756 |
| Both | Bill | N/A | ATF-2018-0002-38757 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38757 |
| Futterman | Kyle | N/A | ATF-2018-0002-38758 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38758 |
| Phillips | Kim | N/A | ATF-2018-0002-38759 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38759 |
| Nicholson | Evan | N/A | ATF-2018-0002-3876 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3876 |
| Kostopoulos | Adam | N/A | ATF-2018-0002-38760 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38760 |

| Johnson | Adam | N/A | ATF-2018-0002-38761 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38761 |
| Dawson | Trish | N/A | ATF-2018-0002-38762 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38762 |
| emmer | erik | N/A | ATF-2018-0002-38763 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38763 |
| Carlson Cummings | Lisa | N/A | ATF-2018-0002-38764 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38764 |
| Eisenberg | Eve | N/A | ATF-2018-0002-38765 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38765 |
| Lindsay | Kimberly | N/A | ATF-2018-0002-38766 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38766 |
| Veitch | Devyn | N/A | ATF-2018-0002-38767 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38767 |
| Nagy | Pamela | N/A | ATF-2018-0002-38768 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38768 |
| Ochs | Joy | N/A | ATF-2018-0002-38769 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38769 |
| Martinez | Jeremy | N/A | ATF-2018-0002-3877 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3877 |
| Turner | Deborah | N/A | ATF-2018-0002-38770 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38770 |
| Bowden | Jeremy | N/A | ATF-2018-0002-38771 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38771 |
| Nguyen | Anna | N/A | ATF-2018-0002-38772 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38772 |
| Neidich | Laura | N/A | ATF-2018-0002-38773 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38773 |
| BAILIE | JOAN | N/A | ATF-2018-0002-38774 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38774 |
| Harrington | Sylvia | N/A | ATF-2018-0002-38775 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38775 |
| Wolfe | Joanne | N/A | ATF-2018-0002-38776 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38776 |
| Snyder | Teresa | N/A | ATF-2018-0002-38777 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38777 |
| Jorgensen | Matt | N/A | ATF-2018-0002-38778 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38778 |
| Michals | Lesly | N/A | ATF-2018-0002-38779 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38779 |
| Griffith | Benjamin | N/A | ATF-2018-0002-3878 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3878 |
| Compton | Jaime | N/A | ATF-2018-0002-38780 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38780 |
| Cardenas | Maria | N/A | ATF-2018-0002-38781 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38781 |
| McJunkin | Barbara | N/A | ATF-2018-0002-38782 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38782 |
| Robertson | Iris | N/A | ATF-2018-0002-38783 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38783 |
| Cox | Dana | N/A | ATF-2018-0002-38784 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38784 |
| Bello | Carlos | N/A | ATF-2018-0002-38785 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38785 |
| Thompson | Holly | N/A | ATF-2018-0002-38786 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38786 |
| Acierno | Jason | N/A | ATF-2018-0002-38787 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38787 |
| Lowenthal | Mark | N/A | ATF-2018-0002-38788 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38788 |
| Atkinson | Ellen | N/A | ATF-2018-0002-38789 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38789 |
| Kelley | Anthony | N/A | ATF-2018-0002-3879 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3879 |
| Ehrenberg | Alan | N/A | ATF-2018-0002-38790 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38790 |
| Stafford | Lucy | N/A | ATF-2018-0002-38791 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38791 |
| Pratt | Fred | N/A | ATF-2018-0002-38792 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38792 |
| Franz | Michael | GiffordsPAC | ATF-2018-0002-38793 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38793 |
| Kopczynski | Jennifer | N/A | ATF-2018-0002-38794 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38794 |
| Whitrock | Toni | N/A | ATF-2018-0002-38795 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38795 |
| Boyland | Lesley | N/A | ATF-2018-0002-38796 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38796 |
| Raffety | Judith | N/A | ATF-2018-0002-38797 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38797 |
| Simpson | Jill | N/A | ATF-2018-0002-38798 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38798 |
| Walsh | Donald | individual | ATF-2018-0002-38799 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38799 |
| Kepner | Grant | N/A | ATF-2018-0002-3880 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3880 |
| Barbieri | Lee | N/A | ATF-2018-0002-38800 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38800 |
| Martin | Tamara | N/A | ATF-2018-0002-38801 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38801 |
| Flynn | Susan | N/A | ATF-2018-0002-38802 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38802 |
| Lynch | Lee | N/A | ATF-2018-0002-38803 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38803 |
| Clark | Connie | N/A | ATF-2018-0002-38804 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38804 |
| Harding | Cheryl | N/A | ATF-2018-0002-38805 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38805 |
| Sullivan | Thomas | N/A | ATF-2018-0002-38806 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38806 |
| Girardi | Nona | N/A | ATF-2018-0002-38807 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38807 |
| Dickinson | Robert | N/A | ATF-2018-0002-38808 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38808 |

| Krick | Kelly | N/A | ATF-2018-0002-38809 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38809 |
| Rams | David | N/A | ATF-2018-0002-3881 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3881 |
| senger | rosemary | N/A | ATF-2018-0002-38810 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38810 |
| Krebs | RM | N/A | ATF-2018-0002-38811 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38811 |
| Lichtman | Lauren | N/A | ATF-2018-0002-38812 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38812 |
| Kahle | Janet | N/A | ATF-2018-0002-38813 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38813 |
| Songsiridej | Sudarat | N/A | ATF-2018-0002-38814 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38814 |
| Feeman, Jr, MD | William | The Bolwing Green Study | ATF-2018-0002-38815 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38815 |
| Smith | Shirley | N/A | ATF-2018-0002-38816 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38816 |
| vandenbosch | jim | N/A | ATF-2018-0002-38817 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38817 |
| Terek | Jessica | N/A | ATF-2018-0002-38818 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38818 |
| Siciliano | Anthony | N/A | ATF-2018-0002-38819 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38819 |
| HOLMAN | DWAINE | N/A | ATF-2018-0002-3882 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3882 |
| Webb | Michael | N/A | ATF-2018-0002-38820 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38820 |
| Sucklal | Sirina | N/A | ATF-2018-0002-38821 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38821 |
| Norwick | Curtis | N/A | ATF-2018-0002-38822 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38822 |
| Callahan | Carolyn | N/A | ATF-2018-0002-38823 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38823 |
| Kline | Jim | N/A | ATF-2018-0002-38824 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38824 |
| Armstrong | Lynne | N/A | ATF-2018-0002-38825 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38825 |
| Smith | Ernestine | N/A | ATF-2018-0002-38826 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38826 |
| Stano | Katherine | N/A | ATF-2018-0002-38827 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38827 |
| Zito | Barbara | N/A | ATF-2018-0002-38828 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38828 |
| Barrett | Lisa | N/A | ATF-2018-0002-38829 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38829 |
| Smith | Matt | N/A | ATF-2018-0002-3883 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3883 |
| Wishengrad | Judy | N/A | ATF-2018-0002-38830 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38830 |
| Shiner | Lenore | N/A | ATF-2018-0002-38831 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38831 |
| Bogoff | Stephen | N/A | ATF-2018-0002-38832 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38832 |
| Greenberg | Linda | N/A | ATF-2018-0002-38833 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38833 |
| Larkin | Rita | N/A | ATF-2018-0002-38834 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38834 |
| Kindel | John | N/A | ATF-2018-0002-38835 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38835 |
| Lococo | Donald | N/A | ATF-2018-0002-38836 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38836 |
| Raimo | Jacqueline | N/A | ATF-2018-0002-38837 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38837 |
| ennis | rhonda | N/A | ATF-2018-0002-38838 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38838 |
| raymond | lawrence | N/A | ATF-2018-0002-38839 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38839 |
| Rapalee | Nancy | N/A | ATF-2018-0002-3884 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3884 |
| Hernandez | Courtney | N/A | ATF-2018-0002-38840 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38840 |
| Wilson | Karen | N/A | ATF-2018-0002-38841 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38841 |
| Decker | Denice | N/A | ATF-2018-0002-38842 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38842 |
| Banz | Danielle | N/A | ATF-2018-0002-38843 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38843 |
| Thomas Sarles | Kathleen | N/A | ATF-2018-0002-38844 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38844 |
| Burch | Susan | N/A | ATF-2018-0002-38845 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38845 |
| Kapolka | Daphne | N/A | ATF-2018-0002-38846 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38846 |
| K | K | N/A | ATF-2018-0002-38847 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38847 |
| Keefe | Christina | N/A | ATF-2018-0002-38848 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38848 |
| Merritt | Cama | N/A | ATF-2018-0002-38849 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38849 |
| Jehnichen | Michael | Liberty Farms | ATF-2018-0002-3885 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3885 |
| Meuth | Elsbeth | N/A | ATF-2018-0002-38850 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38850 |
| Stephan | Megan | N/A | ATF-2018-0002-38851 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38851 |
| Bellora | Lisa | N/A | ATF-2018-0002-38852 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38852 |
| Herman | Sandra | N/A | ATF-2018-0002-38853 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38853 |
| Davis | Ellen | N/A | ATF-2018-0002-38854 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38854 |

AR002826

| Acebo | Ryan | N/A | ATF-2018-0002-38855 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38855 |
| Verdery | Marlene | N/A | ATF-2018-0002-38856 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38856 |
| Delaney | Mary | N/A | ATF-2018-0002-38857 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38857 |
| Posa | Donna | N/A | ATF-2018-0002-38858 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38858 |
| Maheras | Stefania | N/A | ATF-2018-0002-38859 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38859 |
| Rapalee | Norman | N/A | ATF-2018-0002-3886 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3886 |
| Patterson | Nina | N/A | ATF-2018-0002-38860 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38860 |
| Simmons | Janis | N/A | ATF-2018-0002-38861 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38861 |
| Strand | Sarah | N/A | ATF-2018-0002-38862 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38862 |
| Rieger | Joseph | N/A | ATF-2018-0002-38863 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38863 |
| Deagan | Catherine | N/A | ATF-2018-0002-38864 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38864 |
| Marchand | Donna | N/A | ATF-2018-0002-38865 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38865 |
| Rhyse | Roberta | N/A | ATF-2018-0002-38866 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38866 |
| Similton | Maria | N/A | ATF-2018-0002-38867 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38867 |
| Vickers | Emily | N/A | ATF-2018-0002-38868 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38868 |
| Cacy | Teresa | N/A | ATF-2018-0002-38869 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38869 |
| Curtin | Larry | N/A | ATF-2018-0002-3887 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3887 |
| Kessler | Kathryn | N/A | ATF-2018-0002-38870 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38870 |
| Miller | Tina | N/A | ATF-2018-0002-38871 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38871 |
| Uchimura | Charlotte | N/A | ATF-2018-0002-38872 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38872 |
| Sardoni | Angela | N/A | ATF-2018-0002-38873 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38873 |
| Wiegman | Sherri | N/A | ATF-2018-0002-38874 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38874 |
| Maplestone | Rod | N/A | ATF-2018-0002-38875 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38875 |
| Robinson | Douglas | N/A | ATF-2018-0002-38876 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38876 |
| Haddad | Melissa | N/A | ATF-2018-0002-38877 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38877 |
| Bowers | Beth | N/A | ATF-2018-0002-38878 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38878 |
| Drake | Julie | N/A | ATF-2018-0002-38879 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38879 |
| Jones | Merwin | N/A | ATF-2018-0002-3888 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3888 |
| McGuirk | Kevin | N/A | ATF-2018-0002-38880 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38880 |
| Cicconi | Ellen | N/A | ATF-2018-0002-38881 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38881 |
| Spence | Todd | N/A | ATF-2018-0002-38882 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38882 |
| Perry | Ellen | N/A | ATF-2018-0002-38883 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38883 |
| Barber | Lorie | N/A | ATF-2018-0002-38884 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38884 |
| Rose | Katie | N/A | ATF-2018-0002-38885 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38885 |
| Ewers | Douglas | N/A | ATF-2018-0002-38886 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38886 |
| Ramirez | Ben | N/A | ATF-2018-0002-38887 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38887 |
| Rauch | Amy | N/A | ATF-2018-0002-38888 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38888 |
| Schumacher | Christine | N/A | ATF-2018-0002-38889 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38889 |
| Carvajal | Conrad | N/A | ATF-2018-0002-3889 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3889 |
| King | Martha | N/A | ATF-2018-0002-38890 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38890 |
| Hester | Grayson | N/A | ATF-2018-0002-38891 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38891 |
| Kopaczewski | Carol | N/A | ATF-2018-0002-38892 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38892 |
| Tackett | Emma | N/A | ATF-2018-0002-38893 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38893 |
| Gogan | Barbara | N/A | ATF-2018-0002-38894 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38894 |
| Tanzini | Joseph | N/A | ATF-2018-0002-38895 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38895 |
| jackson | chris | N/A | ATF-2018-0002-38896 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38896 |
| Curran | Patricia | N/A | ATF-2018-0002-38897 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38897 |
| Warren | Bill | N/A | ATF-2018-0002-38898 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38898 |
| Robertson | Peg | N/A | ATF-2018-0002-38899 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38899 |
| McWilliams | George | N/A | ATF-2018-0002-3890 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3890 |
| Stoltz | Shannon | N/A | ATF-2018-0002-38900 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38900 |
| Neil | Judy | N/A | ATF-2018-0002-38901 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bass | Shannon | N/A | ATF-2018-0002-38902 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38902 |
| Levy | Kelly | N/A | ATF-2018-0002-38903 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38903 |
| Hundt | Martha | N/A | ATF-2018-0002-38904 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38904 |
| Vasanski | Brenda | N/A | ATF-2018-0002-38905 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38905 |
| Sovinee | Betty ann | N/A | ATF-2018-0002-38906 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38906 |
| Lippitt | John | N/A | ATF-2018-0002-38907 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38907 |
| Lapierre | Emily | N/A | ATF-2018-0002-38908 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38908 |
| Reeves | Brendan | N/A | ATF-2018-0002-38909 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38909 |
| Murray | Michael | N/A | ATF-2018-0002-3891 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3891 |
| Joling | Don | N/A | ATF-2018-0002-38910 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38910 |
| van Dongen | Ross | N/A | ATF-2018-0002-38911 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38911 |
| Casillas | Tony | N/A | ATF-2018-0002-38912 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38912 |
| Ziemer | Sheryll | N/A | ATF-2018-0002-38913 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38913 |
| Vannoy | DeeDee | N/A | ATF-2018-0002-38914 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38914 |
| Kane | Colin | N/A | ATF-2018-0002-38915 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38915 |
| Noyes | Leslie | N/A | ATF-2018-0002-38916 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38916 |
| Holm | Kevin | N/A | ATF-2018-0002-38917 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38917 |
| Baloga | Andrew | N/A | ATF-2018-0002-38918 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38918 |
| Friederick | Brenda | N/A | ATF-2018-0002-38919 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38919 |
| Green | Kim | N/A | ATF-2018-0002-3892 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3892 |
| Perris | Jasmine | N/A | ATF-2018-0002-38920 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38920 |
| O'Neal | Brandon | N/A | ATF-2018-0002-38921 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38921 |
| Blake | Kelly | N/A | ATF-2018-0002-38922 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38922 |
| Jones | Lily | N/A | ATF-2018-0002-38923 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38923 |
| Kilcher | Michelle | N/A | ATF-2018-0002-38924 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38924 |
| Kanan | Joan | N/A | ATF-2018-0002-38925 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38925 |
| Hanne | Eric | N/A | ATF-2018-0002-38926 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38926 |
| Zarabozo | Gloria | N/A | ATF-2018-0002-38927 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38927 |
| James | Leonard | N/A | ATF-2018-0002-38928 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38928 |
| Sanders | Jon | N/A | ATF-2018-0002-38929 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38929 |
| Stellhorn | Kim | N/A | ATF-2018-0002-3893 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3893 |
| Dieck | Tricia | N/A | ATF-2018-0002-38930 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38930 |
| Rhodes | Cathy | N/A | ATF-2018-0002-38931 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38931 |
| breitwieser | gerda | N/A | ATF-2018-0002-38932 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38932 |
| Marcel | Lorretta | N/A | ATF-2018-0002-38933 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38933 |
| Mira | Robin | N/A | ATF-2018-0002-38934 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38934 |
| Ledbett | Cindi | N/A | ATF-2018-0002-38935 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38935 |
| Phipps | Connie | N/A | ATF-2018-0002-38936 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38936 |
| Calef | Fred | N/A | ATF-2018-0002-38937 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38937 |
| Elsasser | Geri | N/A | ATF-2018-0002-38938 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38938 |
| McG | C | N/A | ATF-2018-0002-38939 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38939 |
| Bolinder | Jan | N/A | ATF-2018-0002-3894 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3894 |
| Jancho | Sheila | N/A | ATF-2018-0002-38940 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38940 |
| Wingrat | Rachel | N/A | ATF-2018-0002-38941 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38941 |
| Mueller | Janet | N/A | ATF-2018-0002-38942 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38942 |
| Schoettler | James | N/A | ATF-2018-0002-38943 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38943 |
| Chalfin | D. | N/A | ATF-2018-0002-38944 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38944 |
| Carlin | Patricia | N/A | ATF-2018-0002-38945 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38945 |
| Gonzalez | Perla | N/A | ATF-2018-0002-38946 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38946 |
| Kram | Kathryn | N/A | ATF-2018-0002-38947 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38947 |
| Anonymous | Geri | N/A | ATF-2018-0002-38948 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38948 |
| Harrigan | Thomas | N/A | ATF-2018-0002-38949 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Robaldo | Robert | N/A | ATF-2018-0002-3895 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3895 |
| West | Paul | N/A | ATF-2018-0002-38950 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38950 |
| Anonymous | Grace | N/A | ATF-2018-0002-38951 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38951 |
| Konitz | Peter | N/A | ATF-2018-0002-38952 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38952 |
| Durant | Kyle | N/A | ATF-2018-0002-38953 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38953 |
| Eysselinck | Barbi | N/A | ATF-2018-0002-38954 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38954 |
| T | Karen | N/A | ATF-2018-0002-38955 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38955 |
| Husman | Cynthia | N/A | ATF-2018-0002-38956 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38956 |
| Clark | kristina | N/A | ATF-2018-0002-38957 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38957 |
| Farrell | Pat | N/A | ATF-2018-0002-38958 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38958 |
| Schuelke | Henrh | N/A | ATF-2018-0002-38959 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38959 |
| Kirby | Brad | N/A | ATF-2018-0002-3896 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3896 |
| Shefts | Jenna | N/A | ATF-2018-0002-38960 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38960 |
| Carter | Kay | N/A | ATF-2018-0002-38961 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38961 |
| Kelly | Martha | N/A | ATF-2018-0002-38962 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38962 |
| Frangie Camareno | Judy | N/A | ATF-2018-0002-38963 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38963 |
| Acosta | Michelle | N/A | ATF-2018-0002-38964 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38964 |
| Hoekstra | Matthew | N/A | ATF-2018-0002-38965 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38965 |
| Fairbanks | Sarah | N/A | ATF-2018-0002-38966 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38966 |
| Crosby | Peter | N/A | ATF-2018-0002-38967 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38967 |
| Martinez | Daniella | N/A | ATF-2018-0002-38968 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38968 |
| Robbins | Sean | N/A | ATF-2018-0002-38969 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38969 |
| Kell | Rob | N/A | ATF-2018-0002-3897 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3897 |
| Schule | Suzanne | N/A | ATF-2018-0002-38970 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38970 |
| Hultz | Logan | N/A | ATF-2018-0002-38971 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38971 |
| Luna | Denise | N/A | ATF-2018-0002-38972 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38972 |
| Kincaid | Leila | N/A | ATF-2018-0002-38973 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38973 |
| Armitage | Kathye | N/A | ATF-2018-0002-38974 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38974 |
| Cox | Jane | N/A | ATF-2018-0002-38975 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38975 |
| Locke | Peter | N/A | ATF-2018-0002-38976 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38976 |
| Boragine | Lisa | N/A | ATF-2018-0002-38977 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38977 |
| Henry | Carra | N/A | ATF-2018-0002-38978 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38978 |
| Necas | Ryan | N/A | ATF-2018-0002-38979 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38979 |
| Jarnagin | Henry | N/A | ATF-2018-0002-3898 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3898 |
| Mielczarek | Maryrose | N/A | ATF-2018-0002-38980 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38980 |
| Troehler | Melody | N/A | ATF-2018-0002-38981 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38981 |
| Fraidowitz | Bruce | N/A | ATF-2018-0002-38982 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38982 |
| Levine | Alan | N/A | ATF-2018-0002-38983 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38983 |
| Lange | Karis | N/A | ATF-2018-0002-38984 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38984 |
| Boggs | Jordan | N/A | ATF-2018-0002-38985 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38985 |
| Rankin | Jocelyn | N/A | ATF-2018-0002-38986 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38986 |
| Bundrant | Bradley | N/A | ATF-2018-0002-38987 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38987 |
| Hurst | K | N/A | ATF-2018-0002-38988 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38988 |
| Workman | Rachel | N/A | ATF-2018-0002-38989 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38989 |
| Ollig | Daniel | N/A | ATF-2018-0002-3899 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3899 |
| Kelly | Sandra | N/A | ATF-2018-0002-38990 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38990 |
| Capone | Mary | N/A | ATF-2018-0002-38991 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38991 |
| Buckner | Zack | N/A | ATF-2018-0002-38992 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38992 |
| Cavallo | Lois | N/A | ATF-2018-0002-38993 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38993 |
| Sullivan | Marina | N/A | ATF-2018-0002-38994 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38994 |
| Newsom | Lee | N/A | ATF-2018-0002-38995 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38995 |
| Woellhof | Jesse | N/A | ATF-2018-0002-38996 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smith | Rachel | N/A | ATF-2018-0002-38997 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38997 |
| Taylor | Kenneth | N/A | ATF-2018-0002-38998 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38998 |
| Reed | Lynne | N/A | ATF-2018-0002-38999 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-38999 |
| Abbott | Wesley | N/A | ATF-2018-0002-3900 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3900 |
| Law | Margaret | N/A | ATF-2018-0002-39000 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39000 |
| Gibbs | Dean | N/A | ATF-2018-0002-39001 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39001 |
| Reed | Brian | N/A | ATF-2018-0002-39002 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39002 |
| Kingston | Bill | N/A | ATF-2018-0002-39003 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39003 |
| Calderon | Arlene | N/A | ATF-2018-0002-39004 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39004 |
| Rivera | Shirley | N/A | ATF-2018-0002-39005 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39005 |
| Elliott | Sam | N/A | ATF-2018-0002-39006 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39006 |
| Ruiz | Nadia | N/A | ATF-2018-0002-39007 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39007 |
| McGovern | Mike | N/A | ATF-2018-0002-39008 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39008 |
| Koster | Kristen | N/A | ATF-2018-0002-39009 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39009 |
| CAPRIA | LUKE | N/A | ATF-2018-0002-3901 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3901 |
| Rodriguez | Daniel | N/A | ATF-2018-0002-39010 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39010 |
| Stone | Matt | N/A | ATF-2018-0002-39011 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39011 |
| Chenelle | Susan | N/A | ATF-2018-0002-39012 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39012 |
| Pleskin | Lauren | N/A | ATF-2018-0002-39013 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39013 |
| Arzola | Dee | N/A | ATF-2018-0002-39014 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39014 |
| Logan Saul | Maureen | N/A | ATF-2018-0002-39015 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39015 |
| Leonard | Jennifer | N/A | ATF-2018-0002-39016 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39016 |
| Wheatcraft | Michelle | N/A | ATF-2018-0002-39017 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39017 |
| Small | Mike | N/A | ATF-2018-0002-39018 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39018 |
| GRANDISON | Mistinguette | N/A | ATF-2018-0002-39019 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39019 |
| Willbanks | Scott | N/A | ATF-2018-0002-3902 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3902 |
| Hornung | Carol | N/A | ATF-2018-0002-39020 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39020 |
| Secor | Glenn | N/A | ATF-2018-0002-39021 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39021 |
| Miller | Robert | N/A | ATF-2018-0002-39022 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39022 |
| keating | kristina | N/A | ATF-2018-0002-39023 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39023 |
| Doyle | Thomas | N/A | ATF-2018-0002-39024 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39024 |
| Darrow | Janet | N/A | ATF-2018-0002-39025 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39025 |
| Comstock | Laura | N/A | ATF-2018-0002-39026 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39026 |
| Bruwer | Michael | N/A | ATF-2018-0002-39027 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39027 |
| Apland | James | N/A | ATF-2018-0002-39028 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39028 |
| ChanHodges | Shay | N/A | ATF-2018-0002-39029 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39029 |
| Wagner | Layne | N/A | ATF-2018-0002-3903 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3903 |
| Snyder - Ret. Mayor, War | Honorable Tiffany | N/A | ATF-2018-0002-39030 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39030 |
| Arcudi | John | N/A | ATF-2018-0002-39031 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39031 |
| Shannon | Harry | N/A | ATF-2018-0002-39032 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39032 |
| Garner | Laura | N/A | ATF-2018-0002-39033 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39033 |
| Seven | Nina | N/A | ATF-2018-0002-39034 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39034 |
| Martindill | Michele | N/A | ATF-2018-0002-39035 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39035 |
| Lobovits | Michelle | N/A | ATF-2018-0002-39036 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39036 |
| Shefts | Jenna | N/A | ATF-2018-0002-39037 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39037 |
| Hyde | Kathryn | N/A | ATF-2018-0002-39038 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39038 |
| Adlerstein | Isaac | N/A | ATF-2018-0002-39039 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39039 |
| Bailey | Graham | N/A | ATF-2018-0002-3904 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3904 |
| Rugel | Nancy | N/A | ATF-2018-0002-39040 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39040 |
| Stock | Sandra | N/A | ATF-2018-0002-39041 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39041 |
| Freemon | Lori | N/A | ATF-2018-0002-39042 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39042 |
| Saler | Judith | N/A | ATF-2018-0002-39043 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Maldonado | Talli | N/A | ATF-2018-0002-39044 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39044 |
| Willis | Alan | N/A | ATF-2018-0002-39045 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39045 |
| Ruiz | Greg | N/A | ATF-2018-0002-39046 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39046 |
| Salas | Matt | N/A | ATF-2018-0002-39047 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39047 |
| Brucker | Gabriel | N/A | ATF-2018-0002-39048 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39048 |
| Tran | Kelly | N/A | ATF-2018-0002-39049 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39049 |
| Riehl | Fredy | N/A | ATF-2018-0002-3905 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3905 |
| Rose | Megan | N/A | ATF-2018-0002-39050 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39050 |
| Rose | Megan | N/A | ATF-2018-0002-39051 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39051 |
| Stahl | Liz | N/A | ATF-2018-0002-39052 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39052 |
| Powell | Anne | N/A | ATF-2018-0002-39053 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39053 |
| Ezell | Brandon | N/A | ATF-2018-0002-39054 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39054 |
| Davison | Anthony | N/A | ATF-2018-0002-39055 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39055 |
| Simon | Noah | N/A | ATF-2018-0002-39056 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39056 |
| Torbert | Virginia | N/A | ATF-2018-0002-39057 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39057 |
| Wallace | Susan | N/A | ATF-2018-0002-39058 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39058 |
| Shields | David | N/A | ATF-2018-0002-39059 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39059 |
| harrington | roxie | N/A | ATF-2018-0002-3906 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3906 |
| Rohrich | Jeffrey | N/A | ATF-2018-0002-39060 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39060 |
| Shaw | Sella | N/A | ATF-2018-0002-39061 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39061 |
| Carter | Dawn | N/A | ATF-2018-0002-39062 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39062 |
| NH | Dusty | N/A | ATF-2018-0002-39063 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39063 |
| LaParl | Cathy | N/A | ATF-2018-0002-39064 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39064 |
| Waddell | Howard | N/A | ATF-2018-0002-39065 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39065 |
| Hernandez | Derek | N/A | ATF-2018-0002-39066 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39066 |
| Bailey | Deandra | N/A | ATF-2018-0002-39067 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39067 |
| Pasek | Martha | N/A | ATF-2018-0002-39068 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39068 |
| Kelley | Patricia | N/A | ATF-2018-0002-39069 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39069 |
| Wythe | Mathew | N/A | ATF-2018-0002-3907 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3907 |
| Clatworthy | Marianne | N/A | ATF-2018-0002-39070 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39070 |
| Meltzer | Lynn | N/A | ATF-2018-0002-39071 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39071 |
| DeGroote | Theresa | N/A | ATF-2018-0002-39072 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39072 |
| Graff | Stephen | N/A | ATF-2018-0002-39073 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39073 |
| Loret de Mola | Tony | N/A | ATF-2018-0002-39074 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39074 |
| Hadden | Sondra | N/A | ATF-2018-0002-39075 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39075 |
| Lach | Dave | N/A | ATF-2018-0002-39076 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39076 |
| Pretzer | Amy | N/A | ATF-2018-0002-39077 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39077 |
| Brophy | Sarah | N/A | ATF-2018-0002-39078 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39078 |
| Bisogno | Keith | N/A | ATF-2018-0002-39079 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39079 |
| Kershaw | Sean | N/A | ATF-2018-0002-3908 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3908 |
| Healey | Jacqueline | N/A | ATF-2018-0002-39080 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39080 |
| Frandsen | Marilyn | N/A | ATF-2018-0002-39081 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39081 |
| Bornman | Krista | N/A | ATF-2018-0002-39082 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39082 |
| Williams | Katharine | N/A | ATF-2018-0002-39083 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39083 |
| Townsend | Di | N/A | ATF-2018-0002-39084 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39084 |
| Ferguson | Elaine | N/A | ATF-2018-0002-39085 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39085 |
| Chishty | Sophia | N/A | ATF-2018-0002-39086 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39086 |
| WEBER | KAREE | N/A | ATF-2018-0002-39087 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39087 |
| Six | Hannah | N/A | ATF-2018-0002-39088 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39088 |
| Camp | Lehne | N/A | ATF-2018-0002-39089 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39089 |
| Sauve | Ben | N/A | ATF-2018-0002-3909 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3909 |
| Lenzo | Pat | N/A | ATF-2018-0002-39090 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Navarro | Eleanor | N/A | ATF-2018-0002-39091 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39091 |
| Breen | Ellen | N/A | ATF-2018-0002-39092 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39092 |
| McCloskey | William | N/A | ATF-2018-0002-39093 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39093 |
| Trinque | Thomas | N/A | ATF-2018-0002-39094 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39094 |
| Braasch | Kimberly | N/A | ATF-2018-0002-39095 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39095 |
| Lilley | Virginia | N/A | ATF-2018-0002-39096 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39096 |
| Kowalczyk | Doreen | N/A | ATF-2018-0002-39097 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39097 |
| Thompson | Lucy | N/A | ATF-2018-0002-39098 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39098 |
| Brown | Douglas | N/A | ATF-2018-0002-39099 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39099 |
| Sharrock | Gary | N/A | ATF-2018-0002-3910 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3910 |
| Albury | Gina | N/A | ATF-2018-0002-39100 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39100 |
| Mersch | L. | N/A | ATF-2018-0002-39101 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39101 |
| Hughes | Kevin | N/A | ATF-2018-0002-39102 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39102 |
| Gordon | Justin | N/A | ATF-2018-0002-39103 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39103 |
| Moraga | R | N/A | ATF-2018-0002-39104 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39104 |
| Woodward | Toby | N/A | ATF-2018-0002-39105 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39105 |
| Kurtz | Laura | N/A | ATF-2018-0002-39106 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39106 |
| Gallelli | Matthew | N/A | ATF-2018-0002-39107 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39107 |
| Bodden | LaFaye | N/A | ATF-2018-0002-39108 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39108 |
| Fischer | Joan | N/A | ATF-2018-0002-39109 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39109 |
| Brothers | Matthew | N/A | ATF-2018-0002-3911 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3911 |
| Spigel | Sue | N/A | ATF-2018-0002-39110 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39110 |
| Weis | Alison | N/A | ATF-2018-0002-39111 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39111 |
| Solem | Haley | N/A | ATF-2018-0002-39112 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39112 |
| Kim | Min | N/A | ATF-2018-0002-39113 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39113 |
| Felzien | Melissa | N/A | ATF-2018-0002-39114 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39114 |
| Marin | Victoria | N/A | ATF-2018-0002-39115 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39115 |
| Espinoza | Fabian | N/A | ATF-2018-0002-39116 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39116 |
| Mann | Shannon | N/A | ATF-2018-0002-39117 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39117 |
| Comstock | Cynthia | N/A | ATF-2018-0002-39118 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39118 |
| Stigler | Caitlin | N/A | ATF-2018-0002-39119 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39119 |
| Harvey | Adam | N/A | ATF-2018-0002-3912 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3912 |
| Mitchell | Rita | N/A | ATF-2018-0002-39120 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39120 |
| Cona-Larock | Jeannette | N/A | ATF-2018-0002-39121 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39121 |
| Schrecengost | Claire | N/A | ATF-2018-0002-39122 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39122 |
| Truitt | Suzanne | N/A | ATF-2018-0002-39123 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39123 |
| Bronsema | Tabitha | N/A | ATF-2018-0002-39124 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39124 |
| Patryas | Robin | N/A | ATF-2018-0002-39125 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39125 |
| Anne | Melissa | N/A | ATF-2018-0002-39126 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39126 |
| Mccarthy | Julie | N/A | ATF-2018-0002-39127 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39127 |
| Slater | Sara | N/A | ATF-2018-0002-39128 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39128 |
| Bauman | Roya | N/A | ATF-2018-0002-39129 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39129 |
| Ratliff | Dustin | N/A | ATF-2018-0002-3913 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3913 |
| Van Slyke | Jason | N/A | ATF-2018-0002-39130 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39130 |
| Cherinka | Robyn | N/A | ATF-2018-0002-39131 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39131 |
| L. | Kathleen | N/A | ATF-2018-0002-39132 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39132 |
| Damiano | Joanna | N/A | ATF-2018-0002-39133 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39133 |
| Adler | Davis | N/A | ATF-2018-0002-39134 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39134 |
| Stamm | Erin | N/A | ATF-2018-0002-39135 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39135 |
| Kutz | Kallen | N/A | ATF-2018-0002-39136 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39136 |
| Miller | Luke | N/A | ATF-2018-0002-39137 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39137 |
| Barnett | Erin | N/A | ATF-2018-0002-39138 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39138 |

| McGraw | Jacqueline | N/A | ATF-2018-0002-39139 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39139 |
| Martin | Patrick | N/A | ATF-2018-0002-3914 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3914 |
| Harrison | Zach | N/A | ATF-2018-0002-39140 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39140 |
| Schmitt | Jennifer | N/A | ATF-2018-0002-39141 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39141 |
| Kinamore | Julie | N/A | ATF-2018-0002-39142 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39142 |
| Coville | Caryn | N/A | ATF-2018-0002-39143 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39143 |
| Gitter | Ron | N/A | ATF-2018-0002-39144 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39144 |
| Wilson | Susan | N/A | ATF-2018-0002-39145 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39145 |
| Dize | Jenn | N/A | ATF-2018-0002-39146 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39146 |
| Johannesen | Allan | N/A | ATF-2018-0002-39147 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39147 |
| Goodwyn | Kahlil | N/A | ATF-2018-0002-39148 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39148 |
| Plank | Steven | N/A | ATF-2018-0002-39149 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39149 |
| Klein | Jheremy | N/A | ATF-2018-0002-3915 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3915 |
| Southerland | Carolyn | N/A | ATF-2018-0002-39150 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39150 |
| Snyder | Floence Jo | N/A | ATF-2018-0002-39151 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39151 |
| Curtler III | Hugh | N/A | ATF-2018-0002-39152 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39152 |
| Hogan | Sheila | N/A | ATF-2018-0002-39153 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39153 |
| Brightman | Murray | N/A | ATF-2018-0002-39154 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39154 |
| Chance | Judy | N/A | ATF-2018-0002-39155 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39155 |
| Ticciati | Laura | N/A | ATF-2018-0002-39156 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39156 |
| Bonner | Kimberly | N/A | ATF-2018-0002-39157 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39157 |
| Vatcher-Smith | Kim | N/A | ATF-2018-0002-39158 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39158 |
| Collins | Julia | N/A | ATF-2018-0002-39159 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39159 |
| Hatten | Ken | N/A | ATF-2018-0002-3916 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3916 |
| Cooper | Susan | N/A | ATF-2018-0002-39160 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39160 |
| Adkins | D'Layne | N/A | ATF-2018-0002-39161 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39161 |
| Bymers | Jeff | N/A | ATF-2018-0002-39162 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39162 |
| Levinson | Debra | Fernridge School District | ATF-2018-0002-39163 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39163 |
| Armstrong | Karen | N/A | ATF-2018-0002-39164 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39164 |
| Gray | Naomi | N/A | ATF-2018-0002-39165 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39165 |
| Fredlund | Gail | N/A | ATF-2018-0002-39166 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39166 |
| Hansen | Jonathan | N/A | ATF-2018-0002-39167 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39167 |
| Haddix | Logan | N/A | ATF-2018-0002-39168 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39168 |
| Bastian | Andrea | N/A | ATF-2018-0002-39169 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39169 |
| Houston | Matthew | N/A | ATF-2018-0002-3917 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3917 |
| La Rosa | Hilary | N/A | ATF-2018-0002-39170 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39170 |
| Minhas | Razal | N/A | ATF-2018-0002-39171 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39171 |
| Kitchen | Kelly | N/A | ATF-2018-0002-39172 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39172 |
| Krause | Alice | N/A | ATF-2018-0002-39173 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39173 |
| Bovaird | Karen | N/A | ATF-2018-0002-39174 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39174 |
| Achtermann | Gordon | N/A | ATF-2018-0002-39175 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39175 |
| Anonymous | Anna | N/A | ATF-2018-0002-39176 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39176 |
| Crary | Mindy | N/A | ATF-2018-0002-39177 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39177 |
| Unruh | Debra | N/A | ATF-2018-0002-39178 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39178 |
| Simons | Judith | N/A | ATF-2018-0002-39179 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39179 |
| Valdez | Luis | N/A | ATF-2018-0002-3918 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3918 |
| Yeh | Julie | N/A | ATF-2018-0002-39180 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39180 |
| Hursh | David | N/A | ATF-2018-0002-39181 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39181 |
| Mehnert | Vicki | N/A | ATF-2018-0002-39182 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39182 |
| Hawks | Lyn | N/A | ATF-2018-0002-39183 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39183 |
| Solomon | Rachel | N/A | ATF-2018-0002-39184 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smith | Sherry | N/A | ATF-2018-0002-39185 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39185 |
| Ball | Tim | N/A | ATF-2018-0002-39186 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39186 |
| Lord | Carolyn | N/A | ATF-2018-0002-39187 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39187 |
| Canaday | Melissa | N/A | ATF-2018-0002-39188 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39188 |
| Casserly | Holly | N/A | ATF-2018-0002-39189 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39189 |
| Ramirez | Anthony | N/A | ATF-2018-0002-3919 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3919 |
| McWilliams | Mollie | N/A | ATF-2018-0002-39190 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39190 |
| Willman | Daniel | N/A | ATF-2018-0002-39191 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39191 |
| Beltran | Ann | N/A | ATF-2018-0002-39192 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39192 |
| Rogers | Deborah | N/A | ATF-2018-0002-39193 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39193 |
| David Daversa | David | N/A | ATF-2018-0002-39194 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39194 |
| Sandlow | Rachel | N/A | ATF-2018-0002-39195 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39195 |
| Kendall | Denise | N/A | ATF-2018-0002-39196 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39196 |
| Ortiz | Morgan | N/A | ATF-2018-0002-39197 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39197 |
| Anderson | Pamela | N/A | ATF-2018-0002-39198 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39198 |
| Petlin | Sherry | N/A | ATF-2018-0002-39199 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39199 |
| Prosise | Jarod | N/A | ATF-2018-0002-3920 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3920 |
| McLAUGHLIN | Mary | N/A | ATF-2018-0002-39200 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39200 |
| Spilman | Jennifer | N/A | ATF-2018-0002-39201 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39201 |
| Frost | Amanda | N/A | ATF-2018-0002-39202 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39202 |
| T. | D. | N/A | ATF-2018-0002-39203 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39203 |
| Wolfstein | Jackie | N/A | ATF-2018-0002-39204 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39204 |
| Alkoff | Michal | N/A | ATF-2018-0002-39205 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39205 |
| Duffy | Susan | N/A | ATF-2018-0002-39206 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39206 |
| Quitoriano | Judy | N/A | ATF-2018-0002-39207 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39207 |
| Stephenson | Christy | N/A | ATF-2018-0002-39208 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39208 |
| Letourneau | Kelsey | N/A | ATF-2018-0002-39209 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39209 |
| Stinson | Coty | N/A | ATF-2018-0002-3921 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3921 |
| Tedesco | Cynthia | N/A | ATF-2018-0002-39210 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39210 |
| McDonald | Dolette | N/A | ATF-2018-0002-39211 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39211 |
| Hoden | Allison | N/A | ATF-2018-0002-39212 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39212 |
| Martin | Wendy | N/A | ATF-2018-0002-39213 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39213 |
| Bischof | Brett | N/A | ATF-2018-0002-39214 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39214 |
| quinn | lisa | N/A | ATF-2018-0002-39215 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39215 |
| Fairfield | Austin | N/A | ATF-2018-0002-39216 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39216 |
| Zimmermann | Katherine | N/A | ATF-2018-0002-39217 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39217 |
| Sladek | Kristine | N/A | ATF-2018-0002-39218 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39218 |
| Rogers | Thomas | N/A | ATF-2018-0002-39219 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39219 |
| Leenhouts | Timothy | N/A | ATF-2018-0002-3922 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3922 |
| Johnson | Yolonda | N/A | ATF-2018-0002-39220 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39220 |
| Lavin | Ashley | N/A | ATF-2018-0002-39221 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39221 |
| Kramer | Rachel | N/A | ATF-2018-0002-39222 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39222 |
| Short | Alfred | N/A | ATF-2018-0002-39223 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39223 |
| Oliver | Josie | N/A | ATF-2018-0002-39224 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39224 |
| Steig | Eric | N/A | ATF-2018-0002-39225 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39225 |
| Conrad | Beverly | N/A | ATF-2018-0002-39226 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39226 |
| Umholtz | Misty | N/A | ATF-2018-0002-39227 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39227 |
| Rogers | Thomas | N/A | ATF-2018-0002-39228 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39228 |
| Doggett | Debra | N/A | ATF-2018-0002-39229 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39229 |
| Pettenato | Matthew | N/A | ATF-2018-0002-3923 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3923 |
| Collins | Liz | N/A | ATF-2018-0002-39230 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39230 |
| Gonzalez | Sergio | N/A | ATF-2018-0002-39231 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASHBY | NATHAN | N/A | ATF-2018-0002-39232 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39232 |
| Ketcham | Tracy | N/A | ATF-2018-0002-39233 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39233 |
| Doeding | Ericc | N/A | ATF-2018-0002-39234 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39234 |
| Kraushaar | Arlene | N/A | ATF-2018-0002-39235 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39235 |
| Gallagher | Mark | N/A | ATF-2018-0002-39236 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39236 |
| Whiteside | Kelly | N/A | ATF-2018-0002-39237 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39237 |
| Janowski | Thomas R | N/A | ATF-2018-0002-39238 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39238 |
| LundDominguez | Mellody | N/A | ATF-2018-0002-39239 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39239 |
| Haney | David | N/A | ATF-2018-0002-3924 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3924 |
| deRosier | kelly | N/A | ATF-2018-0002-39240 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39240 |
| Hardesty | Rachel | N/A | ATF-2018-0002-39241 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39241 |
| Julias | Elizabeth | N/A | ATF-2018-0002-39242 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39242 |
| Dacek | Alexandra | N/A | ATF-2018-0002-39243 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39243 |
| Hall | Mary | N/A | ATF-2018-0002-39244 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39244 |
| mateffy | Rita | N/A | ATF-2018-0002-39245 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39245 |
| Lopez | Daniel | N/A | ATF-2018-0002-39246 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39246 |
| Herrmann | Ryker | N/A | ATF-2018-0002-39247 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39247 |
| Gerringer | Raija | N/A | ATF-2018-0002-39248 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39248 |
| Fields | Lyn | N/A | ATF-2018-0002-39249 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39249 |
| Oliver | Wade | N/A | ATF-2018-0002-3925 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3925 |
| Heath | Sharon | N/A | ATF-2018-0002-39250 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39250 |
| Malecki | Jimmy | N/A | ATF-2018-0002-39251 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39251 |
| Murphy | Meghan | N/A | ATF-2018-0002-39252 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39252 |
| Watson | Paul | N/A | ATF-2018-0002-39253 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39253 |
| Grinspoon | Elizabeth | N/A | ATF-2018-0002-39254 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39254 |
| Jackson | Melinda | N/A | ATF-2018-0002-39255 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39255 |
| Downey | Jason | N/A | ATF-2018-0002-39256 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39256 |
| Adams | Jill | N/A | ATF-2018-0002-39257 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39257 |
| Duncan | Watika | N/A | ATF-2018-0002-39258 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39258 |
| Deminie | Lissa | N/A | ATF-2018-0002-39259 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39259 |
| Fogg | Ryan | N/A | ATF-2018-0002-3926 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3926 |
| Garcia | Ann | N/A | ATF-2018-0002-39260 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39260 |
| Sandoval | Lupe | N/A | ATF-2018-0002-39261 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39261 |
| Miller | Bill | N/A | ATF-2018-0002-39262 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39262 |
| Armstrong | Leigh | N/A | ATF-2018-0002-39263 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39263 |
| Horrigan | Nancy | N/A | ATF-2018-0002-39264 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39264 |
| Fainlight | Linda | N/A | ATF-2018-0002-39265 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39265 |
| Salinas | Susan | N/A | ATF-2018-0002-39266 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39266 |
| Miller | Ine | N/A | ATF-2018-0002-39267 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39267 |
| Doran | Gary | N/A | ATF-2018-0002-39268 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39268 |
| Houser | Caitlin | N/A | ATF-2018-0002-39269 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39269 |
| BRADY | ALEX | Mr | ATF-2018-0002-3927 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3927 |
| Pavish | Marie | N/A | ATF-2018-0002-39270 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39270 |
| Wescott | Sara | N/A | ATF-2018-0002-39271 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39271 |
| Hughes | Sharon | N/A | ATF-2018-0002-39272 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39272 |
| Andrade | Eric | N/A | ATF-2018-0002-39273 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39273 |
| Berman | Anne | N/A | ATF-2018-0002-39274 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39274 |
| Aragon | Devin | N/A | ATF-2018-0002-39275 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39275 |
| Cochran | Betsy Ruth | N/A | ATF-2018-0002-39276 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39276 |
| Rampulla | Grace | N/A | ATF-2018-0002-39277 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39277 |
| burkitt | daniel | N/A | ATF-2018-0002-39278 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39278 |
| Lewis | Kielly | N/A | ATF-2018-0002-39279 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Suson Jr. | Rudolfo | N/A | ATF-2018-0002-3928 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3928 |
| Shanahan | Sara | N/A | ATF-2018-0002-39280 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39280 |
| Chernick | Judy | N/A | ATF-2018-0002-39281 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39281 |
| McGuire | Daniel | N/A | ATF-2018-0002-39282 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39282 |
| Gengelbach | Tiffany | N/A | ATF-2018-0002-39283 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39283 |
| Cavanaugh | Susan | N/A | ATF-2018-0002-39284 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39284 |
| Kelly | J L | Kelly Korporation | ATF-2018-0002-39285 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39285 |
| Andersen | Susan | N/A | ATF-2018-0002-39286 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39286 |
| Carringer | Nancy | N/A | ATF-2018-0002-39287 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39287 |
| Barrington | Tim | N/A | ATF-2018-0002-39288 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39288 |
| Elderdice | Gordon | N/A | ATF-2018-0002-39289 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39289 |
| Baker | Greg | N/A | ATF-2018-0002-3929 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3929 |
| Taft | Alicia | N/A | ATF-2018-0002-39290 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39290 |
| Marone | Sally | N/A | ATF-2018-0002-39291 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39291 |
| Matranga | jeff | N/A | ATF-2018-0002-39292 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39292 |
| Boone | Jennifer | N/A | ATF-2018-0002-39293 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39293 |
| Stone | Margaret | N/A | ATF-2018-0002-39294 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39294 |
| Foster | Jack | N/A | ATF-2018-0002-39295 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39295 |
| Chan | Genevieve | N/A | ATF-2018-0002-39296 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39296 |
| Menchel | Shaun | N/A | ATF-2018-0002-39297 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39297 |
| Nahlik | Lawrence | N/A | ATF-2018-0002-39298 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39298 |
| Cato | Mary | N/A | ATF-2018-0002-39299 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39299 |
| McDowell | Alec | N/A | ATF-2018-0002-3930 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3930 |
| Lowrey | Bruce | N/A | ATF-2018-0002-39300 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39300 |
| Rubel | Lawrence | N/A | ATF-2018-0002-39301 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39301 |
| Keller | Mary | N/A | ATF-2018-0002-39302 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39302 |
| Wightman | Jim | N/A | ATF-2018-0002-39303 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39303 |
| Goddard | Douglas | N/A | ATF-2018-0002-39304 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39304 |
| Denby | Stephen | N/A | ATF-2018-0002-39305 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39305 |
| Averack | Theresa | N/A | ATF-2018-0002-39306 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39306 |
| Stori | Tania | N/A | ATF-2018-0002-39307 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39307 |
| Hofmeister | Gretchen | N/A | ATF-2018-0002-39308 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39308 |
| Aronovici | David | N/A | ATF-2018-0002-39309 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39309 |
| Ring | Dwayne | N/A | ATF-2018-0002-3931 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3931 |
| Garrett | Sheila | N/A | ATF-2018-0002-39310 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39310 |
| Gruber | Connie | N/A | ATF-2018-0002-39311 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39311 |
| Harrison | Michael | N/A | ATF-2018-0002-39312 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39312 |
| Levy | Bobbie | N/A | ATF-2018-0002-39313 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39313 |
| Ragone | Stephanie | N/A | ATF-2018-0002-39314 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39314 |
| Dougherty | Meghan | N/A | ATF-2018-0002-39315 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39315 |
| Reed | Virginia | N/A | ATF-2018-0002-39316 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39316 |
| Segundo | Fauzy | N/A | ATF-2018-0002-39317 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39317 |
| Scott | Yolanda | N/A | ATF-2018-0002-39318 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39318 |
| Spidle | Nathalie | N/A | ATF-2018-0002-39319 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39319 |
| Atkins | Neal | N/A | ATF-2018-0002-3932 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3932 |
| Llera | Karen | N/A | ATF-2018-0002-39320 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39320 |
| Jordan | Laura | N/A | ATF-2018-0002-39321 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39321 |
| Daniels | Lisa | N/A | ATF-2018-0002-39322 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39322 |
| Gardner | Kayla | N/A | ATF-2018-0002-39323 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39323 |
| Lawley | Kris | N/A | ATF-2018-0002-39324 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39324 |
| VEGA | BARBARA | N/A | ATF-2018-0002-39325 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39325 |
| Bauguess | Jessica | N/A | ATF-2018-0002-39326 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Haines | Sandra | N/A | ATF-2018-0002-39327 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39327 |
| Orinick | Nealene | N/A | ATF-2018-0002-39328 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39328 |
| Topping | Thomas | N/A | ATF-2018-0002-39329 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39329 |
| Morris | Frank | N/A | ATF-2018-0002-3933 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3933 |
| Cornblatt | Tilly | N/A | ATF-2018-0002-39330 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39330 |
| Appleby | A | N/A | ATF-2018-0002-39331 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39331 |
| Porper | Mara | N/A | ATF-2018-0002-39332 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39332 |
| May | David | N/A | ATF-2018-0002-39333 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39333 |
| jones | napoleon | N/A | ATF-2018-0002-39334 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39334 |
| Yazdani | Ashley | N/A | ATF-2018-0002-39335 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39335 |
| Henry-Baker | Carla | N/A | ATF-2018-0002-39336 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39336 |
| Mondrala | Josephine | N/A | ATF-2018-0002-39337 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39337 |
| Lipnick | William | N/A | ATF-2018-0002-39338 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39338 |
| Stewart | John | N/A | ATF-2018-0002-39339 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39339 |
| Gray | Jef | N/A | ATF-2018-0002-3934 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3934 |
| Gaughan | Diane | N/A | ATF-2018-0002-39340 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39340 |
| Whitworth | Amanda | N/A | ATF-2018-0002-39341 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39341 |
| Wynn | Anthony | N/A | ATF-2018-0002-39342 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39342 |
| FRINCHABOY | CAYLIN | N/A | ATF-2018-0002-39343 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39343 |
| Otten | Carolyn | N/A | ATF-2018-0002-39344 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39344 |
| Glaser | William | N/A | ATF-2018-0002-39345 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39345 |
| Moroney | Rory | N/A | ATF-2018-0002-39346 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39346 |
| kenworthy | patricia | N/A | ATF-2018-0002-39347 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39347 |
| Whittaker | James | N/A | ATF-2018-0002-39348 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39348 |
| Anonymous | Michael | N/A | ATF-2018-0002-39349 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39349 |
| Van Oss | Glenn | N/A | ATF-2018-0002-3935 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3935 |
| Valdez | E. | N/A | ATF-2018-0002-39350 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39350 |
| Le | Minh | N/A | ATF-2018-0002-39351 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39351 |
| Bryant | Debi | N/A | ATF-2018-0002-39352 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39352 |
| Grice | Linda | N/A | ATF-2018-0002-39353 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39353 |
| Ahrens | Patricia | N/A | ATF-2018-0002-39354 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39354 |
| Cako | Helena | N/A | ATF-2018-0002-39355 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39355 |
| Greyson | Avery | N/A | ATF-2018-0002-39356 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39356 |
| Pearson | William | N/A | ATF-2018-0002-39357 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39357 |
| Blackman | Marjorie | N/A | ATF-2018-0002-39358 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39358 |
| McClelland | Julie | N/A | ATF-2018-0002-39359 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39359 |
| Mooneyham | Kirk | N/A | ATF-2018-0002-3936 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3936 |
| Burns | Malcolm | N/A | ATF-2018-0002-39360 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39360 |
| Hamer | Gail | N/A | ATF-2018-0002-39361 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39361 |
| Awad | Mark | N/A | ATF-2018-0002-39362 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39362 |
| Causey | Robert | N/A | ATF-2018-0002-39363 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39363 |
| Gregory | Dejuan | N/A | ATF-2018-0002-39364 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39364 |
| Nabulsi | Jane | N/A | ATF-2018-0002-39365 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39365 |
| D | Red | N/A | ATF-2018-0002-39366 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39366 |
| George | Rebecca | N/A | ATF-2018-0002-39367 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39367 |
| DeWalt | Cynthia | N/A | ATF-2018-0002-39368 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39368 |
| Gaddis | John | N/A | ATF-2018-0002-39369 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39369 |
| DeOrio | Andrew | N/A | ATF-2018-0002-3937 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3937 |
| DuRose | Sophia | N/A | ATF-2018-0002-39370 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39370 |
| Short | Ronald | N/A | ATF-2018-0002-39371 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39371 |
| Hofland | Dr R | N/A | ATF-2018-0002-39372 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39372 |
| Railey | Bob | N/A | ATF-2018-0002-39373 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39373 |

| Read | Fred | N/A | ATF-2018-0002-39374 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39374 |
|---|---|---|---|---|---|---|
| Warrington | C Keoahunui | N/A | ATF-2018-0002-39375 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39375 |
| Davis | Lauren | N/A | ATF-2018-0002-39376 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39376 |
| Geyer | Rick | N/A | ATF-2018-0002-39377 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39377 |
| Robinson | Kathy | N/A | ATF-2018-0002-39378 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39378 |
| Hutchison | Bill | N/A | ATF-2018-0002-39379 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39379 |
| Chandler | William | N/A | ATF-2018-0002-3938 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3938 |
| Vick | Annetta | N/A | ATF-2018-0002-39380 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39380 |
| Livingston | Elaine | Afton Central School | ATF-2018-0002-39381 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39381 |
| Simons | JR | N/A | ATF-2018-0002-39382 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39382 |
| Stevens | Gavi | N/A | ATF-2018-0002-39383 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39383 |
| Berger | Jonathan | N/A | ATF-2018-0002-39384 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39384 |
| Mueller | Marilyn | N/A | ATF-2018-0002-39385 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39385 |
| Surrett | Sharon | N/A | ATF-2018-0002-39386 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39386 |
| Sharp | Stephanie | N/A | ATF-2018-0002-39387 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39387 |
| boone | cheyanne | N/A | ATF-2018-0002-39388 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39388 |
| Hall | Eulaine | N/A | ATF-2018-0002-39389 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39389 |
| Anthony | Joe | N/A | ATF-2018-0002-3939 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3939 |
| Norton | James | N/A | ATF-2018-0002-39390 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39390 |
| Sugarman | Lydia | N/A | ATF-2018-0002-39391 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39391 |
| Maley | Linda | N/A | ATF-2018-0002-39392 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39392 |
| Helms | B T | N/A | ATF-2018-0002-39393 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39393 |
| Rieger | Joseph | N/A | ATF-2018-0002-39394 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39394 |
| Williamson | Caroline | N/A | ATF-2018-0002-39395 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39395 |
| Lewis | Nancy | N/A | ATF-2018-0002-39396 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39396 |
| Testut | Yvette | N/A | ATF-2018-0002-39397 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39397 |
| Williams | Shannon | N/A | ATF-2018-0002-39398 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39398 |
| Wysen | Anna | N/A | ATF-2018-0002-39399 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39399 |
| Hobbs | Owen | N/A | ATF-2018-0002-3940 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3940 |
| Mohlman | Amber | N/A | ATF-2018-0002-39400 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39400 |
| Sullins | Paula | N/A | ATF-2018-0002-39401 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39401 |
| Strobel | Sue | N/A | ATF-2018-0002-39402 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39402 |
| Rogers | Cheryl | N/A | ATF-2018-0002-39403 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39403 |
| Rhone | Ellenmarie | N/A | ATF-2018-0002-39404 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39404 |
| Tashjian | Carol | N/A | ATF-2018-0002-39405 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39405 |
| Hostuttler | Josh | N/A | ATF-2018-0002-39406 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39406 |
| Lane | Claire | N/A | ATF-2018-0002-39407 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39407 |
| Alcorta | Andrew | N/A | ATF-2018-0002-39408 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39408 |
| Green | Barbie | N/A | ATF-2018-0002-39409 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39409 |
| Lamb | Kevin | N/A | ATF-2018-0002-3941 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3941 |
| Panagos | Brandy | N/A | ATF-2018-0002-39410 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39410 |
| Bertolett | Adam | N/A | ATF-2018-0002-39411 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39411 |
| Cross | Brenda | N/A | ATF-2018-0002-39412 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39412 |
| Schrader | Christine | N/A | ATF-2018-0002-39413 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39413 |
| Kearney | John | N/A | ATF-2018-0002-39414 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39414 |
| O'Connor | Christine | N/A | ATF-2018-0002-39415 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39415 |
| Rivers | Ronna | N/A | ATF-2018-0002-39416 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39416 |
| Grant | George | N/A | ATF-2018-0002-39417 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39417 |
| molineaux | pascal | N/A | ATF-2018-0002-39418 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39418 |
| Johnson | Colleen | N/A | ATF-2018-0002-39419 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39419 |
| Martin | William | N/A | ATF-2018-0002-3942 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3942 |
| Wheeler | melissa | N/A | ATF-2018-0002-39420 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39420 |

| Patchin | Margy | N/A | ATF-2018-0002-39421 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39421 |
| Lehmann-Taylor | Linda | N/A | ATF-2018-0002-39422 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39422 |
| Ritenour | Michael | N/A | ATF-2018-0002-39423 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39423 |
| Padak | Nancy | N/A | ATF-2018-0002-39424 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39424 |
| Lococo | Antonina | N/A | ATF-2018-0002-39425 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39425 |
| Kristof | Kathy | N/A | ATF-2018-0002-39426 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39426 |
| Moreira | Naila | N/A | ATF-2018-0002-39427 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39427 |
| White | Hilary | N/A | ATF-2018-0002-39428 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39428 |
| Moon | Sars | N/A | ATF-2018-0002-39429 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39429 |
| McConnell | Dan | N/A | ATF-2018-0002-3943 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3943 |
| Rogers | Shelby | N/A | ATF-2018-0002-39430 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39430 |
| Holmes | Kathy | N/A | ATF-2018-0002-39431 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39431 |
| Vinton | Bethany | N/A | ATF-2018-0002-39432 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39432 |
| Wagner | Wendy | N/A | ATF-2018-0002-39433 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39433 |
| Moss | Christiana | N/A | ATF-2018-0002-39434 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39434 |
| Brown | Robin | N/A | ATF-2018-0002-39435 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39435 |
| Montez | Jacinth | N/A | ATF-2018-0002-39436 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39436 |
| Townzen | Sandy | N/A | ATF-2018-0002-39437 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39437 |
| Reynolds | Deidre | N/A | ATF-2018-0002-39438 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39438 |
| Snow | Ronda | N/A | ATF-2018-0002-39439 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39439 |
| Smith | Christopher | N/A | ATF-2018-0002-3944 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3944 |
| Kreassig | Cindy | N/A | ATF-2018-0002-39440 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39440 |
| Banner | Kim | N/A | ATF-2018-0002-39441 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39441 |
| Kiddle | Angela | N/A | ATF-2018-0002-39442 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39442 |
| Plugh | Michael | N/A | ATF-2018-0002-39443 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39443 |
| Naeger | Cynthia | N/A | ATF-2018-0002-39444 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39444 |
| Morris | Michelle | N/A | ATF-2018-0002-39445 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39445 |
| Thiery | Mairead | N/A | ATF-2018-0002-39446 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39446 |
| Palmeros | Adriana | N/A | ATF-2018-0002-39447 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39447 |
| Fox | Sarah | N/A | ATF-2018-0002-39448 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39448 |
| Jones | Kimberly | N/A | ATF-2018-0002-39449 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39449 |
| hagenbuch | isaac | N/A | ATF-2018-0002-3945 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3945 |
| Corpier | CIndy | N/A | ATF-2018-0002-39450 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39450 |
| Hoard | Ona Lee | N/A | ATF-2018-0002-39451 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39451 |
| Webb | Judi | N/A | ATF-2018-0002-39452 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39452 |
| Vega | Heather | N/A | ATF-2018-0002-39453 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39453 |
| Serilla | Scott | N/A | ATF-2018-0002-39454 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39454 |
| Kenny | Bonnie | N/A | ATF-2018-0002-39455 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39455 |
| Miles | Jonathan | N/A | ATF-2018-0002-39456 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39456 |
| McLane | Clayton | N/A | ATF-2018-0002-39457 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39457 |
| Sterritt | Kimberly | N/A | ATF-2018-0002-39458 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39458 |
| Price | Michele | N/A | ATF-2018-0002-39459 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39459 |
| McConnell | Dan | N/A | ATF-2018-0002-3946 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3946 |
| Robenolt | Pam | N/A | ATF-2018-0002-39460 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39460 |
| Goldstein | Lara | N/A | ATF-2018-0002-39461 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39461 |
| Elliott | Leslie | N/A | ATF-2018-0002-39462 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39462 |
| Vargas | Mike | N/A | ATF-2018-0002-39463 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39463 |
| Long | Mark | N/A | ATF-2018-0002-39464 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39464 |
| Norder | Kelly | N/A | ATF-2018-0002-39465 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39465 |
| Jones | Yoyce | N/A | ATF-2018-0002-39466 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39466 |
| Garcia | Vladimir | N/A | ATF-2018-0002-39467 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39467 |
| Croft-Patterson | Stacey | N/A | ATF-2018-0002-39468 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Squires | Charity | N/A | ATF-2018-0002-39469 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39469 |
| Holden | John | N/A | ATF-2018-0002-3947 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3947 |
| Smith | Vicki | N/A | ATF-2018-0002-39470 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39470 |
| Campagna | Patricia | N/A | ATF-2018-0002-39471 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39471 |
| Scatterday | Hannah | N/A | ATF-2018-0002-39472 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39472 |
| lyons | mary alice | N/A | ATF-2018-0002-39473 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39473 |
| stam | erin | N/A | ATF-2018-0002-39474 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39474 |
| Vargas | Andrea | N/A | ATF-2018-0002-39475 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39475 |
| Feltes | Justin | N/A | ATF-2018-0002-39476 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39476 |
| Richmond | Terri | N/A | ATF-2018-0002-39477 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39477 |
| Mullen | Joanne F. | N/A | ATF-2018-0002-39478 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39478 |
| Lestik | Mike | N/A | ATF-2018-0002-39479 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39479 |
| Burnett | William | N/A | ATF-2018-0002-3948 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3948 |
| Okamoto | Ramona | N/A | ATF-2018-0002-39480 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39480 |
| Clark | Judy | N/A | ATF-2018-0002-39481 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39481 |
| Toronjo | Travis | N/A | ATF-2018-0002-39482 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39482 |
| VanDervoort | Alana | N/A | ATF-2018-0002-39483 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39483 |
| Magnuson | Amy | N/A | ATF-2018-0002-39484 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39484 |
| Ferguson | Krystal | N/A | ATF-2018-0002-39485 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39485 |
| Reising | Peggy | N/A | ATF-2018-0002-39486 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39486 |
| Rabeau | Julie | N/A | ATF-2018-0002-39487 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39487 |
| Fox | Amanda | N/A | ATF-2018-0002-39488 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39488 |
| Cantu | A | N/A | ATF-2018-0002-39489 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39489 |
| Burris | Jason | N/A | ATF-2018-0002-3949 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3949 |
| Egyed | Beth | N/A | ATF-2018-0002-39490 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39490 |
| Costic | Peggy | N/A | ATF-2018-0002-39491 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39491 |
| Hancock | David | N/A | ATF-2018-0002-39492 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39492 |
| Begay | Dan | N/A | ATF-2018-0002-39493 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39493 |
| Rakouskas | Michael | N/A | ATF-2018-0002-39494 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39494 |
| Moore | Janet | N/A | ATF-2018-0002-39495 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39495 |
| Cervantes | John | 5/24/2018 | ATF-2018-0002-39496 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39496 |
| Miller | Linda | N/A | ATF-2018-0002-39497 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39497 |
| Janowitz-Price | Beverly | N/A | ATF-2018-0002-39498 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39498 |
| Spear | Heather | N/A | ATF-2018-0002-39499 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39499 |
| Lee | Phil | N/A | ATF-2018-0002-3950 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3950 |
| Williams | R.Terra | N/A | ATF-2018-0002-39500 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39500 |
| Younger | Kristina | N/A | ATF-2018-0002-39501 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39501 |
| Carter Ruskell | Susan | N/A | ATF-2018-0002-39502 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39502 |
| Green | Fred | N/A | ATF-2018-0002-39503 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39503 |
| nemko | roy | N/A | ATF-2018-0002-39504 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39504 |
| Simmons | Dorothy | N/A | ATF-2018-0002-39505 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39505 |
| Arnold | Joanne | N/A | ATF-2018-0002-39506 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39506 |
| Schroeder | Angela | N/A | ATF-2018-0002-39507 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39507 |
| Baxter | Denise | N/A | ATF-2018-0002-39508 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39508 |
| Stroschin | Robin | N/A | ATF-2018-0002-39509 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39509 |
| Wilson | Matthew | N/A | ATF-2018-0002-3951 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3951 |
| Brewster | Austin | N/A | ATF-2018-0002-39510 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39510 |
| Segal | Jack | N/A | ATF-2018-0002-39511 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39511 |
| Nazarov | Amy | N/A | ATF-2018-0002-39512 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39512 |
| Smith | Jim | N/A | ATF-2018-0002-39513 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39513 |
| Hall | Laura | N/A | ATF-2018-0002-39514 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39514 |
| Tokarski | Anne | N/A | ATF-2018-0002-39515 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Paiva | Mike | N/A | ATF-2018-0002-39516 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39516 |
| Mosby | Thomas | N/A | ATF-2018-0002-39517 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39517 |
| Rosevelt | Louise | N/A | ATF-2018-0002-39518 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39518 |
| Medaglia | Christopher | N/A | ATF-2018-0002-39519 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39519 |
| Porter | Rebecca | N/A | ATF-2018-0002-3952 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3952 |
| KOCH | THOMAS | N/A | ATF-2018-0002-39520 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39520 |
| Enright | Julia | N/A | ATF-2018-0002-39521 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39521 |
| Hyyppa | Lisa | N/A | ATF-2018-0002-39522 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39522 |
| Steiner | Joseph | N/A | ATF-2018-0002-39523 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39523 |
| Powell | Lisa | N/A | ATF-2018-0002-39524 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39524 |
| deMeurisse | Joan | N/A | ATF-2018-0002-39525 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39525 |
| Yakes | Julie | N/A | ATF-2018-0002-39526 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39526 |
| Fiorllo | Susan | N/A | ATF-2018-0002-39527 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39527 |
| Gooch | Mary | N/A | ATF-2018-0002-39528 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39528 |
| Farrell | Amee | N/A | ATF-2018-0002-39529 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39529 |
| Baldwin | Jacob | N/A | ATF-2018-0002-3953 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3953 |
| Coulter | David | N/A | ATF-2018-0002-39530 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39530 |
| Herrmann | Amy | N/A | ATF-2018-0002-39531 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39531 |
| Kennedy | Betsy | N/A | ATF-2018-0002-39532 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39532 |
| Wilkison | Stan | N/A | ATF-2018-0002-39533 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39533 |
| Tackett | Kelly | N/A | ATF-2018-0002-39534 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39534 |
| Conaway | Doug | N/A | ATF-2018-0002-39535 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39535 |
| Bowman | Ellen | N/A | ATF-2018-0002-39536 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39536 |
| Mitchell | Lawrence | N/A | ATF-2018-0002-39537 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39537 |
| Malone | Paxton | N/A | ATF-2018-0002-39538 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39538 |
| Zamudio | A. | N/A | ATF-2018-0002-39539 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39539 |
| Tyler | Clint | N/A | ATF-2018-0002-3954 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3954 |
| Talaski | Karen | N/A | ATF-2018-0002-39540 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39540 |
| Sukumar | Suja | N/A | ATF-2018-0002-39541 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39541 |
| Boucher | Scott | N/A | ATF-2018-0002-39542 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39542 |
| Jerome | Paul | N/A | ATF-2018-0002-39543 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39543 |
| McDaniel | Amy | N/A | ATF-2018-0002-39544 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39544 |
| Husain | Azra | N/A | ATF-2018-0002-39545 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39545 |
| Barcikowski | Robert | N/A | ATF-2018-0002-39546 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39546 |
| Goodenough | Gay | N/A | ATF-2018-0002-39547 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39547 |
| ATTWELL | DONNA | N/A | ATF-2018-0002-39548 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39548 |
| Iannone | Kathleen | N/A | ATF-2018-0002-39549 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39549 |
| Golding | Robert | N/A | ATF-2018-0002-3955 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3955 |
| Philpott | Heather | N/A | ATF-2018-0002-39550 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39550 |
| Olmoz | Tracey | N/A | ATF-2018-0002-39551 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39551 |
| Lamonica | Kathy | N/A | ATF-2018-0002-39552 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39552 |
| Cullum | William | N/A | ATF-2018-0002-39553 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39553 |
| Twining | Lindsay | N/A | ATF-2018-0002-39554 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39554 |
| Hartman | Nancy | N/A | ATF-2018-0002-39555 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39555 |
| Cox | Karsten | N/A | ATF-2018-0002-39556 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39556 |
| Rogers | Christine | N/A | ATF-2018-0002-39557 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39557 |
| Dean | Spencer | N/A | ATF-2018-0002-39558 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39558 |
| Martin | Kai | N/A | ATF-2018-0002-39559 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39559 |
| Potete | Daniel | N/A | ATF-2018-0002-3956 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3956 |
| Adkins | Marcy | N/A | ATF-2018-0002-39560 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39560 |
| Trombley | Matt | N/A | ATF-2018-0002-39561 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39561 |
| Lincoln | Deborah | N/A | ATF-2018-0002-39562 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39562 |

| Graham | Maria | N/A | ATF-2018-0002-39563 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39563 |
| Winters | Angelic | N/A | ATF-2018-0002-39564 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39564 |
| Rapp | Carolyn | N/A | ATF-2018-0002-39565 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39565 |
| Stanley | Richard | N/A | ATF-2018-0002-39566 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39566 |
| Hay | Victoria | N/A | ATF-2018-0002-39567 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39567 |
| Rys | Joseph | N/A | ATF-2018-0002-39568 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39568 |
| Haskins | Eric | N/A | ATF-2018-0002-39569 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39569 |
| Botts | John | N/A | ATF-2018-0002-3957 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3957 |
| Janowiak | Mark | N/A | ATF-2018-0002-39570 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39570 |
| McKee | Annette | N/A | ATF-2018-0002-39571 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39571 |
| Joefreda | Marge | N/A | ATF-2018-0002-39572 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39572 |
| Luce | Penny | N/A | ATF-2018-0002-39573 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39573 |
| Remaley | Sue | N/A | ATF-2018-0002-39574 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39574 |
| Glynn | Megan | N/A | ATF-2018-0002-39575 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39575 |
| Agan | Erin | N/A | ATF-2018-0002-39576 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39576 |
| Thomas | Elizabeth | N/A | ATF-2018-0002-39577 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39577 |
| Ahlquist | Emily | N/A | ATF-2018-0002-39578 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39578 |
| Michael | Amie | N/A | ATF-2018-0002-39579 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39579 |
| Anonymous | Devin | N/A | ATF-2018-0002-3958 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3958 |
| Poole | Bryce | N/A | ATF-2018-0002-39580 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39580 |
| Luterek | Grace | N/A | ATF-2018-0002-39581 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39581 |
| CARLSON | jonette | N/A | ATF-2018-0002-39582 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39582 |
| Carbon | Jonathan David | N/A | ATF-2018-0002-39583 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39583 |
| Billups | Carroll | N/A | ATF-2018-0002-39584 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39584 |
| Moore | Devyn | N/A | ATF-2018-0002-39585 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39585 |
| Roderiques | Joann | N/A | ATF-2018-0002-39586 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39586 |
| Shenker | Patty | N/A | ATF-2018-0002-39587 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39587 |
| Panning | Barbara | N/A | ATF-2018-0002-39588 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39588 |
| Hill | Ruth | N/A | ATF-2018-0002-39589 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39589 |
| Hernandez | Eric | N/A | ATF-2018-0002-3959 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3959 |
| Warner | Jane | N/A | ATF-2018-0002-39590 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39590 |
| Woodsides | Eric | N/A | ATF-2018-0002-39591 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39591 |
| Packard | Catherine | N/A | ATF-2018-0002-39592 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39592 |
| Moore-Wilk | Meghan | N/A | ATF-2018-0002-39593 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39593 |
| Curtin | Timothy | N/A | ATF-2018-0002-39594 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39594 |
| Newlon | Alice | N/A | ATF-2018-0002-39595 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39595 |
| ALEXANDRO | TU DUYEN | N/A | ATF-2018-0002-39596 | 6/4/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39596 |
| Harvey | Jeff | N/A | ATF-2018-0002-39597 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39597 |
| Alexander | Judith | N/A | ATF-2018-0002-39598 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39598 |
| Goldman | Eileen | N/A | ATF-2018-0002-39599 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39599 |
| Crossley | Jim | N/A | ATF-2018-0002-3960 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3960 |
| Mayo | Nan | N/A | ATF-2018-0002-39600 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39600 |
| Tenpenny | Lynnda | N/A | ATF-2018-0002-39601 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39601 |
| MAROWITZ | JAY | N/A | ATF-2018-0002-39602 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39602 |
| Morrison | Megan | N/A | ATF-2018-0002-39603 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39603 |
| Stuart | Patricia | N/A | ATF-2018-0002-39604 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39604 |
| Harrison | Dorothy | N/A | ATF-2018-0002-39605 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39605 |
| Raphael | Gary | N/A | ATF-2018-0002-39606 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39606 |
| Uselton | Marsha | N/A | ATF-2018-0002-39607 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39607 |
| Halbach | Denise | N/A | ATF-2018-0002-39608 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39608 |
| Klingman | Barbara | N/A | ATF-2018-0002-39609 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39609 |
| BAKER | SCOTT | N/A | ATF-2018-0002-3961 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3961 |

| Bostock | Vic | N/A | ATF-2018-0002-39610 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39610 |
|---------|-----|-----|---------------------|----------|-----------|-----------------------------------------------------------|
| merker | fran | N/A | ATF-2018-0002-39611 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39611 |
| Buscher | Kerry | N/A | ATF-2018-0002-39612 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39612 |
| Joint | Political | N/A | ATF-2018-0002-39613 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39613 |
| Lowell | Nancy | N/A | ATF-2018-0002-39614 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39614 |
| Ware | Amy | N/A | ATF-2018-0002-39615 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39615 |
| Smithson | Harriett | N/A | ATF-2018-0002-39616 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39616 |
| Jacobson | Marsha | N/A | ATF-2018-0002-39617 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39617 |
| Hurley | Cheryl | N/A | ATF-2018-0002-39618 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39618 |
| Harrison | Linda | N/A | ATF-2018-0002-39619 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39619 |
| Young | Jim | N/A | ATF-2018-0002-3962 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3962 |
| Robertson | Nick | N/A | ATF-2018-0002-39620 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39620 |
| Elman | Anna | N/A | ATF-2018-0002-39621 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39621 |
| Tracy | Carol | N/A | ATF-2018-0002-39622 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39622 |
| Simmons | Paul | N/A | ATF-2018-0002-39623 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39623 |
| Cohen | Lee | N/A | ATF-2018-0002-39624 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39624 |
| Hynes | Nancy | N/A | ATF-2018-0002-39625 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39625 |
| Reid | Eileen | N/A | ATF-2018-0002-39626 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39626 |
| futrell | peg | N/A | ATF-2018-0002-39627 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39627 |
| Murphy | Alexis | N/A | ATF-2018-0002-39628 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39628 |
| Meseck | Aaron | N/A | ATF-2018-0002-39629 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39629 |
| Lynch | Corey | N/A | ATF-2018-0002-3963 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3963 |
| Bowman | Alexandra | N/A | ATF-2018-0002-39630 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39630 |
| Lemke | Karen | N/A | ATF-2018-0002-39631 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39631 |
| Trout | Kelly | N/A | ATF-2018-0002-39632 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39632 |
| McCoombe | Sandra | N/A | ATF-2018-0002-39633 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39633 |
| Knorp | Kathryn | N/A | ATF-2018-0002-39634 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39634 |
| Mendelsohn | Alex | N/A | ATF-2018-0002-39635 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39635 |
| Larsen | Sandra | N/A | ATF-2018-0002-39636 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39636 |
| Blevins | Tana | N/A | ATF-2018-0002-39637 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39637 |
| Cruze | Ethan | N/A | ATF-2018-0002-39638 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39638 |
| Owens | Jennifer | N/A | ATF-2018-0002-39639 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39639 |
| Y | J | N/A | ATF-2018-0002-3964 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3964 |
| Scheipe | Dawn | N/A | ATF-2018-0002-39640 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39640 |
| Franzmann | Paul | N/A | ATF-2018-0002-39641 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39641 |
| Allaben | Lee | N/A | ATF-2018-0002-39642 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39642 |
| Holbert | Brenda | N/A | ATF-2018-0002-39643 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39643 |
| Gibson | Charles | N/A | ATF-2018-0002-39644 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39644 |
| Anonymous | Sherry | N/A | ATF-2018-0002-39645 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39645 |
| Handlos | Darling | N/A | ATF-2018-0002-39646 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39646 |
| Schu | A | N/A | ATF-2018-0002-39647 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39647 |
| Karl | Catherine | N/A | ATF-2018-0002-39648 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39648 |
| Karakosta | Loretta | N/A | ATF-2018-0002-39649 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39649 |
| Stutzman | Jim | N/A | ATF-2018-0002-3965 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3965 |
| Schindler | John | N/A | ATF-2018-0002-39650 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39650 |
| Perkins | Hannah | N/A | ATF-2018-0002-39651 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39651 |
| Divine | Rachelle | N/A | ATF-2018-0002-39652 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39652 |
| Travis | Colleen | N/A | ATF-2018-0002-39653 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39653 |
| Locke | Abba | N/A | ATF-2018-0002-39654 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39654 |
| Wehman | Karen | N/A | ATF-2018-0002-39655 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39655 |
| Rock | Sheri | N/A | ATF-2018-0002-39656 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39656 |
| Gier | Michael | N/A | ATF-2018-0002-39657 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Arvand | Ari | N/A | ATF-2018-0002-39658 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39658 |
| Van Wormer | Julia | N/A | ATF-2018-0002-39659 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39659 |
| Lindsay | Joseph | N/A | ATF-2018-0002-3966 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3966 |
| Parrish | Scarlett | N/A | ATF-2018-0002-39660 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39660 |
| Naples | Lisa | N/A | ATF-2018-0002-39661 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39661 |
| Winfield | David | N/A | ATF-2018-0002-39662 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39662 |
| Bengel | James | N/A | ATF-2018-0002-39663 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39663 |
| Maher | Margaret | N/A | ATF-2018-0002-39664 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39664 |
| Reynolds | Anne | N/A | ATF-2018-0002-39665 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39665 |
| Brown | Robert | N/A | ATF-2018-0002-39666 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39666 |
| Brown | Robert | N/A | ATF-2018-0002-39667 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39667 |
| Hilliker | Joy | N/A | ATF-2018-0002-39668 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39668 |
| Elmer | Andrea | N/A | ATF-2018-0002-39669 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39669 |
| Craft, JD | E Ross | N/A | ATF-2018-0002-3967 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3967 |
| Rubenstein | Joanne | N/A | ATF-2018-0002-39670 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39670 |
| Hirshberg | Sally | N/A | ATF-2018-0002-39671 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39671 |
| W | Stephanie | N/A | ATF-2018-0002-39672 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39672 |
| Dalenberg | Julia | N/A | ATF-2018-0002-39673 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39673 |
| Bunge | B. | N/A | ATF-2018-0002-39674 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39674 |
| Snyder | Pat | N/A | ATF-2018-0002-39675 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39675 |
| Wilson | Mark | N/A | ATF-2018-0002-39676 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39676 |
| ashworth | richard | N/A | ATF-2018-0002-39677 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39677 |
| Leick | Sharelle | N/A | ATF-2018-0002-39678 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39678 |
| Papanier | John | N/A | ATF-2018-0002-39679 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39679 |
| Lindsay | Joseph | N/A | ATF-2018-0002-3968 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3968 |
| Hillaire Glasgow | Kristen | N/A | ATF-2018-0002-39680 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39680 |
| Van Munching | Kimberly | N/A | ATF-2018-0002-39681 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39681 |
| Kunz | Joanne | N/A | ATF-2018-0002-39682 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39682 |
| Hamilton | Brenda | N/A | ATF-2018-0002-39683 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39683 |
| Burdine | Stephanie | N/A | ATF-2018-0002-39684 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39684 |
| Davis | Susan | N/A | ATF-2018-0002-39685 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39685 |
| Higgins | Gayle | N/A | ATF-2018-0002-39686 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39686 |
| Strader-Sasser | Jim | N/A | ATF-2018-0002-39687 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39687 |
| Baker | Marilyn | N/A | ATF-2018-0002-39688 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39688 |
| Mach | Susan | N/A | ATF-2018-0002-39689 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39689 |
| Erickson | Jacob | N/A | ATF-2018-0002-3969 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3969 |
| Orsini | Stephen | N/A | ATF-2018-0002-39690 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39690 |
| Citron | Jean | N/A | ATF-2018-0002-39691 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39691 |
| Traylor | Scott | N/A | ATF-2018-0002-39692 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39692 |
| Slisher | Kate | N/A | ATF-2018-0002-39693 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39693 |
| Michael | Douglas | N/A | ATF-2018-0002-39694 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39694 |
| Chan | B. | N/A | ATF-2018-0002-39695 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39695 |
| Fredericks | Rachel | N/A | ATF-2018-0002-39696 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39696 |
| Greenwald | Roger | N/A | ATF-2018-0002-39697 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39697 |
| Brawner | Eve | N/A | ATF-2018-0002-39698 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39698 |
| sloane | phyllis | N/A | ATF-2018-0002-39699 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39699 |
| Cordier | Darren | N/A | ATF-2018-0002-3970 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3970 |
| Wolfer | Barry | N/A | ATF-2018-0002-39700 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39700 |
| Haynes | Gregory | N/A | ATF-2018-0002-39701 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39701 |
| Bell | Helen | N/A | ATF-2018-0002-39702 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39702 |
| Robarge | Tracy | N/A | ATF-2018-0002-39703 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39703 |
| Franco Cruz | Eliyashira | N/A | ATF-2018-0002-39704 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Eckl | Charlene | N/A | ATF-2018-0002-39705 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39705 |
| Lawson | Shana | N/A | ATF-2018-0002-39706 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39706 |
| Krausser | George | N/A | ATF-2018-0002-39707 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39707 |
| Roth | Nancy | N/A | ATF-2018-0002-39708 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39708 |
| Griffin | Carol | N/A | ATF-2018-0002-39709 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39709 |
| Rainville | Brendan | N/A | ATF-2018-0002-3971 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3971 |
| Leary | Erin | N/A | ATF-2018-0002-39710 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39710 |
| Ebaugh | Elaine | N/A | ATF-2018-0002-39711 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39711 |
| Perrone | Suzanne | N/A | ATF-2018-0002-39712 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39712 |
| Turner | Amy | N/A | ATF-2018-0002-39713 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39713 |
| Taylor | Melissa | N/A | ATF-2018-0002-39714 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39714 |
| Zwicker | Judith | N/A | ATF-2018-0002-39715 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39715 |
| Messner | Tricia | N/A | ATF-2018-0002-39716 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39716 |
| Sheahan | Ava | N/A | ATF-2018-0002-39717 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39717 |
| Alzamora | Jenifer | N/A | ATF-2018-0002-39718 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39718 |
| Hodges | Gabriel | N/A | ATF-2018-0002-39719 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39719 |
| Anderson | Rodney | N/A | ATF-2018-0002-3972 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3972 |
| Dowd | Pat | N/A | ATF-2018-0002-39720 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39720 |
| Blecher | Brooke | N/A | ATF-2018-0002-39721 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39721 |
| Salvato | Marti | N/A | ATF-2018-0002-39722 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39722 |
| Moselle | Marcia | N/A | ATF-2018-0002-39723 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39723 |
| Milstein | Theresa | N/A | ATF-2018-0002-39724 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39724 |
| Bate | Shirley | N/A | ATF-2018-0002-39725 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39725 |
| Murphy | Alyce | N/A | ATF-2018-0002-39726 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39726 |
| Halm | Darren | N/A | ATF-2018-0002-39727 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39727 |
| Hazen | Allyson | N/A | ATF-2018-0002-39728 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39728 |
| Sell | Nita | N/A | ATF-2018-0002-39729 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39729 |
| Taylor | Jessee | N/A | ATF-2018-0002-3973 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3973 |
| Fidler | Kim | N/A | ATF-2018-0002-39730 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39730 |
| Barnard | Julia | N/A | ATF-2018-0002-39731 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39731 |
| Warren | Kiersten | N/A | ATF-2018-0002-39732 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39732 |
| Farrell | Jill | N/A | ATF-2018-0002-39733 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39733 |
| Callahan | Rachel | N/A | ATF-2018-0002-39734 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39734 |
| gresham | mary beth | N/A | ATF-2018-0002-39735 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39735 |
| Stark | Alexandra | N/A | ATF-2018-0002-39736 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39736 |
| Cobbold | Mark | N/A | ATF-2018-0002-39737 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39737 |
| Spomer | Sarah | N/A | ATF-2018-0002-39738 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39738 |
| Halin | Scott | N/A | ATF-2018-0002-39739 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39739 |
| Stansfield | John | N/A | ATF-2018-0002-3974 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3974 |
| Campbell | Karen | N/A | ATF-2018-0002-39740 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39740 |
| Blaski | Mindy | N/A | ATF-2018-0002-39741 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39741 |
| Bott | Amanda | N/A | ATF-2018-0002-39742 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39742 |
| Merlini | Laura | N/A | ATF-2018-0002-39743 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39743 |
| Walsh | Kathy | N/A | ATF-2018-0002-39744 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39744 |
| Kober | Philip | N/A | ATF-2018-0002-39745 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39745 |
| Kistler | Andrew | N/A | ATF-2018-0002-39746 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39746 |
| McCready | Jill | N/A | ATF-2018-0002-39747 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39747 |
| Baer | Mark | N/A | ATF-2018-0002-39748 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39748 |
| Payne | Robert | N/A | ATF-2018-0002-39749 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39749 |
| Dawkins | Dudley | N/A | ATF-2018-0002-3975 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3975 |
| Jauregui | Rebecca | N/A | ATF-2018-0002-39750 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39750 |
| Steinholz | Mindy | N/A | ATF-2018-0002-39751 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Costello | Mary | N/A | ATF-2018-0002-39752 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39752 |
| PIMENTEL | MICHELLE | N/A | ATF-2018-0002-39753 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39753 |
| Jones | Virginia | N/A | ATF-2018-0002-39754 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39754 |
| Marshall | Annette | N/A | ATF-2018-0002-39755 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39755 |
| Waltz | Margaret | N/A | ATF-2018-0002-39756 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39756 |
| LEDERMAN | HELENE | N/A | ATF-2018-0002-39757 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39757 |
| Burns | Joseph | N/A | ATF-2018-0002-39758 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39758 |
| Johnson | David | N/A | ATF-2018-0002-39759 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39759 |
| Bish | Russ | N/A | ATF-2018-0002-3976 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3976 |
| Ray | Kay | N/A | ATF-2018-0002-39760 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39760 |
| AKNIN | ELLEN | N/A | ATF-2018-0002-39761 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39761 |
| Chummers | Susan | N/A | ATF-2018-0002-39762 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39762 |
| Ferone | Bob And Diane | N/A | ATF-2018-0002-39763 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39763 |
| Laumann | Bernadette | N/A | ATF-2018-0002-39764 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39764 |
| Reed | Sarah | N/A | ATF-2018-0002-39765 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39765 |
| Mount | David | N/A | ATF-2018-0002-39766 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39766 |
| Myers | MRuth | N/A | ATF-2018-0002-39767 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39767 |
| Wolff | Lon | N/A | ATF-2018-0002-39768 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39768 |
| Finley | Tessa | N/A | ATF-2018-0002-39769 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39769 |
| Depasquale | Frank | N/A | ATF-2018-0002-3977 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3977 |
| boutwell | donna | N/A | ATF-2018-0002-39770 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39770 |
| Tuppa | Carol | N/A | ATF-2018-0002-39771 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39771 |
| Dlugo | Steven | N/A | ATF-2018-0002-39772 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39772 |
| Guastella | Lisa | N/A | ATF-2018-0002-39773 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39773 |
| Meers | Donna | N/A | ATF-2018-0002-39774 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39774 |
| Miller | Michael | N/A | ATF-2018-0002-39775 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39775 |
| T. | Tala | N/A | ATF-2018-0002-39776 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39776 |
| Kwon | Sora | N/A | ATF-2018-0002-39777 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39777 |
| Kuchmek | Gregory | N/A | ATF-2018-0002-39778 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39778 |
| Caporoso | Karin | N/A | ATF-2018-0002-39779 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39779 |
| Kerby | Kory | N/A | ATF-2018-0002-3978 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3978 |
| Spain | Amy | N/A | ATF-2018-0002-39780 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39780 |
| McCaffrey | Madison | N/A | ATF-2018-0002-39781 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39781 |
| Scott | Beth | N/A | ATF-2018-0002-39782 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39782 |
| Frampton | Megan | N/A | ATF-2018-0002-39783 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39783 |
| Allan | Sarah | N/A | ATF-2018-0002-39784 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39784 |
| DAngelo | Cathy | N/A | ATF-2018-0002-39785 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39785 |
| Ebest | Ron | N/A | ATF-2018-0002-39786 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39786 |
| Chesser | Susan | N/A | ATF-2018-0002-39787 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39787 |
| Martinez | Sheldon | N/A | ATF-2018-0002-39788 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39788 |
| burns | jean | N/A | ATF-2018-0002-39789 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39789 |
| Campbell | Isabella | N/A | ATF-2018-0002-3979 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3979 |
| Martino | James | N/A | ATF-2018-0002-39790 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39790 |
| Feathers | Marisa | N/A | ATF-2018-0002-39791 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39791 |
| Wolfe | Jeffery | N/A | ATF-2018-0002-39792 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39792 |
| Morang | Vicki | N/A | ATF-2018-0002-39793 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39793 |
| bean | kellie | N/A | ATF-2018-0002-39794 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39794 |
| Carney | Julie | N/A | ATF-2018-0002-39795 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39795 |
| TORRENCE | LISA | N/A | ATF-2018-0002-39796 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39796 |
| Probert | Susan | N/A | ATF-2018-0002-39797 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39797 |
| Strade | Tara | N/A | ATF-2018-0002-39798 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39798 |
| Anderson | Debra | N/A | ATF-2018-0002-39799 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bish | Russ | N/A | ATF-2018-0002-3980 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3980 |
| Myers | Amy | N/A | ATF-2018-0002-39800 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39800 |
| McAdams | Kyle | N/A | ATF-2018-0002-39801 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39801 |
| McGraw | Cheryl | N/A | ATF-2018-0002-39802 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39802 |
| Mitchell | Irma | N/A | ATF-2018-0002-39803 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39803 |
| Brown | Shannon | N/A | ATF-2018-0002-39804 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39804 |
| Belfiore | Olivia | N/A | ATF-2018-0002-39805 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39805 |
| Dijak | Mary Anne | N/A | ATF-2018-0002-39806 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39806 |
| Ryan | Christopher | N/A | ATF-2018-0002-39807 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39807 |
| Boehm | Michelle | N/A | ATF-2018-0002-39808 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39808 |
| Miller | Lelan | N/A | ATF-2018-0002-39809 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39809 |
| Bish | Russ | N/A | ATF-2018-0002-3981 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3981 |
| Heyl | Kevin | N/A | ATF-2018-0002-39810 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39810 |
| Johann | Mary | N/A | ATF-2018-0002-39811 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39811 |
| Lorz | Michael | N/A | ATF-2018-0002-39812 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39812 |
| Madden | Rene | N/A | ATF-2018-0002-39813 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39813 |
| Riley | Katie | N/A | ATF-2018-0002-39814 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39814 |
| Rorke | Susan | N/A | ATF-2018-0002-39815 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39815 |
| O'Padrick | Ian | N/A | ATF-2018-0002-39816 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39816 |
| Chandler | William | N/A | ATF-2018-0002-39817 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39817 |
| Centore | Laura | N/A | ATF-2018-0002-39818 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39818 |
| Miereanu | Genevieve | Everyone who has ever died due to gun violence | ATF-2018-0002-39819 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39819 |
| Schramm | Ronald | N/A | ATF-2018-0002-3982 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3982 |
| Spreier | Aaron | N/A | ATF-2018-0002-39820 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39820 |
| Derrenbacker | Emily | N/A | ATF-2018-0002-39821 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39821 |
| Williams | Lynne | N/A | ATF-2018-0002-39822 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39822 |
| Orloski | Lenore | N/A | ATF-2018-0002-39823 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39823 |
| Ferguson | Jim | N/A | ATF-2018-0002-39824 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39824 |
| Robinow | Alissa | N/A | ATF-2018-0002-39825 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39825 |
| Pfeiffer | Robert | N/A | ATF-2018-0002-39826 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39826 |
| Garthwaite | Betty | N/A | ATF-2018-0002-39827 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39827 |
| Albino | Robert | N/A | ATF-2018-0002-39828 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39828 |
| Baker-Rogers | Allener | N/A | ATF-2018-0002-39829 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39829 |
| Callahan | Patrick | N/A | ATF-2018-0002-3983 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3983 |
| Cuccaro | Steven | N/A | ATF-2018-0002-39830 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39830 |
| Cook | John | N/A | ATF-2018-0002-39831 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39831 |
| Marrs | Deborah | N/A | ATF-2018-0002-39832 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39832 |
| Endlein | Kathleen | N/A | ATF-2018-0002-39833 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39833 |
| Shervanick | jenna | N/A | ATF-2018-0002-39834 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39834 |
| Larson | Sarah | N/A | ATF-2018-0002-39835 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39835 |
| mcgraw | gloria | N/A | ATF-2018-0002-39836 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39836 |
| Tvizer | Sagie | N/A | ATF-2018-0002-39837 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39837 |
| Johnson | Jolie | N/A | ATF-2018-0002-39838 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39838 |
| Kuwitzky | Jennifer | N/A | ATF-2018-0002-39839 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39839 |
| Coerver | Charles | N/A | ATF-2018-0002-3984 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3984 |
| Anderson | Porter | N/A | ATF-2018-0002-39840 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39840 |
| Larsen | Cherilyn | N/A | ATF-2018-0002-39841 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39841 |
| Eskola | Charlotte | N/A | ATF-2018-0002-39842 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39842 |
| richmond | kathy | N/A | ATF-2018-0002-39843 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39843 |
| Lang | Martha | N/A | ATF-2018-0002-39844 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rios | Alana | N/A | ATF-2018-0002-39845 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39845 |
| camp | richard | N/A | ATF-2018-0002-39846 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39846 |
| UMEKI | ANN | N/A | ATF-2018-0002-39847 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39847 |
| Kube | Sara | N/A | ATF-2018-0002-39848 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39848 |
| Lyon | Linda | N/A | ATF-2018-0002-39849 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39849 |
| Amell | Christopher | N/A | ATF-2018-0002-3985 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3985 |
| Ross | Linda | N/A | ATF-2018-0002-39850 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39850 |
| Hutton Yoshihara | Suzie | N/A | ATF-2018-0002-39851 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39851 |
| Saletta | Antoinette | N/A | ATF-2018-0002-39852 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39852 |
| Schmidt | Penny | N/A | ATF-2018-0002-39853 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39853 |
| Braxton | Susan | N/A | ATF-2018-0002-39854 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39854 |
| Mistar | Samantha | N/A | ATF-2018-0002-39855 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39855 |
| Faust | Jana | N/A | ATF-2018-0002-39856 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39856 |
| Hanson | Charles | N/A | ATF-2018-0002-39857 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39857 |
| Chappell | Charlene | N/A | ATF-2018-0002-39858 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39858 |
| Roeseke | Donald | N/A | ATF-2018-0002-39859 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39859 |
| Foley | Jay | N/A | ATF-2018-0002-3986 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3986 |
| Godwin | William | N/A | ATF-2018-0002-39860 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39860 |
| Berch | Sue | N/A | ATF-2018-0002-39861 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39861 |
| Beegle | Sherri | N/A | ATF-2018-0002-39862 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39862 |
| Narain | Anisha | N/A | ATF-2018-0002-39863 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39863 |
| Allen | Judy | N/A | ATF-2018-0002-39864 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39864 |
| DiFranco | Nicholas | N/A | ATF-2018-0002-39865 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39865 |
| Lambert | Jonathan | N/A | ATF-2018-0002-39866 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39866 |
| Baum | Seren | N/A | ATF-2018-0002-39867 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39867 |
| Eskridge | Elizabeth | N/A | ATF-2018-0002-39868 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39868 |
| Kaczmarek | Emily | N/A | ATF-2018-0002-39869 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39869 |
| Anderson | Tim | N/A | ATF-2018-0002-3987 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3987 |
| Manzanares | Jeri | N/A | ATF-2018-0002-39870 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39870 |
| Watson-Johnson | Annie | N/A | ATF-2018-0002-39871 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39871 |
| Zidar | John | N/A | ATF-2018-0002-39872 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39872 |
| DelSesto | Jennifer | N/A | ATF-2018-0002-39873 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39873 |
| Alzamora | Madeline | N/A | ATF-2018-0002-39874 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39874 |
| Shelley | Bill | N/A | ATF-2018-0002-39875 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39875 |
| Manley | Thomas | N/A | ATF-2018-0002-39876 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39876 |
| Frost | Jeaniene | N/A | ATF-2018-0002-39877 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39877 |
| Blank | Laura | N/A | ATF-2018-0002-39878 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39878 |
| Olean | Kirsten | N/A | ATF-2018-0002-39879 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39879 |
| Nantz | Clayton | N/A | ATF-2018-0002-3988 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3988 |
| Anastasi | Maria | N/A | ATF-2018-0002-39880 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39880 |
| Sawyer-Cunningham | Elizabeth J | 21st Century Insurance | ATF-2018-0002-39881 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39881 |
| Hauck | Molly | N/A | ATF-2018-0002-39882 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39882 |
| Earles | Christine | N/A | ATF-2018-0002-39883 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39883 |
| Ditt | Renata | N/A | ATF-2018-0002-39884 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39884 |
| Sinclair | William | N/A | ATF-2018-0002-39885 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39885 |
| Kay | Sasha | N/A | ATF-2018-0002-39886 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39886 |
| Oda | John | N/A | ATF-2018-0002-39887 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39887 |
| Liscoe | Breanne | N/A | ATF-2018-0002-39888 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39888 |
| Rohde | Sandra | N/A | ATF-2018-0002-39889 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39889 |
| Stegal | Wade | N/A | ATF-2018-0002-3989 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3989 |
| Groff | Jeannine | N/A | ATF-2018-0002-39890 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39890 |
| Gregg | Elizabeth | N/A | ATF-2018-0002-39891 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Verbeck | Teresa | N/A | ATF-2018-0002-39892 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39892 |
| Davidson | Lila | N/A | ATF-2018-0002-39893 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39893 |
| stephens | leslie | N/A | ATF-2018-0002-39894 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39894 |
| Hurley | Kaying | N/A | ATF-2018-0002-39895 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39895 |
| Nav | Alyssa | N/A | ATF-2018-0002-39896 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39896 |
| Demartini-Svoboda | Jana | N/A | ATF-2018-0002-39897 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39897 |
| Sicard | Mackenzie | N/A | ATF-2018-0002-39898 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39898 |
| Dumas | James | N/A | ATF-2018-0002-39899 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39899 |
| Moradian | Alen | N/A | ATF-2018-0002-3990 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3990 |
| Fernandez | Veronica | N/A | ATF-2018-0002-39900 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39900 |
| McCoy | Sarah | N/A | ATF-2018-0002-39901 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39901 |
| Polino | Joseph | N/A | ATF-2018-0002-39902 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39902 |
| Spilios | Rebecca | N/A | ATF-2018-0002-39903 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39903 |
| Sims | Tori | N/A | ATF-2018-0002-39904 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39904 |
| Long | Christie | N/A | ATF-2018-0002-39905 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39905 |
| Beauchamp | Drew | N/A | ATF-2018-0002-39906 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39906 |
| Kreider | Cynthia | N/A | ATF-2018-0002-39907 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39907 |
| Herrera | Alysha | N/A | ATF-2018-0002-39908 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39908 |
| Davidson | Michael | N/A | ATF-2018-0002-39909 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39909 |
| Dietz | Christopher | N/A | ATF-2018-0002-3991 | 4/5/2018 | 3/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3991 |
| Mayne | Lisa | N/A | ATF-2018-0002-39910 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39910 |
| Goodall | Keith | N/A | ATF-2018-0002-39911 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39911 |
| Lee | Rachel | N/A | ATF-2018-0002-39912 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39912 |
| Stouffer | Brenda | N/A | ATF-2018-0002-39913 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39913 |
| Ciminelli | Joe | N/A | ATF-2018-0002-39914 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39914 |
| Pfeffer | Ellen | N/A | ATF-2018-0002-39915 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39915 |
| Sinclair | Raina | N/A | ATF-2018-0002-39916 | 6/4/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39916 |
| York | Emily | N/A | ATF-2018-0002-39917 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39917 |
| Skrzypek | Catherine | N/A | ATF-2018-0002-39918 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39918 |
| Turpenoff | Sherry | N/A | ATF-2018-0002-39919 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39919 |
| Carter | Ronald | N/A | ATF-2018-0002-3992 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3992 |
| Still | Donna | N/A | ATF-2018-0002-39920 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39920 |
| Skipper | Richard | N/A | ATF-2018-0002-39921 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39921 |
| Taddeo | Julie | N/A | ATF-2018-0002-39922 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39922 |
| Elias | Liz | N/A | ATF-2018-0002-39923 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39923 |
| Cook | Kela | N/A | ATF-2018-0002-39924 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39924 |
| Reid | Jeff | N/A | ATF-2018-0002-39925 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39925 |
| Coon | Michelle | N/A | ATF-2018-0002-39926 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39926 |
| Davis | Brenda | N/A | ATF-2018-0002-39927 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39927 |
| Riviello | Brianne | N/A | ATF-2018-0002-39928 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39928 |
| Tharpe | Billy | N/A | ATF-2018-0002-39929 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39929 |
| McClendon | Drew | N/A | ATF-2018-0002-3993 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3993 |
| Dailey | Katherine | N/A | ATF-2018-0002-39930 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39930 |
| Brown | Joshua | N/A | ATF-2018-0002-39931 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39931 |
| Mason | Janet | N/A | ATF-2018-0002-39932 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39932 |
| Wilcox | Tania | N/A | ATF-2018-0002-39933 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39933 |
| Cooke | Aaron | N/A | ATF-2018-0002-39934 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39934 |
| Diekman | Joan | N/A | ATF-2018-0002-39935 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39935 |
| Baer | Suzie | N/A | ATF-2018-0002-39936 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39936 |
| LaVoie | Robin | N/A | ATF-2018-0002-39937 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39937 |
| Martin | D. | N/A | ATF-2018-0002-39938 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39938 |
| Johnson | Antoinette | N/A | ATF-2018-0002-39939 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Watson | Daniel | WE THE PEOPLE | ATF-2018-0002-3994 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3994 |
| G | Sara | N/A | ATF-2018-0002-39940 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39940 |
| Dickson | Sandra | N/A | ATF-2018-0002-39941 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39941 |
| Mcbride | Mary | N/A | ATF-2018-0002-39942 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39942 |
| Mackinson | Constance | N/A | ATF-2018-0002-39943 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39943 |
| Van Ness | Suzanne | N/A | ATF-2018-0002-39944 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39944 |
| MCMILLEN | JANEY | N/A | ATF-2018-0002-39945 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39945 |
| Lyon | Carly | N/A | ATF-2018-0002-39946 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39946 |
| Haynes | Sue | N/A | ATF-2018-0002-39947 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39947 |
| Burke | Anne | N/A | ATF-2018-0002-39948 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39948 |
| Bavier | Justin | N/A | ATF-2018-0002-39949 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39949 |
| Watson | Daniel | WE THE PEOPLE | ATF-2018-0002-3995 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3995 |
| Sherman | Natalie | N/A | ATF-2018-0002-39950 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39950 |
| Chier | Carly | N/A | ATF-2018-0002-39951 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39951 |
| Gire | Nathan | N/A | ATF-2018-0002-39952 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39952 |
| Roccanova | Gina | N/A | ATF-2018-0002-39953 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39953 |
| Weil | Rick | N/A | ATF-2018-0002-39954 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39954 |
| Travis | Bob | N/A | ATF-2018-0002-39955 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39955 |
| Stock | Jenny | N/A | ATF-2018-0002-39956 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39956 |
| Rountree | Audrey | N/A | ATF-2018-0002-39957 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39957 |
| Hasson | SUE | N/A | ATF-2018-0002-39958 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39958 |
| Denby | Joseph | N/A | ATF-2018-0002-39959 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39959 |
| Martinez | Ryan | N/A | ATF-2018-0002-3996 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3996 |
| Ellenbogen | Elisabeth | N/A | ATF-2018-0002-39960 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39960 |
| Laney | Ell | N/A | ATF-2018-0002-39961 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39961 |
| Doyle | Nancy | N/A | ATF-2018-0002-39962 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39962 |
| Newton | Mary | N/A | ATF-2018-0002-39963 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39963 |
| fox | james | N/A | ATF-2018-0002-39964 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39964 |
| Kirchen | Laura | N/A | ATF-2018-0002-39965 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39965 |
| Simpson | Steve | N/A | ATF-2018-0002-39966 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39966 |
| Lipin | Helen | N/A | ATF-2018-0002-39967 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39967 |
| Exposito | Juan | N/A | ATF-2018-0002-39968 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39968 |
| Conners | Sharon | N/A | ATF-2018-0002-39969 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39969 |
| Watson | Daniel | WE THE PEOPLE | ATF-2018-0002-3997 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3997 |
| Rosenberg | Michael | N/A | ATF-2018-0002-39970 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39970 |
| McGarry | Kathleen | N/A | ATF-2018-0002-39971 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39971 |
| Chen | Alan | N/A | ATF-2018-0002-39972 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39972 |
| Komrad | Ilan | N/A | ATF-2018-0002-39973 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39973 |
| Keillor | Jennifer | N/A | ATF-2018-0002-39974 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39974 |
| Cormier | Olga | N/A | ATF-2018-0002-39975 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39975 |
| MacPherson | Meg | N/A | ATF-2018-0002-39976 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39976 |
| Popejoy | Eric | N/A | ATF-2018-0002-39977 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39977 |
| Chen | H | N/A | ATF-2018-0002-39978 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39978 |
| Lamorgese | Tara | N/A | ATF-2018-0002-39979 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39979 |
| Schlosser | David | N/A | ATF-2018-0002-3998 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3998 |
| Rammon | Desiree | N/A | ATF-2018-0002-39980 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39980 |
| Mariconda | Joy | N/A | ATF-2018-0002-39981 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39981 |
| Harper | Brandi | N/A | ATF-2018-0002-39982 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39982 |
| Speake | Alice | N/A | ATF-2018-0002-39983 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39983 |
| Cork | JoAnn | N/A | ATF-2018-0002-39984 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39984 |
| Spear | Nora | N/A | ATF-2018-0002-39985 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39985 |
| Brestensky | Debbie | N/A | ATF-2018-0002-39986 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39986 |

| Klein | Becky | N/A | ATF-2018-0002-39987 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39987 |
| RICHARDS | Tammy | N/A | ATF-2018-0002-39988 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39988 |
| Hollar | Paul | N/A | ATF-2018-0002-39989 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39989 |
| Sevcik | Paul | voter | ATF-2018-0002-3999 | 4/5/2018 | 4/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-3999 |
| Love | Julia | N/A | ATF-2018-0002-39990 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39990 |
| Bussone | Ryan | N/A | ATF-2018-0002-39991 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39991 |
| Ruble | Scott | N/A | ATF-2018-0002-39992 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39992 |
| Glaser | Marlene Gisela | N/A | ATF-2018-0002-39993 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39993 |
| Smith | Bev | N/A | ATF-2018-0002-39994 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39994 |
| Maniga | Candice | N/A | ATF-2018-0002-39995 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39995 |
| Johnson | Donna L | N/A | ATF-2018-0002-39996 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39996 |
| Whitlock | Stephen | N/A | ATF-2018-0002-39997 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39997 |
| Chavarria | Martin | N/A | ATF-2018-0002-39998 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39998 |
| Cisneros Lenoir | Gloria | N/A | ATF-2018-0002-39999 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-39999 |
| Crabb | Andrew | N/A | ATF-2018-0002-4000 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4000 |
| Ramirez | Pete | N/A | ATF-2018-0002-40000 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40000 |
| Cunningham | Katherine | N/A | ATF-2018-0002-40001 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40001 |
| Zinat | Namira | N/A | ATF-2018-0002-40002 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40002 |
| Downs | Robert | N/A | ATF-2018-0002-40003 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40003 |
| Book | Mildred | N/A | ATF-2018-0002-40004 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40004 |
| Wartik | Steven | N/A | ATF-2018-0002-40005 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40005 |
| Ross | Kathryn | N/A | ATF-2018-0002-40006 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40006 |
| Gievara | Marione | N/A | ATF-2018-0002-40007 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40007 |
| Velazquez | Julie | N/A | ATF-2018-0002-40008 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40008 |
| Langhan | Lauren | N/A | ATF-2018-0002-40009 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40009 |
| Drew | Dustin | N/A | ATF-2018-0002-4001 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4001 |
| Olavarria | Carolina | N/A | ATF-2018-0002-40010 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40010 |
| Rincker | Dominic | N/A | ATF-2018-0002-40011 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40011 |
| Engle | Thomas | N/A | ATF-2018-0002-40012 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40012 |
| Bryant | Colman | N/A | ATF-2018-0002-40013 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40013 |
| Ward | Susan | N/A | ATF-2018-0002-40014 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40014 |
| Nagy | Morgan | N/A | ATF-2018-0002-40015 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40015 |
| Wiegand | Kaitlynn | N/A | ATF-2018-0002-40016 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40016 |
| Weber | Patricia | N/A | ATF-2018-0002-40017 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40017 |
| Eckert | Christina | N/A | ATF-2018-0002-40018 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40018 |
| Wimmer | Becky | N/A | ATF-2018-0002-40019 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40019 |
| Bussjaeger | Carl | N/A | ATF-2018-0002-4002 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4002 |
| McCloskey | Amanda | N/A | ATF-2018-0002-40020 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40020 |
| Durham | Ian | N/A | ATF-2018-0002-40021 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40021 |
| Fanning | Robert | N/A | ATF-2018-0002-40022 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40022 |
| Colchao Arnillas | Jose Antonio | N/A | ATF-2018-0002-40023 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40023 |
| Greenough | Susan | N/A | ATF-2018-0002-40024 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40024 |
| Beckstrand | Rachel | N/A | ATF-2018-0002-40025 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40025 |
| chronis | alex | N/A | ATF-2018-0002-40026 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40026 |
| Houlette | Jean-Paul | N/A | ATF-2018-0002-40027 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40027 |
| Ritacco | Ro | N/A | ATF-2018-0002-40028 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40028 |
| Delbel | Lakshmi | N/A | ATF-2018-0002-40029 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40029 |
| Brooks | Nicholas | N/A | ATF-2018-0002-4003 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4003 |
| Moore | John | N/A | ATF-2018-0002-40030 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40030 |
| Bhateja | Rajiv | N/A | ATF-2018-0002-40031 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40031 |
| Berlet | Chris | N/A | ATF-2018-0002-40032 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40032 |
| Urbanowski | Dereck | N/A | ATF-2018-0002-40033 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Burns | lisa | N/A | ATF-2018-0002-40034 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40034 |
| Zinn | Josh | N/A | ATF-2018-0002-40035 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40035 |
| Perkins | Keith | N/A | ATF-2018-0002-40036 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40036 |
| Anson | Priscilla | N/A | ATF-2018-0002-40037 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40037 |
| Oldaker | Lia | N/A | ATF-2018-0002-40038 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40038 |
| Alba | Steve | N/A | ATF-2018-0002-40039 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40039 |
| R | Evan | N/A | ATF-2018-0002-4004 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4004 |
| Freeman | Brittany | N/A | ATF-2018-0002-40040 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40040 |
| Foley | Skyler | N/A | ATF-2018-0002-40041 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40041 |
| Mulato | Jill | N/A | ATF-2018-0002-40042 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40042 |
| Lutz | Bridgette | N/A | ATF-2018-0002-40043 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40043 |
| Reprogle | Riley | N/A | ATF-2018-0002-40044 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40044 |
| Liptay | Lynne | N/A | ATF-2018-0002-40045 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40045 |
| Finkelman | Meryl | N/A | ATF-2018-0002-40046 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40046 |
| Graves-Pryor | Malik | Natoma Consulting | ATF-2018-0002-40047 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40047 |
| Canaan | Terry | N/A | ATF-2018-0002-40048 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40048 |
| Kansa | Kristine and Edward | N/A | ATF-2018-0002-40049 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40049 |
| johnson | lorraine | N/A | ATF-2018-0002-4005 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4005 |
| Legere | Stacey | N/A | ATF-2018-0002-40050 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40050 |
| Watson | Kelly | N/A | ATF-2018-0002-40051 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40051 |
| Reinhertz | Tannis | N/A | ATF-2018-0002-40052 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40052 |
| Peng | Brian | N/A | ATF-2018-0002-40053 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40053 |
| grinstead | woodroe | N/A | ATF-2018-0002-40054 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40054 |
| Nolen | Karen | N/A | ATF-2018-0002-40055 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40055 |
| Dennehy | Rodney | N/A | ATF-2018-0002-40056 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40056 |
| Sunderland | Martha | N/A | ATF-2018-0002-40057 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40057 |
| Evans | David | N/A | ATF-2018-0002-40058 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40058 |
| Morgan | Matt | N/A | ATF-2018-0002-40059 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40059 |
| Birsen | Suraj | N/A | ATF-2018-0002-4006 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4006 |
| Eisenson | Arthur M. | N/A | ATF-2018-0002-40060 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40060 |
| Aldrich | Janis | N/A | ATF-2018-0002-40061 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40061 |
| Fuentes | Mario | N/A | ATF-2018-0002-40062 | 6/4/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40062 |
| GABY | sheila | N/A | ATF-2018-0002-40063 | 6/4/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40063 |
| Chapman | Christine | N/A | ATF-2018-0002-40064 | 6/4/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40064 |
| Turner | Jake | N/A | ATF-2018-0002-40065 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40065 |
| Haynes | Karmella | N/A | ATF-2018-0002-40066 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40066 |
| Dominguez | Mary | N/A | ATF-2018-0002-40067 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40067 |
| WeinsteinPolson | Tashiko | N/A | ATF-2018-0002-40068 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40068 |
| Mudrick | Angela | N/A | ATF-2018-0002-40069 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40069 |
| Krug | Brad | N/A | ATF-2018-0002-4007 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4007 |
| Barber | Susan | N/A | ATF-2018-0002-40070 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40070 |
| McCunney | Theresa | N/A | ATF-2018-0002-40071 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40071 |
| Morgan | Donna | N/A | ATF-2018-0002-40072 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40072 |
| Scoby | Garry | N/A | ATF-2018-0002-40073 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40073 |
| Dancy | Regina | N/A | ATF-2018-0002-40074 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40074 |
| oneal | a | N/A | ATF-2018-0002-40075 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40075 |
| Berry | Michelle | N/A | ATF-2018-0002-40076 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40076 |
| Martinez | Shannon | N/A | ATF-2018-0002-40077 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40077 |
| Rosato | Mel | N/A | ATF-2018-0002-40078 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40078 |
| Leh | Dean | N/A | ATF-2018-0002-40079 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40079 |
| Jones | Taylor | N/A | ATF-2018-0002-4008 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4008 |
| Jaeger | Susan | N/A | ATF-2018-0002-40080 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40080 |

| Lindman | Emma | N/A | ATF-2018-0002-40081 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40081 |
| Hagan | Susan | N/A | ATF-2018-0002-40082 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40082 |
| Szafir | Gail | N/A | ATF-2018-0002-40083 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40083 |
| K | Anna | N/A | ATF-2018-0002-40084 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40084 |
| Mercado | Nancy | N/A | ATF-2018-0002-40085 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40085 |
| Gregory | Bert | N/A | ATF-2018-0002-40086 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40086 |
| Derbique | Shannon | Select or enter | ATF-2018-0002-40087 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40087 |
| Eyges | Jeffrey | N/A | ATF-2018-0002-40088 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40088 |
| Witherington | Allen | N/A | ATF-2018-0002-40089 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40089 |
| Abbott | Jon | N/A | ATF-2018-0002-4009 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4009 |
| Anderson | Robyn | N/A | ATF-2018-0002-40090 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40090 |
| Saunders | Carie | N/A | ATF-2018-0002-40091 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40091 |
| Tipper | Mary | N/A | ATF-2018-0002-40092 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40092 |
| Siegel | Heather | N/A | ATF-2018-0002-40093 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40093 |
| Corson | Liz | N/A | ATF-2018-0002-40094 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40094 |
| Smith | Dana | N/A | ATF-2018-0002-40095 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40095 |
| Sparks | Paula | N/A | ATF-2018-0002-40096 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40096 |
| DaRosa | Ryan | N/A | ATF-2018-0002-40097 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40097 |
| Brown | Garrett | N/A | ATF-2018-0002-40098 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40098 |
| Black | Joan | N/A | ATF-2018-0002-40099 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40099 |
| Aderton | Franklin | N/A | ATF-2018-0002-4010 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4010 |
| Sykes | Brian | N/A | ATF-2018-0002-40100 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40100 |
| Reese | Alexandria | N/A | ATF-2018-0002-40101 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40101 |
| Weinberger | Nordin | N/A | ATF-2018-0002-40102 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40102 |
| Green | Monica | Arizona State University | ATF-2018-0002-40103 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40103 |
| Hughes | Lisa | N/A | ATF-2018-0002-40104 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40104 |
| carrera | julio | N/A | ATF-2018-0002-40105 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40105 |
| silva-sampaio | gloria | N/A | ATF-2018-0002-40106 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40106 |
| Brandenburg | Alexandra | N/A | ATF-2018-0002-40107 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40107 |
| anonymous | Abby | N/A | ATF-2018-0002-40108 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40108 |
| McQuery | Donna | N/A | ATF-2018-0002-40109 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40109 |
| Hernandez | Raymond | N/A | ATF-2018-0002-4011 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4011 |
| Silverwood | George | N/A | ATF-2018-0002-40110 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40110 |
| Keyes | Marge | N/A | ATF-2018-0002-40111 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40111 |
| Lahman | Jason | N/A | ATF-2018-0002-40112 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40112 |
| Noetzel | Denise | N/A | ATF-2018-0002-40113 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40113 |
| Foster | Rebecca | N/A | ATF-2018-0002-40114 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40114 |
| Martinez | Rachel | N/A | ATF-2018-0002-40115 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40115 |
| Grabove | Christy | N/A | ATF-2018-0002-40116 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40116 |
| Gallegos | Donna | N/A | ATF-2018-0002-40117 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40117 |
| Wood | Nancy | N/A | ATF-2018-0002-40118 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40118 |
| Truame | Liese | N/A | ATF-2018-0002-40119 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40119 |
| Bowles | Danny | N/A | ATF-2018-0002-4012 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4012 |
| Bolster | Carol | N/A | ATF-2018-0002-40120 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40120 |
| Bosic | William | N/A | ATF-2018-0002-40121 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40121 |
| Suleiman | lia | N/A | ATF-2018-0002-40122 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40122 |
| Savard | Remi | N/A | ATF-2018-0002-40123 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40123 |
| Jacks | Susan | N/A | ATF-2018-0002-40124 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40124 |
| Russin | Beverly | N/A | ATF-2018-0002-40125 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40125 |
| Hatch | Sharon | N/A | ATF-2018-0002-40126 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40126 |
| van der Wal | Linda | N/A | ATF-2018-0002-40127 | 6/4/2018 | 5/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40127 |

| Haught | Leticia | N/A | ATF-2018-0002-40128 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40128 |
| Van De Vanter | Vanessa | N/A | ATF-2018-0002-40129 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40129 |
| Traas | Aaron | N/A | ATF-2018-0002-4013 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4013 |
| Lombardo | Kevin | N/A | ATF-2018-0002-40130 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40130 |
| Turner | Dawn | N/A | ATF-2018-0002-40131 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40131 |
| Marsh | Coleton | N/A | ATF-2018-0002-40132 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40132 |
| Effler | Fanny | N/A | ATF-2018-0002-40133 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40133 |
| Rosas | Gabriela | N/A | ATF-2018-0002-40134 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40134 |
| Sawyer | Lisa | N/A | ATF-2018-0002-40135 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40135 |
| Milford | Melissa | N/A | ATF-2018-0002-40136 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40136 |
| Saunders | Suzanne | N/A | ATF-2018-0002-40137 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40137 |
| Oxford | Meghan | N/A | ATF-2018-0002-40138 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40138 |
| Whittaker | Katie | N/A | ATF-2018-0002-40139 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40139 |
| Ausmus | Casey | N/A | ATF-2018-0002-4014 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4014 |
| Alsadi | Lynessa | N/A | ATF-2018-0002-40140 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40140 |
| Sternowski | Rhonda | N/A | ATF-2018-0002-40141 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40141 |
| Finnegan | Joseph P | N/A | ATF-2018-0002-40142 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40142 |
| C. | Jane | N/A | ATF-2018-0002-40143 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40143 |
| Abbiati | Cheryl | N/A | ATF-2018-0002-40144 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40144 |
| Baxter | Linda | N/A | ATF-2018-0002-40145 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40145 |
| ghazarian | nahreen | N/A | ATF-2018-0002-40146 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40146 |
| Sanders | Shirley | N/A | ATF-2018-0002-40147 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40147 |
| Salles | Sarah | N/A | ATF-2018-0002-40148 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40148 |
| dalena | mike | N/A | ATF-2018-0002-40149 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40149 |
| Brown | Douglas | N/A | ATF-2018-0002-4015 | 4/5/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4015 |
| Montierth | Marva | N/A | ATF-2018-0002-40150 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40150 |
| DAVIDSON | LYNN | N/A | ATF-2018-0002-40151 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40151 |
| haralabatos | irene | N/A | ATF-2018-0002-40152 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40152 |
| Witycyak | Brett | N/A | ATF-2018-0002-40153 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40153 |
| Delgado | Ivonne | N/A | ATF-2018-0002-40154 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40154 |
| Campbell | Mary Lou | N/A | ATF-2018-0002-40155 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40155 |
| Riggs | Madison | N/A | ATF-2018-0002-40156 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40156 |
| Poulsen | Erika | N/A | ATF-2018-0002-40157 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40157 |
| Davis-Slotkin | M Joanne | N/A | ATF-2018-0002-40158 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40158 |
| Riche | Todd | N/A | ATF-2018-0002-40159 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40159 |
| Sloane | Michael | N/A | ATF-2018-0002-4016 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4016 |
| Gatto | Liborio | N/A | ATF-2018-0002-40160 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40160 |
| Pickart | Edward | N/A | ATF-2018-0002-40161 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40161 |
| Siedler | Dederick | N/A | ATF-2018-0002-40162 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40162 |
| Las Vegas Resident | Concerned | N/A | ATF-2018-0002-40163 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40163 |
| DeStefano | Kathy | N/A | ATF-2018-0002-40164 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40164 |
| Cain | Roselee | N/A | ATF-2018-0002-40165 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40165 |
| Palmer | Susan | N/A | ATF-2018-0002-40166 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40166 |
| Gifford | Kelsie | N/A | ATF-2018-0002-40167 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40167 |
| Li | Nalia | N/A | ATF-2018-0002-40168 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40168 |
| Moore | Karl | N/A | ATF-2018-0002-40169 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40169 |
| Wallace | Michael | N/A | ATF-2018-0002-4017 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4017 |
| walker | jessica | N/A | ATF-2018-0002-40170 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40170 |
| Garcia | Maribel | N/A | ATF-2018-0002-40171 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40171 |
| Daniel | Linda | N/A | ATF-2018-0002-40172 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40172 |
| Dresner | Anna | N/A | ATF-2018-0002-40173 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40173 |
| Sulser | Rachel | N/A | ATF-2018-0002-40174 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40174 |

| Culotta | Joseph | N/A | ATF-2018-0002-40175 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40175 |
| Moley | Carrie | N/A | ATF-2018-0002-40176 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40176 |
| Aho | Elizabeth | N/A | ATF-2018-0002-40177 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40177 |
| Hallanger | Martin | N/A | ATF-2018-0002-40178 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40178 |
| Chester | Jaimie | N/A | ATF-2018-0002-40179 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40179 |
| Seal | Lester | N/A | ATF-2018-0002-4018 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4018 |
| Gunter | Lori | N/A | ATF-2018-0002-40180 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40180 |
| Hightchew | Brandon | N/A | ATF-2018-0002-40181 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40181 |
| Gaul | Karen | N/A | ATF-2018-0002-40182 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40182 |
| Kentros | Mary | N/A | ATF-2018-0002-40183 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40183 |
| Copley | Victoria | N/A | ATF-2018-0002-40184 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40184 |
| Brown | Kathy | N/A | ATF-2018-0002-40185 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40185 |
| Goodheart | Matt | N/A | ATF-2018-0002-40186 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40186 |
| Stahl | Gary | N/A | ATF-2018-0002-40187 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40187 |
| Miranda | Katrina | N/A | ATF-2018-0002-40188 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40188 |
| Bond | Frank | N/A | ATF-2018-0002-40189 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40189 |
| Atkins | Richard | N/A | ATF-2018-0002-4019 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4019 |
| Brookfield | Beth | N/A | ATF-2018-0002-40190 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40190 |
| Ferzoco | Paul | N/A | ATF-2018-0002-40191 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40191 |
| Midkiff | Barbra | N/A | ATF-2018-0002-40192 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40192 |
| Yonas | Sarah | N/A | ATF-2018-0002-40193 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40193 |
| SARA | SCHULTZ | N/A | ATF-2018-0002-40194 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40194 |
| Ryan | Shannon | N/A | ATF-2018-0002-40195 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40195 |
| Henderson | Evelyn | N/A | ATF-2018-0002-40196 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40196 |
| Bissell | Donna | N/A | ATF-2018-0002-40197 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40197 |
| Sanchez | Sebastian | N/A | ATF-2018-0002-40198 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40198 |
| Lilley | Catherine | N/A | ATF-2018-0002-40199 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40199 |
| visker | mark | N/A | ATF-2018-0002-4020 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4020 |
| Nicolai | Adam | N/A | ATF-2018-0002-40200 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40200 |
| Stavis | Alex | N/A | ATF-2018-0002-40201 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40201 |
| Madrigal | Jessi | N/A | ATF-2018-0002-40202 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40202 |
| Roberds | RaeDean | N/A | ATF-2018-0002-40203 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40203 |
| Hudson | Nancy | N/A | ATF-2018-0002-40204 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40204 |
| Miller | Charles | N/A | ATF-2018-0002-40205 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40205 |
| Griffin | Ingrid | N/A | ATF-2018-0002-40206 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40206 |
| Anderson | Avery | N/A | ATF-2018-0002-40207 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40207 |
| Callison | Alyce | N/A | ATF-2018-0002-40208 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40208 |
| Carmichael | Katharine | N/A | ATF-2018-0002-40209 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40209 |
| Fullen | Richard | N/A | ATF-2018-0002-4021 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4021 |
| Cantor | Melinda | N/A | ATF-2018-0002-40210 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40210 |
| Easter | Catherine | N/A | ATF-2018-0002-40211 | 6/4/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40211 |
| Maloney | James | N/A | ATF-2018-0002-40212 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40212 |
| DiGeronimo | Rose | N/A | ATF-2018-0002-40213 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40213 |
| Hamm | Sterling | N/A | ATF-2018-0002-40214 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40214 |
| Dehner | Megan | N/A | ATF-2018-0002-40215 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40215 |
| Macinko | Mary Ann | N/A | ATF-2018-0002-40216 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40216 |
| Entwistle | Leslie | N/A | ATF-2018-0002-40217 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40217 |
| Brunson | Mark | N/A | ATF-2018-0002-40218 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40218 |
| Johnson | Steven | N/A | ATF-2018-0002-40219 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40219 |
| Wicks | Ronald | N/A | ATF-2018-0002-4022 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4022 |
| Taylor | Dana | N/A | ATF-2018-0002-40220 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40220 |
| Sullivan | Mary | N/A | ATF-2018-0002-40221 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Davis | Daniel | N/A | ATF-2018-0002-40222 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40222 |
| Rose | Suzanne | N/A | ATF-2018-0002-40223 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40223 |
| Foster | Debbie | N/A | ATF-2018-0002-40224 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40224 |
| Kostuch | Kyle | N/A | ATF-2018-0002-40225 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40225 |
| Dutcher | Courtney | N/A | ATF-2018-0002-40226 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40226 |
| BOCK | RICANN | N/A | ATF-2018-0002-40227 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40227 |
| Wallis | Robert | N/A | ATF-2018-0002-40228 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40228 |
| Savage | Lisa | N/A | ATF-2018-0002-40229 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40229 |
| Strand | John | N/A | ATF-2018-0002-4023 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4023 |
| Amell | Dorette | N/A | ATF-2018-0002-40230 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40230 |
| Howe | Joe | N/A | ATF-2018-0002-40231 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40231 |
| Babbitt | Susan | N/A | ATF-2018-0002-40232 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40232 |
| Jablon | Shari | N/A | ATF-2018-0002-40233 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40233 |
| Fair | Lamar | N/A | ATF-2018-0002-40234 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40234 |
| Clancy | Meghan | N/A | ATF-2018-0002-40235 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40235 |
| Slalom | Uma | N/A | ATF-2018-0002-40236 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40236 |
| Lunsford | Leigh | N/A | ATF-2018-0002-40237 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40237 |
| Buggs | Shani | N/A | ATF-2018-0002-40238 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40238 |
| Beer | Jennifer | N/A | ATF-2018-0002-40239 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40239 |
| Smith | Nick | Ducks Unlimited | ATF-2018-0002-4024 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4024 |
| Bollinger | Michael | N/A | ATF-2018-0002-40240 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40240 |
| Stephen | Lori | N/A | ATF-2018-0002-40241 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40241 |
| Nolen | Tom | N/A | ATF-2018-0002-40242 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40242 |
| Hinkley | Mary | N/A | ATF-2018-0002-40243 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40243 |
| Henry | Jeremy | N/A | ATF-2018-0002-40244 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40244 |
| Howard | Jeanne | N/A | ATF-2018-0002-40245 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40245 |
| Lara | Daniela | N/A | ATF-2018-0002-40246 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40246 |
| Ladha | Mustafa | N/A | ATF-2018-0002-40247 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40247 |
| schmader | gene | N/A | ATF-2018-0002-40248 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40248 |
| Petryk | Dlane | N/A | ATF-2018-0002-40249 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40249 |
| Iacovelli | Richard | N/A | ATF-2018-0002-4025 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4025 |
| Shah | Shilpa | N/A | ATF-2018-0002-40250 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40250 |
| Cheatham | Beth | N/A | ATF-2018-0002-40251 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40251 |
| Stufflebeam | J | N/A | ATF-2018-0002-40252 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40252 |
| Houdashelt | Mark | N/A | ATF-2018-0002-40253 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40253 |
| Remer | James | N/A | ATF-2018-0002-40254 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40254 |
| Beard | David | N/A | ATF-2018-0002-40255 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40255 |
| Winstead | Eric | N/A | ATF-2018-0002-40256 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40256 |
| Hoffman | Nancy | N/A | ATF-2018-0002-40257 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40257 |
| Smith | Larry | N/A | ATF-2018-0002-40258 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40258 |
| Vickers | Deanna | N/A | ATF-2018-0002-40259 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40259 |
| Fitch | William | N/A | ATF-2018-0002-4026 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4026 |
| Moranville | Stacy | N/A | ATF-2018-0002-40260 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40260 |
| Bodily | Shawn | Clear Technologies | ATF-2018-0002-40261 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40261 |
| Busacco | Jeanne | N/A | ATF-2018-0002-40262 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40262 |
| Slack | Donna Marie | N/A | ATF-2018-0002-40263 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40263 |
| Emerson | Ralph | N/A | ATF-2018-0002-40264 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40264 |
| Lambeau | Catherine | N/A | ATF-2018-0002-40265 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40265 |
| Bordelon | Tika | N/A | ATF-2018-0002-40266 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40266 |
| Bender | Kae | N/A | ATF-2018-0002-40267 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40267 |
| Howard | Jeanne | N/A | ATF-2018-0002-40268 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40268 |
| Bracey | Michelle | N/A | ATF-2018-0002-40269 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Yates | Michael | N/A | ATF-2018-0002-4027 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4027 |
| Latham | Marilyn | N/A | ATF-2018-0002-40270 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40270 |
| McGorray | Michael | N/A | ATF-2018-0002-40271 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40271 |
| O'Brien | Noreen | N/A | ATF-2018-0002-40272 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40272 |
| Scheihagen | Eric | N/A | ATF-2018-0002-40273 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40273 |
| Novick | Greg | N/A | ATF-2018-0002-40274 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40274 |
| Storm | Sharon | N/A | ATF-2018-0002-40275 | 6/5/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40275 |
| McCuen | Annie | N/A | ATF-2018-0002-40276 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40276 |
| Lindsay | Jim | N/A | ATF-2018-0002-40277 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40277 |
| Cushing | Stan | N/A | ATF-2018-0002-40278 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40278 |
| Day | Doris | N/A | ATF-2018-0002-40279 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40279 |
| Graham | Gerald | N/A | ATF-2018-0002-4028 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4028 |
| Nye | Ann | N/A | ATF-2018-0002-40280 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40280 |
| Nelson | Carol | N/A | ATF-2018-0002-40281 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40281 |
| Ladd | Anne | N/A | ATF-2018-0002-40282 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40282 |
| Freeberg | Curtis | N/A | ATF-2018-0002-40283 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40283 |
| Leewis | Keith | N/A | ATF-2018-0002-40284 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40284 |
| Ruckhaus | Karin | N/A | ATF-2018-0002-40285 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40285 |
| Ratcliff | Philip | N/A | ATF-2018-0002-40286 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40286 |
| Korn | Meryle A. | N/A | ATF-2018-0002-40287 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40287 |
| Wenthold | Dennis | N/A | ATF-2018-0002-40288 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40288 |
| McClintock | Gloria | N/A | ATF-2018-0002-40289 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40289 |
| Hartnett | Robert | N/A | ATF-2018-0002-4029 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4029 |
| Robinson | Phyllis | N/A | ATF-2018-0002-40290 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40290 |
| Munson | Patricia | N/A | ATF-2018-0002-40291 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40291 |
| Floyd | Lorraine | N/A | ATF-2018-0002-40292 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40292 |
| Slatoff | Joan | N/A | ATF-2018-0002-40293 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40293 |
| RIVERA | NICHOLAS | N/A | ATF-2018-0002-40294 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40294 |
| Browne | Marie | N/A | ATF-2018-0002-40295 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40295 |
| Tyler | Daniel | N/A | ATF-2018-0002-40296 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40296 |
| Moon | Heather | N/A | ATF-2018-0002-40297 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40297 |
| Christensen | Cathy | N/A | ATF-2018-0002-40298 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40298 |
| James | Harrison | N/A | ATF-2018-0002-40299 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40299 |
| Vasilik | Alex | N/A | ATF-2018-0002-4030 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4030 |
| McCoy | El | N/A | ATF-2018-0002-40300 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40300 |
| gilvey | gail | N/A | ATF-2018-0002-40301 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40301 |
| Neal | James | N/A | ATF-2018-0002-40302 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40302 |
| Momsen | Bea | N/A | ATF-2018-0002-40303 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40303 |
| Hanson | Jean | N/A | ATF-2018-0002-40304 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40304 |
| Matsunaga | Jin-Mi | N/A | ATF-2018-0002-40305 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40305 |
| Tirr | Catherine | N/A | ATF-2018-0002-40306 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40306 |
| Kawalek | Teagan | N/A | ATF-2018-0002-40307 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40307 |
| Theodorson | Ellen | N/A | ATF-2018-0002-40308 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40308 |
| Donovan | Kevin | N/A | ATF-2018-0002-40309 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40309 |
| Huffman | William | N/A | ATF-2018-0002-4031 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4031 |
| Olmsted | Michelle | N/A | ATF-2018-0002-40310 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40310 |
| Popp | Leah | N/A | ATF-2018-0002-40311 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40311 |
| Exum | Linda | N/A | ATF-2018-0002-40312 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40312 |
| Messner | Jason | N/A | ATF-2018-0002-40313 | 6/5/2018 | 5/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40313 |
| Butler | Brianne | N/A | ATF-2018-0002-40314 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40314 |
| Kachel | Matthew | N/A | ATF-2018-0002-40315 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40315 |
| Orf | Jenn | N/A | ATF-2018-0002-40316 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| McMahon | Katherine | N/A | ATF-2018-0002-40317 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40317 |
| Hagen | Manda | N/A | ATF-2018-0002-40318 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40318 |
| Brotherton | Maureen | N/A | ATF-2018-0002-40319 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40319 |
| Ziebol | David | N/A | ATF-2018-0002-4032 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4032 |
| Townsend | Patricia | N/A | ATF-2018-0002-40320 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40320 |
| Gaylord | Roberta | N/A | ATF-2018-0002-40321 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40321 |
| Fredrickson | Barbara | N/A | ATF-2018-0002-40322 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40322 |
| Kim | Christine | N/A | ATF-2018-0002-40323 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40323 |
| coble | nicki | N/A | ATF-2018-0002-40324 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40324 |
| Nakamura | Cecilia | N/A | ATF-2018-0002-40325 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40325 |
| Gates | Caroline | N/A | ATF-2018-0002-40326 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40326 |
| Schendel | Ellen | N/A | ATF-2018-0002-40327 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40327 |
| McCleery | Jean | N/A | ATF-2018-0002-40328 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40328 |
| Lee | C | N/A | ATF-2018-0002-40329 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40329 |
| James | Carmen | N/A | ATF-2018-0002-4033 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4033 |
| Lunde | Meredith | N/A | ATF-2018-0002-40330 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40330 |
| Wozniak | Melissa | N/A | ATF-2018-0002-40331 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40331 |
| Sullivan | Cynthia | N/A | ATF-2018-0002-40332 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40332 |
| erikson | susan | N/A | ATF-2018-0002-40333 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40333 |
| Loverro | Dylann | N/A | ATF-2018-0002-40334 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40334 |
| Lee | Laura | N/A | ATF-2018-0002-40335 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40335 |
| Spain | Lisa | N/A | ATF-2018-0002-40336 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40336 |
| Martin | Cindy | N/A | ATF-2018-0002-40337 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40337 |
| Tirumuru | Srikanth | N/A | ATF-2018-0002-40338 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40338 |
| Kemp | Richard | N/A | ATF-2018-0002-40339 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40339 |
| Gilbert | Michael | N/A | ATF-2018-0002-4034 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4034 |
| Schaefer | Maija | N/A | ATF-2018-0002-40340 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40340 |
| RIce | Ann | N/A | ATF-2018-0002-40341 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40341 |
| Long | Susan | N/A | ATF-2018-0002-40342 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40342 |
| Ondov | Rhoda | N/A | ATF-2018-0002-40343 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40343 |
| Jones | Linda | N/A | ATF-2018-0002-40344 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40344 |
| Walker | Kimberly | N/A | ATF-2018-0002-40345 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40345 |
| Bernstein | Abbie | N/A | ATF-2018-0002-40346 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40346 |
| Mudrick | Stephen | N/A | ATF-2018-0002-40347 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40347 |
| Hansen | Carol | N/A | ATF-2018-0002-40348 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40348 |
| Householder | Anne | N/A | ATF-2018-0002-40349 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40349 |
| Davis | Terry | N/A | ATF-2018-0002-4035 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4035 |
| Wolfe | Larene | N/A | ATF-2018-0002-40350 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40350 |
| Crossman | Amy | N/A | ATF-2018-0002-40351 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40351 |
| Meslar | Gerald | N/A | ATF-2018-0002-40352 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40352 |
| Bal | Steven | N/A | ATF-2018-0002-40353 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40353 |
| Ehrenstein | Ray | N/A | ATF-2018-0002-40354 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40354 |
| Ofiesh | Val-Jean | N/A | ATF-2018-0002-40355 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40355 |
| Clark | Julia | N/A | ATF-2018-0002-40356 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40356 |
| Cornell | Elizabeth | N/A | ATF-2018-0002-40357 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40357 |
| Woolever | Greg | N/A | ATF-2018-0002-40358 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40358 |
| Hanzich | Dorian | N/A | ATF-2018-0002-40359 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40359 |
| Grasser | Lew | N/A | ATF-2018-0002-4036 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4036 |
| Stein | Max | N/A | ATF-2018-0002-40360 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40360 |
| Opdahl | Peter | N/A | ATF-2018-0002-40361 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40361 |
| New | Robert | N/A | ATF-2018-0002-40362 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40362 |
| Giannullo | Joann | N/A | ATF-2018-0002-40363 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bosket | Sheena | N/A | ATF-2018-0002-40364 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40364 |
| Ort | John | N/A | ATF-2018-0002-40365 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40365 |
| Constantinides | Marion | N/A | ATF-2018-0002-40366 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40366 |
| Hartel | Lisa | N/A | ATF-2018-0002-40367 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40367 |
| DeSena | Laura | N/A | ATF-2018-0002-40368 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40368 |
| Mahagoub | Lynn | N/A | ATF-2018-0002-40369 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40369 |
| Jones | Gary | N/A | ATF-2018-0002-4037 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4037 |
| Hopstein | Kim | N/A | ATF-2018-0002-40370 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40370 |
| Fletcher | Morgan | N/A | ATF-2018-0002-40371 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40371 |
| AIKEN | JENNIFER | N/A | ATF-2018-0002-40372 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40372 |
| Cimino | Jennifer | N/A | ATF-2018-0002-40373 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40373 |
| Avila-Penafiel | Fernanda | N/A | ATF-2018-0002-40374 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40374 |
| Jackaon | Jennifer | N/A | ATF-2018-0002-40375 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40375 |
| kumo | tracy | N/A | ATF-2018-0002-40376 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40376 |
| Call | Morgan | N/A | ATF-2018-0002-40377 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40377 |
| Skumatz | Casey | N/A | ATF-2018-0002-40378 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40378 |
| Colella | Toni | N/A | ATF-2018-0002-40379 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40379 |
| Smith | Anthony | N/A | ATF-2018-0002-4038 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4038 |
| Goldstein | Hildi | N/A | ATF-2018-0002-40380 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40380 |
| Manning | Matthew | N/A | ATF-2018-0002-40381 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40381 |
| Beilman | Vince | N/A | ATF-2018-0002-40382 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40382 |
| Hummel | Karen | N/A | ATF-2018-0002-40383 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40383 |
| Clark | Brian | N/A | ATF-2018-0002-40384 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40384 |
| Cast | Phyllis | N/A | ATF-2018-0002-40385 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40385 |
| Horne | Merrick | N/A | ATF-2018-0002-40386 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40386 |
| Keene | Carolyn | N/A | ATF-2018-0002-40387 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40387 |
| Rosado | Jessica | N/A | ATF-2018-0002-40388 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40388 |
| Opdahl | Jan | N/A | ATF-2018-0002-40389 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40389 |
| Hollister | John | N/A | ATF-2018-0002-4039 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4039 |
| Waters | Debbie | N/A | ATF-2018-0002-40390 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40390 |
| Bander | Ellen | N/A | ATF-2018-0002-40391 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40391 |
| Champion-Myers | Lois | N/A | ATF-2018-0002-40392 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40392 |
| Chang | Justin | N/A | ATF-2018-0002-40393 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40393 |
| Harris | Susan | N/A | ATF-2018-0002-40394 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40394 |
| Hanna | Barbara | Select or enter | ATF-2018-0002-40395 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40395 |
| Palmer | Marcus | N/A | ATF-2018-0002-40396 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40396 |
| LaCorbiniere | Noelle | N/A | ATF-2018-0002-40397 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40397 |
| Clark | B | N/A | ATF-2018-0002-40398 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40398 |
| Kanis | Karen | N/A | ATF-2018-0002-40399 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40399 |
| Knapik | Paul | N/A | ATF-2018-0002-4040 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4040 |
| Rose | Julia | N/A | ATF-2018-0002-40400 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40400 |
| Richardson | Kenneth | N/A | ATF-2018-0002-40401 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40401 |
| Adams | Carl | N/A | ATF-2018-0002-40402 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40402 |
| Klegon | Ilene | N/A | ATF-2018-0002-40403 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40403 |
| Amorelli | John | N/A | ATF-2018-0002-40404 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40404 |
| Mills | Barbara | N/A | ATF-2018-0002-40405 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40405 |
| Smith | Dorian | N/A | ATF-2018-0002-40406 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40406 |
| Yee | Lawrence | N/A | ATF-2018-0002-40407 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40407 |
| Dierickx | Melanie | N/A | ATF-2018-0002-40408 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40408 |
| miller | TL | N/A | ATF-2018-0002-40409 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40409 |
| Patriot | A | N/A | ATF-2018-0002-4041 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4041 |
| Nguyen | Michael | N/A | ATF-2018-0002-40410 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40410 |

AR002859

| | | | | | | |
|---|---|---|---|---|---|---|
| Jacobs | Gino | N/A | ATF-2018-0002-40411 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40411 |
| Hammond | David | N/A | ATF-2018-0002-40412 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40412 |
| Bukowski | Destiny | N/A | ATF-2018-0002-40413 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40413 |
| Bianconi | Emily | N/A | ATF-2018-0002-40414 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40414 |
| Lanham | Sheri | N/A | ATF-2018-0002-40415 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40415 |
| Jones | Rosemary | N/A | ATF-2018-0002-40416 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40416 |
| Jacobs | Jennifer | N/A | ATF-2018-0002-40417 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40417 |
| Del Rio | Juan | N/A | ATF-2018-0002-40418 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40418 |
| Taylor | Meghan | N/A | ATF-2018-0002-40419 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40419 |
| Bell | John | N/A | ATF-2018-0002-4042 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4042 |
| Grote | Katelin | N/A | ATF-2018-0002-40420 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40420 |
| Milner | Jack | N/A | ATF-2018-0002-40421 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40421 |
| Gress | Jackson | N/A | ATF-2018-0002-40422 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40422 |
| D'Alessandro | Pier | N/A | ATF-2018-0002-40423 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40423 |
| Lehman | Cynthia | N/A | ATF-2018-0002-40424 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40424 |
| Salama | Samia | N/A | ATF-2018-0002-40425 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40425 |
| Rasnavad | Nara | N/A | ATF-2018-0002-40426 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40426 |
| Dosher | Whitney | N/A | ATF-2018-0002-40427 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40427 |
| Fletcher | Dave | N/A | ATF-2018-0002-40428 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40428 |
| Brosi | Andrew | N/A | ATF-2018-0002-40429 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40429 |
| Jones | Pat | N/A | ATF-2018-0002-4043 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4043 |
| Gunnion | Neil | N/A | ATF-2018-0002-40430 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40430 |
| Derr | Melissa | N/A | ATF-2018-0002-40431 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40431 |
| Chamberlin | Erika | N/A | ATF-2018-0002-40432 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40432 |
| Rosoff | Rochelle | N/A | ATF-2018-0002-40433 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40433 |
| Anonymous | Michael | N/A | ATF-2018-0002-40434 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40434 |
| Bhatnagar | Soham | N/A | ATF-2018-0002-40435 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40435 |
| barnett | shelby | N/A | ATF-2018-0002-40436 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40436 |
| Sanderson | Amy | N/A | ATF-2018-0002-40437 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40437 |
| Heimlich | Dana | N/A | ATF-2018-0002-40438 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40438 |
| Buschini | Daniela | N/A | ATF-2018-0002-40439 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40439 |
| Martin | Will | N/A | ATF-2018-0002-4044 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4044 |
| Lough | Derek | N/A | ATF-2018-0002-40440 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40440 |
| Stinson | Linda | N/A | ATF-2018-0002-40441 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40441 |
| Oshima | Mari | N/A | ATF-2018-0002-40442 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40442 |
| Wilson | Myla | N/A | ATF-2018-0002-40443 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40443 |
| Burson | Grace | N/A | ATF-2018-0002-40444 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40444 |
| Benson | Barbara | N/A | ATF-2018-0002-40445 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40445 |
| Hughes | Kevin | N/A | ATF-2018-0002-40446 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40446 |
| Strong | Shandi | N/A | ATF-2018-0002-40447 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40447 |
| Canter | Eily | N/A | ATF-2018-0002-40448 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40448 |
| Ikeda | Melinda | N/A | ATF-2018-0002-40449 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40449 |
| Ferrell | Tim | N/A | ATF-2018-0002-4045 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4045 |
| Giddens | Michelle | N/A | ATF-2018-0002-40450 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40450 |
| Derella | Kevin | N/A | ATF-2018-0002-40451 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40451 |
| Acocella | Lucille | N/A | ATF-2018-0002-40452 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40452 |
| Marinos | Litsa | N/A | ATF-2018-0002-40453 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40453 |
| Thomas | Katheryne | N/A | ATF-2018-0002-40454 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40454 |
| Eslami | Sara | N/A | ATF-2018-0002-40455 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40455 |
| Bussey | Joanne | N/A | ATF-2018-0002-40456 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40456 |
| Staebler | Margaret | N/A | ATF-2018-0002-40457 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40457 |
| McClendon | Cathy | N/A | ATF-2018-0002-40458 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Clinkscales | Amy | N/A | ATF-2018-0002-40459 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40459 |
| Zollo | Randy | N/A | ATF-2018-0002-4046 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4046 |
| Lioy | Karen | N/A | ATF-2018-0002-40460 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40460 |
| Stewart | Meghan | N/A | ATF-2018-0002-40461 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40461 |
| Shattuck | Stacy | N/A | ATF-2018-0002-40462 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40462 |
| Wildman | Robin | N/A | ATF-2018-0002-40463 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40463 |
| Huse | Monica | N/A | ATF-2018-0002-40464 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40464 |
| Odom | Kati | N/A | ATF-2018-0002-40465 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40465 |
| Kidder | Dana | N/A | ATF-2018-0002-40466 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40466 |
| Ansari | Shahid | N/A | ATF-2018-0002-40467 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40467 |
| Napier | Linda | N/A | ATF-2018-0002-40468 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40468 |
| Tigay | Beth | N/A | ATF-2018-0002-40469 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40469 |
| Wilkes | Corey | N/A | ATF-2018-0002-4047 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4047 |
| Korellis | Patrick | N/A | ATF-2018-0002-40470 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40470 |
| Maples | Angela | N/A | ATF-2018-0002-40471 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40471 |
| Depue | Kimberly | N/A | ATF-2018-0002-40472 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40472 |
| Walker | Sarah | N/A | ATF-2018-0002-40473 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40473 |
| Chambers | John | N/A | ATF-2018-0002-40474 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40474 |
| Wells | Glenn | N/A | ATF-2018-0002-40475 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40475 |
| Fields | Holly | N/A | ATF-2018-0002-40476 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40476 |
| Brown | Kathy | N/A | ATF-2018-0002-40477 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40477 |
| Priceman | Melody | N/A | ATF-2018-0002-40478 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40478 |
| Germaine | Lisa | N/A | ATF-2018-0002-40479 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40479 |
| Bressi | Dominic | N/A | ATF-2018-0002-4048 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4048 |
| Grey | Michelle | N/A | ATF-2018-0002-40480 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40480 |
| Sallenger | Taylor | N/A | ATF-2018-0002-40481 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40481 |
| O'Toole | Nora | N/A | ATF-2018-0002-40482 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40482 |
| Smith | Brenda | N/A | ATF-2018-0002-40483 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40483 |
| Litz-Neavear | Lisa | N/A | ATF-2018-0002-40484 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40484 |
| Bray | Elaine | N/A | ATF-2018-0002-40485 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40485 |
| Preston | Lauren | N/A | ATF-2018-0002-40486 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40486 |
| Fox | Dennis | N/A | ATF-2018-0002-40487 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40487 |
| Belisle | David | N/A | ATF-2018-0002-40488 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40488 |
| Shemano | Deborah | N/A | ATF-2018-0002-40489 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40489 |
| Johnson | Adam | N/A | ATF-2018-0002-4049 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4049 |
| Andrews | Mark | N/A | ATF-2018-0002-40490 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40490 |
| Hite | Isaiah | N/A | ATF-2018-0002-40491 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40491 |
| Hoeft | Shelly | N/A | ATF-2018-0002-40492 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40492 |
| Thompson | Joey | N/A | ATF-2018-0002-40493 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40493 |
| Hartos | Alexandra | N/A | ATF-2018-0002-40494 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40494 |
| King | Linda | N/A | ATF-2018-0002-40495 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40495 |
| Brantner | Mark | N/A | ATF-2018-0002-40496 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40496 |
| Anonymous | Adriana | N/A | ATF-2018-0002-40497 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40497 |
| Piegari | Deborah | N/A | ATF-2018-0002-40498 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40498 |
| Glickstein | Ben | N/A | ATF-2018-0002-40499 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40499 |
| Moore | Darin | N/A | ATF-2018-0002-4050 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4050 |
| Bochanski Jr | John | N/A | ATF-2018-0002-40500 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40500 |
| Hoeffler | Alan | N/A | ATF-2018-0002-40501 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40501 |
| PATTEN | ROBERT | N/A | ATF-2018-0002-40502 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40502 |
| Halm | Rick | N/A | ATF-2018-0002-40503 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40503 |
| Stegman | Karen | N/A | ATF-2018-0002-40504 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40504 |
| Altemus | Kathleen | N/A | ATF-2018-0002-40505 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hendrix | Sarah | N/A | ATF-2018-0002-40506 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40506 |
| Raptentsetsang | Sky | N/A | ATF-2018-0002-40507 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40507 |
| DanleyCamp | Debbie | N/A | ATF-2018-0002-40508 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40508 |
| Pullen | Heidi | N/A | ATF-2018-0002-40509 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40509 |
| Pionzio | John | N/A | ATF-2018-0002-4051 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4051 |
| flanagan | kelly | N/A | ATF-2018-0002-40510 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40510 |
| Smith | John | N/A | ATF-2018-0002-40511 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40511 |
| Greenstein | Robin | N/A | ATF-2018-0002-40512 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40512 |
| Kennedy | Linda Sue | N/A | ATF-2018-0002-40513 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40513 |
| Schneider | Jarka | N/A | ATF-2018-0002-40514 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40514 |
| Tarpley | William | N/A | ATF-2018-0002-40515 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40515 |
| Chen | luis | N/A | ATF-2018-0002-40516 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40516 |
| racz | debbie | N/A | ATF-2018-0002-40517 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40517 |
| Wireman | Jennifer | N/A | ATF-2018-0002-40518 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40518 |
| Whitelock | Alyssa | N/A | ATF-2018-0002-40519 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40519 |
| Schall | Keith | N/A | ATF-2018-0002-4052 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4052 |
| Madoshi | Diana | N/A | ATF-2018-0002-40520 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40520 |
| Brownlow | Palanda | N/A | ATF-2018-0002-40521 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40521 |
| Nordham | Doug | N/A | ATF-2018-0002-40522 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40522 |
| anderson | marta | N/A | ATF-2018-0002-40523 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40523 |
| Alvarez | Mariano | N/A | ATF-2018-0002-40524 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40524 |
| Cerrone | Grace | N/A | ATF-2018-0002-40525 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40525 |
| Snyder | Blair | N/A | ATF-2018-0002-40526 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40526 |
| Stallone | Teresa | N/A | ATF-2018-0002-40527 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40527 |
| Santoro | James | N/A | ATF-2018-0002-40528 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40528 |
| Lahy | Neve | N/A | ATF-2018-0002-40529 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40529 |
| Reasor | James | N/A | ATF-2018-0002-4053 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4053 |
| Gomez | Christine | N/A | ATF-2018-0002-40530 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40530 |
| Madsen | Cherious | N/A | ATF-2018-0002-40531 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40531 |
| Jiang | Elaine | N/A | ATF-2018-0002-40532 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40532 |
| Stowell | Laurie | N/A | ATF-2018-0002-40533 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40533 |
| Anonymous | Emily | N/A | ATF-2018-0002-40534 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40534 |
| Corley | Troy | N/A | ATF-2018-0002-40535 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40535 |
| Dessau | Sylvie | N/A | ATF-2018-0002-40536 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40536 |
| Hutcheson | Constance | N/A | ATF-2018-0002-40537 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40537 |
| Dowden | Patricia | N/A | ATF-2018-0002-40538 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40538 |
| OBrien | Lukas | N/A | ATF-2018-0002-40539 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40539 |
| Richards | Daniel | N/A | ATF-2018-0002-4054 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4054 |
| Johns | Carlene | N/A | ATF-2018-0002-40540 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40540 |
| Stocker | Eve | N/A | ATF-2018-0002-40541 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40541 |
| Barnes | Stephanie | N/A | ATF-2018-0002-40542 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40542 |
| Condon | Robert | N/A | ATF-2018-0002-40543 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40543 |
| Ryan-Lysova | Emily | N/A | ATF-2018-0002-40544 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40544 |
| dyck | Jennifer | N/A | ATF-2018-0002-40545 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40545 |
| MacDonald | James | N/A | ATF-2018-0002-40546 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40546 |
| N | Cas | N/A | ATF-2018-0002-40547 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40547 |
| DeLaRosa | Ruthe | N/A | ATF-2018-0002-40548 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40548 |
| Heisey | Janice | N/A | ATF-2018-0002-40549 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40549 |
| McCartney | Michael | N/A | ATF-2018-0002-4055 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4055 |
| Felgenhauer | Gina | N/A | ATF-2018-0002-40550 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40550 |
| Bennett | Catherine | N/A | ATF-2018-0002-40551 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40551 |
| Ross | Anna | N/A | ATF-2018-0002-40552 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40552 |

| Shaw | Jessica | N/A | ATF-2018-0002-40553 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40553 |
| O'Connor | Anthony | N/A | ATF-2018-0002-40554 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40554 |
| Miller | Joyce | N/A | ATF-2018-0002-40555 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40555 |
| Lucero | Jessika | N/A | ATF-2018-0002-40556 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40556 |
| Humphrey | Daniel | N/A | ATF-2018-0002-40557 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40557 |
| Wilson | Michelle | N/A | ATF-2018-0002-40558 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40558 |
| Davidson | Ann | N/A | ATF-2018-0002-40559 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40559 |
| Jenkins | Richard | N/A | ATF-2018-0002-4056 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4056 |
| Herstein | Beth | N/A | ATF-2018-0002-40560 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40560 |
| Murray | Steve | N/A | ATF-2018-0002-40561 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40561 |
| Corsa | Lissette | N/A | ATF-2018-0002-40562 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40562 |
| James | Walter | N/A | ATF-2018-0002-40563 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40563 |
| Lewis | Tanner | N/A | ATF-2018-0002-40564 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40564 |
| Spencer | Melody | N/A | ATF-2018-0002-40565 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40565 |
| McBride | Beth | N/A | ATF-2018-0002-40566 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40566 |
| Johnson | Robert | N/A | ATF-2018-0002-40567 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40567 |
| Anderschat | Jennifer | N/A | ATF-2018-0002-40568 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40568 |
| De Cunzo | Denise | N/A | ATF-2018-0002-40569 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40569 |
| Harrington | Randy | N/A | ATF-2018-0002-4057 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4057 |
| Thompson | Kristen | N/A | ATF-2018-0002-40570 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40570 |
| McGraw | David | N/A | ATF-2018-0002-40571 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40571 |
| Clausen | Patricia | N/A | ATF-2018-0002-40572 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40572 |
| Garg | Anu | N/A | ATF-2018-0002-40573 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40573 |
| hamilton | jill | N/A | ATF-2018-0002-40574 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40574 |
| Solari | Marguerite | N/A | ATF-2018-0002-40575 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40575 |
| Burgess | Abigail | N/A | ATF-2018-0002-40576 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40576 |
| Hewitt | John | N/A | ATF-2018-0002-40577 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40577 |
| Chavez | Abe | N/A | ATF-2018-0002-40578 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40578 |
| M | Olivia | N/A | ATF-2018-0002-40579 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40579 |
| Yarashus | Ezekiel | N/A | ATF-2018-0002-4058 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4058 |
| Amar | Andrea | N/A | ATF-2018-0002-40580 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40580 |
| Levy | Ken | N/A | ATF-2018-0002-40581 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40581 |
| Nelson | Joshua | N/A | ATF-2018-0002-40582 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40582 |
| Enochs | Courtney | N/A | ATF-2018-0002-40583 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40583 |
| Doyle | Timothy | N/A | ATF-2018-0002-40584 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40584 |
| Sabinson | Mara | N/A | ATF-2018-0002-40585 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40585 |
| Wilson | Becky | N/A | ATF-2018-0002-40586 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40586 |
| Nilson | Lawrence | N/A | ATF-2018-0002-40587 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40587 |
| Brown | Susan | N/A | ATF-2018-0002-40588 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40588 |
| Woolverton-Villa | Stefanie | N/A | ATF-2018-0002-40589 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40589 |
| Boch | John | N/A | ATF-2018-0002-4059 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4059 |
| Dosamantes | Deborah | N/A | ATF-2018-0002-40590 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40590 |
| Pittman | Glen | N/A | ATF-2018-0002-40591 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40591 |
| Beckett | Steve | N/A | ATF-2018-0002-40592 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40592 |
| Smyth | Cheryl | N/A | ATF-2018-0002-40593 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40593 |
| Dillon | Cory | N/A | ATF-2018-0002-40594 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40594 |
| Stipe | Samantha | N/A | ATF-2018-0002-40595 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40595 |
| Karuna | Rahmana | N/A | ATF-2018-0002-40596 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40596 |
| Thiel | Conny | N/A | ATF-2018-0002-40597 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40597 |
| Selb | Justin | N/A | ATF-2018-0002-40598 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40598 |
| Minkey | Kia | N/A | ATF-2018-0002-40599 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40599 |
| Randall | Alan | N/A | ATF-2018-0002-4060 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cardenas | Maria | N/A | ATF-2018-0002-40600 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40600 |
| Chianfoni | Sandra | N/A | ATF-2018-0002-40601 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40601 |
| Armaly | Faris | N/A | ATF-2018-0002-40602 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40602 |
| Garc | Ann | N/A | ATF-2018-0002-40603 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40603 |
| Corbett | Mark | N/A | ATF-2018-0002-40604 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40604 |
| stark | jeannette | N/A | ATF-2018-0002-40605 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40605 |
| Starosielec | Diane | N/A | ATF-2018-0002-40606 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40606 |
| Shore | Elizabeth | N/A | ATF-2018-0002-40607 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40607 |
| Costello | Wendy | N/A | ATF-2018-0002-40608 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40608 |
| Yglesias | Therese | N/A | ATF-2018-0002-40609 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40609 |
| Kinard | Billy | N/A | ATF-2018-0002-4061 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4061 |
| Wood | Virginia | N/A | ATF-2018-0002-40610 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40610 |
| Wooster | Karla | N/A | ATF-2018-0002-40611 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40611 |
| Davis | Maryalice | N/A | ATF-2018-0002-40612 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40612 |
| gamble | joanna | N/A | ATF-2018-0002-40613 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40613 |
| Dowd | Thomas | Dowd | ATF-2018-0002-40614 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40614 |
| Cole | Catharine | N/A | ATF-2018-0002-40615 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40615 |
| Redding | Kathryn | N/A | ATF-2018-0002-40616 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40616 |
| Bauman | Heidi | N/A | ATF-2018-0002-40617 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40617 |
| Barr | Carol | N/A | ATF-2018-0002-40618 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40618 |
| Harper | Peggy | N/A | ATF-2018-0002-40619 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40619 |
| green | jesse | N/A | ATF-2018-0002-4062 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4062 |
| Camarillo Dievendorf | Claudia | N/A | ATF-2018-0002-40620 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40620 |
| Melco | Mulysa | N/A | ATF-2018-0002-40621 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40621 |
| Mondo | Anita | N/A | ATF-2018-0002-40622 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40622 |
| Dafler | Kelly | N/A | ATF-2018-0002-40623 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40623 |
| Britton | Richie | N/A | ATF-2018-0002-40624 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40624 |
| Berch | Miranda | N/A | ATF-2018-0002-40625 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40625 |
| McDonald | Sandra | N/A | ATF-2018-0002-40626 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40626 |
| Leflore | Julie | N/A | ATF-2018-0002-40627 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40627 |
| Snack | Daria | N/A | ATF-2018-0002-40628 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40628 |
| ROBERSON | MARTIN | N/A | ATF-2018-0002-40629 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40629 |
| Addison | Seth | N/A | ATF-2018-0002-4063 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4063 |
| Paliotta | S | N/A | ATF-2018-0002-40630 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40630 |
| Saavedra | Christian | N/A | ATF-2018-0002-40631 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40631 |
| McAlindib | Dave | N/A | ATF-2018-0002-40632 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40632 |
| Joyce | Brian | N/A | ATF-2018-0002-40633 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40633 |
| Barrett | Alan | N/A | ATF-2018-0002-40634 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40634 |
| Dickinson | Daniel | N/A | ATF-2018-0002-40635 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40635 |
| Bullock | Beverly | N/A | ATF-2018-0002-40636 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40636 |
| Mehrer | Julia | N/A | ATF-2018-0002-40637 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40637 |
| Minero | Stacy | N/A | ATF-2018-0002-40638 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40638 |
| Melendez | Bob | N/A | ATF-2018-0002-40639 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40639 |
| Mills | Anthony | N/A | ATF-2018-0002-4064 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4064 |
| Ridenour | Patricia | N/A | ATF-2018-0002-40640 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40640 |
| Schlosser | Diane | N/A | ATF-2018-0002-40641 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40641 |
| Stroud | Hunter | N/A | ATF-2018-0002-40642 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40642 |
| Nevarez | Emilie | N/A | ATF-2018-0002-40643 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40643 |
| Friedli | Sharon | N/A | ATF-2018-0002-40644 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40644 |
| Rabalais | Hannah | N/A | ATF-2018-0002-40645 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40645 |
| Rissmiller | James | N/A | ATF-2018-0002-40646 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40646 |
| Lane | Rhonda | N/A | ATF-2018-0002-40647 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40647 |

| Macdonald | Sarah | N/A | ATF-2018-0002-40648 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40648 |
|---|---|---|---|---|---|---|
| oz | k | N/A | ATF-2018-0002-40649 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40649 |
| Flynn | Thomas | N/A | ATF-2018-0002-4065 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4065 |
| Kress | Elise | N/A | ATF-2018-0002-40650 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40650 |
| Stovall | Austen | N/A | ATF-2018-0002-40651 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40651 |
| M | M | N/A | ATF-2018-0002-40652 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40652 |
| Turkin | Gloria | N/A | ATF-2018-0002-40653 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40653 |
| Menke | Kathleen | N/A | ATF-2018-0002-40654 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40654 |
| Farma | Randy | N/A | ATF-2018-0002-40655 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40655 |
| SMITH | KAREN | N/A | ATF-2018-0002-40656 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40656 |
| Barnes | Brent | N/A | ATF-2018-0002-40657 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40657 |
| O'Connor | Elissa | N/A | ATF-2018-0002-40658 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40658 |
| Glenn | Tiffany | N/A | ATF-2018-0002-40659 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40659 |
| Norwood | Kim | N/A | ATF-2018-0002-4066 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4066 |
| fox | tess | N/A | ATF-2018-0002-40660 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40660 |
| st. hilaire | zachary | THE YOUNG PEOPLE OF THE USA | ATF-2018-0002-40661 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40661 |
| Singh | Manpreet | N/A | ATF-2018-0002-40662 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40662 |
| Kraskian | Barbara | N/A | ATF-2018-0002-40663 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40663 |
| Macedonia | Jane | N/A | ATF-2018-0002-40664 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40664 |
| Thornhill | Desiree | N/A | ATF-2018-0002-40665 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40665 |
| M | P | N/A | ATF-2018-0002-40666 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40666 |
| Lancaster | Joshua | N/A | ATF-2018-0002-40667 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40667 |
| Doucette | Paul | N/A | ATF-2018-0002-40668 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40668 |
| Oliver | Georgianna | N/A | ATF-2018-0002-40669 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40669 |
| Meadows | Patrick | N/A | ATF-2018-0002-4067 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4067 |
| Jacobsen | Polly | N/A | ATF-2018-0002-40670 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40670 |
| Thomas | Barry | N/A | ATF-2018-0002-40671 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40671 |
| Jones | Laura | N/A | ATF-2018-0002-40672 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40672 |
| Freeman | Leslie | N/A | ATF-2018-0002-40673 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40673 |
| Gill | Kam | N/A | ATF-2018-0002-40674 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40674 |
| Severdia | Jeremy | N/A | ATF-2018-0002-40675 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40675 |
| Williamson | Cheryl | N/A | ATF-2018-0002-40676 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40676 |
| Benton | Barbara | N/A | ATF-2018-0002-40677 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40677 |
| Bowen | Mila | N/A | ATF-2018-0002-40678 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40678 |
| Aronin | Matthew | N/A | ATF-2018-0002-40679 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40679 |
| Cook | Bill | N/A | ATF-2018-0002-4068 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4068 |
| Vaughn | Ericka | N/A | ATF-2018-0002-40680 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40680 |
| Luzzi | Keisha | N/A | ATF-2018-0002-40681 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40681 |
| Pape | Tracie | N/A | ATF-2018-0002-40682 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40682 |
| R | Carol | N/A | ATF-2018-0002-40683 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40683 |
| Henderson | Mark | N/A | ATF-2018-0002-40684 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40684 |
| Neu | Chloe | N/A | ATF-2018-0002-40685 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40685 |
| Aelwyn | Amalthea | N/A | ATF-2018-0002-40686 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40686 |
| Isaac | Kayla | N/A | ATF-2018-0002-40687 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40687 |
| Conigliaro-Hubbard | Alison | N/A | ATF-2018-0002-40688 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40688 |
| Ferrell | Kelsey | N/A | ATF-2018-0002-40689 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40689 |
| Norwood | Ronald | N/A | ATF-2018-0002-4069 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4069 |
| Horvath | Kathleen | N/A | ATF-2018-0002-40690 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40690 |
| Tate | Richard | N/A | ATF-2018-0002-40691 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40691 |
| Leahy | Amy | N/A | ATF-2018-0002-40692 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40692 |
| Belk-Gupta | Surina | N/A | ATF-2018-0002-40693 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40693 |

| Moya | Nadia | N/A | ATF-2018-0002-40694 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40694 |
|---|---|---|---|---|---|---|
| Frederick | Sharon | N/A | ATF-2018-0002-40695 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40695 |
| Phillips | Sophie | N/A | ATF-2018-0002-40696 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40696 |
| Naquin | Isabel | N/A | ATF-2018-0002-40697 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40697 |
| Chiaradonna | Deb | N/A | ATF-2018-0002-40698 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40698 |
| Villiers Furze | Constanza | N/A | ATF-2018-0002-40699 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40699 |
| Denson | Frederick | N/A | ATF-2018-0002-4070 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4070 |
| Dodson | Desiree | N/A | ATF-2018-0002-40700 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40700 |
| Richardson | Allison | N/A | ATF-2018-0002-40701 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40701 |
| Benson | Shamus | N/A | ATF-2018-0002-40702 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40702 |
| Waiblinger | John | N/A | ATF-2018-0002-40703 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40703 |
| Wagner | Kendra | N/A | ATF-2018-0002-40704 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40704 |
| Kelley | Jackie | N/A | ATF-2018-0002-40705 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40705 |
| Voelker | Diana | N/A | ATF-2018-0002-40706 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40706 |
| Cooper | Solana | N/A | ATF-2018-0002-40707 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40707 |
| Mamedov | Chinghiz | N/A | ATF-2018-0002-40708 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40708 |
| P | Sandra | N/A | ATF-2018-0002-40709 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40709 |
| Golden | Robert | N/A | ATF-2018-0002-4071 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4071 |
| Cook | Stephan | N/A | ATF-2018-0002-40710 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40710 |
| Martin | Nancy J | N/A | ATF-2018-0002-40711 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40711 |
| Fox | Stephanie | N/A | ATF-2018-0002-40712 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40712 |
| Egelund | Emalee | N/A | ATF-2018-0002-40713 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40713 |
| Dzadovsky | Laureen | N/A | ATF-2018-0002-40714 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40714 |
| Cain | PB | N/A | ATF-2018-0002-40715 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40715 |
| Cook | Lisa | N/A | ATF-2018-0002-40716 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40716 |
| Sullivan | Joan | N/A | ATF-2018-0002-40717 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40717 |
| Whelan | Kate | N/A | ATF-2018-0002-40718 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40718 |
| Brand | Donna | N/A | ATF-2018-0002-40719 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40719 |
| Brandon | Todd | N/A | ATF-2018-0002-4072 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4072 |
| O'Brien | Ashley | N/A | ATF-2018-0002-40720 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40720 |
| Huddleston | Rachael | N/A | ATF-2018-0002-40721 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40721 |
| DeHaven | Beth | N/A | ATF-2018-0002-40722 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40722 |
| Mehrens-Wallace | Aaron | N/A | ATF-2018-0002-40723 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40723 |
| Challender | Robert | N/A | ATF-2018-0002-40724 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40724 |
| Plitt | Kathryn | N/A | ATF-2018-0002-40725 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40725 |
| Wells | Deborah | N/A | ATF-2018-0002-40726 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40726 |
| Gay | Kameko | N/A | ATF-2018-0002-40727 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40727 |
| Walkoviak | Eliza | N/A | ATF-2018-0002-40728 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40728 |
| Tritto | Pamela | N/A | ATF-2018-0002-40729 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40729 |
| Boland | Kurt | N/A | ATF-2018-0002-4073 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4073 |
| Jansen | Peter | N/A | ATF-2018-0002-40730 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40730 |
| Hall | Ray | N/A | ATF-2018-0002-40731 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40731 |
| Margulis | Michael | N/A | ATF-2018-0002-40732 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40732 |
| Matthews | Debbie | N/A | ATF-2018-0002-40733 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40733 |
| Struble | Judith | N/A | ATF-2018-0002-40734 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40734 |
| Blumenstein | Sophie | N/A | ATF-2018-0002-40735 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40735 |
| Reed | Kevin | N/A | ATF-2018-0002-40736 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40736 |
| McCarthy | Julie | N/A | ATF-2018-0002-40737 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40737 |
| Myers | Janice L | N/A | ATF-2018-0002-40738 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40738 |
| Bradshaw | Christopher | N/A | ATF-2018-0002-40739 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40739 |
| Goebel | Todd | N/A | ATF-2018-0002-4074 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4074 |
| Lombard | Kara | N/A | ATF-2018-0002-40740 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40740 |

| Keene | Mark | N/A | ATF-2018-0002-40741 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40741 |
|-------|------|-----|---------------------|----------|-----------|-------------------------------------------------------------|
| MURPHY | VICKI | N/A | ATF-2018-0002-40742 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40742 |
| Voigt | Valerie | N/A | ATF-2018-0002-40743 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40743 |
| Johnston | Mary | Mary Johnston | ATF-2018-0002-40744 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40744 |
| Phelps | Steven | N/A | ATF-2018-0002-40745 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40745 |
| Arisman | Laura | N/A | ATF-2018-0002-40746 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40746 |
| Keister | Jeff | N/A | ATF-2018-0002-40747 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40747 |
| Gibson | Andrea | N/A | ATF-2018-0002-40748 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40748 |
| Van Domelen | Sandra | N/A | ATF-2018-0002-40749 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40749 |
| McDaniel | Dennis | N/A | ATF-2018-0002-4075 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4075 |
| Cucinell | Pamela | N/A | ATF-2018-0002-40750 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40750 |
| Fleenor | Sierra | N/A | ATF-2018-0002-40751 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40751 |
| Knutsen | Deborah | N/A | ATF-2018-0002-40752 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40752 |
| Bayona | Anonymous | N/A | ATF-2018-0002-40753 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40753 |
| DeSarno | Phyllis | N/A | ATF-2018-0002-40754 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40754 |
| H | Eric | N/A | ATF-2018-0002-40755 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40755 |
| Oreilly | Chrissy | N/A | ATF-2018-0002-40756 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40756 |
| Rosa | Akira | N/A | ATF-2018-0002-40757 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40757 |
| Brewer | Sharon | N/A | ATF-2018-0002-40758 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40758 |
| Schnitzer | Lorenz | N/A | ATF-2018-0002-40759 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40759 |
| Smith | Justin | N/A | ATF-2018-0002-4076 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4076 |
| Cowley | Kathy | N/A | ATF-2018-0002-40760 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40760 |
| Rooke | Connie | N/A | ATF-2018-0002-40761 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40761 |
| Medovich | Erin | N/A | ATF-2018-0002-40762 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40762 |
| Pakiela | Mary Jude | N/A | ATF-2018-0002-40763 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40763 |
| Cabo | Karen | N/A | ATF-2018-0002-40764 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40764 |
| McNamara | Diana | N/A | ATF-2018-0002-40765 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40765 |
| Hogg | Tracy | N/A | ATF-2018-0002-40766 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40766 |
| Hamilton | Michele | N/A | ATF-2018-0002-40767 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40767 |
| Swanson | Michelle | N/A | ATF-2018-0002-40768 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40768 |
| Harris | Glenda | N/A | ATF-2018-0002-40769 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40769 |
| Kronquist | Wesley | N/A | ATF-2018-0002-4077 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4077 |
| Marshall | Scott | N/A | ATF-2018-0002-40770 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40770 |
| Medovich | Erik | N/A | ATF-2018-0002-40771 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40771 |
| Mansilla | Patricia | N/A | ATF-2018-0002-40772 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40772 |
| Sprague | Debra | N/A | ATF-2018-0002-40773 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40773 |
| Harrigan | Camryn | N/A | ATF-2018-0002-40774 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40774 |
| Ihnat | Deborah | N/A | ATF-2018-0002-40775 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40775 |
| Nordike | Leigh | N/A | ATF-2018-0002-40776 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40776 |
| Payne | Michael | N/A | ATF-2018-0002-40777 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40777 |
| Sober-James | Caroline | N/A | ATF-2018-0002-40778 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40778 |
| Perry | William | N/A | ATF-2018-0002-40779 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40779 |
| Carlton | Rick | N/A | ATF-2018-0002-4078 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4078 |
| Campos | Karen | N/A | ATF-2018-0002-40780 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40780 |
| Chang | Adam | N/A | ATF-2018-0002-40781 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40781 |
| Kaufman | Ann | N/A | ATF-2018-0002-40782 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40782 |
| Dettrick | Donna | N/A | ATF-2018-0002-40783 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40783 |
| Anonymous | Mary | N/A | ATF-2018-0002-40784 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40784 |
| Guerrero | Gerson | N/A | ATF-2018-0002-40785 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40785 |
| Norton | Barrie | N/A | ATF-2018-0002-40786 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40786 |
| Howard | Kathy | N/A | ATF-2018-0002-40787 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40787 |
| Cozza | Marissa | N/A | ATF-2018-0002-40788 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hoch | Holly | N/A | ATF-2018-0002-40789 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40789 |
| Webb | Jonathan | N/A | ATF-2018-0002-4079 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4079 |
| DuCharme | Christy | N/A | ATF-2018-0002-40790 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40790 |
| Ashworth | Chris | N/A | ATF-2018-0002-40791 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40791 |
| Taylor | Wade | N/A | ATF-2018-0002-40792 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40792 |
| Hurley | Emily | N/A | ATF-2018-0002-40793 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40793 |
| Biliunas | Marti | N/A | ATF-2018-0002-40794 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40794 |
| Best | Richard | N/A | ATF-2018-0002-40795 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40795 |
| Maggio | Kathleen | N/A | ATF-2018-0002-40796 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40796 |
| Visor | Jill | N/A | ATF-2018-0002-40797 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40797 |
| Biggs | Adam | N/A | ATF-2018-0002-40798 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40798 |
| Chiella | Karen | N/A | ATF-2018-0002-40799 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40799 |
| Watts | John | N/A | ATF-2018-0002-4080 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4080 |
| Kremer | Sheila | N/A | ATF-2018-0002-40800 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40800 |
| Michael | Austin | N/A | ATF-2018-0002-40801 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40801 |
| Rosin | Jay | N/A | ATF-2018-0002-40802 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40802 |
| Auran | Rochelle | N/A | ATF-2018-0002-40803 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40803 |
| Adams | Pamela | N/A | ATF-2018-0002-40804 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40804 |
| George | Leslie | N/A | ATF-2018-0002-40805 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40805 |
| Kahsai | Emnet | N/A | ATF-2018-0002-40806 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40806 |
| Wildermuth | Brett | N/A | ATF-2018-0002-40807 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40807 |
| Aguila | Ruben | N/A | ATF-2018-0002-40808 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40808 |
| Burgett | James | N/A | ATF-2018-0002-40809 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40809 |
| Piehl | John | N/A | ATF-2018-0002-4081 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4081 |
| Mei | Yousong | N/A | ATF-2018-0002-40810 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40810 |
| Smets | Teri | N/A | ATF-2018-0002-40811 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40811 |
| Lombardo | Lisa | N/A | ATF-2018-0002-40812 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40812 |
| Valerio | Tracy | N/A | ATF-2018-0002-40813 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40813 |
| DiMambro | Kris | N/A | ATF-2018-0002-40814 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40814 |
| Ortega | Melissa | N/A | ATF-2018-0002-40815 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40815 |
| Bedford | Marilyn | N/A | ATF-2018-0002-40816 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40816 |
| Degener | Sophie | N/A | ATF-2018-0002-40817 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40817 |
| Preston | Kimberly | N/A | ATF-2018-0002-40818 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40818 |
| Jarvis | Terry | N/A | ATF-2018-0002-40819 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40819 |
| Norman | Daniel | N/A | ATF-2018-0002-4082 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4082 |
| Frucci | Pamela | N/A | ATF-2018-0002-40820 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40820 |
| Gates | Jennifer | N/A | ATF-2018-0002-40821 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40821 |
| Reynolds | Isabella | N/A | ATF-2018-0002-40822 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40822 |
| Willing | Maura | N/A | ATF-2018-0002-40823 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40823 |
| Dotson | Mike | N/A | ATF-2018-0002-40824 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40824 |
| Lowry | Phyllis | N/A | ATF-2018-0002-40825 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40825 |
| Ward | Chester | N/A | ATF-2018-0002-40826 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40826 |
| Jancz | Jordan | N/A | ATF-2018-0002-40827 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40827 |
| Tenenbaum | Laura | N/A | ATF-2018-0002-40828 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40828 |
| Avila | Claudia | N/A | ATF-2018-0002-40829 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40829 |
| Cook | Stephen | N/A | ATF-2018-0002-4083 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4083 |
| Roup | Elizabeth | N/A | ATF-2018-0002-40830 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40830 |
| Farradj | Fuad | N/A | ATF-2018-0002-40831 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40831 |
| Rice | Emily | N/A | ATF-2018-0002-40832 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40832 |
| Fetter | Sharon | N/A | ATF-2018-0002-40833 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40833 |
| Green | Susan | N/A | ATF-2018-0002-40834 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40834 |
| Hollis | Marjorie | N/A | ATF-2018-0002-40835 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40835 |

| Lloyd | Caitlin | N/A | ATF-2018-0002-40836 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40836 |
|---|---|---|---|---|---|---|
| Stanley | Keturah | N/A | ATF-2018-0002-40837 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40837 |
| Porter | Brett | N/A | ATF-2018-0002-40838 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40838 |
| Spahr | Conor | N/A | ATF-2018-0002-40839 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40839 |
| Chadson | Chad | N/A | ATF-2018-0002-4084 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4084 |
| Finn | Shelly | N/A | ATF-2018-0002-40840 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40840 |
| Kollman | Nichole | N/A | ATF-2018-0002-40841 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40841 |
| SPOONER | GREGORY | N/A | ATF-2018-0002-40842 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40842 |
| Hartman | Chad | N/A | ATF-2018-0002-40843 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40843 |
| Adams | Catte | N/A | ATF-2018-0002-40844 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40844 |
| Victor | Roselin | N/A | ATF-2018-0002-40845 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40845 |
| Busby | Shan | N/A | ATF-2018-0002-40846 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40846 |
| Adams | Beverly | N/A | ATF-2018-0002-40847 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40847 |
| Stoner | Cynthia | N/A | ATF-2018-0002-40848 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40848 |
| Olivolo | Betty | N/A | ATF-2018-0002-40849 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40849 |
| Ambler | Gilbert | N/A | ATF-2018-0002-4085 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4085 |
| Ricks | Chloe | N/A | ATF-2018-0002-40850 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40850 |
| Cassidy | Cara | N/A | ATF-2018-0002-40851 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40851 |
| Adams | Ptolemy | N/A | ATF-2018-0002-40852 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40852 |
| Wills Jr | Calvin | N/A | ATF-2018-0002-40853 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40853 |
| G | James | N/A | ATF-2018-0002-40854 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40854 |
| Crate | LESLEE | N/A | ATF-2018-0002-40855 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40855 |
| Lerner | John | N/A | ATF-2018-0002-40856 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40856 |
| Bufferd | Emily | N/A | ATF-2018-0002-40857 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40857 |
| Fleary | Jalinna | N/A | ATF-2018-0002-40858 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40858 |
| Schaeffer | Brittany | N/A | ATF-2018-0002-40859 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40859 |
| Shen | Dawn | N/A | ATF-2018-0002-4086 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4086 |
| Pringle | Emma | N/A | ATF-2018-0002-40860 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40860 |
| Levy | Deborah | N/A | ATF-2018-0002-40861 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40861 |
| Greenberg | Andrea | N/A | ATF-2018-0002-40862 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40862 |
| Wilson | Nyah | N/A | ATF-2018-0002-40863 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40863 |
| Khabir | Meghan | N/A | ATF-2018-0002-40864 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40864 |
| Abplanalp | Michele | N/A | ATF-2018-0002-40865 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40865 |
| Dewolf | Cynthia | N/A | ATF-2018-0002-40866 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40866 |
| Hamlin-Scott | Natalie | N/A | ATF-2018-0002-40867 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40867 |
| Fitzgerald | Gail | N/A | ATF-2018-0002-40868 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40868 |
| Jasinski | Paula | N/A | ATF-2018-0002-40869 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40869 |
| Orr | Jake | N/A | ATF-2018-0002-4087 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4087 |
| Parks | Jane | N/A | ATF-2018-0002-40870 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40870 |
| Stringer | Leslie | N/A | ATF-2018-0002-40871 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40871 |
| Byrne | James | N/A | ATF-2018-0002-40872 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40872 |
| Swenson | Matthew | N/A | ATF-2018-0002-40873 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40873 |
| Anand | Dennis | N/A | ATF-2018-0002-40874 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40874 |
| Frenchu | Kathleen | N/A | ATF-2018-0002-40875 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40875 |
| Hargett | Kate | N/A | ATF-2018-0002-40876 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40876 |
| Ramaswami | Shannon | N/A | ATF-2018-0002-40877 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40877 |
| Batten | Jan | N/A | ATF-2018-0002-40878 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40878 |
| Bitar | Rami | N/A | ATF-2018-0002-40879 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40879 |
| MICHAELS | S | N/A | ATF-2018-0002-4088 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4088 |
| Constantine | Joanne | N/A | ATF-2018-0002-40880 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40880 |
| Blomstedt | Jeremy | N/A | ATF-2018-0002-40881 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40881 |
| Eickstadt | Rev.Heidi | N/A | ATF-2018-0002-40882 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40882 |

AR002869

| Dorth | Arabella | N/A | ATF-2018-0002-40883 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40883 |
| Greathouse | Lucinda | N/A | ATF-2018-0002-40884 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40884 |
| Elder | Scott | N/A | ATF-2018-0002-40885 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40885 |
| U | Booker | N/A | ATF-2018-0002-40886 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40886 |
| Bobroff | Alex A. | N/A | ATF-2018-0002-40887 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40887 |
| Boatman | Matthew | N/A | ATF-2018-0002-40888 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40888 |
| Mangun | Mariann | N/A | ATF-2018-0002-40889 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40889 |
| Denton | Edward | N/A | ATF-2018-0002-4089 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4089 |
| Vann | Jenniffer | N/A | ATF-2018-0002-40890 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40890 |
| Sass | John | N/A | ATF-2018-0002-40891 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40891 |
| M | Isabella | N/A | ATF-2018-0002-40892 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40892 |
| Hefner | Melissa | N/A | ATF-2018-0002-40893 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40893 |
| Goodrich-Wilcoxson | Bonnie | N/A | ATF-2018-0002-40894 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40894 |
| Chavez | Lovell Lucimarie | N/A | ATF-2018-0002-40895 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40895 |
| Caiola5 | Gene | N/A | ATF-2018-0002-40896 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40896 |
| Mah Ming | David | N/A | ATF-2018-0002-40897 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40897 |
| Grant | Gretchen | N/A | ATF-2018-0002-40898 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40898 |
| Witsil | Daniel | N/A | ATF-2018-0002-40899 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40899 |
| Baxter | Adam | N/A | ATF-2018-0002-4090 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4090 |
| Nelson | Andrea | N/A | ATF-2018-0002-40900 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40900 |
| Cunningham | Eve | N/A | ATF-2018-0002-40901 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40901 |
| Smith | Anne | N/A | ATF-2018-0002-40902 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40902 |
| Meinen | Stacey | N/A | ATF-2018-0002-40903 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40903 |
| Jacobs | Jolene | N/A | ATF-2018-0002-40904 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40904 |
| Durney-Croniser | Michelle | N/A | ATF-2018-0002-40905 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40905 |
| Banister | Denise | N/A | ATF-2018-0002-40906 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40906 |
| Iribe | Rachel | N/A | ATF-2018-0002-40907 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40907 |
| Soska | Christine | N/A | ATF-2018-0002-40908 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40908 |
| Dagenais | TJ | N/A | ATF-2018-0002-40909 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40909 |
| Smith | Steven | N/A | ATF-2018-0002-4091 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4091 |
| Mayen | Heather | N/A | ATF-2018-0002-40910 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40910 |
| Alfred | Andrea | N/A | ATF-2018-0002-40911 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40911 |
| Tipton | Cindy | N/A | ATF-2018-0002-40912 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40912 |
| Ukuku | Kingsley-Wynn | N/A | ATF-2018-0002-40913 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40913 |
| Peduzzi | Trina | N/A | ATF-2018-0002-40914 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40914 |
| MIner | James | N/A | ATF-2018-0002-40915 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40915 |
| Dotson | Cheryl A. | N/A | ATF-2018-0002-40916 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40916 |
| Withers | Kim | N/A | ATF-2018-0002-40917 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40917 |
| baglow | dave | N/A | ATF-2018-0002-40918 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40918 |
| Mitchell | JOY | N/A | ATF-2018-0002-40919 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40919 |
| Romeo | Robert | N/A | ATF-2018-0002-4092 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4092 |
| Miller | Jaclyn | N/A | ATF-2018-0002-40920 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40920 |
| DeGree | Martha | N/A | ATF-2018-0002-40921 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40921 |
| Spencer | Andrea | N/A | ATF-2018-0002-40922 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40922 |
| Millet | Lori | N/A | ATF-2018-0002-40923 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40923 |
| Gillaspy | Linda | N/A | ATF-2018-0002-40924 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40924 |
| Catesson | Emilie | N/A | ATF-2018-0002-40925 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40925 |
| Simonsen | Bethany | N/A | ATF-2018-0002-40926 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40926 |
| Natali | Blanche | N/A | ATF-2018-0002-40927 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40927 |
| Cheung | Terrence | N/A | ATF-2018-0002-40928 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40928 |
| Heitzler | Gregory | N/A | ATF-2018-0002-40929 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40929 |
| Sanger | Nancy | N/A | ATF-2018-0002-4093 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Robb | George | N/A | ATF-2018-0002-40930 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40930 |
| Branford | Lisa | N/A | ATF-2018-0002-40931 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40931 |
| Long | Erin | N/A | ATF-2018-0002-40932 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40932 |
| Simonson | Kim | N/A | ATF-2018-0002-40933 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40933 |
| Lassiter | Angela | N/A | ATF-2018-0002-40934 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40934 |
| Lewis | Amber | N/A | ATF-2018-0002-40935 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40935 |
| Shanklin | Mary Jane | N/A | ATF-2018-0002-40936 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40936 |
| Bribiesca | Maria | N/A | ATF-2018-0002-40937 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40937 |
| Kidman | Jessica | N/A | ATF-2018-0002-40938 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40938 |
| Holmes | Christen | N/A | ATF-2018-0002-40939 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40939 |
| West | Daniel | N/A | ATF-2018-0002-4094 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4094 |
| Mondy | Lisa | N/A | ATF-2018-0002-40940 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40940 |
| Fernandez | Laura | N/A | ATF-2018-0002-40941 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40941 |
| Cohen | Seth | N/A | ATF-2018-0002-40942 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40942 |
| Stern | Charles | N/A | ATF-2018-0002-40943 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40943 |
| Allen | Lilly | N/A | ATF-2018-0002-40944 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40944 |
| Doryland | Monique | N/A | ATF-2018-0002-40945 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40945 |
| Holle | Leslie | N/A | ATF-2018-0002-40946 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40946 |
| Mulville | Maria | N/A | ATF-2018-0002-40947 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40947 |
| Ballara | Elena | N/A | ATF-2018-0002-40948 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40948 |
| Schmidt | Heidi | N/A | ATF-2018-0002-40949 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40949 |
| Malishewsky | Michael | N/A | ATF-2018-0002-4095 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4095 |
| Doukhnai | Lada | N/A | ATF-2018-0002-40950 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40950 |
| Douma | Gregory | N/A | ATF-2018-0002-40951 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40951 |
| Voiles | Lesley | N/A | ATF-2018-0002-40952 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40952 |
| Leise | Stephanie | N/A | ATF-2018-0002-40953 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40953 |
| Rodriguez-Visek | Carmen | N/A | ATF-2018-0002-40954 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40954 |
| Williams | Devan | N/A | ATF-2018-0002-40955 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40955 |
| Bryant | Will | N/A | ATF-2018-0002-40956 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40956 |
| Carl | Richard | N/A | ATF-2018-0002-40957 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40957 |
| Garwood | Kris | N/A | ATF-2018-0002-40958 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40958 |
| johnson | abigail | N/A | ATF-2018-0002-40959 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40959 |
| Downs | Bradley | N/A | ATF-2018-0002-4096 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4096 |
| beckwith | lindsay | N/A | ATF-2018-0002-40960 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40960 |
| Grotthuss | Donna | N/A | ATF-2018-0002-40961 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40961 |
| Arterburn | Eileen | N/A | ATF-2018-0002-40962 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40962 |
| Cook | Karen | N/A | ATF-2018-0002-40963 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40963 |
| Perez | Luis | N/A | ATF-2018-0002-40964 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40964 |
| Griffith | Christine | N/A | ATF-2018-0002-40965 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40965 |
| Smith | Lynette | N/A | ATF-2018-0002-40966 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40966 |
| Delgado | Diana | N/A | ATF-2018-0002-40967 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40967 |
| Anderson | Nicole | N/A | ATF-2018-0002-40968 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40968 |
| Christensen | Ann | N/A | ATF-2018-0002-40969 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40969 |
| Banks | Lisa | N/A | ATF-2018-0002-4097 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4097 |
| Collins | Jennifer | N/A | ATF-2018-0002-40970 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40970 |
| Burke | Jason | N/A | ATF-2018-0002-40971 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40971 |
| Espinoza | Renate | N/A | ATF-2018-0002-40972 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40972 |
| Simmons | Cathy | N/A | ATF-2018-0002-40973 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40973 |
| Brewer | Kim | N/A | ATF-2018-0002-40974 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40974 |
| Stuef | Diana | N/A | ATF-2018-0002-40975 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40975 |
| Cusano | Carol | N/A | ATF-2018-0002-40976 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40976 |
| Hellyer | Constance | N/A | ATF-2018-0002-40977 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Delaney | Tristin | N/A | ATF-2018-0002-40978 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40978 |
| STONE | DAVID | N/A | ATF-2018-0002-40979 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40979 |
| S | Steve | N/A | ATF-2018-0002-4098 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4098 |
| Grapentine | Annie | N/A | ATF-2018-0002-40980 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40980 |
| Isom | Michael | N/A | ATF-2018-0002-40981 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40981 |
| Matarasso | Charlie | N/A | ATF-2018-0002-40982 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40982 |
| Gervais | D. | N/A | ATF-2018-0002-40983 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40983 |
| DeHerrera | Destiny | N/A | ATF-2018-0002-40984 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40984 |
| Breckenridge | Jody | N/A | ATF-2018-0002-40985 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40985 |
| Hendrey | Elisa | N/A | ATF-2018-0002-40986 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40986 |
| Parientes | Pablo | N/A | ATF-2018-0002-40987 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40987 |
| Harper | Chris | N/A | ATF-2018-0002-40988 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40988 |
| Bartholoma | Savannah | N/A | ATF-2018-0002-40989 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40989 |
| Baldwin | Carl | N/A | ATF-2018-0002-4099 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4099 |
| O'Neal | Maureen | N/A | ATF-2018-0002-40990 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40990 |
| Listewnik | Cynthia | N/A | ATF-2018-0002-40991 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40991 |
| Nikitchyuk | Elias | N/A | ATF-2018-0002-40992 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40992 |
| August | Melissa | N/A | ATF-2018-0002-40993 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40993 |
| Carl | Tina | N/A | ATF-2018-0002-40994 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40994 |
| Borsey | Hayley | N/A | ATF-2018-0002-40995 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40995 |
| Mason | Amy | N/A | ATF-2018-0002-40996 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40996 |
| Oltarsh | Victoria | N/A | ATF-2018-0002-40997 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40997 |
| Grey | Jessica | N/A | ATF-2018-0002-40998 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40998 |
| Helmer | Leah | N/A | ATF-2018-0002-40999 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-40999 |
| Prater | Michael | N/A | ATF-2018-0002-4100 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4100 |
| Hanson | Diane | N/A | ATF-2018-0002-41000 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41000 |
| Salantai | Gail | N/A | ATF-2018-0002-41001 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41001 |
| Kostroff | Michael | N/A | ATF-2018-0002-41002 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41002 |
| sypolt | maddie | N/A | ATF-2018-0002-41003 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41003 |
| Klyce | Caroline | N/A | ATF-2018-0002-41004 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41004 |
| Vrazel | Clint | N/A | ATF-2018-0002-41005 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41005 |
| Hernandez | Angela | N/A | ATF-2018-0002-41006 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41006 |
| badia | erika | N/A | ATF-2018-0002-41007 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41007 |
| Terry | Laura | N/A | ATF-2018-0002-41008 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41008 |
| Lanier | Rose | N/A | ATF-2018-0002-41009 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41009 |
| Mosgrober | Keith | N/A | ATF-2018-0002-4101 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4101 |
| Michel | Diane | N/A | ATF-2018-0002-41010 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41010 |
| Cooley-Keith | Dana | N/A | ATF-2018-0002-41011 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41011 |
| Gentili | Fabrizio | N/A | ATF-2018-0002-41012 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41012 |
| Wehmeyer | John | N/A | ATF-2018-0002-41013 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41013 |
| Cotroneo | Elise | N/A | ATF-2018-0002-41014 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41014 |
| Zarn | D. | N/A | ATF-2018-0002-41015 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41015 |
| De La Cruz | Jules | N/A | ATF-2018-0002-41016 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41016 |
| LaPier | Melody | N/A | ATF-2018-0002-41017 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41017 |
| Humblen | Didrik | N/A | ATF-2018-0002-41018 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41018 |
| Cruz | Mariana | N/A | ATF-2018-0002-41019 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41019 |
| Lea | Paul | N/A | ATF-2018-0002-4102 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4102 |
| Wiebelhaus | Barbara | N/A | ATF-2018-0002-41020 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41020 |
| Heiler | Todd | N/A | ATF-2018-0002-41021 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41021 |
| Richardson | April | N/A | ATF-2018-0002-41022 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41022 |
| Kumhyr | David | N/A | ATF-2018-0002-41023 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41023 |
| burkley | brian | N/A | ATF-2018-0002-41024 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stewart | Kirsten | N/A | ATF-2018-0002-41025 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41025 |
| Coenen | Craig | N/A | ATF-2018-0002-41026 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41026 |
| Rajkowski | Billie | N/A | ATF-2018-0002-41027 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41027 |
| Gervase | Stephen | N/A | ATF-2018-0002-41028 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41028 |
| Cruz-Munoz | Sabrina | N/A | ATF-2018-0002-41029 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41029 |
| P | Tom | N/A | ATF-2018-0002-4103 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4103 |
| Wright | Anne | N/A | ATF-2018-0002-41030 | 6/5/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41030 |
| Magruder | Marshall | N/A | ATF-2018-0002-41031 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41031 |
| Powell-Schager | Barbara | N/A | ATF-2018-0002-41032 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41032 |
| Pittman | Diane | N/A | ATF-2018-0002-41033 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41033 |
| Benjamin | Barbara | N/A | ATF-2018-0002-41034 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41034 |
| Straub | Diane | N/A | ATF-2018-0002-41035 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41035 |
| Cote | Mark | N/A | ATF-2018-0002-41036 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41036 |
| Piekarz | Amie | N/A | ATF-2018-0002-41037 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41037 |
| Bobo | Melody | N/A | ATF-2018-0002-41038 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41038 |
| Holloway | Kathleen | N/A | ATF-2018-0002-41039 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41039 |
| Hamilton | William | N/A | ATF-2018-0002-4104 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4104 |
| Diss | Marybeth | N/A | ATF-2018-0002-41040 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41040 |
| Marzke | Laura | N/A | ATF-2018-0002-41041 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41041 |
| Yelmene | Terry | N/A | ATF-2018-0002-41042 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41042 |
| Vergara | Vanessa | N/A | ATF-2018-0002-41043 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41043 |
| Benedict | Becky | N/A | ATF-2018-0002-41044 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41044 |
| Ferry | John | N/A | ATF-2018-0002-41045 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41045 |
| Osle | Zilma Adriana | N/A | ATF-2018-0002-41046 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41046 |
| Hussain | Aisha | N/A | ATF-2018-0002-41047 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41047 |
| Curts | Scott | N/A | ATF-2018-0002-41048 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41048 |
| Jones | Howard | N/A | ATF-2018-0002-41049 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41049 |
| Gossman | Mark | N/A | ATF-2018-0002-4105 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4105 |
| Simsch | Blair | N/A | ATF-2018-0002-41050 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41050 |
| Bradley | Ethan | N/A | ATF-2018-0002-41051 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41051 |
| McAbee | Edward | N/A | ATF-2018-0002-41052 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41052 |
| Pickard | Anne | N/A | ATF-2018-0002-41053 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41053 |
| Baughman | Alison | N/A | ATF-2018-0002-41054 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41054 |
| Stewart | Jim | N/A | ATF-2018-0002-41055 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41055 |
| Burns | Martha | N/A | ATF-2018-0002-41056 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41056 |
| Sheldon | Mary | N/A | ATF-2018-0002-41057 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41057 |
| Fritsche | Kelli | N/A | ATF-2018-0002-41058 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41058 |
| Curry | Mary | N/A | ATF-2018-0002-41059 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41059 |
| Hamilton | Donna | N/A | ATF-2018-0002-4106 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4106 |
| Page Graham | Ida | N/A | ATF-2018-0002-41060 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41060 |
| O'Donnell | Lisa | N/A | ATF-2018-0002-41061 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41061 |
| Baney | Kimberly | N/A | ATF-2018-0002-41062 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41062 |
| Rooney | Lauren | N/A | ATF-2018-0002-41063 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41063 |
| Grauerholz | Helen | N/A | ATF-2018-0002-41064 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41064 |
| Black | Donna | N/A | ATF-2018-0002-41065 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41065 |
| W | M | N/A | ATF-2018-0002-41066 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41066 |
| Endeman | Anita M | N/A | ATF-2018-0002-41067 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41067 |
| Larkin | mary | N/A | ATF-2018-0002-41068 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41068 |
| Roulette | Pippa | N/A | ATF-2018-0002-41069 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41069 |
| Desmond | Thomas | N/A | ATF-2018-0002-4107 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4107 |
| Robinson | Mary | N/A | ATF-2018-0002-41070 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41070 |
| Clemens | Anna | N/A | ATF-2018-0002-41071 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41071 |

| Lovering | John | N/A | ATF-2018-0002-41072 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41072 |
|---|---|---|---|---|---|---|
| Reierson | Victoria | N/A | ATF-2018-0002-41073 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41073 |
| P. | Liv | N/A | ATF-2018-0002-41074 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41074 |
| Fryman | Joe | N/A | ATF-2018-0002-41075 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41075 |
| Bottger | Janine | N/A | ATF-2018-0002-41076 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41076 |
| Burke | Katherine | N/A | ATF-2018-0002-41077 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41077 |
| Joiner | Perry | N/A | ATF-2018-0002-41078 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41078 |
| Spencer | Sarah | N/A | ATF-2018-0002-41079 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41079 |
| Jenkins | John | N/A | ATF-2018-0002-4108 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4108 |
| Manson | Laura | N/A | ATF-2018-0002-41080 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41080 |
| Rich | Jennifer | N/A | ATF-2018-0002-41081 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41081 |
| Szabo | Andrew | N/A | ATF-2018-0002-41082 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41082 |
| Lee | Dianne | N/A | ATF-2018-0002-41083 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41083 |
| Miller | Jared | N/A | ATF-2018-0002-41084 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41084 |
| Laird | Laura | N/A | ATF-2018-0002-41085 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41085 |
| Banks | Brent | N/A | ATF-2018-0002-41086 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41086 |
| Meikle | Julie | N/A | ATF-2018-0002-41087 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41087 |
| Decoster | Donna | N/A | ATF-2018-0002-41088 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41088 |
| Gertz | Bridget | N/A | ATF-2018-0002-41089 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41089 |
| Tennerino | Mark | N/A | ATF-2018-0002-4109 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4109 |
| Ledman | Amy | N/A | ATF-2018-0002-41090 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41090 |
| Flynn | Sarah | N/A | ATF-2018-0002-41091 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41091 |
| Boylan | Kathleen | N/A | ATF-2018-0002-41092 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41092 |
| Snyder | Linda | N/A | ATF-2018-0002-41093 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41093 |
| Hilfiker | Nathan | N/A | ATF-2018-0002-41094 | 6/5/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41094 |
| Mueller | Elizabeth | N/A | ATF-2018-0002-41095 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41095 |
| Romero | Christine | N/A | ATF-2018-0002-41096 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41096 |
| Lockwood | Kimberly | N/A | ATF-2018-0002-41097 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41097 |
| Field | John | N/A | ATF-2018-0002-41098 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41098 |
| Patafie | Dominic | N/A | ATF-2018-0002-41099 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41099 |
| Wilcher | Christopher | N/A | ATF-2018-0002-4110 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4110 |
| Boye | Dag | N/A | ATF-2018-0002-41100 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41100 |
| Harris | Kevin | N/A | ATF-2018-0002-41101 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41101 |
| Bennett | Kara | N/A | ATF-2018-0002-41102 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41102 |
| Crockett | Catharine | N/A | ATF-2018-0002-41103 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41103 |
| Hixon | Natalie | N/A | ATF-2018-0002-41104 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41104 |
| Russo | Marlena | N/A | ATF-2018-0002-41105 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41105 |
| Zito | Nancy | N/A | ATF-2018-0002-41106 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41106 |
| Brook | Sara | N/A | ATF-2018-0002-41107 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41107 |
| Callan | Mary | N/A | ATF-2018-0002-41108 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41108 |
| Babinec | Jennifer | N/A | ATF-2018-0002-41109 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41109 |
| Bowling | David | N/A | ATF-2018-0002-4111 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4111 |
| Garbers | Mary Jeanne | N/A | ATF-2018-0002-41110 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41110 |
| Thomas | Carrie | N/A | ATF-2018-0002-41111 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41111 |
| freeman | amy | N/A | ATF-2018-0002-41112 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41112 |
| Pickett | Patricia | N/A | ATF-2018-0002-41113 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41113 |
| Antczak | Elisse | N/A | ATF-2018-0002-41114 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41114 |
| Tafoya | Kim | N/A | ATF-2018-0002-41115 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41115 |
| Turowski | Joe | N/A | ATF-2018-0002-41116 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41116 |
| Till | Heather | N/A | ATF-2018-0002-41117 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41117 |
| Berndt | Ann | N/A | ATF-2018-0002-41118 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41118 |
| Davis | Glen | N/A | ATF-2018-0002-41119 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41119 |

| Roof | Anthony | N/A | ATF-2018-0002-4112 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4112 |
|------|---------|-----|--------------------|----------|----------|-----------------------------------------------------------|
| Karnan | Thivya | N/A | ATF-2018-0002-41120 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41120 |
| Nolan | Traci | N/A | ATF-2018-0002-41121 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41121 |
| Brandt | Paula | N/A | ATF-2018-0002-41122 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41122 |
| Alexander | Keisha | N/A | ATF-2018-0002-41123 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41123 |
| Edwards | Cametra | N/A | ATF-2018-0002-41124 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41124 |
| Brown | Kyle | N/A | ATF-2018-0002-41125 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41125 |
| Schulte | Beneva | N/A | ATF-2018-0002-41126 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41126 |
| M | Elaine | N/A | ATF-2018-0002-41127 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41127 |
| Sargent | Jacqueline | N/A | ATF-2018-0002-41128 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41128 |
| Babcock | Amanda | N/A | ATF-2018-0002-41129 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41129 |
| DiMicco | Mike | N/A | ATF-2018-0002-4113 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4113 |
| Meegan | Maureen | N/A | ATF-2018-0002-41130 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41130 |
| Butler | Jenny | N/A | ATF-2018-0002-41131 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41131 |
| Kelley | Katie | N/A | ATF-2018-0002-41132 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41132 |
| Harris | Ellen S | N/A | ATF-2018-0002-41133 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41133 |
| Schell | Michelle | N/A | ATF-2018-0002-41134 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41134 |
| Riot | Betsy | N/A | ATF-2018-0002-41135 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41135 |
| Paul | Lindsay | N/A | ATF-2018-0002-41136 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41136 |
| Maldonado | Emily | N/A | ATF-2018-0002-41137 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41137 |
| Ojeda | Tricia | N/A | ATF-2018-0002-41138 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41138 |
| Dinsmore | LOREE | N/A | ATF-2018-0002-41139 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41139 |
| Jackson | Jerry | N/A | ATF-2018-0002-4114 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4114 |
| Leibowitz | Sophie | N/A | ATF-2018-0002-41140 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41140 |
| Ranvik | Christina | N/A | ATF-2018-0002-41141 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41141 |
| Diaz | Elisa | N/A | ATF-2018-0002-41142 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41142 |
| Fisher | Robin | N/A | ATF-2018-0002-41143 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41143 |
| Farmer | Gregory | N/A | ATF-2018-0002-41144 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41144 |
| Matheis | Linda | N/A | ATF-2018-0002-41145 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41145 |
| Cruz | Aislinn | N/A | ATF-2018-0002-41146 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41146 |
| Fry | Andrew | N/A | ATF-2018-0002-41147 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41147 |
| Pere | Andres | N/A | ATF-2018-0002-41148 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41148 |
| Shields | Erin | N/A | ATF-2018-0002-41149 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41149 |
| King | Brandon | N/A | ATF-2018-0002-4115 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4115 |
| Burroughs | Scarlett | N/A | ATF-2018-0002-41150 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41150 |
| Dyche | Danny | N/A | ATF-2018-0002-41151 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41151 |
| Wolf | Christine | N/A | ATF-2018-0002-41152 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41152 |
| Ketola | Diana | N/A | ATF-2018-0002-41153 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41153 |
| worley | Robin | N/A | ATF-2018-0002-41154 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41154 |
| Brooks | Tsuki | N/A | ATF-2018-0002-41155 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41155 |
| Marriott | Jeanne | N/A | ATF-2018-0002-41156 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41156 |
| santomauro | ryan | N/A | ATF-2018-0002-41157 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41157 |
| Martin | anna | N/A | ATF-2018-0002-41158 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41158 |
| Kammerer | Melinda | N/A | ATF-2018-0002-41159 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41159 |
| Lehner | Tolby | N/A | ATF-2018-0002-4116 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4116 |
| Stapleton | Tim | N/A | ATF-2018-0002-41160 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41160 |
| Blanton | Kristen | N/A | ATF-2018-0002-41161 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41161 |
| Spilman | Diane | N/A | ATF-2018-0002-41162 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41162 |
| Andrews | Rev Linda | N/A | ATF-2018-0002-41163 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41163 |
| Black | J R | N/A | ATF-2018-0002-41164 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41164 |
| Carter | Elizabeth | N/A | ATF-2018-0002-41165 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41165 |
| Khurana | Himanshu | N/A | ATF-2018-0002-41166 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41166 |

AR002875

| McConnell | Michelle | N/A | ATF-2018-0002-41167 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41167 |
| Monette | Elizabeth | N/A | ATF-2018-0002-41168 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41168 |
| bushee | archie | N/A | ATF-2018-0002-41169 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41169 |
| Wang | Brian | N/A | ATF-2018-0002-4117 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4117 |
| Hayes | Stacey | N/A | ATF-2018-0002-41170 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41170 |
| brenneman | april | N/A | ATF-2018-0002-41171 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41171 |
| Lord | Caroline | N/A | ATF-2018-0002-41172 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41172 |
| Norberg | Kim | N/A | ATF-2018-0002-41173 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41173 |
| Holubkov | Josephine | N/A | ATF-2018-0002-41174 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41174 |
| Castillo | Angel | N/A | ATF-2018-0002-41175 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41175 |
| Gordon | Renee | N/A | ATF-2018-0002-41176 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41176 |
| Berkner | Laurie | N/A | ATF-2018-0002-41177 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41177 |
| Scott | M | N/A | ATF-2018-0002-41178 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41178 |
| Rojas | Romana | N/A | ATF-2018-0002-41179 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41179 |
| Schipman | Sam | N/A | ATF-2018-0002-4118 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4118 |
| Washington | KC | N/A | ATF-2018-0002-41180 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41180 |
| McManus | Karen | N/A | ATF-2018-0002-41181 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41181 |
| Mills | Y | N/A | ATF-2018-0002-41182 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41182 |
| Tilman | Lee | N/A | ATF-2018-0002-41183 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41183 |
| Swanson | Reese | N/A | ATF-2018-0002-41184 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41184 |
| Garcia | Janette | N/A | ATF-2018-0002-41185 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41185 |
| Cook | Jack | N/A | ATF-2018-0002-41186 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41186 |
| Mcfarland | Madison | N/A | ATF-2018-0002-41187 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41187 |
| Ozeki | Jeanne | N/A | ATF-2018-0002-41188 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41188 |
| Larkin | John | N/A | ATF-2018-0002-41189 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41189 |
| Snowden | Stan | N/A | ATF-2018-0002-4119 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4119 |
| Thompson | Kristen | N/A | ATF-2018-0002-41190 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41190 |
| Cioe | Peter | N/A | ATF-2018-0002-41191 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41191 |
| Metzger | Mandy | N/A | ATF-2018-0002-41192 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41192 |
| Jurack | Anne Marie | N/A | ATF-2018-0002-41193 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41193 |
| Fanelli | Abby | N/A | ATF-2018-0002-41194 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41194 |
| Newman | Michael | N/A | ATF-2018-0002-41195 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41195 |
| murphy | Rebecca | N/A | ATF-2018-0002-41196 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41196 |
| Szabo | Lynn's | N/A | ATF-2018-0002-41197 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41197 |
| House | Cindy | N/A | ATF-2018-0002-41198 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41198 |
| Moss | Gerald | N/A | ATF-2018-0002-41199 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41199 |
| Emerson | George | N/A | ATF-2018-0002-4120 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4120 |
| Tayler-MacNeill | Peg | N/A | ATF-2018-0002-41200 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41200 |
| Penny | Mara | N/A | ATF-2018-0002-41201 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41201 |
| Hagar | Vince | N/A | ATF-2018-0002-41202 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41202 |
| Toth | Joanne | N/A | ATF-2018-0002-41203 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41203 |
| Martinez | Tessa | N/A | ATF-2018-0002-41204 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41204 |
| Philips | Rachel | N/A | ATF-2018-0002-41205 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41205 |
| Nelson | Stacy | N/A | ATF-2018-0002-41206 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41206 |
| Wilson | Jim | N/A | ATF-2018-0002-41207 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41207 |
| Martian | Faith | N/A | ATF-2018-0002-41208 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41208 |
| Astorga | Jorge | N/A | ATF-2018-0002-41209 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41209 |
| Terry | Shawn | N/A | ATF-2018-0002-4121 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4121 |
| Ibarra | Liset | N/A | ATF-2018-0002-41210 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41210 |
| Costello | Carlita | N/A | ATF-2018-0002-41211 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41211 |
| Hill | Brandon | N/A | ATF-2018-0002-41212 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41212 |
| Gerry | Jennifer | N/A | ATF-2018-0002-41213 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41213 |

| Wells | Michael | N/A | ATF-2018-0002-41214 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41214 |
|---|---|---|---|---|---|---|
| Roumi | Valentina | N/A | ATF-2018-0002-41215 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41215 |
| Little | Tiffany | N/A | ATF-2018-0002-41216 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41216 |
| Lindsey | William | N/A | ATF-2018-0002-41217 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41217 |
| G | J | N/A | ATF-2018-0002-41218 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41218 |
| Higgins | Jerri | Arena Civic Theatre: "Annie" | ATF-2018-0002-41219 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41219 |
| stroud | Steven | N/A | ATF-2018-0002-4122 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4122 |
| Christie | Judith | N/A | ATF-2018-0002-41220 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41220 |
| HAMILTON | MARY | N/A | ATF-2018-0002-41221 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41221 |
| Mahrer | Marybeth | N/A | ATF-2018-0002-41222 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41222 |
| Reid | Andrea | N/A | ATF-2018-0002-41223 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41223 |
| SCHOLL | Marilee | N/A | ATF-2018-0002-41224 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41224 |
| Novak | Roberta | N/A | ATF-2018-0002-41225 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41225 |
| Rowe | Dan | N/A | ATF-2018-0002-41226 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41226 |
| Neu | Michael | N/A | ATF-2018-0002-41227 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41227 |
| Maney | Sam | N/A | ATF-2018-0002-41228 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41228 |
| McLaughlin | Christopher | N/A | ATF-2018-0002-41229 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41229 |
| Dunn | Zachary | N/A | ATF-2018-0002-4123 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4123 |
| Cosby | Nita | N/A | ATF-2018-0002-41230 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41230 |
| Jalbert | Emily | N/A | ATF-2018-0002-41231 | 6/6/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41231 |
| Lieberman | Nancy | N/A | ATF-2018-0002-41232 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41232 |
| Hunter | Eileen | N/A | ATF-2018-0002-41233 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41233 |
| Hurley | Lisa | N/A | ATF-2018-0002-41234 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41234 |
| Taylor | Erin | N/A | ATF-2018-0002-41235 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41235 |
| Sama | Andrew | N/A | ATF-2018-0002-41236 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41236 |
| Rees | Christine | N/A | ATF-2018-0002-41237 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41237 |
| McCosh | Rebecca | N/A | ATF-2018-0002-41238 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41238 |
| Appel | William | N/A | ATF-2018-0002-41239 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41239 |
| Edmiston | Thomas | N/A | ATF-2018-0002-4124 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4124 |
| Wild | Deirdre | N/A | ATF-2018-0002-41240 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41240 |
| Case | Melissa | N/A | ATF-2018-0002-41241 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41241 |
| Bullock | Amie | N/A | ATF-2018-0002-41242 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41242 |
| McPheter | Teresa | N/A | ATF-2018-0002-41243 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41243 |
| Welter | Michelle | N/A | ATF-2018-0002-41244 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41244 |
| Brockman | Nancy | N/A | ATF-2018-0002-41245 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41245 |
| Myers | Jake | N/A | ATF-2018-0002-41246 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41246 |
| Trask-Colucci | Janet | N/A | ATF-2018-0002-41247 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41247 |
| Lockett | Katherine | N/A | ATF-2018-0002-41248 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41248 |
| Hughes | Karol | N/A | ATF-2018-0002-41249 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41249 |
| Adkins | Brandon | N/A | ATF-2018-0002-4125 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4125 |
| Rice | Chris | N/A | ATF-2018-0002-41250 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41250 |
| Drake | Patricia | N/A | ATF-2018-0002-41251 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41251 |
| Bates | Kim | N/A | ATF-2018-0002-41252 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41252 |
| Jacob | Heather | N/A | ATF-2018-0002-41253 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41253 |
| Mac | Donna | N/A | ATF-2018-0002-41254 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41254 |
| Bailey | Christina | N/A | ATF-2018-0002-41255 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41255 |
| Coad | Alicia | N/A | ATF-2018-0002-41256 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41256 |
| Endsley | Robin | N/A | ATF-2018-0002-41257 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41257 |
| ROBINSON | CONNIE | N/A | ATF-2018-0002-41258 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41258 |
| Martin | Aston | N/A | ATF-2018-0002-41259 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41259 |
| McNabb | Jon | N/A | ATF-2018-0002-4126 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Garman | Al | N/A | ATF-2018-0002-41260 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41260 |
| Osk | Kris | N/A | ATF-2018-0002-41261 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41261 |
| Circharo | Vincent | N/A | ATF-2018-0002-41262 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41262 |
| Coughlan | Anna | N/A | ATF-2018-0002-41263 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41263 |
| Yglesias | Janet | N/A | ATF-2018-0002-41264 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41264 |
| Mitchell | Camden | N/A | ATF-2018-0002-41265 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41265 |
| Birdwell | rebecca | N/A | ATF-2018-0002-41266 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41266 |
| Graham | Nat | N/A | ATF-2018-0002-41267 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41267 |
| Dones-Rodriguez | Dealla | N/A | ATF-2018-0002-41268 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41268 |
| Edwards | Deb | N/A | ATF-2018-0002-41269 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41269 |
| Bourdon | Andrew | N/A | ATF-2018-0002-4127 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4127 |
| kaplan | Debra | N/A | ATF-2018-0002-41270 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41270 |
| CASALE | JUDITH | N/A | ATF-2018-0002-41271 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41271 |
| Keel | Christal | N/A | ATF-2018-0002-41272 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41272 |
| Stilp | Sandra | N/A | ATF-2018-0002-41273 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41273 |
| Haddad | Meesha | N/A | ATF-2018-0002-41274 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41274 |
| Gaston | Crys | N/A | ATF-2018-0002-41275 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41275 |
| Albert | Matthewa | N/A | ATF-2018-0002-41276 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41276 |
| Parker | Michelle | N/A | ATF-2018-0002-41277 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41277 |
| Rogers | Rebecca | N/A | ATF-2018-0002-41278 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41278 |
| Persells | Kyrsten | N/A | ATF-2018-0002-41279 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41279 |
| Adams | Patrick | N/A | ATF-2018-0002-4128 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4128 |
| Toms | Mike | N/A | ATF-2018-0002-41280 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41280 |
| russell | chloe | N/A | ATF-2018-0002-41281 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41281 |
| Van Riper | Michael | N/A | ATF-2018-0002-41282 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41282 |
| Siddiqui | Mumtaz | N/A | ATF-2018-0002-41283 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41283 |
| Lupton | Machele | N/A | ATF-2018-0002-41284 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41284 |
| Thompson | Elizabeth | N/A | ATF-2018-0002-41285 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41285 |
| Gilchrist | Rory | N/A | ATF-2018-0002-41286 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41286 |
| C | Nikki | N/A | ATF-2018-0002-41287 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41287 |
| Shadwick | Faith | N/A | ATF-2018-0002-41288 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41288 |
| Calnon | Leslie | N/A | ATF-2018-0002-41289 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41289 |
| Marlow | Jonah | N/A | ATF-2018-0002-4129 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4129 |
| Giese | Jill | N/A | ATF-2018-0002-41290 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41290 |
| Magee | John | N/A | ATF-2018-0002-41291 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41291 |
| Folkman | Marta | N/A | ATF-2018-0002-41292 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41292 |
| Muschik | Samantha | N/A | ATF-2018-0002-41293 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41293 |
| Nixon | McKenzie | N/A | ATF-2018-0002-41294 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41294 |
| Derkum | Sarah | N/A | ATF-2018-0002-41295 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41295 |
| Grisham | Lucinda | N/A | ATF-2018-0002-41296 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41296 |
| Kelly | Patricia | N/A | ATF-2018-0002-41297 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41297 |
| Luu | Janelle | N/A | ATF-2018-0002-41298 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41298 |
| Sullivan Ketcham | Marie | N/A | ATF-2018-0002-41299 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41299 |
| Ochs | Dustin | N/A | ATF-2018-0002-4130 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4130 |
| Pfeiffer | Katie | N/A | ATF-2018-0002-41300 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41300 |
| Gallagher | Annette | N/A | ATF-2018-0002-41301 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41301 |
| Lawrie | Kenzie | N/A | ATF-2018-0002-41302 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41302 |
| Spoto | Donna | N/A | ATF-2018-0002-41303 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41303 |
| Uhlenhake | Melanie | N/A | ATF-2018-0002-41304 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41304 |
| Mytelka | M | N/A | ATF-2018-0002-41305 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41305 |
| Hayes | Judd | N/A | ATF-2018-0002-41306 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41306 |
| wenzel | bryan | N/A | ATF-2018-0002-41307 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41307 |

| Maglaras | Nicholas | N/A | ATF-2018-0002-41308 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41308 |
| Barwick | Carrie | N/A | ATF-2018-0002-41309 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41309 |
| Kennedy | Tad | N/A | ATF-2018-0002-4131 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4131 |
| Barraza | Eulalia | N/A | ATF-2018-0002-41310 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41310 |
| Needles | Frankie | N/A | ATF-2018-0002-41311 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41311 |
| Earl | Sharon | N/A | ATF-2018-0002-41312 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41312 |
| Puckett | Marc | N/A | ATF-2018-0002-41313 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41313 |
| Riverstar | Deborah | N/A | ATF-2018-0002-41314 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41314 |
| Ketcham | Anthony | N/A | ATF-2018-0002-41315 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41315 |
| Striplin | Laura | N/A | ATF-2018-0002-41316 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41316 |
| Peters | Maria | N/A | ATF-2018-0002-41317 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41317 |
| Prado | Lorenzo | N/A | ATF-2018-0002-41318 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41318 |
| Karolski | Mark | N/A | ATF-2018-0002-41319 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41319 |
| Feldmann | Timothy | N/A | ATF-2018-0002-4132 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4132 |
| Frensley | Natalee | N/A | ATF-2018-0002-41320 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41320 |
| Berghoff | Macy | N/A | ATF-2018-0002-41321 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41321 |
| Futrell | Sherrill | N/A | ATF-2018-0002-41322 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41322 |
| Stephenson | Sandal | N/A | ATF-2018-0002-41323 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41323 |
| McCoy | Kathy | N/A | ATF-2018-0002-41324 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41324 |
| gottlieb | robert | N/A | ATF-2018-0002-41325 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41325 |
| Burdette | Josh | N/A | ATF-2018-0002-41326 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41326 |
| Oliveri | Kristen | N/A | ATF-2018-0002-41327 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41327 |
| Rose | Wilson | N/A | ATF-2018-0002-41328 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41328 |
| Klafka | Kadee | N/A | ATF-2018-0002-41329 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41329 |
| Holland | Jack | N/A | ATF-2018-0002-4133 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4133 |
| Friedman | Jonathan | N/A | ATF-2018-0002-41330 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41330 |
| Murray | David | N/A | ATF-2018-0002-41331 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41331 |
| Fields | Christina | N/A | ATF-2018-0002-41332 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41332 |
| kofkin | shea | N/A | ATF-2018-0002-41333 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41333 |
| Uchytil | Betty | N/A | ATF-2018-0002-41334 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41334 |
| Houberg-Lawton | Mark | N/A | ATF-2018-0002-41335 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41335 |
| Wieczerza | Katelyn | N/A | ATF-2018-0002-41336 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41336 |
| Purdy | Linda | N/A | ATF-2018-0002-41337 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41337 |
| Thayer | Lori | Abt Associates | ATF-2018-0002-41338 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41338 |
| Davis | Sherrie | N/A | ATF-2018-0002-41339 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41339 |
| Meyer | Jerry | N/A | ATF-2018-0002-4134 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4134 |
| Runco | Julie | N/A | ATF-2018-0002-41340 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41340 |
| Long | Cyndi | N/A | ATF-2018-0002-41341 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41341 |
| McGehee | Kaye | N/A | ATF-2018-0002-41342 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41342 |
| Gomez-Palacio | Grace | N/A | ATF-2018-0002-41343 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41343 |
| Gallo | Myra | N/A | ATF-2018-0002-41344 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41344 |
| Morrocco | Julie | N/A | ATF-2018-0002-41345 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41345 |
| Sternke | Aaron | N/A | ATF-2018-0002-41346 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41346 |
| DiSano | Cayla | N/A | ATF-2018-0002-41347 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41347 |
| Brockmeyer | Kristen | N/A | ATF-2018-0002-41348 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41348 |
| Ciarrocchi | Alex | N/A | ATF-2018-0002-41349 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41349 |
| Bax | Richard | N/A | ATF-2018-0002-4135 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4135 |
| Castro | Lindsay | N/A | ATF-2018-0002-41350 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41350 |
| Crews | kendra | N/A | ATF-2018-0002-41351 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41351 |
| Pitzer | Michele | N/A | ATF-2018-0002-41352 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41352 |
| M | Lynne | N/A | ATF-2018-0002-41353 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41353 |
| Strobel | Paula | N/A | ATF-2018-0002-41354 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dyer | Celeste | N/A | ATF-2018-0002-41355 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41355 |
| Hicks | Pamela | N/A | ATF-2018-0002-41356 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41356 |
| Bell | Sean | N/A | ATF-2018-0002-41357 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41357 |
| Christianson | Mary | N/A | ATF-2018-0002-41358 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41358 |
| Milazzo | Joe | N/A | ATF-2018-0002-41359 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41359 |
| O'Nan | Anthony | N/A | ATF-2018-0002-4136 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4136 |
| McDonald | Connor | N/A | ATF-2018-0002-41360 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41360 |
| Radetsky | Leora | N/A | ATF-2018-0002-41361 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41361 |
| Scott | Kaylen | N/A | ATF-2018-0002-41362 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41362 |
| Pospichal | Thomas | N/A | ATF-2018-0002-41363 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41363 |
| Pedia | Deborah | N/A | ATF-2018-0002-41364 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41364 |
| Brownfield | Landon | N/A | ATF-2018-0002-41365 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41365 |
| Rodrigues | Juliana | N/A | ATF-2018-0002-41366 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41366 |
| Bradford | Hannah | N/A | ATF-2018-0002-41367 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41367 |
| R | Christy | N/A | ATF-2018-0002-41368 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41368 |
| Blake | Kathleen | N/A | ATF-2018-0002-41369 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41369 |
| Braswell | Jason | N/A | ATF-2018-0002-4137 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4137 |
| Woods | Sarah | N/A | ATF-2018-0002-41370 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41370 |
| Jackson | Carla | N/A | ATF-2018-0002-41371 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41371 |
| Wietrzykowski | Kayla | N/A | ATF-2018-0002-41372 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41372 |
| Flackett | Jennifer | N/A | ATF-2018-0002-41373 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41373 |
| Doyle | Kristen | N/A | ATF-2018-0002-41374 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41374 |
| Torrejon | Jaime | N/A | ATF-2018-0002-41375 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41375 |
| Centobene | Allison | N/A | ATF-2018-0002-41376 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41376 |
| Starks | Tricia | N/A | ATF-2018-0002-41377 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41377 |
| Ice | Krysta | N/A | ATF-2018-0002-41378 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41378 |
| Erickson | Cheryl | N/A | ATF-2018-0002-41379 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41379 |
| Reycraft | David | N/A | ATF-2018-0002-4138 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4138 |
| Green | Daine | N/A | ATF-2018-0002-41380 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41380 |
| Bainbridge | Abigail | N/A | ATF-2018-0002-41381 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41381 |
| Staid | Jack | N/A | ATF-2018-0002-41382 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41382 |
| Burke | T | N/A | ATF-2018-0002-41383 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41383 |
| schmitt | kate | N/A | ATF-2018-0002-41384 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41384 |
| Harrison | Gracie | N/A | ATF-2018-0002-41385 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41385 |
| Gonzalez | Laura | N/A | ATF-2018-0002-41386 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41386 |
| Lippert | Jacob | N/A | ATF-2018-0002-41387 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41387 |
| Simoneau | Camille | N/A | ATF-2018-0002-41388 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41388 |
| Groh | Alicia | N/A | ATF-2018-0002-41389 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41389 |
| Schechter | J.D. | N/A | ATF-2018-0002-4139 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4139 |
| Campbell | Mark | N/A | ATF-2018-0002-41390 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41390 |
| Baxter | Stephanie | N/A | ATF-2018-0002-41391 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41391 |
| Morris | Sarah | N/A | ATF-2018-0002-41392 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41392 |
| Amador | Alex | N/A | ATF-2018-0002-41393 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41393 |
| Mensch | Sam | N/A | ATF-2018-0002-41394 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41394 |
| J | S | N/A | ATF-2018-0002-41395 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41395 |
| Steiner | Lora | N/A | ATF-2018-0002-41396 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41396 |
| DeFilippis | Dolores | N/A | ATF-2018-0002-41397 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41397 |
| Morrissey | Chris | N/A | ATF-2018-0002-41398 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41398 |
| Hood | Andrea | N/A | ATF-2018-0002-41399 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41399 |
| McFadden | George | N/A | ATF-2018-0002-4140 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4140 |
| Holmberg | Liana | N/A | ATF-2018-0002-41400 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41400 |
| Braunstein | Jeffrey | N/A | ATF-2018-0002-41401 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41401 |

| MARTIN | ROBERT | N/A | ATF-2018-0002-41402 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41402 |
|---|---|---|---|---|---|---|
| Yorn | Chelsea | N/A | ATF-2018-0002-41403 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41403 |
| Madsen | Jeanie | N/A | ATF-2018-0002-41404 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41404 |
| Rose | Ella | N/A | ATF-2018-0002-41405 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41405 |
| Waddell | Mary | N/A | ATF-2018-0002-41406 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41406 |
| Ryan | Paige | N/A | ATF-2018-0002-41407 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41407 |
| Highsmith | Quita | N/A | ATF-2018-0002-41408 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41408 |
| Cacciotti | Alicia | N/A | ATF-2018-0002-41409 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41409 |
| Thurman | James | N/A | ATF-2018-0002-4141 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4141 |
| Tita-Jangha | Gysheilla | N/A | ATF-2018-0002-41410 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41410 |
| Pinnell | Ron | N/A | ATF-2018-0002-41411 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41411 |
| Zabriskie | Sean | N/A | ATF-2018-0002-41412 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41412 |
| Miller | Aleksander | N/A | ATF-2018-0002-41413 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41413 |
| Welch | Eileen | N/A | ATF-2018-0002-41414 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41414 |
| Moreland | John | N/A | ATF-2018-0002-41415 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41415 |
| Wilson | Samuel | N/A | ATF-2018-0002-41416 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41416 |
| Baker | Kimberly | N/A | ATF-2018-0002-41417 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41417 |
| Benincasa | Joan | N/A | ATF-2018-0002-41418 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41418 |
| Clayman | David | N/A | ATF-2018-0002-41419 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41419 |
| Bristol | David | N/A | ATF-2018-0002-4142 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4142 |
| Veale | Emily | N/A | ATF-2018-0002-41420 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41420 |
| Wheeler | Marjorie | N/A | ATF-2018-0002-41421 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41421 |
| Rupp | Dolly | N/A | ATF-2018-0002-41422 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41422 |
| SNAPP-LAPLACE | JINGER | N/A | ATF-2018-0002-41423 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41423 |
| JEFFERS | Christen | N/A | ATF-2018-0002-41424 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41424 |
| Johnson | Inez | n/a | ATF-2018-0002-41425 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41425 |
| Wisniske | Nicholas | N/A | ATF-2018-0002-41426 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41426 |
| Kircher | Kraig | N/A | ATF-2018-0002-41427 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41427 |
| MacWilliam Yates | Triscilla | N/A | ATF-2018-0002-41428 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41428 |
| Gallegos | Alex | N/A | ATF-2018-0002-41429 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41429 |
| Jeter | Patrick | N/A | ATF-2018-0002-4143 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4143 |
| McArthur | Doug | N/A | ATF-2018-0002-41430 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41430 |
| Anonymous | Kay | N/A | ATF-2018-0002-41431 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41431 |
| Mccay | Kayla | N/A | ATF-2018-0002-41432 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41432 |
| D'Armiento | Dana | N/A | ATF-2018-0002-41433 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41433 |
| Hutton | Wilson | N/A | ATF-2018-0002-41434 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41434 |
| Pogue | Derek | N/A | ATF-2018-0002-41435 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41435 |
| Baker | Carol | N/A | ATF-2018-0002-41436 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41436 |
| Clark | Leesha | N/A | ATF-2018-0002-41437 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41437 |
| Sokolove | Kathleen | N/A | ATF-2018-0002-41438 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41438 |
| Stinson | Chris | N/A | ATF-2018-0002-41439 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41439 |
| Nelson | Bryan | N/A | ATF-2018-0002-4144 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4144 |
| Conway | Alexa | N/A | ATF-2018-0002-41440 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41440 |
| Johnson | Jessie-Marie | N/A | ATF-2018-0002-41441 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41441 |
| Heughins | Sydney | N/A | ATF-2018-0002-41442 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41442 |
| Morton | Thomas | N/A | ATF-2018-0002-41443 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41443 |
| McDonough | Tyler | N/A | ATF-2018-0002-41444 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41444 |
| Morrissey | Jennifer | N/A | ATF-2018-0002-41445 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41445 |
| Jackson | Michael G | N/A | ATF-2018-0002-41446 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41446 |
| Griffin | Ralph | N/A | ATF-2018-0002-41447 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41447 |
| Younger | Sharon | N/A | ATF-2018-0002-41448 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41448 |
| Hattery | Patricia | N/A | ATF-2018-0002-41449 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41449 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Parrell | Michael | N/A | ATF-2018-0002-4145 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4145 |
| Montgomery | Dave | N/A | ATF-2018-0002-41450 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41450 |
| Reckendorf | Kathleen | N/A | ATF-2018-0002-41451 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41451 |
| Kruchkow | Daniel | N/A | ATF-2018-0002-41452 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41452 |
| Bates | Kai | N/A | ATF-2018-0002-41453 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41453 |
| Holbrook | Christine | N/A | ATF-2018-0002-41454 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41454 |
| Yared | Florence | N/A | ATF-2018-0002-41455 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41455 |
| Murray | Debra | N/A | ATF-2018-0002-41456 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41456 |
| Meyer | Niko | N/A | ATF-2018-0002-41457 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41457 |
| Lockamon | James | N/A | ATF-2018-0002-41458 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41458 |
| Urban | Scott | N/A | ATF-2018-0002-41459 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41459 |
| Sparrow | Ron | N/A | ATF-2018-0002-4146 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4146 |
| Hilley | Barbara | N/A | ATF-2018-0002-41460 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41460 |
| Kolodziej | Paul | N/A | ATF-2018-0002-41461 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41461 |
| Pieri | Chiara | N/A | ATF-2018-0002-41462 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41462 |
| Mc Namara | Rosie | N/A | ATF-2018-0002-41463 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41463 |
| Sigal | Ru | N/A | ATF-2018-0002-41464 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41464 |
| Webb | Michelle | N/A | ATF-2018-0002-41465 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41465 |
| Donaldson | Maria | N/A | ATF-2018-0002-41466 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41466 |
| Brouwer | Robert | N/A | ATF-2018-0002-41467 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41467 |
| Cochran | Cindy | N/A | ATF-2018-0002-41468 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41468 |
| LaClare | Kailey | N/A | ATF-2018-0002-41469 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41469 |
| king | matthew | N/A | ATF-2018-0002-4147 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4147 |
| Jeffries | Josie | N/A | ATF-2018-0002-41470 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41470 |
| Chavez | Jasmine | N/A | ATF-2018-0002-41471 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41471 |
| Shepard | Patricia | N/A | ATF-2018-0002-41472 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41472 |
| Kuykendall | Brigitta | N/A | ATF-2018-0002-41473 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41473 |
| Collins | Arden | N/A | ATF-2018-0002-41474 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41474 |
| Patrick | Preston | N/A | ATF-2018-0002-41475 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41475 |
| Clark | Dennis | N/A | ATF-2018-0002-41476 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41476 |
| Miller | Katelynn | N/A | ATF-2018-0002-41477 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41477 |
| Miranda | Richard | N/A | ATF-2018-0002-41478 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41478 |
| Johnston | Megan | N/A | ATF-2018-0002-41479 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41479 |
| Finley | Kyle | N/A | ATF-2018-0002-4148 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4148 |
| Paul | Brian | N/A | ATF-2018-0002-41480 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41480 |
| Maxwell | Nancy | N/A | ATF-2018-0002-41481 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41481 |
| Schoggen | Nicholas | N/A | ATF-2018-0002-41482 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41482 |
| Ramm | Jason | N/A | ATF-2018-0002-41483 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41483 |
| Kiesler | Roy | N/A | ATF-2018-0002-41484 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41484 |
| Dickerson | Rob | N/A | ATF-2018-0002-41485 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41485 |
| Woodcock | Rebecca | N/A | ATF-2018-0002-41486 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41486 |
| Gent | Andrew | N/A | ATF-2018-0002-41487 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41487 |
| Cook | Emily | N/A | ATF-2018-0002-41488 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41488 |
| McKinney | Annie | N/A | ATF-2018-0002-41489 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41489 |
| Pedersen | Rick | N/A | ATF-2018-0002-4149 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4149 |
| Alexander | Kim | N/A | ATF-2018-0002-41490 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41490 |
| Andrew | Benjamin | N/A | ATF-2018-0002-41491 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41491 |
| Lew | Elaine | N/A | ATF-2018-0002-41492 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41492 |
| EVERS | MARIA | N/A | ATF-2018-0002-41493 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41493 |
| Foote | Kimberly | N/A | ATF-2018-0002-41494 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41494 |
| Good | Marlene | N/A | ATF-2018-0002-41495 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41495 |
| Powers | Mark | N/A | ATF-2018-0002-41496 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rocha | Luis | N/A | ATF-2018-0002-41497 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41497 |
| Caruso | Jacqueline | N/A | ATF-2018-0002-41498 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41498 |
| Godinez | Christopher | N/A | ATF-2018-0002-41499 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41499 |
| OTTS | ROBERT | N/A | ATF-2018-0002-4150 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4150 |
| Baker | Nathan | N/A | ATF-2018-0002-41500 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41500 |
| Gibney | Clay | N/A | ATF-2018-0002-41501 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41501 |
| Seidl | Jennifer | N/A | ATF-2018-0002-41502 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41502 |
| Hendrickson | Serena | N/A | ATF-2018-0002-41503 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41503 |
| Pitch | Apollo | N/A | ATF-2018-0002-41504 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41504 |
| de Dios | Victoria | N/A | ATF-2018-0002-41505 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41505 |
| Anonymous | Chris | N/A | ATF-2018-0002-41506 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41506 |
| March | Dale | N/A | ATF-2018-0002-41507 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41507 |
| Pollard | Mary | N/A | ATF-2018-0002-41508 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41508 |
| Roberts | Angela | N/A | ATF-2018-0002-41509 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41509 |
| Kutach | Kyle | N/A | ATF-2018-0002-4151 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4151 |
| Husted | Kylie | N/A | ATF-2018-0002-41510 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41510 |
| Musumeci | Gail | N/A | ATF-2018-0002-41511 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41511 |
| Atkins | Larry | N/A | ATF-2018-0002-41512 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41512 |
| Hill | Sophie | N/A | ATF-2018-0002-41513 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41513 |
| Borrelli | David | N/A | ATF-2018-0002-41514 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41514 |
| Stone | Natalia | N/A | ATF-2018-0002-41515 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41515 |
| Clarke | Deb | N/A | ATF-2018-0002-41516 | 6/6/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41516 |
| Siddiqui | Safoora | N/A | ATF-2018-0002-41517 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41517 |
| Yeo | Gwen | N/A | ATF-2018-0002-41518 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41518 |
| Lopez | Jacquelyn | N/A | ATF-2018-0002-41519 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41519 |
| Stagner | Elbie | N/A | ATF-2018-0002-4152 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4152 |
| Wickizer | Gabrielle | N/A | ATF-2018-0002-41520 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41520 |
| Perelli | Martha | N/A | ATF-2018-0002-41521 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41521 |
| Riley | Matthew | N/A | ATF-2018-0002-41522 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41522 |
| Paige | Brian | N/A | ATF-2018-0002-41523 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41523 |
| Peoples | Kate | N/A | ATF-2018-0002-41524 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41524 |
| Randazzo | Ann | N/A | ATF-2018-0002-41525 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41525 |
| McCullough | Andrew | N/A | ATF-2018-0002-41526 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41526 |
| Perigord | Celia | N/A | ATF-2018-0002-41527 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41527 |
| Imhoff | Jimmy | N/A | ATF-2018-0002-41528 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41528 |
| Harris | Maggie | N/A | ATF-2018-0002-41529 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41529 |
| Derhammer | David | N/A | ATF-2018-0002-4153 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4153 |
| cortez | jessica | N/A | ATF-2018-0002-41530 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41530 |
| Wickham | Meg | N/A | ATF-2018-0002-41531 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41531 |
| Salvatore | Annette | N/A | ATF-2018-0002-41532 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41532 |
| Ellin | Harlene | N/A | ATF-2018-0002-41533 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41533 |
| Schultz | Shelby | N/A | ATF-2018-0002-41534 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41534 |
| Rea-Tomlinson | Josephine | N/A | ATF-2018-0002-41535 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41535 |
| Moorehead | Katie | N/A | ATF-2018-0002-41536 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41536 |
| Chaney | Wendy | N/A | ATF-2018-0002-41537 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41537 |
| Dean | Mimi | N/A | ATF-2018-0002-41538 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41538 |
| MacDougall | Carmen | N/A | ATF-2018-0002-41539 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41539 |
| C | Doug | N/A | ATF-2018-0002-4154 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4154 |
| Long | Lorie | N/A | ATF-2018-0002-41540 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41540 |
| Carranza | Lisa | N/A | ATF-2018-0002-41541 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41541 |
| Rice | Stephen | N/A | ATF-2018-0002-41542 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41542 |
| Coleman | Peggy | N/A | ATF-2018-0002-41543 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Altamirano | Angel | N/A | ATF-2018-0002-41544 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41544 |
| Rogers | Cathleen | N/A | ATF-2018-0002-41545 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41545 |
| Ruffin | James | N/A | ATF-2018-0002-41546 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41546 |
| ARMSTRONG | CHRISTINA | N/A | ATF-2018-0002-41547 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41547 |
| Kluesner | Maci | N/A | ATF-2018-0002-41548 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41548 |
| Michael | Nikolas | N/A | ATF-2018-0002-41549 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41549 |
| Parshley | Marianne | N/A | ATF-2018-0002-4155 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4155 |
| H. | Mackenzie | N/A | ATF-2018-0002-41550 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41550 |
| carrier | james | N/A | ATF-2018-0002-41551 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41551 |
| Friedman-Hill | Ernest | N/A | ATF-2018-0002-41552 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41552 |
| Cassidy | Mary | N/A | ATF-2018-0002-41553 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41553 |
| Morin | Dottie | N/A | ATF-2018-0002-41554 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41554 |
| Ross | Sam | N/A | ATF-2018-0002-41555 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41555 |
| Hayes | Rhyannon | N/A | ATF-2018-0002-41556 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41556 |
| Montanye | Courtney | N/A | ATF-2018-0002-41557 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41557 |
| Bos | Jim | N/A | ATF-2018-0002-41558 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41558 |
| Wierzbicki | Sue | N/A | ATF-2018-0002-41559 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41559 |
| Dilliplane | ELLIOT | N/A | ATF-2018-0002-4156 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4156 |
| Dauer | Janis | N/A | ATF-2018-0002-41560 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41560 |
| Brink | Ben | N/A | ATF-2018-0002-41561 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41561 |
| Hallock | Gwynne | N/A | ATF-2018-0002-41562 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41562 |
| Blessing | Colin | N/A | ATF-2018-0002-41563 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41563 |
| Ribeiro de Oliveira | Dori | N/A | ATF-2018-0002-41564 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41564 |
| Tighe | Daniel | N/A | ATF-2018-0002-41565 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41565 |
| farnum rendino | marcantonio | N/A | ATF-2018-0002-41566 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41566 |
| DiTocco | Loretta | N/A | ATF-2018-0002-41567 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41567 |
| Fugere | Steven | N/A | ATF-2018-0002-41568 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41568 |
| O'Brien | Nikki | N/A | ATF-2018-0002-41569 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41569 |
| Lamont | Daniel | N/A | ATF-2018-0002-4157 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4157 |
| Hesterman | Kathie | N/A | ATF-2018-0002-41570 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41570 |
| Holder | Lehman | N/A | ATF-2018-0002-41571 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41571 |
| Mastrocola | Julianna | N/A | ATF-2018-0002-41572 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41572 |
| McCollum Wallace | Laura | N/A | ATF-2018-0002-41573 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41573 |
| Alexandrowicz | Katherine | N/A | ATF-2018-0002-41574 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41574 |
| Cross | Colton | N/A | ATF-2018-0002-41575 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41575 |
| carlton | colleen | N/A | ATF-2018-0002-41576 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41576 |
| Caban | Maribell | N/A | ATF-2018-0002-41577 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41577 |
| House | Linda | N/A | ATF-2018-0002-41578 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41578 |
| DeNyke | Pamela | N/A | ATF-2018-0002-41579 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41579 |
| bergman | jeffrey | N/A | ATF-2018-0002-4158 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4158 |
| Adams | Savannah | N/A | ATF-2018-0002-41580 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41580 |
| Pasterz | Timothy | N/A | ATF-2018-0002-41581 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41581 |
| Vanek | Chad | N/A | ATF-2018-0002-41582 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41582 |
| Matlik | James | N/A | ATF-2018-0002-41583 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41583 |
| Osswald | Mike | N/A | ATF-2018-0002-41584 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41584 |
| O'Malley | patti | N/A | ATF-2018-0002-41585 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41585 |
| Louis | Ellen | N/A | ATF-2018-0002-41586 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41586 |
| Page | Elise | N/A | ATF-2018-0002-41587 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41587 |
| Capelli | Ken | N/A | ATF-2018-0002-41588 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41588 |
| Schumacher | Carol | N/A | ATF-2018-0002-41589 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41589 |
| Holt | Curtis | N/A | ATF-2018-0002-4159 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4159 |
| Reitenauer | Tracy | N/A | ATF-2018-0002-41590 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Strickler | Stuart | N/A | ATF-2018-0002-41591 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41591 |
| Cooksey | Laura | N/A | ATF-2018-0002-41592 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41592 |
| Kim | Seon | N/A | ATF-2018-0002-41593 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41593 |
| Rew | Isabella | N/A | ATF-2018-0002-41594 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41594 |
| Thompson | Joe | N/A | ATF-2018-0002-41595 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41595 |
| R | Hannah | N/A | ATF-2018-0002-41596 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41596 |
| Selvaggio | Sharon | N/A | ATF-2018-0002-41597 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41597 |
| Felder | Elena | N/A | ATF-2018-0002-41598 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41598 |
| Garca | Mariano | N/A | ATF-2018-0002-41599 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41599 |
| Walsh Sr | Frank | N/A | ATF-2018-0002-4160 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4160 |
| Yenson | Nicholas | N/A | ATF-2018-0002-41600 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41600 |
| SPAUDE | Katherine | N/A | ATF-2018-0002-41601 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41601 |
| Miele | Kristen | N/A | ATF-2018-0002-41602 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41602 |
| Ambash | Lois | N/A | ATF-2018-0002-41603 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41603 |
| Newbern | Jeremiah | N/A | ATF-2018-0002-41604 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41604 |
| Coffaro | Philip | N/A | ATF-2018-0002-41605 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41605 |
| Newton | Karen | N/A | ATF-2018-0002-41606 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41606 |
| Sutton | Chase | N/A | ATF-2018-0002-41607 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41607 |
| Tillitski | Melinda | N/A | ATF-2018-0002-41608 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41608 |
| LaMarche | Toby | N/A | ATF-2018-0002-41609 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41609 |
| Howard | John | N/A | ATF-2018-0002-4161 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4161 |
| Voss | Jake | N/A | ATF-2018-0002-41610 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41610 |
| Hennings | Kelly | N/A | ATF-2018-0002-41611 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41611 |
| Devers | Mary Ellen | N/A | ATF-2018-0002-41612 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41612 |
| Syme | James | N/A | ATF-2018-0002-41613 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41613 |
| Andreshak | Jennifer | N/A | ATF-2018-0002-41614 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41614 |
| Frank | Amy | N/A | ATF-2018-0002-41615 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41615 |
| Drum | Phil | N/A | ATF-2018-0002-41616 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41616 |
| Brannon | Michelle | N/A | ATF-2018-0002-41617 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41617 |
| Kiss | Agnes | N/A | ATF-2018-0002-41618 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41618 |
| Esparza | Juan | N/A | ATF-2018-0002-41619 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41619 |
| Lamont | Daniel | N/A | ATF-2018-0002-4162 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4162 |
| Justice | Susan | N/A | ATF-2018-0002-41620 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41620 |
| Wheatcroft-Pardue | Ken | N/A | ATF-2018-0002-41621 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41621 |
| Maldonado | LINDA | N/A | ATF-2018-0002-41622 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41622 |
| Wright | Melinda | N/A | ATF-2018-0002-41623 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41623 |
| Walker | Sara | N/A | ATF-2018-0002-41624 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41624 |
| Kanz | Keith | N/A | ATF-2018-0002-41625 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41625 |
| Choojitarom | Gayle | N/A | ATF-2018-0002-41626 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41626 |
| Pesso | Tana | N/A | ATF-2018-0002-41627 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41627 |
| Randolph | Dee | N/A | ATF-2018-0002-41628 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41628 |
| Bray | Dan | N/A | ATF-2018-0002-41629 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41629 |
| Austin | William | N/A | ATF-2018-0002-4163 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4163 |
| Becker | Darci | N/A | ATF-2018-0002-41630 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41630 |
| Uygun | Banu | N/A | ATF-2018-0002-41631 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41631 |
| West | Kimberly | N/A | ATF-2018-0002-41632 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41632 |
| Miller | Roxanna | N/A | ATF-2018-0002-41633 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41633 |
| Kim | Anonymous | N/A | ATF-2018-0002-41634 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41634 |
| Taylor | Kimberly | N/A | ATF-2018-0002-41635 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41635 |
| Luangphinith | Seri | N/A | ATF-2018-0002-41636 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41636 |
| Simon | Pam | N/A | ATF-2018-0002-41637 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41637 |
| Sandoval | Angela | N/A | ATF-2018-0002-41638 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41638 |

| Gates | Stephanie | N/A | ATF-2018-0002-41639 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41639 |
|---|---|---|---|---|---|---|
| Hard | Andrew | N/A | ATF-2018-0002-4164 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4164 |
| MacIntyre-Ross | Adam | N/A | ATF-2018-0002-41640 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41640 |
| Begansky | Lauren | N/A | ATF-2018-0002-41641 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41641 |
| Balaban | Mary | N/A | ATF-2018-0002-41642 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41642 |
| Lundy | Lucas | N/A | ATF-2018-0002-41643 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41643 |
| Sweeny | Mae | N/A | ATF-2018-0002-41644 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41644 |
| Picazo | Ana | N/A | ATF-2018-0002-41645 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41645 |
| Reisz | Jason | N/A | ATF-2018-0002-41646 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41646 |
| Sickels | Sandra | N/A | ATF-2018-0002-41647 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41647 |
| Peacock | Edana | N/A | ATF-2018-0002-41648 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41648 |
| Gutierrez | Cindy | N/A | ATF-2018-0002-41649 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41649 |
| Lamont | Daniel | N/A | ATF-2018-0002-4165 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4165 |
| Ulrich | Payton | N/A | ATF-2018-0002-41650 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41650 |
| Davis | Sarah | N/A | ATF-2018-0002-41651 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41651 |
| Koulouris | Anastasia | N/A | ATF-2018-0002-41652 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41652 |
| Sloane | Michael | N/A | ATF-2018-0002-41653 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41653 |
| Talbert | Rodger | N/A | ATF-2018-0002-41654 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41654 |
| Alexander | Stacie | N/A | ATF-2018-0002-41655 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41655 |
| Miccio | Gina | N/A | ATF-2018-0002-41656 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41656 |
| Krause | Tara | N/A | ATF-2018-0002-41657 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41657 |
| Scott | Jocelyn | N/A | ATF-2018-0002-41658 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41658 |
| Elder | Kara | N/A | ATF-2018-0002-41659 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41659 |
| Haggquist | Eric | N/A | ATF-2018-0002-4166 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4166 |
| Wayne | Sandra | N/A | ATF-2018-0002-41660 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41660 |
| Schwartz | Jeremy | N/A | ATF-2018-0002-41661 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41661 |
| Reno | Felicia | N/A | ATF-2018-0002-41662 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41662 |
| Reno | Abigail | N/A | ATF-2018-0002-41663 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41663 |
| Neagle | Brendan | N/A | ATF-2018-0002-41664 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41664 |
| Sederstrom | Beth | N/A | ATF-2018-0002-41665 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41665 |
| Delpha McClure | Madeleine | N/A | ATF-2018-0002-41666 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41666 |
| Whipple | Kara | N/A | ATF-2018-0002-41667 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41667 |
| Sullivan | Michelle | N/A | ATF-2018-0002-41668 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41668 |
| Heath | Linda A. | N/A | ATF-2018-0002-41669 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41669 |
| Simoneau | William | N/A | ATF-2018-0002-4167 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4167 |
| Campbell | Anne | Suny Coll New Paltz | ATF-2018-0002-41670 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41670 |
| Auskings | Jeremy | N/A | ATF-2018-0002-41671 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41671 |
| Ballantyne | Margaret | N/A | ATF-2018-0002-41672 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41672 |
| Louise | Stella | N/A | ATF-2018-0002-41673 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41673 |
| Weisman | Anna | N/A | ATF-2018-0002-41674 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41674 |
| Gibson | Nicole | N/A | ATF-2018-0002-41675 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41675 |
| Winch | Riley | N/A | ATF-2018-0002-41676 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41676 |
| Saale | Alma | N/A | ATF-2018-0002-41677 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41677 |
| Gibbons | Kathleen | N/A | ATF-2018-0002-41678 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41678 |
| vazquez | rick | N/A | ATF-2018-0002-41679 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41679 |
| Smith | Kenneth | N/A | ATF-2018-0002-4168 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4168 |
| Manahan | Debra | N/A | ATF-2018-0002-41680 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41680 |
| Walker | Margaret | N/A | ATF-2018-0002-41681 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41681 |
| Jessup | Jennifer | N/A | ATF-2018-0002-41682 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41682 |
| Hosford | Devon | N/A | ATF-2018-0002-41683 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41683 |
| Rieser | Patti | N/A | ATF-2018-0002-41684 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41684 |
| Wilder | Jennifer | N/A | ATF-2018-0002-41685 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41685 |

| Wilcox | David | N/A | ATF-2018-0002-41686 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41686 |
|---|---|---|---|---|---|---|
| Schroeder | Mary | N/A | ATF-2018-0002-41687 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41687 |
| Messmer | Katrina | N/A | ATF-2018-0002-41688 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41688 |
| brown | kyra | N/A | ATF-2018-0002-41689 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41689 |
| Lopez | Jesus | N/A | ATF-2018-0002-4169 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4169 |
| Lipsey | Ellen | N/A | ATF-2018-0002-41690 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41690 |
| Ledbetter | Peyton | N/A | ATF-2018-0002-41691 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41691 |
| Nelson | Carley | N/A | ATF-2018-0002-41692 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41692 |
| F | Colleen | N/A | ATF-2018-0002-41693 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41693 |
| Only | Colleen | N/A | ATF-2018-0002-41694 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41694 |
| McPherson | Marena | N/A | ATF-2018-0002-41695 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41695 |
| Nahoum | Alan | N/A | ATF-2018-0002-41696 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41696 |
| Nelson | Marissa | N/A | ATF-2018-0002-41697 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41697 |
| Padilla | Esteban | N/A | ATF-2018-0002-41698 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41698 |
| Stricklan | Cheryl | N/A | ATF-2018-0002-41699 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41699 |
| Snell | Tommy | N/A | ATF-2018-0002-4170 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4170 |
| O'Connor | P. A. | N/A | ATF-2018-0002-41700 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41700 |
| Katz | Anna | N/A | ATF-2018-0002-41701 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41701 |
| Mullane | Maria | N/A | ATF-2018-0002-41702 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41702 |
| Francis | Jennifer | N/A | ATF-2018-0002-41703 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41703 |
| McCart | Deborah | N/A | ATF-2018-0002-41704 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41704 |
| Wilson | Richard | N/A | ATF-2018-0002-41705 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41705 |
| Bennett | Avery | N/A | ATF-2018-0002-41706 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41706 |
| rubino | rosanne | N/A | ATF-2018-0002-41707 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41707 |
| Lando | Rachel | N/A | ATF-2018-0002-41708 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41708 |
| Coetzee | Alazar | N/A | ATF-2018-0002-41709 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41709 |
| Peterson | Thomas | N/A | ATF-2018-0002-4171 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4171 |
| Corrales | Ariel | N/A | ATF-2018-0002-41710 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41710 |
| O'Brien | Faye | N/A | ATF-2018-0002-41711 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41711 |
| Cole | Krista | N/A | ATF-2018-0002-41712 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41712 |
| Hibbs | Gwenn | N/A | ATF-2018-0002-41713 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41713 |
| Marshall | Fallon | N/A | ATF-2018-0002-41714 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41714 |
| Behrend | Kristel | N/A | ATF-2018-0002-41715 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41715 |
| Martin | Karen | N/A | ATF-2018-0002-41716 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41716 |
| Brown | Ruth | N/A | ATF-2018-0002-41717 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41717 |
| Zales | Stephen | N/A | ATF-2018-0002-41718 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41718 |
| Powers | Beth | N/A | ATF-2018-0002-41719 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41719 |
| Beekman | Davis | N/A | ATF-2018-0002-4172 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4172 |
| McMillan | Carol | N/A | ATF-2018-0002-41720 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41720 |
| Horner | Adam | N/A | ATF-2018-0002-41721 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41721 |
| Kellermann | Edwin | N/A | ATF-2018-0002-41722 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41722 |
| Vandesand | Cindy | N/A | ATF-2018-0002-41723 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41723 |
| SAntos | Maria | N/A | ATF-2018-0002-41724 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41724 |
| Duara | Shahnaz | N/A | ATF-2018-0002-41725 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41725 |
| Brownstein | Suzanne | N/A | ATF-2018-0002-41726 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41726 |
| Bogage | Nancy | N/A | ATF-2018-0002-41727 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41727 |
| Giovannetti | Emily | N/A | ATF-2018-0002-41728 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41728 |
| Warren | Kathryn | N/A | ATF-2018-0002-41729 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41729 |
| Baumgartner | Spencer | N/A | ATF-2018-0002-4173 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4173 |
| Greene | Paige | N/A | ATF-2018-0002-41730 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41730 |
| McCullagh | Angie | N/A | ATF-2018-0002-41731 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41731 |
| savasta | julia | N/A | ATF-2018-0002-41732 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41732 |

| Young | Melissa | N/A | ATF-2018-0002-41733 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41733 |
| Caro | Bernadette | N/A | ATF-2018-0002-41734 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41734 |
| dohrmann | mia | N/A | ATF-2018-0002-41735 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41735 |
| O'Leary | Kaitlin | N/A | ATF-2018-0002-41736 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41736 |
| Erwin | James | N/A | ATF-2018-0002-41737 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41737 |
| Clusen | Katy | N/A | ATF-2018-0002-41738 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41738 |
| Jensen | Ricardo | N/A | ATF-2018-0002-41739 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41739 |
| Watchinski | Matthew | N/A | ATF-2018-0002-4174 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4174 |
| clancy | gerry | N/A | ATF-2018-0002-41740 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41740 |
| Garcia-Beaulieu | Carmen | N/A | ATF-2018-0002-41741 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41741 |
| Johnson | Trevor | N/A | ATF-2018-0002-41742 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41742 |
| A | Tracy | N/A | ATF-2018-0002-41743 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41743 |
| Lucas | Debbi | N/A | ATF-2018-0002-41744 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41744 |
| Keith | Erin | N/A | ATF-2018-0002-41745 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41745 |
| Visosevic | Zorica | N/A | ATF-2018-0002-41746 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41746 |
| Doyle | Jane | N/A | ATF-2018-0002-41747 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41747 |
| CLARK | SUNSHINE | N/A | ATF-2018-0002-41748 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41748 |
| Roberts | Max | N/A | ATF-2018-0002-41749 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41749 |
| Layton | Mitchell | N/A | ATF-2018-0002-4175 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4175 |
| Fells | Alexis | N/A | ATF-2018-0002-41750 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41750 |
| Gellman | Beth | N/A | ATF-2018-0002-41751 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41751 |
| Abraham | Megan | N/A | ATF-2018-0002-41752 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41752 |
| Darling | Gabriel | N/A | ATF-2018-0002-41753 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41753 |
| Smith | Ronald | N/A | ATF-2018-0002-41754 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41754 |
| S | Jill | N/A | ATF-2018-0002-41755 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41755 |
| Scott | Margaret | N/A | ATF-2018-0002-41756 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41756 |
| Klosterhoff | Bruce | N/A | ATF-2018-0002-41757 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41757 |
| Puyol | Albert | N/A | ATF-2018-0002-41758 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41758 |
| Pettit | Dawn | N/A | ATF-2018-0002-41759 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41759 |
| Spill | Derek | N/A | ATF-2018-0002-4176 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4176 |
| Levy | Julia | N/A | ATF-2018-0002-41760 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41760 |
| Power | Rian | N/A | ATF-2018-0002-41761 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41761 |
| Barfield | Drew | N/A | ATF-2018-0002-41762 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41762 |
| Anonymous | Chad | N/A | ATF-2018-0002-41763 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41763 |
| Wyatt | Andie | N/A | ATF-2018-0002-41764 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41764 |
| Miller | Steven | N/A | ATF-2018-0002-41765 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41765 |
| Price | K | N/A | ATF-2018-0002-41766 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41766 |
| Warholak | Amanda | N/A | ATF-2018-0002-41767 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41767 |
| Springs | Michael | N/A | ATF-2018-0002-41768 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41768 |
| Fistanic | Kevin | N/A | ATF-2018-0002-41769 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41769 |
| Blatt | Jason | N/A | ATF-2018-0002-4177 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4177 |
| Jeffers | Mark | N/A | ATF-2018-0002-41770 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41770 |
| Land | Celia | N/A | ATF-2018-0002-41771 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41771 |
| Diana | Mary | N/A | ATF-2018-0002-41772 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41772 |
| Sherrell | Edna | N/A | ATF-2018-0002-41773 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41773 |
| Gregoire | Anastasia | N/A | ATF-2018-0002-41774 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41774 |
| Campbell | Elizabeth | N/A | ATF-2018-0002-41775 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41775 |
| Sanford | Rita | N/A | ATF-2018-0002-41776 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41776 |
| Mitchell | Anne | N/A | ATF-2018-0002-41777 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41777 |
| Wheeler | Sue | N/A | ATF-2018-0002-41778 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41778 |
| Owen | Lillian | N/A | ATF-2018-0002-41779 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41779 |
| Miller | Jade | N/A | ATF-2018-0002-4178 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Burgman | Erica | N/A | ATF-2018-0002-41780 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41780 |
| Lee-Allen | Nancee | N/A | ATF-2018-0002-41781 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41781 |
| Romero | Amarillys | N/A | ATF-2018-0002-41782 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41782 |
| Jenkins | Zoe | N/A | ATF-2018-0002-41783 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41783 |
| Frank | Dustin | N/A | ATF-2018-0002-41784 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41784 |
| croom | sally | N/A | ATF-2018-0002-41785 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41785 |
| Slick | John | N/A | ATF-2018-0002-41786 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41786 |
| Curtis | Jonathan | N/A | ATF-2018-0002-41787 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41787 |
| Slick | John | N/A | ATF-2018-0002-41788 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41788 |
| Mcmullen | Kara | N/A | ATF-2018-0002-41789 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41789 |
| Berezny-Kakizaki | Joanna | N/A | ATF-2018-0002-4179 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4179 |
| Davis | Kevin | N/A | ATF-2018-0002-41790 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41790 |
| Olson | Cynthia | N/A | ATF-2018-0002-41791 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41791 |
| Stanhope | John | N/A | ATF-2018-0002-41792 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41792 |
| Forbes | Christina | N/A | ATF-2018-0002-41793 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41793 |
| Luallin | Nick | N/A | ATF-2018-0002-41794 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41794 |
| Martin | K | N/A | ATF-2018-0002-41795 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41795 |
| Fletcher | Thomas | N/A | ATF-2018-0002-41796 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41796 |
| Johnson | Terri | N/A | ATF-2018-0002-41797 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41797 |
| Mulligan | Kay | N/A | ATF-2018-0002-41798 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41798 |
| Dugas | Mary | N/A | ATF-2018-0002-41799 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41799 |
| Palma | Sal | N/A | ATF-2018-0002-4180 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4180 |
| Beelman | Diane | N/A | ATF-2018-0002-41800 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41800 |
| Ellis | Jacqueline | N/A | ATF-2018-0002-41801 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41801 |
| Fergus | Lisa | N/A | ATF-2018-0002-41802 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41802 |
| Chitambira | Anesu | N/A | ATF-2018-0002-41803 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41803 |
| McCombe | Mary Theresa | N/A | ATF-2018-0002-41804 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41804 |
| Mosley | Ramaa | N/A | ATF-2018-0002-41805 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41805 |
| Dunham | Jill | N/A | ATF-2018-0002-41806 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41806 |
| Sutton-Ramspeck | Beth | N/A | ATF-2018-0002-41807 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41807 |
| Price | Heather | N/A | ATF-2018-0002-41808 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41808 |
| Watson Bowen | Cindy | N/A | ATF-2018-0002-41809 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41809 |
| Horak | Jesse S. | N/A | ATF-2018-0002-4181 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4181 |
| Curtis | Cathy | N/A | ATF-2018-0002-41810 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41810 |
| aaron | felicity | N/A | ATF-2018-0002-41811 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41811 |
| Butler | Judith | N/A | ATF-2018-0002-41812 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41812 |
| King | Jordan | N/A | ATF-2018-0002-41813 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41813 |
| Heyer | Maggie | N/A | ATF-2018-0002-41814 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41814 |
| Rumberger | Amy | N/A | ATF-2018-0002-41815 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41815 |
| Gale | Wendi | N/A | ATF-2018-0002-41816 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41816 |
| Beach | Karolyn | N/A | ATF-2018-0002-41817 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41817 |
| Smithline | Lisa | N/A | ATF-2018-0002-41818 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41818 |
| Grant | Shelley | N/A | ATF-2018-0002-41819 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41819 |
| Larsen | Scott | N/A | ATF-2018-0002-4182 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4182 |
| Kenny | Nancy B | N/A | ATF-2018-0002-41820 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41820 |
| Pool | Alissa | N/A | ATF-2018-0002-41821 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41821 |
| Sword | Laura | N/A | ATF-2018-0002-41822 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41822 |
| FRALEY | BRIAN | N/A | ATF-2018-0002-41823 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41823 |
| Clarke | Tina | N/A | ATF-2018-0002-41824 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41824 |
| Kerlin | Jamie | N/A | ATF-2018-0002-41825 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41825 |
| Ryan | Marie | N/A | ATF-2018-0002-41826 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41826 |
| schell | d | N/A | ATF-2018-0002-41827 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41827 |

| Scheller | Dan | N/A | ATF-2018-0002-41828 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41828 |
| merrill | monica | N/A | ATF-2018-0002-41829 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41829 |
| French | Roy | N/A | ATF-2018-0002-4183 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4183 |
| Cruz | Lauren | N/A | ATF-2018-0002-41830 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41830 |
| Anonymous | Katie | N/A | ATF-2018-0002-41831 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41831 |
| Peters | Karen | N/A | ATF-2018-0002-41832 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41832 |
| Autry | Katherine | N/A | ATF-2018-0002-41833 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41833 |
| Vogel | Sylvia | N/A | ATF-2018-0002-41834 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41834 |
| Evans | Brittany | N/A | ATF-2018-0002-41835 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41835 |
| Alfano | E | N/A | ATF-2018-0002-41836 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41836 |
| Wassom | James | N/A | ATF-2018-0002-41837 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41837 |
| Gaillard | Amanda | N/A | ATF-2018-0002-41838 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41838 |
| Varma | Prabin | N/A | ATF-2018-0002-41839 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41839 |
| York | Chris | N/A | ATF-2018-0002-4184 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4184 |
| Hoffmann | Brenda | N/A | ATF-2018-0002-41840 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41840 |
| Wheeler | David | N/A | ATF-2018-0002-41841 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41841 |
| Rios | Lucy | N/A | ATF-2018-0002-41842 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41842 |
| McNally | Amanda | N/A | ATF-2018-0002-41843 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41843 |
| Raynor | Annie | N/A | ATF-2018-0002-41844 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41844 |
| Walker | Elliott | N/A | ATF-2018-0002-41845 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41845 |
| Wilson | Jan | N/A | ATF-2018-0002-41846 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41846 |
| Collier | Terry | N/A | ATF-2018-0002-41847 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41847 |
| Wills | Christopher | N/A | ATF-2018-0002-41848 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41848 |
| Rutland-Tipton | LEslie | N/A | ATF-2018-0002-41849 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41849 |
| Robles | Charles | N/A | ATF-2018-0002-4185 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4185 |
| Brookes | Jennifer | N/A | ATF-2018-0002-41850 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41850 |
| Grant | Lori | N/A | ATF-2018-0002-41851 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41851 |
| Reid | Christine | N/A | ATF-2018-0002-41852 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41852 |
| Gillis | Jeanne | N/A | ATF-2018-0002-41853 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41853 |
| Melaragni | Kristen | N/A | ATF-2018-0002-41854 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41854 |
| Luria | Aviva | N/A | ATF-2018-0002-41855 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41855 |
| Province | T | N/A | ATF-2018-0002-41856 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41856 |
| Gipson | Zoe | N/A | ATF-2018-0002-41857 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41857 |
| Kjelstrup | Chris | N/A | ATF-2018-0002-41858 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41858 |
| Leiva | Felix | N/A | ATF-2018-0002-41859 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41859 |
| McCool | John | N/A | ATF-2018-0002-4186 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4186 |
| Kramer-Dodd | Gay | N/A | ATF-2018-0002-41860 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41860 |
| Williams | Samuel | N/A | ATF-2018-0002-41861 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41861 |
| Howard | Catherine | N/A | ATF-2018-0002-41862 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41862 |
| Nickel | Hayden | N/A | ATF-2018-0002-41863 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41863 |
| Igbeare | Joshua | N/A | ATF-2018-0002-41864 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41864 |
| McIntosh | Malcolm | N/A | ATF-2018-0002-41865 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41865 |
| Goodman | Lynn | N/A | ATF-2018-0002-41866 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41866 |
| Bucher | Ron | N/A | ATF-2018-0002-41867 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41867 |
| Collins | Sky | N/A | ATF-2018-0002-41868 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41868 |
| Umana | Jennifer | N/A | ATF-2018-0002-41869 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41869 |
| Teach | Jim | N/A | ATF-2018-0002-4187 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4187 |
| Ellis | Shannon | N/A | ATF-2018-0002-41870 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41870 |
| Sholin | Susan | N/A | ATF-2018-0002-41871 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41871 |
| Stark | Danny | N/A | ATF-2018-0002-41872 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41872 |
| Pert | Mackenzie | N/A | ATF-2018-0002-41873 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41873 |
| ALONZO | JASON | N/A | ATF-2018-0002-41874 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Conable | Lily | N/A | ATF-2018-0002-41875 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41875 |
| Guillen | Kelly | N/A | ATF-2018-0002-41876 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41876 |
| Bohn | Bruce | N/A | ATF-2018-0002-41877 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41877 |
| Stokes | Eliza | N/A | ATF-2018-0002-41878 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41878 |
| Wick | Foster | N/A | ATF-2018-0002-41879 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41879 |
| MacKenzie | Paul | N/A | ATF-2018-0002-4188 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4188 |
| Sylvester | Tyler | N/A | ATF-2018-0002-41880 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41880 |
| DeBoer | Megan | N/A | ATF-2018-0002-41881 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41881 |
| Sytzko | Victor | N/A | ATF-2018-0002-41882 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41882 |
| Nemeth | Kimberly | N/A | ATF-2018-0002-41883 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41883 |
| Mader | Kerri | N/A | ATF-2018-0002-41884 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41884 |
| Goward | David | N/A | ATF-2018-0002-41885 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41885 |
| Lapini | Emma | N/A | ATF-2018-0002-41886 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41886 |
| Gutierrez | Victor | N/A | ATF-2018-0002-41887 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41887 |
| Noles | Andrea | N/A | ATF-2018-0002-41888 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41888 |
| Harwood | Douglas | N/A | ATF-2018-0002-41889 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41889 |
| Spittler | Doug | N/A | ATF-2018-0002-4189 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4189 |
| Ditzler | Mark | N/A | ATF-2018-0002-41890 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41890 |
| Ponce | Jose | N/A | ATF-2018-0002-41891 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41891 |
| Schwan | Kathi | N/A | ATF-2018-0002-41892 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41892 |
| Byrd | Heather | N/A | ATF-2018-0002-41893 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41893 |
| Edgerton | Darius | N/A | ATF-2018-0002-41894 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41894 |
| Rowe | Amanda | N/A | ATF-2018-0002-41895 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41895 |
| Elfman | Liz | N/A | ATF-2018-0002-41896 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41896 |
| Etheridge | Gena | N/A | ATF-2018-0002-41897 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41897 |
| Huntzinger | Sandra | N/A | ATF-2018-0002-41898 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41898 |
| Ouellette | Wayne | N/A | ATF-2018-0002-41899 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41899 |
| Carelli | Regina | N/A | ATF-2018-0002-4190 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4190 |
| Clayman | Mary | N/A | ATF-2018-0002-41900 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41900 |
| Callaghan | Lisa | N/A | ATF-2018-0002-41901 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41901 |
| Garrison | Martin | N/A | ATF-2018-0002-41902 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41902 |
| Ferrari | Fabio | N/A | ATF-2018-0002-41903 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41903 |
| Alverson | Dana | N/A | ATF-2018-0002-41904 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41904 |
| Fox | Elio | N/A | ATF-2018-0002-41905 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41905 |
| Lemire | David | N/A | ATF-2018-0002-41906 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41906 |
| Dennis | Frances | N/A | ATF-2018-0002-41907 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41907 |
| Heines | A. M. | N/A | ATF-2018-0002-41908 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41908 |
| Cerrato | Neil | N/A | ATF-2018-0002-41909 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41909 |
| Muszynski | David | N/A | ATF-2018-0002-4191 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4191 |
| Randio | Nicholas | N/A | ATF-2018-0002-41910 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41910 |
| Leehman | Linda | N/A | ATF-2018-0002-41911 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41911 |
| DeOrio | Tad | N/A | ATF-2018-0002-41912 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41912 |
| Jackson | Daniel | N/A | ATF-2018-0002-41913 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41913 |
| Heatherly | Michelle | N/A | ATF-2018-0002-41914 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41914 |
| Ornston | Marjorie | N/A | ATF-2018-0002-41915 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41915 |
| Millithaler | Jean-Francois | N/A | ATF-2018-0002-41916 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41916 |
| Benson | Arabella | N/A | ATF-2018-0002-41917 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41917 |
| Laughlin | Ryan | N/A | ATF-2018-0002-41918 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41918 |
| Brougher | Sam | N/A | ATF-2018-0002-41919 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41919 |
| DeLoach | Laurence | N/A | ATF-2018-0002-4192 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4192 |
| McGinnity | K. | N/A | ATF-2018-0002-41920 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41920 |
| Trocola-Koules | Joy | N/A | ATF-2018-0002-41921 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| costa | miguel | N/A | ATF-2018-0002-41922 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41922 |
| Fredrickson | Victoria | N/A | ATF-2018-0002-41923 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41923 |
| Rothenberg | Victoria | N/A | ATF-2018-0002-41924 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41924 |
| Azelby | Katie | N/A | ATF-2018-0002-41925 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41925 |
| Gaskins | Charlotte | N/A | ATF-2018-0002-41926 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41926 |
| Gay | Barbara | N/A | ATF-2018-0002-41927 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41927 |
| Anonymous | Anne | N/A | ATF-2018-0002-41928 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41928 |
| Mullooly | Cathy | N/A | ATF-2018-0002-41929 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41929 |
| Birney | Robert | N/A | ATF-2018-0002-4193 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4193 |
| Lake | Sue | N/A | ATF-2018-0002-41930 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41930 |
| HARRIS | KATHERINE | N/A | ATF-2018-0002-41931 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41931 |
| Weckenmann | John | N/A | ATF-2018-0002-41932 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41932 |
| Leiva | Sherri | N/A | ATF-2018-0002-41933 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41933 |
| Schoene | William | N/A | ATF-2018-0002-41934 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41934 |
| Brackett | Sarah | N/A | ATF-2018-0002-41935 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41935 |
| Pellechia | Lori | N/A | ATF-2018-0002-41936 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41936 |
| Atherton | Amy | N/A | ATF-2018-0002-41937 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41937 |
| Rossi | Rachel | N/A | ATF-2018-0002-41938 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41938 |
| Werber | Heidi | N/A | ATF-2018-0002-41939 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41939 |
| Eppard | Robert | N/A | ATF-2018-0002-4194 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4194 |
| Heiliczer | Jordan | N/A | ATF-2018-0002-41940 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41940 |
| Dilworth | J | N/A | ATF-2018-0002-41941 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41941 |
| Weadick | Joshua | N/A | ATF-2018-0002-41942 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41942 |
| Sutton | Olivia | N/A | ATF-2018-0002-41943 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41943 |
| Edwards | Miriam | N/A | ATF-2018-0002-41944 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41944 |
| Trane | Sarah | N/A | ATF-2018-0002-41945 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41945 |
| Kott | Lauren | N/A | ATF-2018-0002-41946 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41946 |
| McIntosh | Margrit | N/A | ATF-2018-0002-41947 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41947 |
| rodriguez | patricia | N/A | ATF-2018-0002-41948 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41948 |
| Phillips | Stephanie | N/A | ATF-2018-0002-41949 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41949 |
| Boucher | Joe | N/A | ATF-2018-0002-4195 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4195 |
| St. Regis | Darren | N/A | ATF-2018-0002-41950 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41950 |
| Segall | Noah | N/A | ATF-2018-0002-41951 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41951 |
| Falcone | Theresa | N/A | ATF-2018-0002-41952 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41952 |
| Flickinger | Victoria | N/A | ATF-2018-0002-41953 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41953 |
| Boghani | Bharat | N/A | ATF-2018-0002-41954 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41954 |
| Austin | William | N/A | ATF-2018-0002-41955 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41955 |
| Johannes | Belle | N/A | ATF-2018-0002-41956 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41956 |
| Sechler | Angie | N/A | ATF-2018-0002-41957 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41957 |
| Distefano | Barbara | N/A | ATF-2018-0002-41958 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41958 |
| Gutierrez | JoAnne | N/A | ATF-2018-0002-41959 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41959 |
| Bechtold | David | N/A | ATF-2018-0002-4196 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4196 |
| Adikes | Kathryn | N/A | ATF-2018-0002-41960 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41960 |
| Timmer | Jan | N/A | ATF-2018-0002-41961 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41961 |
| Dingwall | Wendy | N/A | ATF-2018-0002-41962 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41962 |
| Gerney | Arkadi | N/A | ATF-2018-0002-41963 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41963 |
| Meyerholz | Terry | N/A | ATF-2018-0002-41964 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41964 |
| B | Tracy | N/A | ATF-2018-0002-41965 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41965 |
| Elguindi | Lena | N/A | ATF-2018-0002-41966 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41966 |
| Weisman | Carly | N/A | ATF-2018-0002-41967 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41967 |
| Warburton | Susan | N/A | ATF-2018-0002-41968 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41968 |
| Sierra | John | N/A | ATF-2018-0002-41969 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wittmeier | Bruce | N/A | ATF-2018-0002-4197 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4197 |
| FLYNN | SUZANNE | N/A | ATF-2018-0002-41970 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41970 |
| Noonan | Sarah | N/A | ATF-2018-0002-41971 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41971 |
| Gordon | Kathryn | N/A | ATF-2018-0002-41972 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41972 |
| Fuller | Camille | N/A | ATF-2018-0002-41973 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41973 |
| Kelly | Marie | N/A | ATF-2018-0002-41974 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41974 |
| Bauman | Boyd | N/A | ATF-2018-0002-41975 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41975 |
| Shepherd | David | N/A | ATF-2018-0002-41976 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41976 |
| kunkel | richard | N/A | ATF-2018-0002-41977 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41977 |
| Geiman | Amber | N/A | ATF-2018-0002-41978 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41978 |
| Steinshouer | Craig | N/A | ATF-2018-0002-41979 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41979 |
| Bartlett | Terry L | N/A | ATF-2018-0002-4198 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4198 |
| Dennis | Owen | N/A | ATF-2018-0002-41980 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41980 |
| Block | Theodore | N/A | ATF-2018-0002-41981 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41981 |
| de Mander | Anna | N/A | ATF-2018-0002-41982 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41982 |
| Herman | Deborah | N/A | ATF-2018-0002-41983 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41983 |
| Donahue | Frank | N/A | ATF-2018-0002-41984 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41984 |
| Stadtmiller | Rhonda | N/A | ATF-2018-0002-41985 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41985 |
| Thompson | John | N/A | ATF-2018-0002-41986 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41986 |
| Doucette | Jeff | N/A | ATF-2018-0002-41987 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41987 |
| Massar | Susan | N/A | ATF-2018-0002-41988 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41988 |
| Castro | Haley | N/A | ATF-2018-0002-41989 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41989 |
| Padgitt | john | N/A | ATF-2018-0002-4199 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4199 |
| Jackson | Charles | N/A | ATF-2018-0002-41990 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41990 |
| rodriguez | patricia | N/A | ATF-2018-0002-41991 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41991 |
| Marusarz | Alyssa | N/A | ATF-2018-0002-41992 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41992 |
| LaFrance | Marcanne | N/A | ATF-2018-0002-41993 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41993 |
| Erceg | Kimberly | N/A | ATF-2018-0002-41994 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41994 |
| Hartley | Dorothea | N/A | ATF-2018-0002-41995 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41995 |
| Khatri | Krupa | N/A | ATF-2018-0002-41996 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41996 |
| Kelly | Paula | N/A | ATF-2018-0002-41997 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41997 |
| Stainman | Stuart | N/A | ATF-2018-0002-41998 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41998 |
| Granelli | Emily | N/A | ATF-2018-0002-41999 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-41999 |
| Griffin | Eddie | N/A | ATF-2018-0002-4200 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4200 |
| Marusarz | Mackenzie | N/A | ATF-2018-0002-42000 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42000 |
| Bacon | Sheala | N/A | ATF-2018-0002-42001 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42001 |
| Thelwell | Jeanne | N/A | ATF-2018-0002-42002 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42002 |
| Forsyth | Jonathan | N/A | ATF-2018-0002-42003 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42003 |
| Mancini | Rachel | N/A | ATF-2018-0002-42004 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42004 |
| Mellon | Shelby | N/A | ATF-2018-0002-42005 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42005 |
| San Pietro | Marie | N/A | ATF-2018-0002-42006 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42006 |
| Gordon | George | N/A | ATF-2018-0002-42007 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42007 |
| Weaver | Carole | N/A | ATF-2018-0002-42008 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42008 |
| Schnell | Teresa | N/A | ATF-2018-0002-42009 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42009 |
| Plano | William | FCT Assembly | ATF-2018-0002-4201 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4201 |
| Parsons | Autumn | N/A | ATF-2018-0002-42010 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42010 |
| Matheson | Ashley | N/A | ATF-2018-0002-42011 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42011 |
| Stiles | P.L. | N/A | ATF-2018-0002-42012 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42012 |
| BOYLE | BRIAN | N/A | ATF-2018-0002-42013 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42013 |
| Geoffroy | Kevin | N/A | ATF-2018-0002-42014 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42014 |
| Barrett | Chad | N/A | ATF-2018-0002-42015 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42015 |
| Reiner | Kevin | N/A | ATF-2018-0002-42016 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hickey | P | N/A | ATF-2018-0002-42017 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42017 |
| Whitney | Jane | N/A | ATF-2018-0002-42018 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42018 |
| Williamson | Lola | N/A | ATF-2018-0002-42019 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42019 |
| Hancock | Jason | N/A | ATF-2018-0002-4202 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4202 |
| Leyes | Charles | N/A | ATF-2018-0002-42020 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42020 |
| Steinhauer | Clare | N/A | ATF-2018-0002-42021 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42021 |
| Davis | Denise | N/A | ATF-2018-0002-42022 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42022 |
| Finster | Jenny | N/A | ATF-2018-0002-42023 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42023 |
| Ritter | David | N/A | ATF-2018-0002-42024 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42024 |
| crosby | dana | N/A | ATF-2018-0002-42025 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42025 |
| Spedalieri | Tanya | N/A | ATF-2018-0002-42026 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42026 |
| crosby | dana | N/A | ATF-2018-0002-42027 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42027 |
| Roe | Kevin | N/A | ATF-2018-0002-42028 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42028 |
| Erickson | Deb | N/A | ATF-2018-0002-42029 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42029 |
| McClure | Alan | N/A | ATF-2018-0002-4203 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4203 |
| Jacobson | Bob | N/A | ATF-2018-0002-42030 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42030 |
| Bierbower | Jordan | N/A | ATF-2018-0002-42031 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42031 |
| Jones | Matthew | N/A | ATF-2018-0002-42032 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42032 |
| Hollar | Ken | N/A | ATF-2018-0002-42033 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42033 |
| Weiss | Victoria | N/A | ATF-2018-0002-42034 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42034 |
| Silverman | Marc | N/A | ATF-2018-0002-42035 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42035 |
| Kinney | Mary | N/A | ATF-2018-0002-42036 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42036 |
| Westendorf | Christine | N/A | ATF-2018-0002-42037 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42037 |
| Kaye | Laura | N/A | ATF-2018-0002-42038 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42038 |
| Overstreet | Robert | N/A | ATF-2018-0002-42039 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42039 |
| Palmiter | Susan | N/A | ATF-2018-0002-4204 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4204 |
| Spencer | Julia | N/A | ATF-2018-0002-42040 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42040 |
| Foran | Lisa | N/A | ATF-2018-0002-42041 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42041 |
| Park | Austin | N/A | ATF-2018-0002-42042 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42042 |
| McDonald | Savannah | N/A | ATF-2018-0002-42043 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42043 |
| Kent | Kerri | N/A | ATF-2018-0002-42044 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42044 |
| Cognetta | Barbara | N/A | ATF-2018-0002-42045 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42045 |
| Bulkley | Joanna | N/A | ATF-2018-0002-42046 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42046 |
| Burrier | Greg | N/A | ATF-2018-0002-42047 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42047 |
| Scales | Janice | N/A | ATF-2018-0002-42048 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42048 |
| Brown | Jessie | N/A | ATF-2018-0002-42049 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42049 |
| Ryan | Robert | N/A | ATF-2018-0002-4205 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4205 |
| Schmitt | Kathy | N/A | ATF-2018-0002-42050 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42050 |
| Kaczmarek | Peter | N/A | ATF-2018-0002-42051 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42051 |
| D'Arcangelo | Mary | N/A | ATF-2018-0002-42052 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42052 |
| Cotton | Philip | N/A | ATF-2018-0002-42053 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42053 |
| Lawhead | Nick | N/A | ATF-2018-0002-42054 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42054 |
| Peterson | Kaela | N/A | ATF-2018-0002-42055 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42055 |
| Hindle | Heather | N/A | ATF-2018-0002-42056 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42056 |
| Bellettini | Virginia | N/A | ATF-2018-0002-42057 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42057 |
| Pratt | Robin | N/A | ATF-2018-0002-42058 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42058 |
| O'Neill | Angela | N/A | ATF-2018-0002-42059 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42059 |
| Baker | Scott | N/A | ATF-2018-0002-4206 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4206 |
| Messervy | Ainslie | N/A | ATF-2018-0002-42060 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42060 |
| Bujanda | Abel | N/A | ATF-2018-0002-42061 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42061 |
| Knowlton | Sadie | N/A | ATF-2018-0002-42062 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42062 |
| Yi | Saebin | N/A | ATF-2018-0002-42063 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42063 |

| Barnhart | Dee | N/A | ATF-2018-0002-42064 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42064 |
| Tendler | Marlene | N/A | ATF-2018-0002-42065 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42065 |
| Pliego | Joan | N/A | ATF-2018-0002-42066 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42066 |
| Goldstein | Lilly | N/A | ATF-2018-0002-42067 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42067 |
| Cahill | James | N/A | ATF-2018-0002-42068 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42068 |
| Marsh | Courtney | N/A | ATF-2018-0002-42069 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42069 |
| Carroll | Michael | N/A | ATF-2018-0002-4207 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4207 |
| Lech | Cindy | N/A | ATF-2018-0002-42070 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42070 |
| Valente | Mary | N/A | ATF-2018-0002-42071 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42071 |
| Trimm | Steve | N/A | ATF-2018-0002-42072 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42072 |
| Urso | Ann | N/A | ATF-2018-0002-42073 | 6/7/2018 | 5/28/2018 | Urtps://www.regulations.gov/document?D=ATF-2018-0002-42073 |
| Morgan | Alex | N/A | ATF-2018-0002-42074 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42074 |
| Mathews | Margaret | N/A | ATF-2018-0002-42075 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42075 |
| REED | EILEEN | N/A | ATF-2018-0002-42076 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42076 |
| DeFranco | Ross | N/A | ATF-2018-0002-42077 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42077 |
| Brenner | Jared | N/A | ATF-2018-0002-42078 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42078 |
| Towle | Charlene | N/A | ATF-2018-0002-42079 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42079 |
| Quigley | Trevor | N/A | ATF-2018-0002-4208 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4208 |
| Ricke | Lynn | N/A | ATF-2018-0002-42080 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42080 |
| Harrington | Meghan | N/A | ATF-2018-0002-42081 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42081 |
| Lester | Barbara | N/A | ATF-2018-0002-42082 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42082 |
| Van Dyke | Shawn | N/A | ATF-2018-0002-42083 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42083 |
| Robinson | Kristin | N/A | ATF-2018-0002-42084 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42084 |
| Grotte | Mona | N/A | ATF-2018-0002-42085 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42085 |
| Quann | Andrea | N/A | ATF-2018-0002-42086 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42086 |
| Goodwin | Marjorie | N/A | ATF-2018-0002-42087 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42087 |
| Morrisroe | Stephanie | N/A | ATF-2018-0002-42088 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42088 |
| Smith | Emily | N/A | ATF-2018-0002-42089 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42089 |
| HAWKINS | EBEN | N/A | ATF-2018-0002-4209 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4209 |
| Anderson | Bridget | N/A | ATF-2018-0002-42090 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42090 |
| Howcroft | Chris | N/A | ATF-2018-0002-42091 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42091 |
| Manning | Ann | N/A | ATF-2018-0002-42092 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42092 |
| Mehta | Jay | N/A | ATF-2018-0002-42093 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42093 |
| Fitzgerald | Owen | N/A | ATF-2018-0002-42094 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42094 |
| Gunter | Karlene | N/A | ATF-2018-0002-42095 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42095 |
| COlado | Rocio | N/A | ATF-2018-0002-42096 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42096 |
| Clements | Julia | N/A | ATF-2018-0002-42097 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42097 |
| Barr | Christopher | N/A | ATF-2018-0002-42098 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42098 |
| Martin | Heather | N/A | ATF-2018-0002-42099 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42099 |
| Brown | David | N/A | ATF-2018-0002-4210 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4210 |
| Grossmann | Jessica | N/A | ATF-2018-0002-42100 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42100 |
| Ray | Theresa | N/A | ATF-2018-0002-42101 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42101 |
| Gallagher | Lisa | N/A | ATF-2018-0002-42102 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42102 |
| King | Abby | N/A | ATF-2018-0002-42103 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42103 |
| Carambio | Colter | N/A | ATF-2018-0002-42104 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42104 |
| Harr | Angela | N/A | ATF-2018-0002-42105 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42105 |
| Scott | Brian | N/A | ATF-2018-0002-42106 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42106 |
| Womack | Julie | N/A | ATF-2018-0002-42107 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42107 |
| Poleno | Carol | N/A | ATF-2018-0002-42108 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42108 |
| Kozlowski | Carole | N/A | ATF-2018-0002-42109 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42109 |
| Drapo | Charles | N/A | ATF-2018-0002-4211 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4211 |
| Crowden | Michael | N/A | ATF-2018-0002-42110 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42110 |

| Butler | Andrew | N/A | ATF-2018-0002-42111 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42111 |
| Greenfield | Geraldine | N/A | ATF-2018-0002-42112 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42112 |
| Kelly | Pamela | N/A | ATF-2018-0002-42113 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42113 |
| Ayyagari | Marika | N/A | ATF-2018-0002-42114 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42114 |
| Koester | Michelle | N/A | ATF-2018-0002-42115 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42115 |
| Marcus | Naomi | N/A | ATF-2018-0002-42116 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42116 |
| Warden | Patricia | N/A | ATF-2018-0002-42117 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42117 |
| Holmes | Doug | N/A | ATF-2018-0002-42118 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42118 |
| Brown | Antoinette | N/A | ATF-2018-0002-42119 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42119 |
| Thompson | James | N/A | ATF-2018-0002-4212 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4212 |
| Dicus, M.D. | Paul | N/A | ATF-2018-0002-42120 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42120 |
| Rak | Izabela | N/A | ATF-2018-0002-42121 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42121 |
| Tackett | Julie | N/A | ATF-2018-0002-42122 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42122 |
| Ragupathi | Madhu | N/A | ATF-2018-0002-42123 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42123 |
| weinstein | steven | N/A | ATF-2018-0002-42124 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42124 |
| Wilson | Tawny | N/A | ATF-2018-0002-42125 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42125 |
| Morache | Lily | N/A | ATF-2018-0002-42126 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42126 |
| Klipfel II | George F | N/A | ATF-2018-0002-42127 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42127 |
| Lum | Matthew | N/A | ATF-2018-0002-42128 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42128 |
| Kuzdra | Joanna | N/A | ATF-2018-0002-42129 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42129 |
| PARKER | DON | N/A | ATF-2018-0002-4213 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4213 |
| Marion | Phyllis | N/A | ATF-2018-0002-42130 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42130 |
| Van Til | Cassie | N/A | ATF-2018-0002-42131 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42131 |
| CRESSER | KRISTINE | N/A | ATF-2018-0002-42132 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42132 |
| Danielle | Yliana | N/A | ATF-2018-0002-42133 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42133 |
| Gray | Michael | N/A | ATF-2018-0002-42134 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42134 |
| Reddick | Chad | N/A | ATF-2018-0002-42135 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42135 |
| Brower | Anne | N/A | ATF-2018-0002-42136 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42136 |
| Welch | Kathleen | N/A | ATF-2018-0002-42137 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42137 |
| O'Halloran | Brian | N/A | ATF-2018-0002-42138 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42138 |
| FRY | JASON | N/A | ATF-2018-0002-42139 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42139 |
| Hazeltine | George | MTI | ATF-2018-0002-4214 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4214 |
| Barth | Dlane | N/A | ATF-2018-0002-42140 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42140 |
| Gentile | Annie | N/A | ATF-2018-0002-42141 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42141 |
| Anderson | John | N/A | ATF-2018-0002-42142 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42142 |
| dickerson | susan | N/A | ATF-2018-0002-42143 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42143 |
| Higgins | Robert | N/A | ATF-2018-0002-42144 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42144 |
| Daniel | Casady | N/A | ATF-2018-0002-42145 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42145 |
| Carey | Tom | N/A | ATF-2018-0002-42146 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42146 |
| Heller | Carol | N/A | ATF-2018-0002-42147 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42147 |
| Bass | Posy | N/A | ATF-2018-0002-42148 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42148 |
| Wilson | Martha M. | N/A | ATF-2018-0002-42149 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42149 |
| Strickland | Kenneth | N/A | ATF-2018-0002-4215 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4215 |
| Crater | Amanda | N/A | ATF-2018-0002-42150 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42150 |
| Patton | Gary | N/A | ATF-2018-0002-42151 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42151 |
| Collazo | Diego | N/A | ATF-2018-0002-42152 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42152 |
| Labelle | Joy | N/A | ATF-2018-0002-42153 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42153 |
| White | Sue | N/A | ATF-2018-0002-42154 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42154 |
| Schwartz | Elliot | N/A | ATF-2018-0002-42155 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42155 |
| Stock | Shannon | N/A | ATF-2018-0002-42156 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42156 |
| Droitsch | Helen | N/A | ATF-2018-0002-42157 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42157 |
| Smith Jackson | Amanda | N/A | ATF-2018-0002-42158 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vanzago | Denise | N/A | ATF-2018-0002-42159 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42159 |
| Rearick | William | N/A | ATF-2018-0002-4216 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4216 |
| Wayand | Joseph | N/A | ATF-2018-0002-42160 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42160 |
| Breitwieser | Karen | N/A | ATF-2018-0002-42161 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42161 |
| Robertson | Amanda | N/A | ATF-2018-0002-42162 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42162 |
| Glasser | David | N/A | ATF-2018-0002-42163 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42163 |
| Ray | Cindy | N/A | ATF-2018-0002-42164 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42164 |
| Goodloe | Elaine | N/A | ATF-2018-0002-42165 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42165 |
| McCleve | Corbyn | N/A | ATF-2018-0002-42166 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42166 |
| Heisner | Susan | N/A | ATF-2018-0002-42167 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42167 |
| Sutton | Jennifer | N/A | ATF-2018-0002-42168 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42168 |
| Primack | Cathy | N/A | ATF-2018-0002-42169 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42169 |
| Chimera | Phil | N/A | ATF-2018-0002-4217 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4217 |
| Hearne | Judith | N/A | ATF-2018-0002-42170 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42170 |
| Stevens | Joe | N/A | ATF-2018-0002-42171 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42171 |
| Urban | Deborah | N/A | ATF-2018-0002-42172 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42172 |
| Braun | Danielle | N/A | ATF-2018-0002-42173 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42173 |
| Sparkman | Elisa | N/A | ATF-2018-0002-42174 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42174 |
| Hayes | Lori | N/A | ATF-2018-0002-42175 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42175 |
| shirley | gracie | N/A | ATF-2018-0002-42176 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42176 |
| Christiaanse | William | N/A | ATF-2018-0002-42177 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42177 |
| Derieg | Thomas | N/A | ATF-2018-0002-42178 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42178 |
| Madrigal | Luisayra | N/A | ATF-2018-0002-42179 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42179 |
| Williamson | Charles | N/A | ATF-2018-0002-4218 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4218 |
| Wasmuth | Kaleb | N/A | ATF-2018-0002-42180 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42180 |
| Velasco | Nancy | N/A | ATF-2018-0002-42181 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42181 |
| San miguel | Ananda | N/A | ATF-2018-0002-42182 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42182 |
| Champagne | Celeste | N/A | ATF-2018-0002-42183 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42183 |
| Leonard | Edward | N/A | ATF-2018-0002-42184 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42184 |
| Quintal | Liam | N/A | ATF-2018-0002-42185 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42185 |
| Seidman | Doug | N/A | ATF-2018-0002-42186 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42186 |
| Dullea | Siobhan | N/A | ATF-2018-0002-42187 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42187 |
| Vogt | Daniel | N/A | ATF-2018-0002-42188 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42188 |
| Lovekamp | David | N/A | ATF-2018-0002-42189 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42189 |
| Garrison | Scot | N/A | ATF-2018-0002-4219 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4219 |
| Kraus | Anne | N/A | ATF-2018-0002-42190 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42190 |
| Kamberg | Kandace | N/A | ATF-2018-0002-42191 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42191 |
| Vartanian | Keri | N/A | ATF-2018-0002-42192 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42192 |
| Egipciaco | Yazmin | N/A | ATF-2018-0002-42193 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42193 |
| Tynan | Tim | N/A | ATF-2018-0002-42194 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42194 |
| Wasmoen | Alan | N/A | ATF-2018-0002-42195 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42195 |
| Hankins | Lisa | N/A | ATF-2018-0002-42196 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42196 |
| Binns | Cheryl | N/A | ATF-2018-0002-42197 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42197 |
| Guarino | Kate | N/A | ATF-2018-0002-42198 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42198 |
| Boettger | Jess | N/A | ATF-2018-0002-42199 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42199 |
| Negron | Michael | N/A | ATF-2018-0002-4220 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4220 |
| weis | karem | N/A | ATF-2018-0002-42200 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42200 |
| Anonymous | Miranda | N/A | ATF-2018-0002-42201 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42201 |
| Whitford | Cynthia | N/A | ATF-2018-0002-42202 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42202 |
| Shaver | Glenda | N/A | ATF-2018-0002-42203 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42203 |
| Doty | David | 7.35111E+12 | ATF-2018-0002-42204 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42204 |
| Bauer | Joseph | N/A | ATF-2018-0002-42205 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42205 |

AR002897

| | | | | | | |
|---|---|---|---|---|---|---|
| Hecht | Peter | N/A | ATF-2018-0002-42206 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42206 |
| Robinson | Nova | N/A | ATF-2018-0002-42207 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42207 |
| Hastings | KT | N/A | ATF-2018-0002-42208 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42208 |
| Iwanczyk | Rebecca | N/A | ATF-2018-0002-42209 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42209 |
| Hoover | Eugene | N/A | ATF-2018-0002-4221 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4221 |
| Friedman | Lynn | N/A | ATF-2018-0002-42210 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42210 |
| Payne | Peggy | N/A | ATF-2018-0002-42211 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42211 |
| Kahan | Hazel | N/A | ATF-2018-0002-42212 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42212 |
| Sheahan | Alison | N/A | ATF-2018-0002-42213 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42213 |
| W | Kevin | N/A | ATF-2018-0002-42214 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42214 |
| Toombs | Shannon | N/A | ATF-2018-0002-42215 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42215 |
| Grigg | Dana | N/A | ATF-2018-0002-42216 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42216 |
| Hamilton | Bethany | N/A | ATF-2018-0002-42217 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42217 |
| Gunning | Kyle | N/A | ATF-2018-0002-42218 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42218 |
| Deike | George | N/A | ATF-2018-0002-42219 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42219 |
| Monse | Mark | N/A | ATF-2018-0002-4222 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4222 |
| Devane | Bo | N/A | ATF-2018-0002-42220 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42220 |
| White | Liz | N/A | ATF-2018-0002-42221 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42221 |
| Hill | Morgan | N/A | ATF-2018-0002-42222 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42222 |
| Hamilton | Joseph | N/A | ATF-2018-0002-42223 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42223 |
| Sundstrom | Robin | N/A | ATF-2018-0002-42224 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42224 |
| Goulart | Karen | N/A | ATF-2018-0002-42225 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42225 |
| williams | Paula | N/A | ATF-2018-0002-42226 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42226 |
| McKnew | Doris | N/A | ATF-2018-0002-42227 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42227 |
| McCue | Riley | N/A | ATF-2018-0002-42228 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42228 |
| Salter | Erin | N/A | ATF-2018-0002-42229 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42229 |
| Savick | Paul | N/A | ATF-2018-0002-4223 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4223 |
| Graham | Mabel | N/A | ATF-2018-0002-42230 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42230 |
| McCreesh | Courtney | N/A | ATF-2018-0002-42231 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42231 |
| Chojnacki | Leon | N/A | ATF-2018-0002-42232 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42232 |
| Kronemeyer | Linda | N/A | ATF-2018-0002-42233 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42233 |
| Robinson | Amy | N/A | ATF-2018-0002-42234 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42234 |
| Duguay | Cathy | N/A | ATF-2018-0002-42235 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42235 |
| Yatsook | Danielle | N/A | ATF-2018-0002-42236 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42236 |
| Lyster | Rachel | N/A | ATF-2018-0002-42237 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42237 |
| Ziemann | Laura | N/A | ATF-2018-0002-42238 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42238 |
| Cook | Ken | N/A | ATF-2018-0002-42239 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42239 |
| Bierwirth | Brian | N/A | ATF-2018-0002-4224 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4224 |
| Intrieri | Matt | N/A | ATF-2018-0002-42240 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42240 |
| Collins | Christine | N/A | ATF-2018-0002-42241 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42241 |
| Ortiz | Mikayla | N/A | ATF-2018-0002-42242 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42242 |
| Wong | Mary | N/A | ATF-2018-0002-42243 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42243 |
| Nicholson | Melanie | N/A | ATF-2018-0002-42244 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42244 |
| Ladd | Cecilia Kelly | N/A | ATF-2018-0002-42245 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42245 |
| Mallard | Catherine | N/A | ATF-2018-0002-42246 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42246 |
| Amsler | Karl | N/A | ATF-2018-0002-42247 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42247 |
| O'Brien | Brenna | N/A | ATF-2018-0002-42248 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42248 |
| Koen | Terri | N/A | ATF-2018-0002-42249 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42249 |
| King | Michael | N/A | ATF-2018-0002-4225 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4225 |
| Walker | Darlene | N/A | ATF-2018-0002-42250 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42250 |
| Sundown | Pam | N/A | ATF-2018-0002-42251 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42251 |
| BERRY | DAVID | N/A | ATF-2018-0002-42252 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smith-Kriege | Amy | N/A | ATF-2018-0002-42253 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42253 |
| Ribera | Lora | N/A | ATF-2018-0002-42254 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42254 |
| Tucker | Elizabeth | N/A | ATF-2018-0002-42255 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42255 |
| Paxton | Codi | N/A | ATF-2018-0002-42256 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42256 |
| Rahmy | Tara | N/A | ATF-2018-0002-42257 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42257 |
| Yadanza | Mary Beth | N/A | ATF-2018-0002-42258 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42258 |
| Liss | Benjamin | N/A | ATF-2018-0002-42259 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42259 |
| Lampman | Garrett | N/A | ATF-2018-0002-4226 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4226 |
| Mauer | Donna | N/A | ATF-2018-0002-42260 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42260 |
| Evans | Christine | N/A | ATF-2018-0002-42261 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42261 |
| KOENIG | MICHAEL | KFM247 | ATF-2018-0002-42262 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42262 |
| williams | Alexis | N/A | ATF-2018-0002-42263 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42263 |
| Gandy | Bruce | N/A | ATF-2018-0002-42264 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42264 |
| Bearman | Shannon | N/A | ATF-2018-0002-42265 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42265 |
| Johnson | Lucy | N/A | ATF-2018-0002-42266 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42266 |
| Culbertson | Tom | N/A | ATF-2018-0002-42267 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42267 |
| Furey | Denise | N/A | ATF-2018-0002-42268 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42268 |
| Gaitanis | Stella | N/A | ATF-2018-0002-42269 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42269 |
| Krysiak | Shawn | N/A | ATF-2018-0002-4227 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4227 |
| Abrams | Jacki | N/A | ATF-2018-0002-42270 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42270 |
| Kelley | Tammy | N/A | ATF-2018-0002-42271 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42271 |
| Bryniarski | Barbara | N/A | ATF-2018-0002-42272 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42272 |
| Graham | Hillarie | N/A | ATF-2018-0002-42273 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42273 |
| holliday | Anne | N/A | ATF-2018-0002-42274 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42274 |
| Parker | Christine | N/A | ATF-2018-0002-42275 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42275 |
| O'Hare | Daryl | N/A | ATF-2018-0002-42276 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42276 |
| Stopforth | David | N/A | ATF-2018-0002-42277 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42277 |
| Taylor | Susan | N/A | ATF-2018-0002-42278 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42278 |
| Pietrzak | Paul | N/A | ATF-2018-0002-42279 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42279 |
| Smith | Thomas | N/A | ATF-2018-0002-4228 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4228 |
| C. | Kaylah | N/A | ATF-2018-0002-42280 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42280 |
| Morlan | Sheilagh | N/A | ATF-2018-0002-42281 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42281 |
| Adam | Jan | N/A | ATF-2018-0002-42282 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42282 |
| kempke | David | N/A | ATF-2018-0002-42283 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42283 |
| Cantrell | Sandra | N/A | ATF-2018-0002-42284 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42284 |
| Moore | Denise | N/A | ATF-2018-0002-42285 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42285 |
| MacLeod | Don | N/A | ATF-2018-0002-42286 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42286 |
| Lurie | Jeffrey | N/A | ATF-2018-0002-42287 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42287 |
| White | Rick | N/A | ATF-2018-0002-42288 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42288 |
| hankins | william | N/A | ATF-2018-0002-42289 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42289 |
| Binnie | Ron & Darlene | N/A | ATF-2018-0002-4229 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4229 |
| Carmichael | William | N/A | ATF-2018-0002-42290 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42290 |
| Berndt | Dyann | N/A | ATF-2018-0002-42291 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42291 |
| Turner-Graham | Lily | N/A | ATF-2018-0002-42292 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42292 |
| Wahl | Linda | N/A | ATF-2018-0002-42293 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42293 |
| Poe | Mary | N/A | ATF-2018-0002-42294 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42294 |
| Yeager | Dara | N/A | ATF-2018-0002-42295 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42295 |
| Anderson | Colin | N/A | ATF-2018-0002-42296 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42296 |
| Edwards | Carol | N/A | ATF-2018-0002-42297 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42297 |
| BELL | GLORIA | N/A | ATF-2018-0002-42298 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42298 |
| Berg | Britt | N/A | ATF-2018-0002-42299 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42299 |
| Greeson | Jill | N/A | ATF-2018-0002-4230 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4230 |

| Purdy | Geoffrey | N/A | ATF-2018-0002-42300 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42300 |
|---|---|---|---|---|---|---|
| Lewis | Nora | N/A | ATF-2018-0002-42301 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42301 |
| Olsavsky | James | N/A | ATF-2018-0002-42302 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42302 |
| Lark | Janet | N/A | ATF-2018-0002-42303 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42303 |
| Baird | Jane | N/A | ATF-2018-0002-42304 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42304 |
| Gooch | Pat | N/A | ATF-2018-0002-42305 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42305 |
| Penzien | Beverley | N/A | ATF-2018-0002-42306 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42306 |
| ciferri | robert | N/A | ATF-2018-0002-42307 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42307 |
| Wood | Kevin | N/A | ATF-2018-0002-42308 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42308 |
| Stewart | Bryan | N/A | ATF-2018-0002-42309 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42309 |
| Goldberg | Gary | N/A | ATF-2018-0002-4231 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4231 |
| Kamolnick | Pina | N/A | ATF-2018-0002-42310 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42310 |
| Gray | Patricia | N/A | ATF-2018-0002-42311 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42311 |
| Watkins | Liz | N/A | ATF-2018-0002-42312 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42312 |
| Whitaker | Lewis | N/A | ATF-2018-0002-42313 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42313 |
| H | Heather | N/A | ATF-2018-0002-42314 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42314 |
| Blaney | Ben | N/A | ATF-2018-0002-42315 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42315 |
| Shepherd | M. | N/A | ATF-2018-0002-42316 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42316 |
| Weber | JM | N/A | ATF-2018-0002-42317 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42317 |
| Ostlie | Susan | N/A | ATF-2018-0002-42318 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42318 |
| Saffren | G. | N/A | ATF-2018-0002-42319 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42319 |
| Roberts | Richard | N/A | ATF-2018-0002-4232 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4232 |
| Teplin | Debra | N/A | ATF-2018-0002-42320 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42320 |
| Balk | Lauren | N/A | ATF-2018-0002-42321 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42321 |
| Croll | Carin | N/A | ATF-2018-0002-42322 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42322 |
| Hawke | Kevin | N/A | ATF-2018-0002-42323 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42323 |
| Baker-Morrish | Lara | N/A | ATF-2018-0002-42324 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42324 |
| porbanderwala | nihana | N/A | ATF-2018-0002-42325 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42325 |
| Germana | Sharon | N/A | ATF-2018-0002-42326 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42326 |
| Palmer | Jennifer | N/A | ATF-2018-0002-42327 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42327 |
| Voulalas | Pamela | N/A | ATF-2018-0002-42328 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42328 |
| Levine | RF | N/A | ATF-2018-0002-42329 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42329 |
| Buck | Austin | N/A | ATF-2018-0002-4233 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4233 |
| Otto | Heather | N/A | ATF-2018-0002-42330 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42330 |
| Sherrill | Joan | N/A | ATF-2018-0002-42331 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42331 |
| Houck | Lee | N/A | ATF-2018-0002-42332 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42332 |
| Snay | Richard | N/A | ATF-2018-0002-42333 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42333 |
| Benoit | Bradford | N/A | ATF-2018-0002-42334 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42334 |
| Sides | Sherri | N/A | ATF-2018-0002-42335 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42335 |
| Mason | Harold | N/A | ATF-2018-0002-42336 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42336 |
| Hollinshead | Gregory | N/A | ATF-2018-0002-42337 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42337 |
| Anonymous | Katie | N/A | ATF-2018-0002-42338 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42338 |
| B | Kris | N/A | ATF-2018-0002-42339 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42339 |
| Ellison | Richard | N/A | ATF-2018-0002-4234 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4234 |
| Mullis | Rita | N/A | ATF-2018-0002-42340 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42340 |
| Jenkins | Denise | N/A | ATF-2018-0002-42341 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42341 |
| Newcome | Maureen | N/A | ATF-2018-0002-42342 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42342 |
| Vogt-Erickson | Jennifer | N/A | ATF-2018-0002-42343 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42343 |
| Dyer | Sara | N/A | ATF-2018-0002-42344 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42344 |
| Husband | Ailish | N/A | ATF-2018-0002-42345 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42345 |
| Williams | Deborah | N/A | ATF-2018-0002-42346 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42346 |
| Grody | Julia | N/A | ATF-2018-0002-42347 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42347 |

| Seim | Ronn | N/A | ATF-2018-0002-42348 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42348 |
|------|------|-----|---------------------|----------|-----------|-----------------------------------------------------------|
| Markovic | Stephanie | N/A | ATF-2018-0002-42349 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42349 |
| Card | Justin | N/A | ATF-2018-0002-4235 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4235 |
| Kryspin | Chelsea | N/A | ATF-2018-0002-42350 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42350 |
| Gonzales | Nickolas | N/A | ATF-2018-0002-42351 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42351 |
| Romero | Oscar | N/A | ATF-2018-0002-42352 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42352 |
| Danko | Eric | N/A | ATF-2018-0002-42353 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42353 |
| Boland | Angela | N/A | ATF-2018-0002-42354 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42354 |
| Cathcart | Charlotte | N/A | ATF-2018-0002-42355 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42355 |
| Cousins | Dylan | N/A | ATF-2018-0002-42356 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42356 |
| Finkelstein | Steven | N/A | ATF-2018-0002-42357 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42357 |
| Davis | Amy | N/A | ATF-2018-0002-42358 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42358 |
| Sylvain | Stephanie | N/A | ATF-2018-0002-42359 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42359 |
| Theofilos | Ian | N/A | ATF-2018-0002-4236 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4236 |
| Miller | Jonathan | N/A | ATF-2018-0002-42360 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42360 |
| Graham | Sharon | N/A | ATF-2018-0002-42361 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42361 |
| Young | Kelly | N/A | ATF-2018-0002-42362 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42362 |
| Skyles | Alison | N/A | ATF-2018-0002-42363 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42363 |
| Clark | Barbara | N/A | ATF-2018-0002-42364 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42364 |
| Tennant | Joianne | N/A | ATF-2018-0002-42365 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42365 |
| Sullivan | Eric | N/A | ATF-2018-0002-42366 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42366 |
| Barbato | Tara | N/A | ATF-2018-0002-42367 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42367 |
| Baldwin-Hench | Janice | N/A | ATF-2018-0002-42368 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42368 |
| Nace | Tony | N/A | ATF-2018-0002-42369 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42369 |
| Smail | Edward | N/A | ATF-2018-0002-4237 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4237 |
| Noble | Derek | N/A | ATF-2018-0002-42370 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42370 |
| Day | Patricia | N/A | ATF-2018-0002-42371 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42371 |
| Wilkerson | John | N/A | ATF-2018-0002-42372 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42372 |
| Markette | Anthony | N/A | ATF-2018-0002-42373 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42373 |
| Ireland | Katie | N/A | ATF-2018-0002-42374 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42374 |
| Christensen | Jolene | N/A | ATF-2018-0002-42375 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42375 |
| Foster | Lucy | N/A | ATF-2018-0002-42376 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42376 |
| Hayden | Aileen | N/A | ATF-2018-0002-42377 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42377 |
| Luthman | Joseph | N/A | ATF-2018-0002-42378 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42378 |
| Morris | Maryann | N/A | ATF-2018-0002-42379 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42379 |
| Cook | Jack | N/A | ATF-2018-0002-4238 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4238 |
| Curry | Megan | N/A | ATF-2018-0002-42380 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42380 |
| Rubin | Anna | N/A | ATF-2018-0002-42381 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42381 |
| Pineiro | Aliana | N/A | ATF-2018-0002-42382 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42382 |
| Pettit | Rita | N/A | ATF-2018-0002-42383 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42383 |
| McNulty | Michael | N/A | ATF-2018-0002-42384 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42384 |
| Reusser | Chiane | N/A | ATF-2018-0002-42385 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42385 |
| Roffey | Robin | N/A | ATF-2018-0002-42386 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42386 |
| Clark | Cody | N/A | ATF-2018-0002-42387 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42387 |
| Olson | Willow | N/A | ATF-2018-0002-42388 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42388 |
| Reedy | Sandra | N/A | ATF-2018-0002-42389 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42389 |
| Lyster | Dale | N/A | ATF-2018-0002-4239 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4239 |
| Stambleck | Peter | N/A | ATF-2018-0002-42390 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42390 |
| Neuman | Bob | N/A | ATF-2018-0002-42391 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42391 |
| gagne | Paul | N/A | ATF-2018-0002-42392 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42392 |
| Thomas | Autumn | N/A | ATF-2018-0002-42393 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42393 |
| Mazmanian | Liz | N/A | ATF-2018-0002-42394 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42394 |

| Greene | Robert | N/A | ATF-2018-0002-42395 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42395 |
|--------|--------|-----|---------------------|----------|-----------|-------------------------------------------------------------|
| Tatum | Erin | N/A | ATF-2018-0002-42396 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42396 |
| Perkins | Rebecca | N/A | ATF-2018-0002-42397 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42397 |
| McGough | Mary | N/A | ATF-2018-0002-42398 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42398 |
| Wheeler | Richard | N/A | ATF-2018-0002-42399 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42399 |
| Olson | Stephen | N/A | ATF-2018-0002-4240 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4240 |
| Blumenfeld | Karen | N/A | ATF-2018-0002-42400 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42400 |
| Lora | Mino | N/A | ATF-2018-0002-42401 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42401 |
| Caron | Jon | N/A | ATF-2018-0002-42402 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42402 |
| Painter PhD | Carol | N/A | ATF-2018-0002-42403 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42403 |
| Caron | Margaret | N/A | ATF-2018-0002-42404 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42404 |
| Echeverria | Kenia | N/A | ATF-2018-0002-42405 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42405 |
| Steele | Kim | N/A | ATF-2018-0002-42406 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42406 |
| Hinton | Craig | N/A | ATF-2018-0002-42407 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42407 |
| Busser | Cristine | N/A | ATF-2018-0002-42408 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42408 |
| Pattillo | Carla | N/A | ATF-2018-0002-42409 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42409 |
| Murrill | Branson | N/A | ATF-2018-0002-4241 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4241 |
| Tucker | Anita | N/A | ATF-2018-0002-42410 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42410 |
| Fulford | Joelle | N/A | ATF-2018-0002-42411 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42411 |
| Demogenes | Helen | N/A | ATF-2018-0002-42412 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42412 |
| Smith | Darrell | N/A | ATF-2018-0002-42413 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42413 |
| THOMPSON | Margie | N/A | ATF-2018-0002-42414 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42414 |
| Ellsworth | Julie | N/A | ATF-2018-0002-42415 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42415 |
| Toner | Patricia | N/A | ATF-2018-0002-42416 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42416 |
| Slade | Michael | N/A | ATF-2018-0002-42417 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42417 |
| Salvoni | Valerie | N/A | ATF-2018-0002-42418 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42418 |
| Barrett | Donald | N/A | ATF-2018-0002-42419 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42419 |
| Price | Harolad | N/A | ATF-2018-0002-4242 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4242 |
| Kiesman | Lisa | N/A | ATF-2018-0002-42420 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42420 |
| Baird | Kevin | N/A | ATF-2018-0002-42421 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42421 |
| Flanders-Sundstrom | Audrey | N/A | ATF-2018-0002-42422 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42422 |
| Nelson | Lisa | N/A | ATF-2018-0002-42423 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42423 |
| Collins | Robert | N/A | ATF-2018-0002-42424 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42424 |
| Quick | Juliet | N/A | ATF-2018-0002-42425 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42425 |
| Turilli | Amy | N/A | ATF-2018-0002-42426 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42426 |
| Clark | Lee Ann | N/A | ATF-2018-0002-42427 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42427 |
| Mullen | Tom | N/A | ATF-2018-0002-42428 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42428 |
| Livacich | John | N/A | ATF-2018-0002-42429 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42429 |
| Woodward | Mark | N/A | ATF-2018-0002-4243 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4243 |
| Etzkorn | Felicia | N/A | ATF-2018-0002-42430 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42430 |
| Moon | Louisa | N/A | ATF-2018-0002-42431 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42431 |
| Hancock | Caroline | N/A | ATF-2018-0002-42432 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42432 |
| Riordon | Nancy | N/A | ATF-2018-0002-42433 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42433 |
| Sirman | Mia | N/A | ATF-2018-0002-42434 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42434 |
| Mayers | Amy | N/A | ATF-2018-0002-42435 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42435 |
| Pastore | Kenneth | N/A | ATF-2018-0002-42436 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42436 |
| Scholz | Denise | N/A | ATF-2018-0002-42437 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42437 |
| Taylor | K | N/A | ATF-2018-0002-42438 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42438 |
| Kuykendall | Erika | N/A | ATF-2018-0002-42439 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42439 |
| Fulton | Michael | N/A | ATF-2018-0002-4244 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4244 |
| Philipps | Trisha | N/A | ATF-2018-0002-42440 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42440 |
| Clapp | Lee | N/A | ATF-2018-0002-42441 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smith | Evan | N/A | ATF-2018-0002-42442 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42442 |
| Juarez | Melanie | N/A | ATF-2018-0002-42443 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42443 |
| Lewis | Julie | N/A | ATF-2018-0002-42444 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42444 |
| Squires | Mary | N/A | ATF-2018-0002-42445 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42445 |
| Castro | Rosalie | N/A | ATF-2018-0002-42446 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42446 |
| Aragon | Regina | N/A | ATF-2018-0002-42447 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42447 |
| Fedore | Tess | N/A | ATF-2018-0002-42448 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42448 |
| Ellis | Jeremy | N/A | ATF-2018-0002-42449 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42449 |
| Wooten | Robert | N/A | ATF-2018-0002-4245 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4245 |
| Speno | John | N/A | ATF-2018-0002-42450 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42450 |
| Fusco | Daniel | N/A | ATF-2018-0002-42451 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42451 |
| Trembanis | Art | N/A | ATF-2018-0002-42452 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42452 |
| Gallacher | Michael | N/A | ATF-2018-0002-42453 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42453 |
| Idaho | Jill | N/A | ATF-2018-0002-42454 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42454 |
| Sullivan | Mary | N/A | ATF-2018-0002-42455 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42455 |
| Clary | Steven | N/A | ATF-2018-0002-42456 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42456 |
| Hopkins | Cheryl | N/A | ATF-2018-0002-42457 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42457 |
| Lee | Christine | N/A | ATF-2018-0002-42458 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42458 |
| Vigil | Teresa | N/A | ATF-2018-0002-42459 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42459 |
| Rieder | Aaron | N/A | ATF-2018-0002-4246 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4246 |
| ONeill | Meghan | N/A | ATF-2018-0002-42460 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42460 |
| Schlagel | Kathleen | N/A | ATF-2018-0002-42461 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42461 |
| Ordona | Michael | N/A | ATF-2018-0002-42462 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42462 |
| Powell | Sarah | N/A | ATF-2018-0002-42463 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42463 |
| Vargas | Jen | N/A | ATF-2018-0002-42464 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42464 |
| Lee | Susan | N/A | ATF-2018-0002-42465 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42465 |
| McGauley | Donovan | N/A | ATF-2018-0002-42466 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42466 |
| Davis | Bryan | N/A | ATF-2018-0002-42467 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42467 |
| Lieneke | Karen | N/A | ATF-2018-0002-42468 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42468 |
| Mcgillicuddy | Sue | N/A | ATF-2018-0002-42469 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42469 |
| Myers | Martin | N/A | ATF-2018-0002-4247 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4247 |
| Amann | Nicole | N/A | ATF-2018-0002-42470 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42470 |
| Therrien | Danielle | N/A | ATF-2018-0002-42471 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42471 |
| Pho | Quynh | N/A | ATF-2018-0002-42472 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42472 |
| shute | courtney | N/A | ATF-2018-0002-42473 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42473 |
| TUCKER | Wayne | N/A | ATF-2018-0002-42474 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42474 |
| Hicks | Reagan | N/A | ATF-2018-0002-42475 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42475 |
| Ramirez Alvarez | Jose | N/A | ATF-2018-0002-42476 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42476 |
| Sternecky | D | N/A | ATF-2018-0002-42477 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42477 |
| Cooper | Mynista | N/A | ATF-2018-0002-42478 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42478 |
| Archer | Lana | N/A | ATF-2018-0002-42479 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42479 |
| Brawand | Robert | N/A | ATF-2018-0002-4248 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4248 |
| Kreml | Suzanne | N/A | ATF-2018-0002-42480 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42480 |
| Page | Juliette | N/A | ATF-2018-0002-42481 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42481 |
| Silcott | Jewell | N/A | ATF-2018-0002-42482 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42482 |
| Lefrancois-Gijzen | Jan | N/A | ATF-2018-0002-42483 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42483 |
| Garrity | Sophie | N/A | ATF-2018-0002-42484 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42484 |
| Hernandez | Emily | N/A | ATF-2018-0002-42485 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42485 |
| Quinn | Diane | N/A | ATF-2018-0002-42486 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42486 |
| Ormsbee | Matt | N/A | ATF-2018-0002-42487 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42487 |
| Tuffigo | Chantelle | N/A | ATF-2018-0002-42488 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42488 |
| Purvis | Dara | N/A | ATF-2018-0002-42489 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42489 |

| Cogswell | Steven | N/A | ATF-2018-0002-4249 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4249 |
| Newell | Danielle | N/A | ATF-2018-0002-42490 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42490 |
| Kennedy | Erin | N/A | ATF-2018-0002-42491 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42491 |
| Garaitonandia | Monica | N/A | ATF-2018-0002-42492 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42492 |
| White | Naomi | N/A | ATF-2018-0002-42493 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42493 |
| Suarez | Jose | N/A | ATF-2018-0002-42494 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42494 |
| Daigler | Faye | N/A | ATF-2018-0002-42495 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42495 |
| Wisniewski | Mark | N/A | ATF-2018-0002-42496 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42496 |
| Anderson | Joan | N/A | ATF-2018-0002-42497 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42497 |
| Rollett | Kristi | N/A | ATF-2018-0002-42498 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42498 |
| Bounds | Lindsey | N/A | ATF-2018-0002-42499 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42499 |
| May | Edward | N/A | ATF-2018-0002-4250 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4250 |
| Hasnath | Makida | N/A | ATF-2018-0002-42500 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42500 |
| Citizen | Joey | N/A | ATF-2018-0002-42501 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42501 |
| Pleau | Anne-Marie | N/A | ATF-2018-0002-42502 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42502 |
| Sanguinet | Christine | N/A | ATF-2018-0002-42503 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42503 |
| Ferrell | Benne | N/A | ATF-2018-0002-42504 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42504 |
| Moger | Chrisanne | N/A | ATF-2018-0002-42505 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42505 |
| Denial | Catherine | N/A | ATF-2018-0002-42506 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42506 |
| Siracusa | Rene | N/A | ATF-2018-0002-42507 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42507 |
| Nicholson | Jeffrey | N/A | ATF-2018-0002-42508 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42508 |
| Black | Susan | N/A | ATF-2018-0002-42509 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42509 |
| Pembrook | Elliot | N/A | ATF-2018-0002-4251 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4251 |
| Pashley | Elizabeth | N/A | ATF-2018-0002-42510 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42510 |
| Serna | David | N/A | ATF-2018-0002-42511 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42511 |
| Fox | Patricia | N/A | ATF-2018-0002-42512 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42512 |
| Lau | Barbara | N/A | ATF-2018-0002-42513 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42513 |
| Ruiz | Francisco | N/A | ATF-2018-0002-42514 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42514 |
| Huerta | Erik | N/A | ATF-2018-0002-42515 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42515 |
| Baxstrom | A | N/A | ATF-2018-0002-42516 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42516 |
| Ricci | Sarah | N/A | ATF-2018-0002-42517 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42517 |
| Riegal | Caitlyn | N/A | ATF-2018-0002-42518 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42518 |
| Betanzo | Elin | N/A | ATF-2018-0002-42519 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42519 |
| Chiaramonte | Richard | N/A | ATF-2018-0002-4252 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4252 |
| Phenix | Jennifer | N/A | ATF-2018-0002-42520 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42520 |
| Ferguson | Sarah | N/A | ATF-2018-0002-42521 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42521 |
| Hughes | William | N/A | ATF-2018-0002-42522 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42522 |
| Schmidt | Randolph | N/A | ATF-2018-0002-42523 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42523 |
| Loya | Andrea | N/A | ATF-2018-0002-42524 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42524 |
| Widdowson | Kayla | N/A | ATF-2018-0002-42525 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42525 |
| Hahn | Daniel | N/A | ATF-2018-0002-42526 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42526 |
| Scott | LK | N/A | ATF-2018-0002-42527 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42527 |
| Webster | Deborah | N/A | ATF-2018-0002-42528 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42528 |
| Sun | Jinjin | N/A | ATF-2018-0002-42529 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42529 |
| Shrader | Kenn | N/A | ATF-2018-0002-4253 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4253 |
| Delacerda | Jereny | N/A | ATF-2018-0002-42530 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42530 |
| Beaudoin | Briana | N/A | ATF-2018-0002-42531 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42531 |
| Gonzalez | Severiano | N/A | ATF-2018-0002-42532 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42532 |
| Albright | Hans | N/A | ATF-2018-0002-42533 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42533 |
| Pat | Lovell | N/A | ATF-2018-0002-42534 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42534 |
| Furness | Kathleen | N/A | ATF-2018-0002-42535 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42535 |
| Boutell | Avis | N/A | ATF-2018-0002-42536 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shackelford | Megan | N/A | ATF-2018-0002-42537 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42537 |
| Byrne | Meribeth | N/A | ATF-2018-0002-42538 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42538 |
| Snow | Matthew | N/A | ATF-2018-0002-42539 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42539 |
| Wooten III | James | N/A | ATF-2018-0002-4254 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4254 |
| Charley | Kevin | N/A | ATF-2018-0002-42540 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42540 |
| Ramsey | Belinda | N/A | ATF-2018-0002-42541 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42541 |
| Ford | Joanne | N/A | ATF-2018-0002-42542 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42542 |
| Hansen | Tyler | N/A | ATF-2018-0002-42543 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42543 |
| Shelter | Nate | N/A | ATF-2018-0002-42544 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42544 |
| Bisett | Terri | N/A | ATF-2018-0002-42545 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42545 |
| Vietinghoff | Debra | N/A | ATF-2018-0002-42546 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42546 |
| Anonymous | Jeremy | N/A | ATF-2018-0002-42547 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42547 |
| Brown | Katherine | N/A | ATF-2018-0002-42548 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42548 |
| Cole | Hannah | N/A | ATF-2018-0002-42549 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42549 |
| Wooten | Lynn | N/A | ATF-2018-0002-4255 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4255 |
| Hudson | Jennifer | N/A | ATF-2018-0002-42550 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42550 |
| Cavanagh | Amy | N/A | ATF-2018-0002-42551 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42551 |
| Albert | Eliz | N/A | ATF-2018-0002-42552 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42552 |
| Kendall | Mardi | N/A | ATF-2018-0002-42553 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42553 |
| McKemie | Janice | N/A | ATF-2018-0002-42554 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42554 |
| Fry | Elizabeth | N/A | ATF-2018-0002-42555 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42555 |
| Cumpton | Teresa | N/A | ATF-2018-0002-42556 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42556 |
| Kresovich | Alexander | N/A | ATF-2018-0002-42557 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42557 |
| Byrd | Don | N/A | ATF-2018-0002-42558 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42558 |
| Jones | Riley | N/A | ATF-2018-0002-42559 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42559 |
| Russell | Richard | N/A | ATF-2018-0002-4256 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4256 |
| Corbett | Marcia | N/A | ATF-2018-0002-42560 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42560 |
| Skaj | Nichole | N/A | ATF-2018-0002-42561 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42561 |
| Willett | Katie | N/A | ATF-2018-0002-42562 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42562 |
| Conti | Valerie | N/A | ATF-2018-0002-42563 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42563 |
| Richards | Ashley | N/A | ATF-2018-0002-42564 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42564 |
| Wylie | Lorelei | N/A | ATF-2018-0002-42565 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42565 |
| Thomas | Gabby | N/A | ATF-2018-0002-42566 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42566 |
| Gong | Megan | N/A | ATF-2018-0002-42567 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42567 |
| Newman | Maynard | N/A | ATF-2018-0002-42568 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42568 |
| Pobirs | Allen | N/A | ATF-2018-0002-42569 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42569 |
| Givens | Kris | N/A | ATF-2018-0002-4257 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4257 |
| Roy | Elizabeth | N/A | ATF-2018-0002-42570 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42570 |
| Sampson | Gabrielle | N/A | ATF-2018-0002-42571 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42571 |
| Rouse | Cynthia | N/A | ATF-2018-0002-42572 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42572 |
| Thorp | Jeffrey | N/A | ATF-2018-0002-42573 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42573 |
| Blake | Cody | N/A | ATF-2018-0002-42574 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42574 |
| Eaton | Victoria | N/A | ATF-2018-0002-42575 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42575 |
| Rivera | Gabriela | N/A | ATF-2018-0002-42576 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42576 |
| Rauth | Marilyn | N/A | ATF-2018-0002-42577 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42577 |
| Hess | William | N/A | ATF-2018-0002-42578 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42578 |
| Maamari | Stephanie | N/A | ATF-2018-0002-42579 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42579 |
| Fury | Michael | N/A | ATF-2018-0002-4258 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4258 |
| Stone | Julia | N/A | ATF-2018-0002-42580 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42580 |
| Christensen | Jennifer | N/A | ATF-2018-0002-42581 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42581 |
| Stredwick | Dustin | N/A | ATF-2018-0002-42582 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42582 |
| Buchanan | Laura | N/A | ATF-2018-0002-42583 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mernaugh | Sarah | N/A | ATF-2018-0002-42584 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42584 |
| Schulz | Lisa | N/A | ATF-2018-0002-42585 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42585 |
| lyon | jake | N/A | ATF-2018-0002-42586 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42586 |
| Straton | Hannah | N/A | ATF-2018-0002-42587 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42587 |
| Adams | K | N/A | ATF-2018-0002-42588 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42588 |
| Schablin | Benjamin | N/A | ATF-2018-0002-42589 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42589 |
| Parrell | Michael | N/A | ATF-2018-0002-4259 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4259 |
| Hoffman | Amy | N/A | ATF-2018-0002-42590 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42590 |
| Jones | Cecily | N/A | ATF-2018-0002-42591 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42591 |
| Hayward | Donna | N/A | ATF-2018-0002-42592 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42592 |
| Gabriel | Andrea | N/A | ATF-2018-0002-42593 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42593 |
| McFarland | Candice | N/A | ATF-2018-0002-42594 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42594 |
| Marion | Gail | N/A | ATF-2018-0002-42595 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42595 |
| B. | Steven | N/A | ATF-2018-0002-42596 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42596 |
| Dodge | Molly | N/A | ATF-2018-0002-42597 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42597 |
| Pyette | Dana | N/A | ATF-2018-0002-42598 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42598 |
| R | Jonah | N/A | ATF-2018-0002-42599 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42599 |
| Bower | Joshua | N/A | ATF-2018-0002-4260 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4260 |
| MEUSEL | JUDY | N/A | ATF-2018-0002-42600 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42600 |
| Moskowitz | Jessica | N/A | ATF-2018-0002-42601 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42601 |
| Mastroianni | Paul | N/A | ATF-2018-0002-42602 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42602 |
| Eck | Darby | N/A | ATF-2018-0002-42603 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42603 |
| Bryan | Mary | N/A | ATF-2018-0002-42604 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42604 |
| Fernandez | Lazaro | N/A | ATF-2018-0002-42605 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42605 |
| Bodycote | Nancy | N/A | ATF-2018-0002-42606 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42606 |
| Rosenblum | Zoe | N/A | ATF-2018-0002-42607 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42607 |
| MARQUARDT | VICKY | N/A | ATF-2018-0002-42608 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42608 |
| Erim | Alexandra | N/A | ATF-2018-0002-42609 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42609 |
| Ring | James | N/A | ATF-2018-0002-4261 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4261 |
| McLaren | Isabel | N/A | ATF-2018-0002-42610 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42610 |
| Wheat | Reeve | N/A | ATF-2018-0002-42611 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42611 |
| Widas | Elizabeth | N/A | ATF-2018-0002-42612 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42612 |
| Swanson | Mindi | N/A | ATF-2018-0002-42613 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42613 |
| DuPont | Robert | N/A | ATF-2018-0002-42614 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42614 |
| Tudor | Melissa | N/A | ATF-2018-0002-42615 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42615 |
| Bayuk | Lisa | N/A | ATF-2018-0002-42616 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42616 |
| Fratilla | Lorraine | N/A | ATF-2018-0002-42617 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42617 |
| Manes | Michelle | N/A | ATF-2018-0002-42618 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42618 |
| Shannon | Janet | N/A | ATF-2018-0002-42619 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42619 |
| Nolet | Joshua | N/A | ATF-2018-0002-4262 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4262 |
| Pestle | hana | N/A | ATF-2018-0002-42620 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42620 |
| Tysdal | Lynda | N/A | ATF-2018-0002-42621 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42621 |
| Breutzmann | Paula | N/A | ATF-2018-0002-42622 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42622 |
| Johnson | Lillian | N/A | ATF-2018-0002-42623 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42623 |
| Lohr | Katherine | N/A | ATF-2018-0002-42624 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42624 |
| Pickett | Mackenzie | N/A | ATF-2018-0002-42625 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42625 |
| Schaech | Jacqueline | N/A | ATF-2018-0002-42626 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42626 |
| Chavez | Lauryn | N/A | ATF-2018-0002-42627 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42627 |
| Mahoney | MacKenzie | N/A | ATF-2018-0002-42628 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42628 |
| Parsons | Tara | N/A | ATF-2018-0002-42629 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42629 |
| Rushing | David | N/A | ATF-2018-0002-4263 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4263 |
| Weyant | Matthew | N/A | ATF-2018-0002-42630 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42630 |

| Sims | Jodi | N/A | ATF-2018-0002-42631 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42631 |
|------|------|-----|---------------------|----------|-----------|------------------------------------------------------------|
| Myers | Cari | N/A | ATF-2018-0002-42632 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42632 |
| Topel | Sean | N/A | ATF-2018-0002-42633 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42633 |
| Feliciano | Chris | N/A | ATF-2018-0002-42634 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42634 |
| Bonner | Larry | N/A | ATF-2018-0002-42635 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42635 |
| Welton | Carmen | N/A | ATF-2018-0002-42636 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42636 |
| Vicente | Esmarlyn | N/A | ATF-2018-0002-42637 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42637 |
| Mahler | Chantal | N/A | ATF-2018-0002-42638 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42638 |
| Strelsin | Leah | N/A | ATF-2018-0002-42639 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42639 |
| Deaux II | Paul | N/A | ATF-2018-0002-4264 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4264 |
| Lane | Marie | N/A | ATF-2018-0002-42640 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42640 |
| Reiffert | Valerie | N/A | ATF-2018-0002-42641 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42641 |
| Gyllenhaal | Rebecca | N/A | ATF-2018-0002-42642 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42642 |
| Gomez | Aisha | N/A | ATF-2018-0002-42643 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42643 |
| schneekloth | Jeff | N/A | ATF-2018-0002-42644 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42644 |
| Ackerly | Cooper | N/A | ATF-2018-0002-42645 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42645 |
| Harris | Susanna | N/A | ATF-2018-0002-42646 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42646 |
| Culbertson | Sundi | N/A | ATF-2018-0002-42647 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42647 |
| Chambers | Haley | N/A | ATF-2018-0002-42648 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42648 |
| Huber | Melissa | N/A | ATF-2018-0002-42649 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42649 |
| Poller | Jack | N/A | ATF-2018-0002-4265 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4265 |
| Minck | Christopher | N/A | ATF-2018-0002-42650 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42650 |
| Gumbs | Kaila | N/A | ATF-2018-0002-42651 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42651 |
| Jefferson | Terrance | N/A | ATF-2018-0002-42652 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42652 |
| Staudt | Chayna | N/A | ATF-2018-0002-42653 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42653 |
| Bishop | Kelly | N/A | ATF-2018-0002-42654 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42654 |
| Arana | Daphnee | N/A | ATF-2018-0002-42655 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42655 |
| Virk | Minha | N/A | ATF-2018-0002-42656 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42656 |
| Goodell, RN, PhD | Teresa | N/A | ATF-2018-0002-42657 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42657 |
| Field | Kathy | N/A | ATF-2018-0002-42658 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42658 |
| May | Robert | N/A | ATF-2018-0002-42659 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42659 |
| Hall | Clint | N/A | ATF-2018-0002-4266 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4266 |
| Sandersfield | Mark | N/A | ATF-2018-0002-42660 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42660 |
| Sesnon | Morgan | N/A | ATF-2018-0002-42661 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42661 |
| Galvin | David | N/A | ATF-2018-0002-42662 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42662 |
| Balsam | Beth | N/A | ATF-2018-0002-42663 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42663 |
| McLaughlin | William | N/A | ATF-2018-0002-42664 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42664 |
| Brewer | Anthony | N/A | ATF-2018-0002-42665 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42665 |
| Enichen | Don | N/A | ATF-2018-0002-42666 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42666 |
| Barth | Amy | N/A | ATF-2018-0002-42667 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42667 |
| Taylor | Hoyt | N/A | ATF-2018-0002-42668 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42668 |
| TYSON | PAUL | N/A | ATF-2018-0002-42669 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42669 |
| Day | Jerry | N/A | ATF-2018-0002-4267 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4267 |
| Gutierrez | Monica | N/A | ATF-2018-0002-42670 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42670 |
| Heflin | Jennifer | N/A | ATF-2018-0002-42671 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42671 |
| Stephen | Josh | N/A | ATF-2018-0002-42672 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42672 |
| Edwards | Alice | N/A | ATF-2018-0002-42673 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42673 |
| Coury | Cassidy | N/A | ATF-2018-0002-42674 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42674 |
| Toland | Luanne | N/A | ATF-2018-0002-42675 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42675 |
| Murabito | Mary | N/A | ATF-2018-0002-42676 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42676 |
| Schmidlein | Jean | N/A | ATF-2018-0002-42677 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42677 |
| Mitchell | Lorraine | N/A | ATF-2018-0002-42678 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Whelchel | Adam | N/A | ATF-2018-0002-42679 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42679 |
| Tulou | Elizabeth A. | N/A | ATF-2018-0002-4268 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4268 |
| Pitcher | Amy | N/A | ATF-2018-0002-42680 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42680 |
| Anonomous | Debra | N/A | ATF-2018-0002-42681 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42681 |
| Garner | Julie | N/A | ATF-2018-0002-42682 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42682 |
| Walsh | Steven | N/A | ATF-2018-0002-42683 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42683 |
| Newell | Ben | N/A | ATF-2018-0002-42684 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42684 |
| Glasser | Stephanie | N/A | ATF-2018-0002-42685 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42685 |
| Lynde | Gail | N/A | ATF-2018-0002-42686 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42686 |
| Stoll | Zora | N/A | ATF-2018-0002-42687 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42687 |
| C | Stephanie | N/A | ATF-2018-0002-42688 | 6/7/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42688 |
| S | Julie | N/A | ATF-2018-0002-42689 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42689 |
| Blackwell | Ted | N/A | ATF-2018-0002-4269 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4269 |
| CHENEY | Elizabeth | N/A | ATF-2018-0002-42690 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42690 |
| Hammer | Allen | N/A | ATF-2018-0002-42691 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42691 |
| Pluff | Roger | N/A | ATF-2018-0002-42692 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42692 |
| Dungee | Kelly | N/A | ATF-2018-0002-42693 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42693 |
| Thacker | Gary | N/A | ATF-2018-0002-42694 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42694 |
| Werner | Nicholas | N/A | ATF-2018-0002-42695 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42695 |
| Sanders | Brian | N/A | ATF-2018-0002-42696 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42696 |
| Conroy | Jasmine | N/A | ATF-2018-0002-42697 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42697 |
| Fields | Chris | N/A | ATF-2018-0002-42698 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42698 |
| Pisano | Lauren | N/A | ATF-2018-0002-42699 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42699 |
| Anderson | Ryan | N/A | ATF-2018-0002-4270 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4270 |
| Mosqueda | Michelle | N/A | ATF-2018-0002-42700 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42700 |
| Moore | Prudence | N/A | ATF-2018-0002-42701 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42701 |
| DeMelio | Susan | N/A | ATF-2018-0002-42702 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42702 |
| Petrella | Aarika | N/A | ATF-2018-0002-42703 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42703 |
| Regan | Fionnuala | N/A | ATF-2018-0002-42704 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42704 |
| Martini | Charles | N/A | ATF-2018-0002-42705 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42705 |
| Thalenberg | David | N/A | ATF-2018-0002-42706 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42706 |
| Farmer | Alicia | N/A | ATF-2018-0002-42707 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42707 |
| Justiniano | Michelle | N/A | ATF-2018-0002-42708 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42708 |
| Elizondo | Michael | N/A | ATF-2018-0002-42709 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42709 |
| Mullenix | Leonard | N/A | ATF-2018-0002-4271 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4271 |
| Labadie | Margie | N/A | ATF-2018-0002-42710 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42710 |
| Rush | Kay | N/A | ATF-2018-0002-42711 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42711 |
| griffin | mark | N/A | ATF-2018-0002-42712 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42712 |
| Kelley | Lurene | N/A | ATF-2018-0002-42713 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42713 |
| Shetty | Radhika | N/A | ATF-2018-0002-42714 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42714 |
| Marquez | Yoselyn | N/A | ATF-2018-0002-42715 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42715 |
| Kern | Kathleen | N/A | ATF-2018-0002-42716 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42716 |
| Cunha | Carlos | N/A | ATF-2018-0002-42717 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42717 |
| Reeves | Deborah | N/A | ATF-2018-0002-42718 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42718 |
| Mower | Kathleen | N/A | ATF-2018-0002-42719 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42719 |
| Linthicum | Alfred | N/A | ATF-2018-0002-4272 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4272 |
| Hanson | LaDonna | N/A | ATF-2018-0002-42720 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42720 |
| MARCARIO | ROSE | N/A | ATF-2018-0002-42721 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42721 |
| Bradbury | Darcy | N/A | ATF-2018-0002-42722 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42722 |
| Poppe | Barbara | N/A | ATF-2018-0002-42723 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42723 |
| Zinn | Andrea | N/A | ATF-2018-0002-42724 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42724 |
| Czerniawsky | Jamie | N/A | ATF-2018-0002-42725 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kauaihilo | Pegi | N/A | ATF-2018-0002-42726 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42726 |
| Biesele | Sharon | N/A | ATF-2018-0002-42727 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42727 |
| Anthon | Gus | N/A | ATF-2018-0002-42728 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42728 |
| Thompson | Abby | N/A | ATF-2018-0002-42729 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42729 |
| Valencourt | Keith | N/A | ATF-2018-0002-4273 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4273 |
| DSOUZA | SELMA | N/A | ATF-2018-0002-42730 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42730 |
| Rose | Suzanne | N/A | ATF-2018-0002-42731 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42731 |
| BRUNO | MARY | N/A | ATF-2018-0002-42732 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42732 |
| Matthyssen | Sancia | N/A | ATF-2018-0002-42733 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42733 |
| Milinsky | Brian | N/A | ATF-2018-0002-42734 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42734 |
| Krank | Pam | N/A | ATF-2018-0002-42735 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42735 |
| Raschko | Mary | N/A | ATF-2018-0002-42736 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42736 |
| Mcknight | Colette | N/A | ATF-2018-0002-42737 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42737 |
| Huett | Clint | N/A | ATF-2018-0002-42738 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42738 |
| Bell | Carolyn | N/A | ATF-2018-0002-42739 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42739 |
| Harant | Dale | Harants | ATF-2018-0002-4274 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4274 |
| delaney | mikayla | N/A | ATF-2018-0002-42740 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42740 |
| Taylor | Kimberly | N/A | ATF-2018-0002-42741 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42741 |
| Poppino-Kuntz | Robin | N/A | ATF-2018-0002-42742 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42742 |
| Sierra | Alyssa | N/A | ATF-2018-0002-42743 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42743 |
| Tamas | Ruth | N/A | ATF-2018-0002-42744 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42744 |
| Ramirez | Diana | N/A | ATF-2018-0002-42745 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42745 |
| Lewis | Jennifer | N/A | ATF-2018-0002-42746 | 6/7/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42746 |
| zimmerman | Jennifer | N/A | ATF-2018-0002-42747 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42747 |
| Ray | Sylvia | N/A | ATF-2018-0002-42748 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42748 |
| Cruz | Jerry | N/A | ATF-2018-0002-42749 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42749 |
| Houser | David | N/A | ATF-2018-0002-4275 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4275 |
| QUILLEN | Lowell | N/A | ATF-2018-0002-42750 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42750 |
| McKnight | Virginia | N/A | ATF-2018-0002-42751 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42751 |
| Howerton | Craig | N/A | ATF-2018-0002-42752 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42752 |
| Vincent | Eric | N/A | ATF-2018-0002-42753 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42753 |
| Scholl | Robin | N/A | ATF-2018-0002-42754 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42754 |
| Gill | Joe | N/A | ATF-2018-0002-42755 | 6/8/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42755 |
| Gibson | Sue | N/A | ATF-2018-0002-42756 | 6/8/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42756 |
| Gough | Steve | N/A | ATF-2018-0002-42757 | 6/8/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42757 |
| Keith | Jasmine | N/A | ATF-2018-0002-42758 | 6/8/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42758 |
| Foster | Susan | N/A | ATF-2018-0002-42759 | 6/8/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42759 |
| Poole | Michael | N/A | ATF-2018-0002-4276 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4276 |
| Smith | Edith | N/A | ATF-2018-0002-42760 | 6/8/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42760 |
| Kritzman | Philip | N/A | ATF-2018-0002-42761 | 6/8/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42761 |
| Drew | Michelle | N/A | ATF-2018-0002-42762 | 6/8/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42762 |
| Carnsew | Melanie | N/A | ATF-2018-0002-42763 | 6/8/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42763 |
| Co | Marissa | N/A | ATF-2018-0002-42764 | 6/8/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42764 |
| Russell | Jonathan | N/A | ATF-2018-0002-42765 | 6/8/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42765 |
| Bilsky | Cathy | N/A | ATF-2018-0002-42766 | 6/8/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42766 |
| Sherman | Chris | N/A | ATF-2018-0002-42767 | 6/8/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42767 |
| Jackson | Michael | N/A | ATF-2018-0002-42768 | 6/8/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42768 |
| Williams | Janiece | N/A | ATF-2018-0002-42769 | 6/8/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42769 |
| Butcher | Sue | N/A | ATF-2018-0002-4277 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4277 |
| Taylor | Rainee | N/A | ATF-2018-0002-42770 | 6/8/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42770 |
| Garner | Lorraine | N/A | ATF-2018-0002-42771 | 6/8/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42771 |
| Wolff | Kurt | N/A | ATF-2018-0002-42772 | 6/8/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Suchomel | Anne | N/A | ATF-2018-0002-42773 | 6/8/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42773 |
| Handlin | Danny | N/A | ATF-2018-0002-42774 | 6/8/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42774 |
| Scanlan | Sheila | N/A | ATF-2018-0002-42775 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42775 |
| Ernste | Kevin | N/A | ATF-2018-0002-42776 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42776 |
| Anonymous | Lanie | N/A | ATF-2018-0002-42777 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42777 |
| Anderson | Mariah | N/A | ATF-2018-0002-42778 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42778 |
| Spaulding | Brandi | N/A | ATF-2018-0002-42779 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42779 |
| Williams | Matthew | N/A | ATF-2018-0002-4278 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4278 |
| Lockhart | Carla | N/A | ATF-2018-0002-42780 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42780 |
| Durmick | Kerry | N/A | ATF-2018-0002-42781 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42781 |
| Meyers | Cindy | N/A | ATF-2018-0002-42782 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42782 |
| Nagorski | Kim | N/A | ATF-2018-0002-42783 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42783 |
| lewis | cheryl | N/A | ATF-2018-0002-42784 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42784 |
| Howell | Amber | N/A | ATF-2018-0002-42785 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42785 |
| Thomas | Samuel | N/A | ATF-2018-0002-42786 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42786 |
| Andrews-Horton | Heather | N/A | ATF-2018-0002-42787 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42787 |
| Goldenberg | Helen | N/A | ATF-2018-0002-42788 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42788 |
| Miles | Claudia | N/A | ATF-2018-0002-42789 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42789 |
| Walston | James | N/A | ATF-2018-0002-4279 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4279 |
| Horn | Anna | N/A | ATF-2018-0002-42790 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42790 |
| M | G | N/A | ATF-2018-0002-42791 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42791 |
| Parker | Agnes | N/A | ATF-2018-0002-42792 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42792 |
| Cordes | Taylor | N/A | ATF-2018-0002-42793 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42793 |
| Vazquez | Iris | N/A | ATF-2018-0002-42794 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42794 |
| Flanagan | Caitlin | N/A | ATF-2018-0002-42795 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42795 |
| Blumstein | Andrea | N/A | ATF-2018-0002-42796 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42796 |
| Reynolds | Jeff | N/A | ATF-2018-0002-42797 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42797 |
| Mitchell | Sandra | N/A | ATF-2018-0002-42798 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42798 |
| Epstein | Eric | N/A | ATF-2018-0002-42799 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42799 |
| Nickless | John | N/A | ATF-2018-0002-4280 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4280 |
| Wierzbowski | Eileen | N/A | ATF-2018-0002-42800 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42800 |
| Whalen | Allison | N/A | ATF-2018-0002-42801 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42801 |
| Bennett | Diane | N/A | ATF-2018-0002-42802 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42802 |
| Mitchell | William | N/A | ATF-2018-0002-42803 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42803 |
| S | DIANA | N/A | ATF-2018-0002-42804 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42804 |
| Brick | Sarah | N/A | ATF-2018-0002-42805 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42805 |
| Fleisher | Jason | N/A | ATF-2018-0002-42806 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42806 |
| Anonymous | Madison | N/A | ATF-2018-0002-42807 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42807 |
| Lewellen | Evan | N/A | ATF-2018-0002-42808 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42808 |
| Barnes | Anthony | N/A | ATF-2018-0002-42809 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42809 |
| Collins | JImmy | N/A | ATF-2018-0002-4281 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4281 |
| Vardaro | Anthony | N/A | ATF-2018-0002-42810 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42810 |
| Vaugier | Kristofer | N/A | ATF-2018-0002-42811 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42811 |
| Ireton | Kyle | N/A | ATF-2018-0002-42812 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42812 |
| Miller | Jeri | N/A | ATF-2018-0002-42813 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42813 |
| Herman | Nancy | N/A | ATF-2018-0002-42814 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42814 |
| Raymes | Karen | N/A | ATF-2018-0002-42815 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42815 |
| Simonson | Heidi | N/A | ATF-2018-0002-42816 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42816 |
| Menard | Emily | N/A | ATF-2018-0002-42817 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42817 |
| Garcia | Diana Patricia | N/A | ATF-2018-0002-42818 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42818 |
| Duval | Christina | N/A | ATF-2018-0002-42819 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42819 |
| Spurr | Michael | N/A | ATF-2018-0002-4282 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4282 |

| Ardito | Olivia | N/A | ATF-2018-0002-42820 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42820 |
|---|---|---|---|---|---|---|
| Kirkland | Dana | N/A | ATF-2018-0002-42821 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42821 |
| Benson | Nicholas | N/A | ATF-2018-0002-42822 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42822 |
| Siden | Daniel | N/A | ATF-2018-0002-42823 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42823 |
| Francis | Julia | N/A | ATF-2018-0002-42824 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42824 |
| MELBYE | KAREN M | N/A | ATF-2018-0002-42825 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42825 |
| Cohoon | Tammy | N/A | ATF-2018-0002-42826 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42826 |
| Zimmerman | Immanuel | N/A | ATF-2018-0002-42827 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42827 |
| Hopson | Gabriel | N/A | ATF-2018-0002-42828 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42828 |
| Frank | Alina | N/A | ATF-2018-0002-42829 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42829 |
| Brundage | Steve | N/A | ATF-2018-0002-4283 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4283 |
| Thornton | Celeste | N/A | ATF-2018-0002-42830 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42830 |
| Moore | Devon | N/A | ATF-2018-0002-42831 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42831 |
| Belohlavy | Deborah | N/A | ATF-2018-0002-42832 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42832 |
| Nambiar | Shyla | N/A | ATF-2018-0002-42833 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42833 |
| Mason | Janet | N/A | ATF-2018-0002-42834 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42834 |
| Mirto | Denise | N/A | ATF-2018-0002-42835 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42835 |
| McKibben | Packy | N/A | ATF-2018-0002-42836 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42836 |
| Thometz | David | N/A | ATF-2018-0002-42837 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42837 |
| Reiner | Nicole | N/A | ATF-2018-0002-42838 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42838 |
| Delgado | Gabriella | N/A | ATF-2018-0002-42839 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42839 |
| HUMPHREY | MICHAEL | N/A | ATF-2018-0002-4284 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4284 |
| Henderson | Kelly | N/A | ATF-2018-0002-42840 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42840 |
| Powell | Katie | N/A | ATF-2018-0002-42841 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42841 |
| Olney | Lise | N/A | ATF-2018-0002-42842 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42842 |
| DiMartino | Michael | N/A | ATF-2018-0002-42843 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42843 |
| Stenerson | Derik | N/A | ATF-2018-0002-42844 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42844 |
| Calabio | Enily | N/A | ATF-2018-0002-42845 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42845 |
| Perry | Laura | N/A | ATF-2018-0002-42846 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42846 |
| Lowe | Suzanne | N/A | ATF-2018-0002-42847 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42847 |
| Smith | Celest | N/A | ATF-2018-0002-42848 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42848 |
| Dalton | Diane | N/A | ATF-2018-0002-42849 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42849 |
| Withers | Benjamin | N/A | ATF-2018-0002-4285 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4285 |
| Lockwood | Heidi | N/A | ATF-2018-0002-42850 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42850 |
| becken | david | N/A | ATF-2018-0002-42851 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42851 |
| Chanez | Daisy | N/A | ATF-2018-0002-42852 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42852 |
| Rooney | Linda | N/A | ATF-2018-0002-42853 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42853 |
| Ferrari | Fabrizio | N/A | ATF-2018-0002-42854 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42854 |
| Shaddock | Susan | N/A | ATF-2018-0002-42855 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42855 |
| Rodriguez | Samuel | N/A | ATF-2018-0002-42856 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42856 |
| Schivitz | Elizabeth | N/A | ATF-2018-0002-42857 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42857 |
| Saltonstall | William | N/A | ATF-2018-0002-42858 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42858 |
| Wilson | Liz | N/A | ATF-2018-0002-42859 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42859 |
| Rams | David | N/A | ATF-2018-0002-4286 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4286 |
| Turner | Keith | N/A | ATF-2018-0002-42860 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42860 |
| De Asis | ML | N/A | ATF-2018-0002-42861 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42861 |
| Kania | Mia | N/A | ATF-2018-0002-42862 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42862 |
| Pennington | Tamara | N/A | ATF-2018-0002-42863 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42863 |
| Nist-Ferrare | Phoenyx | N/A | ATF-2018-0002-42864 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42864 |
| Eppestine | Leah | N/A | ATF-2018-0002-42865 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42865 |
| Parsons | Nathaniel | N/A | ATF-2018-0002-42866 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42866 |
| Samaniego | Rio | N/A | ATF-2018-0002-42867 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42867 |

AR002911

| | | | | | | |
|---|---|---|---|---|---|---|
| Shreve | Rachael | N/A | ATF-2018-0002-42868 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42868 |
| Erdmann | John | N/A | ATF-2018-0002-42869 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42869 |
| Smith | Bobby | N/A | ATF-2018-0002-4287 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4287 |
| Fischer | Ivy | N/A | ATF-2018-0002-42870 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42870 |
| Miller | Debra | N/A | ATF-2018-0002-42871 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42871 |
| Shull | Christopher | N/A | ATF-2018-0002-42872 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42872 |
| Mason | Sue Anne | N/A | ATF-2018-0002-42873 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42873 |
| Brislin | Pat | N/A | ATF-2018-0002-42874 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42874 |
| Kosman | Melissa | N/A | ATF-2018-0002-42875 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42875 |
| T | Clio | N/A | ATF-2018-0002-42876 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42876 |
| WILSON | JODY | N/A | ATF-2018-0002-42877 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42877 |
| Berryman | Jane | N/A | ATF-2018-0002-42878 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42878 |
| Argento | David | N/A | ATF-2018-0002-42879 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42879 |
| mcelan | eric | N/A | ATF-2018-0002-4288 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4288 |
| Grupp | David | N/A | ATF-2018-0002-42880 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42880 |
| Hancock | Lynne | N/A | ATF-2018-0002-42881 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42881 |
| Dismer | Martha | N/A | ATF-2018-0002-42882 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42882 |
| Seymour | Petria | N/A | ATF-2018-0002-42883 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42883 |
| Kokkinen | Eila | N/A | ATF-2018-0002-42884 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42884 |
| MAKFINSKY | IVAN | N/A | ATF-2018-0002-42885 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42885 |
| Moore | Glen | N/A | ATF-2018-0002-42886 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42886 |
| Morris | Karen | N/A | ATF-2018-0002-42887 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42887 |
| Todd | Peggy | N/A | ATF-2018-0002-42888 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42888 |
| Broders | Shana | N/A | ATF-2018-0002-42889 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42889 |
| Anderson | Jason | N/A | ATF-2018-0002-4289 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4289 |
| Manthey | Mark | N/A | ATF-2018-0002-42890 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42890 |
| Coln | Tiffany | N/A | ATF-2018-0002-42891 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42891 |
| Balazs | Brenda | N/A | ATF-2018-0002-42892 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42892 |
| Bensur | Gabriella | N/A | ATF-2018-0002-42893 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42893 |
| Graves | Alexandra | N/A | ATF-2018-0002-42894 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42894 |
| Harrington | Lyndsay | N/A | ATF-2018-0002-42895 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42895 |
| Watchler | Hilary | N/A | ATF-2018-0002-42896 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42896 |
| Sergeant | Linda | N/A | ATF-2018-0002-42897 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42897 |
| Beattie | Georgia | N/A | ATF-2018-0002-42898 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42898 |
| Tracy | Martha | N/A | ATF-2018-0002-42899 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42899 |
| Perry | Matt | N/A | ATF-2018-0002-4290 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4290 |
| Chasan | Quinn | N/A | ATF-2018-0002-42900 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42900 |
| Schmelzer | Freda | N/A | ATF-2018-0002-42901 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42901 |
| Sharpe | Peggy | N/A | ATF-2018-0002-42902 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42902 |
| Ameijide | Sue | N/A | ATF-2018-0002-42903 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42903 |
| Milner | Duncan | N/A | ATF-2018-0002-42904 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42904 |
| Labrum | Steven | N/A | ATF-2018-0002-42905 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42905 |
| Dowers | Britton | N/A | ATF-2018-0002-42906 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42906 |
| Scullion | Nancy | N/A | ATF-2018-0002-42907 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42907 |
| Smith | Caitlyn | N/A | ATF-2018-0002-42908 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42908 |
| Kennedy | Barbara | N/A | ATF-2018-0002-42909 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42909 |
| Van Etten | Colin | N/A | ATF-2018-0002-4291 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4291 |
| Hiebaum | Thomas | N/A | ATF-2018-0002-42910 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42910 |
| Wolfenden | Patricia | N/A | ATF-2018-0002-42911 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42911 |
| Covington | Corey | N/A | ATF-2018-0002-42912 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42912 |
| Nalin | Alyson | N/A | ATF-2018-0002-42913 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42913 |
| Taffet | Justin | N/A | ATF-2018-0002-42914 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Linn | Baylor | N/A | ATF-2018-0002-42915 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42915 |
| Edwards | Deborah | N/A | ATF-2018-0002-42916 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42916 |
| DeWitt | Marc | N/A | ATF-2018-0002-42917 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42917 |
| Nafus | Abigayle | N/A | ATF-2018-0002-42918 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42918 |
| Davila | Ramon | N/A | ATF-2018-0002-42919 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42919 |
| childress | david | N/A | ATF-2018-0002-4292 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4292 |
| Zelwin | Michael | N/A | ATF-2018-0002-42920 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42920 |
| Capan | Cigdem | N/A | ATF-2018-0002-42921 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42921 |
| McCrone | Erin | N/A | ATF-2018-0002-42922 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42922 |
| Jewel | Carolyn | N/A | ATF-2018-0002-42923 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42923 |
| Lempke | Susan | N/A | ATF-2018-0002-42924 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42924 |
| Williams | Maddie | N/A | ATF-2018-0002-42925 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42925 |
| Miller | Dani | N/A | ATF-2018-0002-42926 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42926 |
| Smith | Trina | N/A | ATF-2018-0002-42927 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42927 |
| Panish | Lily | N/A | ATF-2018-0002-42928 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42928 |
| Lee | Rebe | N/A | ATF-2018-0002-42929 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42929 |
| Barkhurst | Eric | N/A | ATF-2018-0002-4293 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4293 |
| Ballinger | Kim | N/A | ATF-2018-0002-42930 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42930 |
| Vastano | Anna | N/A | ATF-2018-0002-42931 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42931 |
| White | Gianna | N/A | ATF-2018-0002-42932 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42932 |
| Graves | Joseph | N/A | ATF-2018-0002-42933 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42933 |
| Chowdhury | Sarwar | N/A | ATF-2018-0002-42934 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42934 |
| McBride | Johnnie | N/A | ATF-2018-0002-42935 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42935 |
| Telford | Tanner | N/A | ATF-2018-0002-42936 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42936 |
| Patton | Molly | N/A | ATF-2018-0002-42937 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42937 |
| Knabe | Bradley | N/A | ATF-2018-0002-42938 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42938 |
| Marvin | Ilene | N/A | ATF-2018-0002-42939 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42939 |
| mclean | eric | N/A | ATF-2018-0002-4294 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4294 |
| Guard | Alli | N/A | ATF-2018-0002-42940 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42940 |
| Distl | William | N/A | ATF-2018-0002-42941 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42941 |
| Margulies | Daniel | N/A | ATF-2018-0002-42942 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42942 |
| Adams | Reade | N/A | ATF-2018-0002-42943 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42943 |
| lawrence | jenifer | N/A | ATF-2018-0002-42944 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42944 |
| Gazdak | Marion | N/A | ATF-2018-0002-42945 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42945 |
| Martin | Lisa | N/A | ATF-2018-0002-42946 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42946 |
| Heim | Lauren | N/A | ATF-2018-0002-42947 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42947 |
| Champagne | Valerie | N/A | ATF-2018-0002-42948 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42948 |
| Canales | Krista | N/A | ATF-2018-0002-42949 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42949 |
| Kavanaugh | William | N/A | ATF-2018-0002-4295 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4295 |
| Dixon | Chuck | N/A | ATF-2018-0002-42950 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42950 |
| Avirett-Mackenzie | Lori | N/A | ATF-2018-0002-42951 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42951 |
| York | Sarah | N/A | ATF-2018-0002-42952 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42952 |
| Arthurs | W | N/A | ATF-2018-0002-42953 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42953 |
| Rivera | Jaylene | N/A | ATF-2018-0002-42954 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42954 |
| Wolins | Michael | N/A | ATF-2018-0002-42955 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42955 |
| Rose | Lisa | N/A | ATF-2018-0002-42956 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42956 |
| Finn | K | N/A | ATF-2018-0002-42957 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42957 |
| McEvoy | Susanne | N/A | ATF-2018-0002-42958 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42958 |
| Hughes | Richard | N/A | ATF-2018-0002-42959 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42959 |
| rathbone | austin | N/A | ATF-2018-0002-4296 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4296 |
| Ingram | William | N/A | ATF-2018-0002-42960 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42960 |
| Winters | Angela | N/A | ATF-2018-0002-42961 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schindler | Elizabeth | N/A | ATF-2018-0002-42962 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42962 |
| H | Lindsay | N/A | ATF-2018-0002-42963 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42963 |
| Farley | Erin | N/A | ATF-2018-0002-42964 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42964 |
| Charles | Taylor | N/A | ATF-2018-0002-42965 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42965 |
| Brown | Jed | N/A | ATF-2018-0002-42966 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42966 |
| Romano | Enola | N/A | ATF-2018-0002-42967 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42967 |
| Hannah | Karen | N/A | ATF-2018-0002-42968 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42968 |
| Sohn | Dyan | N/A | ATF-2018-0002-42969 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42969 |
| Bridger | Kenneth | N/A | ATF-2018-0002-4297 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4297 |
| Whited | Stephanie | N/A | ATF-2018-0002-42970 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42970 |
| Bradley | Mary | N/A | ATF-2018-0002-42971 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42971 |
| Dillard | Michelle | N/A | ATF-2018-0002-42972 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42972 |
| Van Tassell | Stacey | N/A | ATF-2018-0002-42973 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42973 |
| Gallacher | Monica | N/A | ATF-2018-0002-42974 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42974 |
| Jester | Lisa | N/A | ATF-2018-0002-42975 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42975 |
| Taylor | Molly | N/A | ATF-2018-0002-42976 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42976 |
| Adams | Barbara | N/A | ATF-2018-0002-42977 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42977 |
| Donnelley | Myra | N/A | ATF-2018-0002-42978 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42978 |
| Bennett | Henry | N/A | ATF-2018-0002-42979 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42979 |
| Groves | Jason | State of Alaska DOT | ATF-2018-0002-4298 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4298 |
| Downing | Laura | N/A | ATF-2018-0002-42980 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42980 |
| Mcleod, PhD | Robert | N/A | ATF-2018-0002-42981 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42981 |
| Stranne | Dawn | N/A | ATF-2018-0002-42982 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42982 |
| Trillo | Manny | N/A | ATF-2018-0002-42983 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42983 |
| Ferran | Kimberly | N/A | ATF-2018-0002-42984 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42984 |
| Rilling | Elizabeth | N/A | ATF-2018-0002-42985 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42985 |
| Almero | Scarlette | N/A | ATF-2018-0002-42986 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42986 |
| Bernard | Tanya | N/A | ATF-2018-0002-42987 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42987 |
| Jota | Jose | N/A | ATF-2018-0002-42988 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42988 |
| Heisler | Robert | yes | ATF-2018-0002-42989 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42989 |
| Dirmeier | Michael D | N/A | ATF-2018-0002-4299 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4299 |
| Gabriel | Ian | N/A | ATF-2018-0002-42990 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42990 |
| Allen | Beth | N/A | ATF-2018-0002-42991 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42991 |
| Hyne | Pauline | N/A | ATF-2018-0002-42992 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42992 |
| Smith | G | N/A | ATF-2018-0002-42993 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42993 |
| Saavedra | Mariana | N/A | ATF-2018-0002-42994 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42994 |
| Alderman | Cynthia | N/A | ATF-2018-0002-42995 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42995 |
| nemetsky | Brooke | N/A | ATF-2018-0002-42996 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42996 |
| Glaser | Paula | N/A | ATF-2018-0002-42997 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42997 |
| Young | Gail | N/A | ATF-2018-0002-42998 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42998 |
| Green | Sarah | N/A | ATF-2018-0002-42999 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-42999 |
| ARMSTRONG | DALE | N/A | ATF-2018-0002-4300 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4300 |
| Trotta | Christopher | N/A | ATF-2018-0002-43000 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43000 |
| Powell Assa | Lynne | N/A | ATF-2018-0002-43001 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43001 |
| ramirez | stephanie | N/A | ATF-2018-0002-43002 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43002 |
| Greenfield | Vicki | N/A | ATF-2018-0002-43003 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43003 |
| McCampbell | Mike | N/A | ATF-2018-0002-43004 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43004 |
| Sims | Jeremy | N/A | ATF-2018-0002-43005 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43005 |
| McEuen | Susan | N/A | ATF-2018-0002-43006 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43006 |
| Simpson | Sherry | N/A | ATF-2018-0002-43007 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43007 |
| Graham | Beverly | N/A | ATF-2018-0002-43008 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43008 |
| diaz | milvio | N/A | ATF-2018-0002-43009 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chamberlain | Paul | N/A | ATF-2018-0002-4301 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4301 |
| Yager | John | N/A | ATF-2018-0002-43010 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43010 |
| Millerick | Diana | N/A | ATF-2018-0002-43011 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43011 |
| Chase | Matthew | N/A | ATF-2018-0002-43012 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43012 |
| Lange | Lisa | N/A | ATF-2018-0002-43013 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43013 |
| Abramson | Susan | N/A | ATF-2018-0002-43014 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43014 |
| Luethy | Michael | N/A | ATF-2018-0002-43015 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43015 |
| Hicks | Brian | N/A | ATF-2018-0002-43016 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43016 |
| Steele | Barbara | N/A | ATF-2018-0002-43017 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43017 |
| D | P | N/A | ATF-2018-0002-43018 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43018 |
| K | Michelle | N/A | ATF-2018-0002-43019 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43019 |
| West | Derek | N/A | ATF-2018-0002-4302 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4302 |
| Winters | Lisa | N/A | ATF-2018-0002-43020 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43020 |
| Tack-Hooper | Molly | N/A | ATF-2018-0002-43021 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43021 |
| Segall | Nikki | N/A | ATF-2018-0002-43022 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43022 |
| Ekers | Rita | N/A | ATF-2018-0002-43023 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43023 |
| Flora | Amanda | N/A | ATF-2018-0002-43024 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43024 |
| Vianello | Julie | N/A | ATF-2018-0002-43025 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43025 |
| Hill | Beverly | N/A | ATF-2018-0002-43026 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43026 |
| Zimmer | Jessika | N/A | ATF-2018-0002-43027 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43027 |
| Hall | Mary | N/A | ATF-2018-0002-43028 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43028 |
| Segall | Mark | N/A | ATF-2018-0002-43029 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43029 |
| Tollett | Benjamin | N/A | ATF-2018-0002-4303 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4303 |
| Norton | Eva | N/A | ATF-2018-0002-43030 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43030 |
| Thorndike | Ed | N/A | ATF-2018-0002-43031 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43031 |
| Wilkins | Elizabeth | N/A | ATF-2018-0002-43032 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43032 |
| Heise | Jennifer | N/A | ATF-2018-0002-43033 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43033 |
| Seiver | Elizabeth | N/A | ATF-2018-0002-43034 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43034 |
| Deljon | Renee | N/A | ATF-2018-0002-43035 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43035 |
| Simard | Donald | N/A | ATF-2018-0002-43036 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43036 |
| Eichenberger | Laura | N/A | ATF-2018-0002-43037 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43037 |
| Smith | Samuel | N/A | ATF-2018-0002-43038 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43038 |
| cytron | megan | N/A | ATF-2018-0002-43039 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43039 |
| Kerbel | Matt | N/A | ATF-2018-0002-4304 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4304 |
| Bhakta | Shiv | N/A | ATF-2018-0002-43040 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43040 |
| Weekley | Donovan | N/A | ATF-2018-0002-43041 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43041 |
| Barton | Linda | N/A | ATF-2018-0002-43042 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43042 |
| Luli | Diane | N/A | ATF-2018-0002-43043 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43043 |
| Holt | Tara | N/A | ATF-2018-0002-43044 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43044 |
| Stopple | Phronsie | N/A | ATF-2018-0002-43045 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43045 |
| Figuli | Sam | N/A | ATF-2018-0002-43046 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43046 |
| Vercelli | Susan | N/A | ATF-2018-0002-43047 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43047 |
| Jones | Patricia | N/A | ATF-2018-0002-43048 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43048 |
| Hopper | Darrah | N/A | ATF-2018-0002-43049 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43049 |
| Fetters | Seth | N/A | ATF-2018-0002-4305 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4305 |
| Bain | Diana | N/A | ATF-2018-0002-43050 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43050 |
| Rouleau | Mary | N/A | ATF-2018-0002-43051 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43051 |
| Grethel | Kiki | N/A | ATF-2018-0002-43052 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43052 |
| Bluestine | Elana | N/A | ATF-2018-0002-43053 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43053 |
| Ford | Elizabeth | N/A | ATF-2018-0002-43054 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43054 |
| Watson | Molly | N/A | ATF-2018-0002-43055 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43055 |
| Wampler | William & Cynthia | N/A | ATF-2018-0002-43056 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Barron | Lauren | N/A | ATF-2018-0002-43057 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43057 |
| Neathery | Erin | N/A | ATF-2018-0002-43058 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43058 |
| Raygoza | Julia | N/A | ATF-2018-0002-43059 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43059 |
| Berry | Mark | N/A | ATF-2018-0002-4306 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4306 |
| Hundley | Carolyn | N/A | ATF-2018-0002-43060 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43060 |
| La Rosa | Andres | N/A | ATF-2018-0002-43061 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43061 |
| Laliberte | Olivia | N/A | ATF-2018-0002-43062 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43062 |
| Krishnamurthy | Nishanth | N/A | ATF-2018-0002-43063 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43063 |
| Fratamico | Janis | N/A | ATF-2018-0002-43064 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43064 |
| Guzdek | Nicole | N/A | ATF-2018-0002-43065 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43065 |
| Mendell | Stefanie | N/A | ATF-2018-0002-43066 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43066 |
| Griffin-Nolan | Robert | N/A | ATF-2018-0002-43067 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43067 |
| McKean | Lisa | N/A | ATF-2018-0002-43068 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43068 |
| Mevenkamp | Monika | N/A | ATF-2018-0002-43069 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43069 |
| Martinez | Jaime | N/A | ATF-2018-0002-4307 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4307 |
| Selden | Barbara | N/A | ATF-2018-0002-43070 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43070 |
| G | Kris | N/A | ATF-2018-0002-43071 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43071 |
| Owens | S | N/A | ATF-2018-0002-43072 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43072 |
| McDaniel | Patti | N/A | ATF-2018-0002-43073 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43073 |
| Stein | Cortney | N/A | ATF-2018-0002-43074 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43074 |
| Walsh | Julie | N/A | ATF-2018-0002-43075 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43075 |
| Morgan | Betty | N/A | ATF-2018-0002-43076 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43076 |
| Schneider's | Carol | N/A | ATF-2018-0002-43077 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43077 |
| Handler | Susan | N/A | ATF-2018-0002-43078 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43078 |
| Brown | Beverly | N/A | ATF-2018-0002-43079 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43079 |
| McGuire | Dusty | N/A | ATF-2018-0002-4308 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4308 |
| Morrison | Laura | N/A | ATF-2018-0002-43080 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43080 |
| Lauterbach | Jeff | N/A | ATF-2018-0002-43081 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43081 |
| Kossler | Kathryn | N/A | ATF-2018-0002-43082 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43082 |
| Fahmy | Susan | N/A | ATF-2018-0002-43083 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43083 |
| Carlson | Paul | N/A | ATF-2018-0002-43084 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43084 |
| goodman | randy | N/A | ATF-2018-0002-43085 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43085 |
| Breckenridge | Kelcey | N/A | ATF-2018-0002-43086 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43086 |
| Bedik | AMY | N/A | ATF-2018-0002-43087 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43087 |
| Griffin | Noelle | N/A | ATF-2018-0002-43088 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43088 |
| Roberts | Kenneth | N/A | ATF-2018-0002-43089 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43089 |
| Jordan | Tyler | N/A | ATF-2018-0002-4309 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4309 |
| Sutton | Matt | N/A | ATF-2018-0002-43090 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43090 |
| ONIK | ELIZABETH | N/A | ATF-2018-0002-43091 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43091 |
| Frey | Alexandra | N/A | ATF-2018-0002-43092 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43092 |
| Perry | Helen | N/A | ATF-2018-0002-43093 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43093 |
| Taglio | Valerie | N/A | ATF-2018-0002-43094 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43094 |
| MacLeod | Jacqueline | N/A | ATF-2018-0002-43095 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43095 |
| Hart | Madeleine | N/A | ATF-2018-0002-43096 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43096 |
| Arndt | Linda | N/A | ATF-2018-0002-43097 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43097 |
| Prego | Cristina | N/A | ATF-2018-0002-43098 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43098 |
| mitchell | kristen | N/A | ATF-2018-0002-43099 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43099 |
| Oker | Jody | N/A | ATF-2018-0002-4310 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4310 |
| Thompson | Ted | N/A | ATF-2018-0002-43100 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43100 |
| Rhodes | Anna | N/A | ATF-2018-0002-43101 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43101 |
| Stephan | Hannah | N/A | ATF-2018-0002-43102 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43102 |
| mitchell | lemuel | N/A | ATF-2018-0002-43103 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brandon | Cristina | N/A | ATF-2018-0002-43104 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43104 |
| Wiesler | Patricia | N/A | ATF-2018-0002-43105 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43105 |
| Newlin | Jay R. | N/A | ATF-2018-0002-43106 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43106 |
| Kleban | Peter | N/A | ATF-2018-0002-43107 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43107 |
| Moore | Nadia | N/A | ATF-2018-0002-43108 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43108 |
| MacCormack | Alice | N/A | ATF-2018-0002-43109 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43109 |
| Dillinger | Donald | N/A | ATF-2018-0002-4311 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4311 |
| Zaerr | Lois Marie | N/A | ATF-2018-0002-43110 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43110 |
| Rethy | Susan | N/A | ATF-2018-0002-43111 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43111 |
| Englund | Linda | N/A | ATF-2018-0002-43112 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43112 |
| Turley | David | N/A | ATF-2018-0002-43113 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43113 |
| Libertini | Jennifer | N/A | ATF-2018-0002-43114 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43114 |
| O'Leary | Olivia | N/A | ATF-2018-0002-43115 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43115 |
| Wojcik | Garrett | N/A | ATF-2018-0002-43116 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43116 |
| Khurana | Laura | N/A | ATF-2018-0002-43117 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43117 |
| Joehl | Shannon | N/A | ATF-2018-0002-43118 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43118 |
| Spillane | Heidi | N/A | ATF-2018-0002-43119 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43119 |
| Mattila | Alan | N/A | ATF-2018-0002-4312 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4312 |
| Vona-Pergola | Montine | N/A | ATF-2018-0002-43120 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43120 |
| Greiner | Ted | N/A | ATF-2018-0002-43121 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43121 |
| Lynch | Stephen | N/A | ATF-2018-0002-43122 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43122 |
| Cadet | Nancy | N/A | ATF-2018-0002-43123 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43123 |
| Larkin | Kate | N/A | ATF-2018-0002-43124 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43124 |
| Anderson | Steven | N/A | ATF-2018-0002-43125 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43125 |
| Kim | Deborah | N/A | ATF-2018-0002-43126 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43126 |
| Mathews | Megan | N/A | ATF-2018-0002-43127 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43127 |
| Gozinya | Dick | N/A | ATF-2018-0002-43128 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43128 |
| Roby | Katherine | N/A | ATF-2018-0002-43129 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43129 |
| Littlejohn | Andrew | N/A | ATF-2018-0002-4313 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4313 |
| Goodman | Grant | N/A | ATF-2018-0002-43130 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43130 |
| Lochridge | Anglea | N/A | ATF-2018-0002-43131 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43131 |
| Englund | Dean | N/A | ATF-2018-0002-43132 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43132 |
| Anonymous | Brittany | N/A | ATF-2018-0002-43133 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43133 |
| Snyder | Anna | N/A | ATF-2018-0002-43134 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43134 |
| Radman | Kati | N/A | ATF-2018-0002-43135 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43135 |
| Rose | C. | N/A | ATF-2018-0002-43136 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43136 |
| Magi | Cynthia | N/A | ATF-2018-0002-43137 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43137 |
| Morse | Linda | N/A | ATF-2018-0002-43138 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43138 |
| Druhot | Abigail | N/A | ATF-2018-0002-43139 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43139 |
| Lee | Jason | N/A | ATF-2018-0002-4314 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4314 |
| Larsen | Emily | N/A | ATF-2018-0002-43140 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43140 |
| McDaniel | Marla | N/A | ATF-2018-0002-43141 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43141 |
| Schaffzin | Jennifer | N/A | ATF-2018-0002-43142 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43142 |
| Brown | Eve | N/A | ATF-2018-0002-43143 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43143 |
| Newgard | Dave | N/A | ATF-2018-0002-43144 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43144 |
| Krysty | Katherine | N/A | ATF-2018-0002-43145 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43145 |
| Darnell | Angie | N/A | ATF-2018-0002-43146 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43146 |
| Skokan | Julie | N/A | ATF-2018-0002-43147 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43147 |
| Greenberg | Barbara | N/A | ATF-2018-0002-43148 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43148 |
| Wiley | Erin | N/A | ATF-2018-0002-43149 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43149 |
| Dooley | Christopher | N/A | ATF-2018-0002-4315 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4315 |
| Colley | Belinda | N/A | ATF-2018-0002-43150 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Davis | Liberty | N/A | ATF-2018-0002-43151 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43151 |
| Crenshaw | Helen | N/A | ATF-2018-0002-43152 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43152 |
| Holter | Linda | N/A | ATF-2018-0002-43153 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43153 |
| Page | Matthew | N/A | ATF-2018-0002-43154 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43154 |
| Shepard | Frederick | N/A | ATF-2018-0002-43155 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43155 |
| Judy | Shirley | N/A | ATF-2018-0002-43156 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43156 |
| Sandoval | Adam | N/A | ATF-2018-0002-43157 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43157 |
| Fassler | Karen | N/A | ATF-2018-0002-43158 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43158 |
| Hashim | Hiba | N/A | ATF-2018-0002-43159 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43159 |
| Selander | David | N/A | ATF-2018-0002-4316 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4316 |
| Pedersen | Robert | N/A | ATF-2018-0002-43160 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43160 |
| Buchanan | Frances | N/A | ATF-2018-0002-43161 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43161 |
| Conway | Lakeisha | N/A | ATF-2018-0002-43162 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43162 |
| Pett-Ridge | Jennifer | N/A | ATF-2018-0002-43163 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43163 |
| Placek | Robyn | N/A | ATF-2018-0002-43164 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43164 |
| Wright | William | N/A | ATF-2018-0002-43165 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43165 |
| O'Brien | Mary Lou | N/A | ATF-2018-0002-43166 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43166 |
| Collins | Gayle | N/A | ATF-2018-0002-43167 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43167 |
| Meyers | Marcia | N/A | ATF-2018-0002-43168 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43168 |
| Lynch | Jeffrey | N/A | ATF-2018-0002-43169 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43169 |
| haynes | spencer | N/A | ATF-2018-0002-4317 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4317 |
| Ensminger | Sara | N/A | ATF-2018-0002-43170 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43170 |
| Blumberg | Sue | N/A | ATF-2018-0002-43171 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43171 |
| Jenkins | Shellie | N/A | ATF-2018-0002-43172 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43172 |
| Snyder | Andrea | N/A | ATF-2018-0002-43173 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43173 |
| Austin | Inez | N/A | ATF-2018-0002-43174 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43174 |
| Rickard | Alexander | N/A | ATF-2018-0002-43175 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43175 |
| Andrews | Michael | N/A | ATF-2018-0002-43176 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43176 |
| Parada | Ricardo | N/A | ATF-2018-0002-43177 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43177 |
| Dugdale | Terry | N/A | ATF-2018-0002-43178 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43178 |
| Kascic | Tambra | N/A | ATF-2018-0002-43179 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43179 |
| tarrant | larry | N/A | ATF-2018-0002-4318 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4318 |
| NEIMARK | Sheridan | N/A | ATF-2018-0002-43180 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43180 |
| Williams | Jeremy | N/A | ATF-2018-0002-43181 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43181 |
| Swartz | Caron | N/A | ATF-2018-0002-43182 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43182 |
| Cowie | Georgina | N/A | ATF-2018-0002-43183 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43183 |
| Clancy | Kevin | N/A | ATF-2018-0002-43184 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43184 |
| Nunez | Eusebio | N/A | ATF-2018-0002-43185 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43185 |
| Snyder | Mark | N/A | ATF-2018-0002-43186 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43186 |
| Tupper | Susana | N/A | ATF-2018-0002-43187 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43187 |
| Hamlett | Mark | N/A | ATF-2018-0002-43188 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43188 |
| maupin | gary | N/A | ATF-2018-0002-43189 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43189 |
| Malecki | Frank | N/A | ATF-2018-0002-4319 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4319 |
| Lad | Emily | N/A | ATF-2018-0002-43190 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43190 |
| Jackman | Olivia | N/A | ATF-2018-0002-43191 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43191 |
| Chastain | LeeAnn | N/A | ATF-2018-0002-43192 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43192 |
| Starkey | Steven | N/A | ATF-2018-0002-43193 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43193 |
| Wehrly | Dana | N/A | ATF-2018-0002-43194 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43194 |
| Smith | R | N/A | ATF-2018-0002-43195 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43195 |
| Austell | Monica | N/A | ATF-2018-0002-43196 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43196 |
| mitchell | abraham | N/A | ATF-2018-0002-43197 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43197 |
| Bohrer | Amanda | N/A | ATF-2018-0002-43198 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43198 |

| Nelson | Kim | N/A | ATF-2018-0002-43199 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43199 |
| Lampman | Garrett | N/A | ATF-2018-0002-4320 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4320 |
| Wilson | Timothy | N/A | ATF-2018-0002-43200 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43200 |
| Via | Erin | N/A | ATF-2018-0002-43201 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43201 |
| McCarthy | Thomas | N/A | ATF-2018-0002-43202 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43202 |
| Gates | Craig | N/A | ATF-2018-0002-43203 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43203 |
| D'Angelo | Georganne | N/A | ATF-2018-0002-43204 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43204 |
| Bailey | Caryn | N/A | ATF-2018-0002-43205 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43205 |
| Ayres | William | N/A | ATF-2018-0002-43206 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43206 |
| Lilly | Leslie | N/A | ATF-2018-0002-43207 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43207 |
| LONG | DIANE | N/A | ATF-2018-0002-43208 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43208 |
| KINSLAND | WILLIAM | N/A | ATF-2018-0002-43209 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43209 |
| Zuker | William | N/A | ATF-2018-0002-4321 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4321 |
| Weikart | Alandra | N/A | ATF-2018-0002-43210 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43210 |
| Schulz | Chris | N/A | ATF-2018-0002-43211 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43211 |
| DeLanty | Ben | N/A | ATF-2018-0002-43212 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43212 |
| Higel | Jim | N/A | ATF-2018-0002-43213 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43213 |
| Guzdek | Chris | N/A | ATF-2018-0002-43214 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43214 |
| Phillips | David | N/A | ATF-2018-0002-43215 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43215 |
| Killeya-Jones | Ley | N/A | ATF-2018-0002-43216 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43216 |
| Jennings-May | Tara | N/A | ATF-2018-0002-43217 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43217 |
| Fuentes | Lazaro | N/A | ATF-2018-0002-43218 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43218 |
| Knipp | Donna | N/A | ATF-2018-0002-43219 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43219 |
| Shuttleworth | Gregory | N/A | ATF-2018-0002-4322 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4322 |
| Hadley | Diana | N/A | ATF-2018-0002-43220 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43220 |
| Moser | Chris | N/A | ATF-2018-0002-43221 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43221 |
| Wilson | Nancy | N/A | ATF-2018-0002-43222 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43222 |
| McIntosh | Stephanie | N/A | ATF-2018-0002-43223 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43223 |
| Clayton | Gary | N/A | ATF-2018-0002-43224 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43224 |
| robbins | alana | N/A | ATF-2018-0002-43225 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43225 |
| Somers | Ethan | N/A | ATF-2018-0002-43226 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43226 |
| Reed | Marney | N/A | ATF-2018-0002-43227 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43227 |
| Kohn | Julia | N/A | ATF-2018-0002-43228 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43228 |
| Drake | Tynan | N/A | ATF-2018-0002-43229 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43229 |
| Roof | Anthony | N/A | ATF-2018-0002-4323 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4323 |
| Hoskinson | Tim | N/A | ATF-2018-0002-43230 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43230 |
| Block-Schwenk | Deborah | N/A | ATF-2018-0002-43231 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43231 |
| Wright | Wendy | N/A | ATF-2018-0002-43232 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43232 |
| Link | Shannon Leah | N/A | ATF-2018-0002-43233 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43233 |
| Mendez | Rudy | N/A | ATF-2018-0002-43234 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43234 |
| Kiesel | Jennifer | N/A | ATF-2018-0002-43235 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43235 |
| DeMello | Robert | N/A | ATF-2018-0002-43236 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43236 |
| Devins | Michael | N/A | ATF-2018-0002-43237 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43237 |
| fagin | valerie | N/A | ATF-2018-0002-43238 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43238 |
| Bueno | Alexandre | N/A | ATF-2018-0002-43239 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43239 |
| Boyd | John | N/A | ATF-2018-0002-4324 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4324 |
| frasz | Jon | N/A | ATF-2018-0002-43240 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43240 |
| Caulfield | Louise | N/A | ATF-2018-0002-43241 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43241 |
| Jenkins | Susan | N/A | ATF-2018-0002-43242 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43242 |
| Youbg | Steve | N/A | ATF-2018-0002-43243 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43243 |
| Zanardelli | David | N/A | ATF-2018-0002-43244 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43244 |
| McGuire | Liam | N/A | ATF-2018-0002-43245 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43245 |

| Schmidt | Stephanie | N/A | ATF-2018-0002-43246 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43246 |
|---|---|---|---|---|---|---|
| Flores | Anonymous | N/A | ATF-2018-0002-43247 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43247 |
| Haren | Cyndi | N/A | ATF-2018-0002-43248 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43248 |
| Stiles | Allen | N/A | ATF-2018-0002-43249 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43249 |
| Ley | Martin | Ley | ATF-2018-0002-4325 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4325 |
| Vanderboom | Daniel | N/A | ATF-2018-0002-43250 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43250 |
| Lejeune | Kristen | N/A | ATF-2018-0002-43251 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43251 |
| Haden | James | N/A | ATF-2018-0002-43252 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43252 |
| Raymond | Mary | N/A | ATF-2018-0002-43253 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43253 |
| Garratt | Melinda | N/A | ATF-2018-0002-43254 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43254 |
| Delp | Melanie | N/A | ATF-2018-0002-43255 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43255 |
| Cox | Kristina | N/A | ATF-2018-0002-43256 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43256 |
| Lee | Norman | N/A | ATF-2018-0002-43257 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43257 |
| Rex | Ethan | N/A | ATF-2018-0002-43258 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43258 |
| Pesini | Rita | N/A | ATF-2018-0002-43259 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43259 |
| Goodman | Rick | N/A | ATF-2018-0002-4326 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4326 |
| midyette | shirley | N/A | ATF-2018-0002-43260 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43260 |
| McKelvey | John | N/A | ATF-2018-0002-43261 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43261 |
| Nelson | Douglas | N/A | ATF-2018-0002-43262 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43262 |
| Amino | Eriko | N/A | ATF-2018-0002-43263 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43263 |
| Rymer | Pame.a | N/A | ATF-2018-0002-43264 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43264 |
| Allen | Penny | N/A | ATF-2018-0002-43265 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43265 |
| Shaheen | George | N/A | ATF-2018-0002-43266 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43266 |
| Teska | Tom | N/A | ATF-2018-0002-43267 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43267 |
| Webb | Burke H. | N/A | ATF-2018-0002-43268 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43268 |
| Ellis | K | N/A | ATF-2018-0002-43269 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43269 |
| King | Matthew | N/A | ATF-2018-0002-4327 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4327 |
| Bryant | Jordan | N/A | ATF-2018-0002-43270 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43270 |
| White | Angela | N/A | ATF-2018-0002-43271 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43271 |
| Beeson | Donna D. | N/A | ATF-2018-0002-43272 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43272 |
| Almack | Charles | N/A | ATF-2018-0002-43273 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43273 |
| Diss | Marybeth | N/A | ATF-2018-0002-43274 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43274 |
| Sweigart | Donna | N/A | ATF-2018-0002-43275 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43275 |
| Shiplett | Myra Howze | N/A | ATF-2018-0002-43276 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43276 |
| Schwarz | Kurt | N/A | ATF-2018-0002-43277 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43277 |
| Kamolnick | Pina | N/A | ATF-2018-0002-43278 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43278 |
| Tavangar | Jeff | N/A | ATF-2018-0002-43279 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43279 |
| Mattila | Nathan | N/A | ATF-2018-0002-4328 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4328 |
| Hornor | Susan | N/A | ATF-2018-0002-43280 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43280 |
| Baierlein | Dylan | N/A | ATF-2018-0002-43281 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43281 |
| Hess | Audrey | N/A | ATF-2018-0002-43282 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43282 |
| Rubner | James | N/A | ATF-2018-0002-43283 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43283 |
| Winitzer | Jill A | N/A | ATF-2018-0002-43284 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43284 |
| Bellamy | Pamela | N/A | ATF-2018-0002-43285 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43285 |
| West | Sarah | N/A | ATF-2018-0002-43286 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43286 |
| Kew | Sonya | N/A | ATF-2018-0002-43287 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43287 |
| Royce | Celeste | N/A | ATF-2018-0002-43288 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43288 |
| Kibler | Ethan | N/A | ATF-2018-0002-43289 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43289 |
| Austin | Ralph | N/A | ATF-2018-0002-4329 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4329 |
| D | Andie | N/A | ATF-2018-0002-43290 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43290 |
| Bernal | Ana | N/A | ATF-2018-0002-43291 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43291 |
| Conway | Caroline | N/A | ATF-2018-0002-43292 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Doss | Paula | N/A | ATF-2018-0002-43293 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43293 |
| Case | Jude | N/A | ATF-2018-0002-43294 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43294 |
| Morrell | Cynthia | N/A | ATF-2018-0002-43295 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43295 |
| Mothershead | Maan Mrs Melvin | N/A | ATF-2018-0002-43296 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43296 |
| Peterson | Mary | N/A | ATF-2018-0002-43297 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43297 |
| Ciesielski | J.B. | N/A | ATF-2018-0002-43298 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43298 |
| Davis | John | N/A | ATF-2018-0002-43299 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43299 |
| Meenan | Joseph | N/A | ATF-2018-0002-4330 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4330 |
| Stranimier | Tim | N/A | ATF-2018-0002-43300 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43300 |
| Simmer | Doug | N/A | ATF-2018-0002-43301 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43301 |
| Holland | Deborah | N/A | ATF-2018-0002-43302 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43302 |
| Angelino | Paul | N/A | ATF-2018-0002-43303 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43303 |
| Waugaman | Dorothy | N/A | ATF-2018-0002-43304 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43304 |
| Wagner | Alan | N/A | ATF-2018-0002-43305 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43305 |
| gasparro | frank | N/A | ATF-2018-0002-43306 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43306 |
| Geyer | Rick | N/A | ATF-2018-0002-43307 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43307 |
| McDonald | Paul | N/A | ATF-2018-0002-43308 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43308 |
| Bennett | Nicole | N/A | ATF-2018-0002-43309 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43309 |
| Odom | Richard | N/A | ATF-2018-0002-4331 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4331 |
| Somerville | David | N/A | ATF-2018-0002-43310 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43310 |
| Wood | Marta | N/A | ATF-2018-0002-43311 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43311 |
| Lawrence | Karen | N/A | ATF-2018-0002-43312 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43312 |
| Remilien | Sandra | N/A | ATF-2018-0002-43313 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43313 |
| Roberts | Jeff | N/A | ATF-2018-0002-43314 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43314 |
| hoopes | kenneth | N/A | ATF-2018-0002-43315 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43315 |
| Kraft. | Martin | N/A | ATF-2018-0002-43316 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43316 |
| Holmbeck | J | N/A | ATF-2018-0002-43317 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43317 |
| Barker | Cate | N/A | ATF-2018-0002-43318 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43318 |
| Wright | Katherine | N/A | ATF-2018-0002-43319 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43319 |
| Moore | Daniel | N/A | ATF-2018-0002-4332 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4332 |
| Chikaraishi | Nancy | N/A | ATF-2018-0002-43320 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43320 |
| Humphrey | Mary | N/A | ATF-2018-0002-43321 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43321 |
| Dodds | Douglas | N/A | ATF-2018-0002-43322 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43322 |
| Martin | Rebecca | N/A | ATF-2018-0002-43323 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43323 |
| McCarthy | Carole | N/A | ATF-2018-0002-43324 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43324 |
| ENSIGN | PETER | N/A | ATF-2018-0002-43325 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43325 |
| Duber | Bethany | N/A | ATF-2018-0002-43326 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43326 |
| Littlejohn | Kathrine | N/A | ATF-2018-0002-43327 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43327 |
| Goodwin | Jerry | N/A | ATF-2018-0002-43328 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43328 |
| Hall | Richard | N/A | ATF-2018-0002-43329 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43329 |
| Overfelt | Jerry | N/A | ATF-2018-0002-4333 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4333 |
| Comann | Lily | N/A | ATF-2018-0002-43330 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43330 |
| Doyle | Polly | N/A | ATF-2018-0002-43331 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43331 |
| Kithcart | Glenn | N/A | ATF-2018-0002-43332 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43332 |
| LaPointe | Michael | N/A | ATF-2018-0002-43333 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43333 |
| Galbraith | Patricia | N/A | ATF-2018-0002-43334 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43334 |
| Erbacher | Kathy | N/A | ATF-2018-0002-43335 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43335 |
| Symcox | Geoffrey | N/A | ATF-2018-0002-43336 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43336 |
| Marsh | James | N/A | ATF-2018-0002-43337 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43337 |
| Crabill | Phillip J | N/A | ATF-2018-0002-43338 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43338 |
| CUNNINGHAM | ELIZABETH | N/A | ATF-2018-0002-43339 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43339 |
| Parrish | Robert | N/A | ATF-2018-0002-4334 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4334 |

| Williams | Gretchen | N/A | ATF-2018-0002-43340 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43340 |
| Sarafconn | Robert | N/A | ATF-2018-0002-43341 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43341 |
| Stuhlmacher | James | N/A | ATF-2018-0002-43342 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43342 |
| Pickens | Walter | N/A | ATF-2018-0002-43343 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43343 |
| Giles | David | N/A | ATF-2018-0002-43344 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43344 |
| Legere | Jeffery | N/A | ATF-2018-0002-43345 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43345 |
| King | Mary Ann | N/A | ATF-2018-0002-43346 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43346 |
| Ellis | Margaret | Mount Nittany Physician Group | ATF-2018-0002-43347 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43347 |
| Marx | Diana | N/A | ATF-2018-0002-43348 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43348 |
| Kamel | Nermin | N/A | ATF-2018-0002-43349 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43349 |
| Sellers | Ryan | N/A | ATF-2018-0002-4335 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4335 |
| Mayer | Betsy | N/A | ATF-2018-0002-43350 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43350 |
| Caloh | Lisa | N/A | ATF-2018-0002-43351 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43351 |
| Reichart | Todd | N/A | ATF-2018-0002-43352 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43352 |
| Haas | Anne | N/A | ATF-2018-0002-43353 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43353 |
| Mayhew | William | N/A | ATF-2018-0002-43354 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43354 |
| Mayer | James | N/A | ATF-2018-0002-43355 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43355 |
| Copenagle | Lily | N/A | ATF-2018-0002-43356 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43356 |
| Ryan | Stephanie | N/A | ATF-2018-0002-43357 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43357 |
| Jersey | Beth | N/A | ATF-2018-0002-43358 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43358 |
| Johnston | Mia | N/A | ATF-2018-0002-43359 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43359 |
| Handy | Marco | N/A | ATF-2018-0002-4336 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4336 |
| Joyce | Deborah | NH State Democratic Party | ATF-2018-0002-43360 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43360 |
| Moon | Jesse | N/A | ATF-2018-0002-43361 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43361 |
| Lawrence | Darla | N/A | ATF-2018-0002-43362 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43362 |
| Dahl | Patricia | N/A | ATF-2018-0002-43363 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43363 |
| Bridges | Ruth | N/A | ATF-2018-0002-43364 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43364 |
| Benson | a. Wayne | N/A | ATF-2018-0002-43365 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43365 |
| Wright | Jim | N/A | ATF-2018-0002-43366 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43366 |
| isola | Allen | N/A | ATF-2018-0002-43367 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43367 |
| Eaton | Kathleen | N/A | ATF-2018-0002-43368 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43368 |
| Roche | Kevin | N/A | ATF-2018-0002-43369 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43369 |
| Dunn | Linda | N/A | ATF-2018-0002-4337 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4337 |
| Carlier | Rita | N/A | ATF-2018-0002-43370 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43370 |
| formichella | james | N/A | ATF-2018-0002-43371 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43371 |
| Johnson | Dorothy | N/A | ATF-2018-0002-43372 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43372 |
| Czapkowicz | John | N/A | ATF-2018-0002-43373 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43373 |
| Unlacke | Amy | N/A | ATF-2018-0002-43374 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43374 |
| garrity | bruce | N/A | ATF-2018-0002-43375 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43375 |
| Beattie | Jamesj | N/A | ATF-2018-0002-43376 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43376 |
| Provo | Nathan | N/A | ATF-2018-0002-43377 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43377 |
| Day | Aerie | N/A | ATF-2018-0002-43378 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43378 |
| Braddom | Steve | N/A | ATF-2018-0002-43379 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43379 |
| Matthews | Robert | N/A | ATF-2018-0002-4338 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4338 |
| Hall | Glenn | N/A | ATF-2018-0002-43380 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43380 |
| Lapidus | Paul | N/A | ATF-2018-0002-43381 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43381 |
| Wilson | Darla | N/A | ATF-2018-0002-43382 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43382 |
| Echelmeyer | Frank | N/A | ATF-2018-0002-43383 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43383 |
| Sparks | Randi | N/A | ATF-2018-0002-43384 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43384 |
| Anonymous | Isabella | N/A | ATF-2018-0002-43385 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Snyder | Lynne | N/A | ATF-2018-0002-43386 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43386 |
| Holt Williams | Julie | N/A | ATF-2018-0002-43387 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43387 |
| Bauldree | Mike | N/A | ATF-2018-0002-43388 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43388 |
| Caswell | Dr. Susan | N/A | ATF-2018-0002-43389 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43389 |
| Hymen | Christian | N/A | ATF-2018-0002-4339 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4339 |
| Andreassen | Raksha | N/A | ATF-2018-0002-43390 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43390 |
| Maas | Kendall | N/A | ATF-2018-0002-43391 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43391 |
| Gonzales | Andre | N/A | ATF-2018-0002-43392 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43392 |
| Cantrell | Lynn | N/A | ATF-2018-0002-43393 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43393 |
| Clark | Beth | N/A | ATF-2018-0002-43394 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43394 |
| Herzog | Lenette | N/A | ATF-2018-0002-43395 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43395 |
| Jones | Shamara | N/A | ATF-2018-0002-43396 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43396 |
| Gomez | Chelsea | N/A | ATF-2018-0002-43397 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43397 |
| Arter | Jen | N/A | ATF-2018-0002-43398 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43398 |
| Stewart | Sonya | N/A | ATF-2018-0002-43399 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43399 |
| Stephens | Jennifer | N/A | ATF-2018-0002-4340 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4340 |
| Cunningham | Leah | N/A | ATF-2018-0002-43400 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43400 |
| Mosby | Thomas | N/A | ATF-2018-0002-43401 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43401 |
| Quaid | Kerey | N/A | ATF-2018-0002-43402 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43402 |
| Cohen | Dan | N/A | ATF-2018-0002-43403 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43403 |
| Gills | John | N/A | ATF-2018-0002-43404 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43404 |
| dittmar | gertrude | N/A | ATF-2018-0002-43405 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43405 |
| Grimm | Brian | N/A | ATF-2018-0002-43406 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43406 |
| Sayles | James | N/A | ATF-2018-0002-43407 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43407 |
| Kimokeo | Deborah | N/A | ATF-2018-0002-43408 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43408 |
| Gotterer | Gerald | N/A | ATF-2018-0002-43409 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43409 |
| kline | jeff | N/A | ATF-2018-0002-4341 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4341 |
| Morrison | Mark | N/A | ATF-2018-0002-43410 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43410 |
| Griffith | Gina | N/A | ATF-2018-0002-43411 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43411 |
| LOVELACE | GEORGE | N/A | ATF-2018-0002-43412 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43412 |
| Schoonover | Jennifer | N/A | ATF-2018-0002-43413 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43413 |
| TUTCHINGS | TERRENCE | N/A | ATF-2018-0002-43414 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43414 |
| Wagner | Sidney | N/A | ATF-2018-0002-43415 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43415 |
| Klante | Sue | N/A | ATF-2018-0002-43416 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43416 |
| Cimburek | Chase | N/A | ATF-2018-0002-43417 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43417 |
| Dearden | Vickie | N/A | ATF-2018-0002-43418 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43418 |
| McGee | Heather | N/A | ATF-2018-0002-43419 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43419 |
| Simpson | Jerome | N/A | ATF-2018-0002-4342 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4342 |
| Yang | Zhaohui | N/A | ATF-2018-0002-43420 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43420 |
| Outwater | Edwin | N/A | ATF-2018-0002-43421 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43421 |
| Gray | Emily | N/A | ATF-2018-0002-43422 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43422 |
| Fleming | Nick | N/A | ATF-2018-0002-43423 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43423 |
| Waterhouse | Richard | N/A | ATF-2018-0002-43424 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43424 |
| Savellano | Emmanuel | N/A | ATF-2018-0002-43425 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43425 |
| Bennett | Robert | N/A | ATF-2018-0002-43426 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43426 |
| Brown | Cordale | N/A | ATF-2018-0002-43427 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43427 |
| Nachazel | Jane | N/A | ATF-2018-0002-43428 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43428 |
| Rodenburg | Daniel | N/A | ATF-2018-0002-43429 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43429 |
| Smith | Bernard | N/A | ATF-2018-0002-4343 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4343 |
| Swinney | William | N/A | ATF-2018-0002-43430 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43430 |
| Tomaschik | Wilhelm | N/A | ATF-2018-0002-43431 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43431 |
| Rubel | Scott | N/A | ATF-2018-0002-43432 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Woodward | Nancy | N/A | ATF-2018-0002-43433 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43433 |
| Eklund | Rebecca | N/A | ATF-2018-0002-43434 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43434 |
| Desmond | Karen | N/A | ATF-2018-0002-43435 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43435 |
| Myer | Louis & Ann | N/A | ATF-2018-0002-43436 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43436 |
| Robinson | Nancy | N/A | ATF-2018-0002-43437 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43437 |
| Braunig | Emily | N/A | ATF-2018-0002-43438 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43438 |
| Hain | Elwood | N/A | ATF-2018-0002-43439 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43439 |
| Kaminski | Chris | N/A | ATF-2018-0002-4344 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4344 |
| Anderson | Emily | N/A | ATF-2018-0002-43440 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43440 |
| Hoelke | Steve | N/A | ATF-2018-0002-43441 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43441 |
| Mullen | Rachel | N/A | ATF-2018-0002-43442 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43442 |
| McKay | Norene | N/A | ATF-2018-0002-43443 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43443 |
| Zaw-Tun | Becky | N/A | ATF-2018-0002-43444 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43444 |
| Pedersen | Sven | none | ATF-2018-0002-43445 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43445 |
| bryer | philip | N/A | ATF-2018-0002-43446 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43446 |
| VanMeter | Laura | N/A | ATF-2018-0002-43447 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43447 |
| Becker | Sharon | N/A | ATF-2018-0002-43448 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43448 |
| Thiele | Traci | N/A | ATF-2018-0002-43449 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43449 |
| Denninger | Karl | N/A | ATF-2018-0002-4345 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4345 |
| Nunes | Priscilla | N/A | ATF-2018-0002-43450 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43450 |
| Lessing | Barbara | N/A | ATF-2018-0002-43451 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43451 |
| Sauer | April | N/A | ATF-2018-0002-43452 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43452 |
| Lynch | Lloyd | N/A | ATF-2018-0002-43453 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43453 |
| Agney | Michele | N/A | ATF-2018-0002-43454 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43454 |
| emmett | janet | N/A | ATF-2018-0002-43455 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43455 |
| Pesini | Rita | N/A | ATF-2018-0002-43456 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43456 |
| Blatt | Terry | N/A | ATF-2018-0002-43457 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43457 |
| Curry | David | N/A | ATF-2018-0002-43458 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43458 |
| Fisher | Gerald | N/A | ATF-2018-0002-43459 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43459 |
| Shirley | John | N/A | ATF-2018-0002-4346 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4346 |
| Hall | Deborah | N/A | ATF-2018-0002-43460 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43460 |
| Kline | Susie | N/A | ATF-2018-0002-43461 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43461 |
| Kellndorfer | Emily | N/A | ATF-2018-0002-43462 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43462 |
| Simon | Brett | N/A | ATF-2018-0002-43463 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43463 |
| Barger | Elizabeth | N/A | ATF-2018-0002-43464 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43464 |
| Battis | Stephen | N/A | ATF-2018-0002-43465 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43465 |
| HALL | ALAN | N/A | ATF-2018-0002-43466 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43466 |
| Donnellan | Colleen | N/A | ATF-2018-0002-43467 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43467 |
| Bogren | Thomas | N/A | ATF-2018-0002-43468 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43468 |
| Whelan | Elizabeth | N/A | ATF-2018-0002-43469 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43469 |
| Vautrain | William | N/A | ATF-2018-0002-4347 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4347 |
| Pozmantier | Paula | N/A | ATF-2018-0002-43470 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43470 |
| Kritzman | Ellen | N/A | ATF-2018-0002-43471 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43471 |
| Levine | Mattthew | N/A | ATF-2018-0002-43472 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43472 |
| Pembleton | George | N/A | ATF-2018-0002-43473 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43473 |
| M | S | N/A | ATF-2018-0002-43474 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43474 |
| Gibbs | Diana | N/A | ATF-2018-0002-43475 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43475 |
| Kinsel | Linda | N/A | ATF-2018-0002-43476 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43476 |
| Breslau | Jill | N/A | ATF-2018-0002-43477 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43477 |
| Marzolla | A. Michael | N/A | ATF-2018-0002-43478 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43478 |
| De La Mare | Russell | N/A | ATF-2018-0002-43479 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43479 |
| Powell | John | N/A | ATF-2018-0002-4348 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4348 |

| Scher | Mitch | N/A | ATF-2018-0002-43480 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43480 |
|---|---|---|---|---|---|---|
| Mittleman | Barbara | N/A | ATF-2018-0002-43481 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43481 |
| Palmatier | Sheryl | N/A | ATF-2018-0002-43482 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43482 |
| Schmidt | Eleanor | N/A | ATF-2018-0002-43483 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43483 |
| Kranz | Eric | N/A | ATF-2018-0002-43484 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43484 |
| Lane | Judith | N/A | ATF-2018-0002-43485 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43485 |
| Rousseau | Louise | N/A | ATF-2018-0002-43486 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43486 |
| boggio | mona | N/A | ATF-2018-0002-43487 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43487 |
| Dale | Jan | N/A | ATF-2018-0002-43488 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43488 |
| Snee | Jim | N/A | ATF-2018-0002-43489 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43489 |
| Angle | Rebecca | N/A | ATF-2018-0002-4349 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4349 |
| Gerard | Michael | N/A | ATF-2018-0002-43490 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43490 |
| McMullen | Michelle | N/A | ATF-2018-0002-43491 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43491 |
| Monahan | Gene | N/A | ATF-2018-0002-43492 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43492 |
| epis | gary | N/A | ATF-2018-0002-43493 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43493 |
| bettykay | bettykay | N/A | ATF-2018-0002-43494 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43494 |
| Barrett | James P | Sterling Name Tape Co. | ATF-2018-0002-43495 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43495 |
| Brogdon | William | N/A | ATF-2018-0002-43496 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43496 |
| Jones | Barbara | N/A | ATF-2018-0002-43497 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43497 |
| EC | N | N/A | ATF-2018-0002-43498 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43498 |
| Thurow | Dave | N/A | ATF-2018-0002-43499 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43499 |
| Fewster | Michael | N/A | ATF-2018-0002-4350 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4350 |
| Hattemer | Theodore | N/A | ATF-2018-0002-43500 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43500 |
| Hirsch | Wendy | N/A | ATF-2018-0002-43501 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43501 |
| Hertz | Richard | N/A | ATF-2018-0002-43502 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43502 |
| Wang | Pamela | N/A | ATF-2018-0002-43503 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43503 |
| chappell | jeffrey | N/A | ATF-2018-0002-43504 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43504 |
| Kautzky | Linda | N/A | ATF-2018-0002-43505 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43505 |
| McFarland | Josie | N/A | ATF-2018-0002-43506 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43506 |
| M. | Anne | N/A | ATF-2018-0002-43507 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43507 |
| Slaten | Constance | N/A | ATF-2018-0002-43508 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43508 |
| Huston | Lyn | N/A | ATF-2018-0002-43509 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43509 |
| Harris | Matt | N/A | ATF-2018-0002-4351 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4351 |
| Di Berardino | Angela | N/A | ATF-2018-0002-43510 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43510 |
| Swanson | Cynthia | N/A | ATF-2018-0002-43511 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43511 |
| Cratty | Bruce | N/A | ATF-2018-0002-43512 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43512 |
| Kedem | Andrew | N/A | ATF-2018-0002-43513 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43513 |
| Thomsen | Per | N/A | ATF-2018-0002-43514 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43514 |
| Scott | Verne | N/A | ATF-2018-0002-43515 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43515 |
| Howell | Susan | N/A | ATF-2018-0002-43516 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43516 |
| Zook | Theodore | N/A | ATF-2018-0002-43517 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43517 |
| Putnam | Randal | N/A | ATF-2018-0002-43518 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43518 |
| Jones | Jeff | N/A | ATF-2018-0002-43519 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43519 |
| Dragano | Glenn | N/A | ATF-2018-0002-4352 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4352 |
| Willey | Bridgett | N/A | ATF-2018-0002-43520 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43520 |
| Eastwood | Susiejane | N/A | ATF-2018-0002-43521 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43521 |
| Sartori | Steven | N/A | ATF-2018-0002-43522 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43522 |
| Kastner | John | N/A | ATF-2018-0002-43523 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43523 |
| Staniels | Jeff | N/A | ATF-2018-0002-43524 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43524 |
| Turner | Anne | N/A | ATF-2018-0002-43525 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43525 |
| Keller | Edward F | N/A | ATF-2018-0002-43526 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43526 |

| Elder | Shonti | N/A | ATF-2018-0002-43527 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43527 |
|---|---|---|---|---|---|---|
| Taft | Susan | N/A | ATF-2018-0002-43528 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43528 |
| Harle-Mould | Hope | N/A | ATF-2018-0002-43529 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43529 |
| Waas | John | N/A | ATF-2018-0002-4353 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4353 |
| CLEMENT | DAVID | N/A | ATF-2018-0002-43530 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43530 |
| de Frescheville | David | N/A | ATF-2018-0002-43531 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43531 |
| Yoder | Constance | N/A | ATF-2018-0002-43532 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43532 |
| Channel | Buffie | N/A | ATF-2018-0002-43533 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43533 |
| Maas | Jacob | N/A | ATF-2018-0002-43534 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43534 |
| Edwards | Lee | N/A | ATF-2018-0002-43535 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43535 |
| Sattler | Tracy | N/A | ATF-2018-0002-43536 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43536 |
| BROST | Judith | N/A | ATF-2018-0002-43537 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43537 |
| Brewer | Paul | N/A | ATF-2018-0002-43538 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43538 |
| O'Connor | D. | N/A | ATF-2018-0002-43539 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43539 |
| Cohen | Brian | N/A | ATF-2018-0002-4354 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4354 |
| Hoffman | Matthew | N/A | ATF-2018-0002-43540 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43540 |
| A | Jon | N/A | ATF-2018-0002-43541 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43541 |
| Baker | Jeanne | N/A | ATF-2018-0002-43542 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43542 |
| Quick | Allie | N/A | ATF-2018-0002-43543 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43543 |
| Stanley | Diana | N/A | ATF-2018-0002-43544 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43544 |
| Patel | Dhaval | N/A | ATF-2018-0002-43545 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43545 |
| Haynes | Bryan | N/A | ATF-2018-0002-43546 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43546 |
| van Houten | Jooske | N/A | ATF-2018-0002-43547 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43547 |
| Emerson | Howard | N/A | ATF-2018-0002-43548 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43548 |
| Griese | Alyson | N/A | ATF-2018-0002-43549 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43549 |
| Utz | Byron | N/A | ATF-2018-0002-4355 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4355 |
| Martin | Nancy | N/A | ATF-2018-0002-43550 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43550 |
| Fasimpaur | Karen | N/A | ATF-2018-0002-43551 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43551 |
| Gonzalez | Morgan | N/A | ATF-2018-0002-43552 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43552 |
| Benson | Ingri | N/A | ATF-2018-0002-43553 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43553 |
| Perez | Monica | N/A | ATF-2018-0002-43554 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43554 |
| Shumate | Gayle | N/A | ATF-2018-0002-43555 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43555 |
| Peronto | Thomas | N/A | ATF-2018-0002-43556 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43556 |
| Shah | Shilpa | N/A | ATF-2018-0002-43557 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43557 |
| Janadia | Jamie | N/A | ATF-2018-0002-43558 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43558 |
| oconnor | james | N/A | ATF-2018-0002-43559 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43559 |
| Wingfield | Britton | N/A | ATF-2018-0002-4356 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4356 |
| Goins | Linda | N/A | ATF-2018-0002-43560 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43560 |
| Hollinger | Richard | N/A | ATF-2018-0002-43561 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43561 |
| Hamilton | Rose | N/A | ATF-2018-0002-43562 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43562 |
| Killorin | Dan | N/A | ATF-2018-0002-43563 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43563 |
| Fiedler | Ted | N/A | ATF-2018-0002-43564 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43564 |
| Klare | Maxwell | N/A | ATF-2018-0002-43565 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43565 |
| Bryson | Jill (anp0nymous) | N/A | ATF-2018-0002-43566 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43566 |
| Ruiz | Louis | N/A | ATF-2018-0002-43567 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43567 |
| Koski | Erik | N/A | ATF-2018-0002-43568 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43568 |
| Sharp | Bill | N/A | ATF-2018-0002-43569 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43569 |
| Quiles | Joseph | N/A | ATF-2018-0002-4357 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4357 |
| Turetsky | Judy | N/A | ATF-2018-0002-43570 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43570 |
| noble | ann | N/A | ATF-2018-0002-43571 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43571 |
| Powell | Myra | N/A | ATF-2018-0002-43572 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43572 |
| Deutsch | Jill | N/A | ATF-2018-0002-43573 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Braunstein | Andrew | N/A | ATF-2018-0002-43574 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43574 |
| Wilchins | Edward | N/A | ATF-2018-0002-43575 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43575 |
| Blaxland | Jennifer | N/A | ATF-2018-0002-43576 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43576 |
| Berry | Victoria | Company (Optional) | ATF-2018-0002-43577 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43577 |
| Donovan | Kevin | N/A | ATF-2018-0002-43578 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43578 |
| Berner | Sydney | N/A | ATF-2018-0002-43579 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43579 |
| Baker | Donald | N/A | ATF-2018-0002-4358 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4358 |
| Pursche | Susan | N/A | ATF-2018-0002-43580 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43580 |
| Knablin | Richard | N/A | ATF-2018-0002-43581 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43581 |
| Perle | Barbara | N/A | ATF-2018-0002-43582 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43582 |
| LITE | JOSEPH | N/A | ATF-2018-0002-43583 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43583 |
| Thompson | Jeremy | N/A | ATF-2018-0002-43584 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43584 |
| Wherley | Michael | N/A | ATF-2018-0002-43585 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43585 |
| Cobbs | Freddie | N/A | ATF-2018-0002-43586 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43586 |
| Copes | Tracy | N/A | ATF-2018-0002-43587 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43587 |
| pillai | louise | N/A | ATF-2018-0002-43588 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43588 |
| Tartaglia | Lauren | N/A | ATF-2018-0002-43589 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43589 |
| Smart | maurice | N/A | ATF-2018-0002-4359 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4359 |
| Hamsen | Lynn Marie | N/A | ATF-2018-0002-43590 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43590 |
| Crooks | Linda | N/A | ATF-2018-0002-43591 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43591 |
| Mason | David | N/A | ATF-2018-0002-43592 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43592 |
| Bernhardt | Wayne | N/A | ATF-2018-0002-43593 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43593 |
| VandenBussche | Pamela | N/A | ATF-2018-0002-43594 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43594 |
| Houghten | Charles | N/A | ATF-2018-0002-43595 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43595 |
| Roman | Michael | N/A | ATF-2018-0002-43596 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43596 |
| Latin | Arlyn | N/A | ATF-2018-0002-43597 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43597 |
| Latin | Michael | N/A | ATF-2018-0002-43598 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43598 |
| Baz, MD | Bronwyn | N/A | ATF-2018-0002-43599 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43599 |
| Johnston | Russell | N/A | ATF-2018-0002-4360 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4360 |
| White | Patricia | N/A | ATF-2018-0002-43600 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43600 |
| latin | jessie | N/A | ATF-2018-0002-43601 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43601 |
| Chappell | Gregory | N/A | ATF-2018-0002-43602 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43602 |
| Graves | Jessie | N/A | ATF-2018-0002-43603 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43603 |
| tyndall | carl | N/A | ATF-2018-0002-43604 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43604 |
| Donohue | Catherine | N/A | ATF-2018-0002-43605 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43605 |
| Spagnola | Kelly | N/A | ATF-2018-0002-43606 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43606 |
| Bartholomew | Kate | N/A | ATF-2018-0002-43607 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43607 |
| Engdahl | Anna | N/A | ATF-2018-0002-43608 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43608 |
| Wiese | Mitchell | N/A | ATF-2018-0002-43609 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43609 |
| Glassburn | Shawn | N/A | ATF-2018-0002-4361 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4361 |
| Masters | Ian | N/A | ATF-2018-0002-43610 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43610 |
| De Fanti | Valentina | N/A | ATF-2018-0002-43611 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43611 |
| Schmitt | Donna | N/A | ATF-2018-0002-43612 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43612 |
| Fleming | Jim | N/A | ATF-2018-0002-43613 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43613 |
| Hegberg | Renee | N/A | ATF-2018-0002-43614 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43614 |
| Rogers | Cynthia | N/A | ATF-2018-0002-43615 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43615 |
| Edelson | Rachel | N/A | ATF-2018-0002-43616 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43616 |
| Westler | Marc | N/A | ATF-2018-0002-43617 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43617 |
| Boyle | Cynthia | N/A | ATF-2018-0002-43618 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43618 |
| Prior | Sherry | N/A | ATF-2018-0002-43619 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43619 |
| Inganamort | Mike | N/A | ATF-2018-0002-4362 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4362 |
| Bibby | Sally | N/A | ATF-2018-0002-43620 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43620 |

| Berry | Bruce | N/A | ATF-2018-0002-43621 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43621 |
|---|---|---|---|---|---|---|
| Myklebust | Alan | N/A | ATF-2018-0002-43622 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43622 |
| Pospisil | Zachary | N/A | ATF-2018-0002-43623 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43623 |
| Billingsley | Andrea | N/A | ATF-2018-0002-43624 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43624 |
| Bauman | Joel | N/A | ATF-2018-0002-43625 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43625 |
| Lilley | K & S | N/A | ATF-2018-0002-43626 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43626 |
| Panebianco | Matt | N/A | ATF-2018-0002-43627 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43627 |
| Gregorio | Len | N/A | ATF-2018-0002-43628 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43628 |
| Tolman | ron | N/A | ATF-2018-0002-43629 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43629 |
| Griffith | Kody | N/A | ATF-2018-0002-4363 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4363 |
| Phillips | Mary | N/A | ATF-2018-0002-43630 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43630 |
| Scarabin | James | N/A | ATF-2018-0002-43631 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43631 |
| Manners | Laurie | N/A | ATF-2018-0002-43632 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43632 |
| Resnik | Jeffrey | N/A | ATF-2018-0002-43633 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43633 |
| Woulfe | Martin | N/A | ATF-2018-0002-43634 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43634 |
| Atkins | John | N/A | ATF-2018-0002-43635 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43635 |
| Jaime | Lisa | N/A | ATF-2018-0002-43636 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43636 |
| Pryor | Douglas | N/A | ATF-2018-0002-43637 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43637 |
| Loring | Lloyd | N/A | ATF-2018-0002-43638 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43638 |
| Luz | Linda | N/A | ATF-2018-0002-43639 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43639 |
| McIntyre | Stephen | N/A | ATF-2018-0002-4364 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4364 |
| Potthoff | Rick | Not Employed | ATF-2018-0002-43640 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43640 |
| Matheny | Dave | Hill Country Class III, LLC d/b/a Silencer Shop | ATF-2018-0002-43641 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43641 |
| Page | Nathan | N/A | ATF-2018-0002-43642 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43642 |
| Kaye | John | N/A | ATF-2018-0002-43643 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43643 |
| Fox | Dennis | N/A | ATF-2018-0002-43644 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43644 |
| Laux | Vaughan | N/A | ATF-2018-0002-43645 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43645 |
| Hall | Judy | N/A | ATF-2018-0002-43646 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43646 |
| Jackson | Melissa | N/A | ATF-2018-0002-43647 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43647 |
| Parmenter | Beth | N/A | ATF-2018-0002-43648 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43648 |
| Wier | Allan | N/A | ATF-2018-0002-43649 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43649 |
| Luginbuhl | Todd | N/A | ATF-2018-0002-4365 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4365 |
| Bliss | Kevin | N/A | ATF-2018-0002-43650 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43650 |
| Harrell | Cherl | N/A | ATF-2018-0002-43651 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43651 |
| Tietjen | Tabot | N/A | ATF-2018-0002-43652 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43652 |
| Stewart | Scott | N/A | ATF-2018-0002-43653 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43653 |
| Zucker | m.lee | N/A | ATF-2018-0002-43654 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43654 |
| Fraser | Jane | N/A | ATF-2018-0002-43655 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43655 |
| Crosby | Caril | N/A | ATF-2018-0002-43656 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43656 |
| Spears | James | N/A | ATF-2018-0002-43657 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43657 |
| Eastmond | Belinda | N/A | ATF-2018-0002-43658 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43658 |
| Bridle | Ellen | N/A | ATF-2018-0002-43659 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43659 |
| Garcia | Juanita | N/A | ATF-2018-0002-4366 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4366 |
| Powers | Hannah | N/A | ATF-2018-0002-43660 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43660 |
| Harrison | Kristi | N/A | ATF-2018-0002-43661 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43661 |
| Robertson | David | N/A | ATF-2018-0002-43662 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43662 |
| Lynch | Anna | N/A | ATF-2018-0002-43663 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43663 |
| Byrd | Vicki | N/A | ATF-2018-0002-43664 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43664 |
| Kiley | Robert | N/A | ATF-2018-0002-43665 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43665 |
| Khajavipour | Jordan | N/A | ATF-2018-0002-43666 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43666 |

| Crespo | Louise | N/A | ATF-2018-0002-43667 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43667 |
| Bancroft | Sarah | N/A | ATF-2018-0002-43668 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43668 |
| Phillips | Peg | N/A | ATF-2018-0002-43669 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43669 |
| riedel | steve | N/A | ATF-2018-0002-4367 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4367 |
| Minix | Victoria | N/A | ATF-2018-0002-43670 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43670 |
| Tilp | Ken | N/A | ATF-2018-0002-43671 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43671 |
| Bennett | Henry | N/A | ATF-2018-0002-43672 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43672 |
| Sorensen | Derek | N/A | ATF-2018-0002-43673 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43673 |
| Branch | Peter | N/A | ATF-2018-0002-43674 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43674 |
| Veith | Joachim | N/A | ATF-2018-0002-43675 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43675 |
| Ndoye | Elizabeth | N/A | ATF-2018-0002-43676 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43676 |
| Casper | Chris | N/A | ATF-2018-0002-43677 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43677 |
| Crowder | David | N/A | ATF-2018-0002-43678 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43678 |
| Gelber | Hester | N/A | ATF-2018-0002-43679 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43679 |
| Lampman | Garrett | N/A | ATF-2018-0002-4368 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4368 |
| Jones | Ola | N/A | ATF-2018-0002-43680 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43680 |
| Heilweil | Victoria | N/A | ATF-2018-0002-43681 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43681 |
| Pfeiffer | Joyce | N/A | ATF-2018-0002-43682 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43682 |
| Dufford | Garry | N/A | ATF-2018-0002-43683 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43683 |
| Worthington | Bruce | N/A | ATF-2018-0002-43684 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43684 |
| Matar | Adam | N/A | ATF-2018-0002-43685 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43685 |
| Thompson | John | N/A | ATF-2018-0002-43686 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43686 |
| Cathro | Denise | N/A | ATF-2018-0002-43687 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43687 |
| Riggs | Richard | N/A | ATF-2018-0002-43688 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43688 |
| Rogge | Mary | N/A | ATF-2018-0002-43689 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43689 |
| Hughes | Robert | N/A | ATF-2018-0002-4369 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4369 |
| Dumser | N. | N/A | ATF-2018-0002-43690 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43690 |
| Goldman | Emily | N/A | ATF-2018-0002-43691 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43691 |
| Anderson | Gray | N/A | ATF-2018-0002-43692 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43692 |
| Hart | A. | N/A | ATF-2018-0002-43693 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43693 |
| McElwee | Patricia | N/A | ATF-2018-0002-43694 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43694 |
| Falkin | Monica | N/A | ATF-2018-0002-43695 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43695 |
| Yorks | Melissa | N/A | ATF-2018-0002-43696 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43696 |
| Connelly | Robert | N/A | ATF-2018-0002-43697 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43697 |
| Winston | Lynn | N/A | ATF-2018-0002-43698 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43698 |
| Bishop | Max | N/A | ATF-2018-0002-43699 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43699 |
| Ward | Roger | N/A | ATF-2018-0002-4370 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4370 |
| Middlebrooks | Ethan | N/A | ATF-2018-0002-43700 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43700 |
| Tufano | Phyllis | N/A | ATF-2018-0002-43701 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43701 |
| Talkington | Amy | Savage Park | ATF-2018-0002-43702 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43702 |
| McGarrity | Patrick | N/A | ATF-2018-0002-43703 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43703 |
| Gerard | Stephen | N/A | ATF-2018-0002-43704 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43704 |
| Scholte | Brandi | N/A | ATF-2018-0002-43705 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43705 |
| Trivellini | Lauren | N/A | ATF-2018-0002-43706 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43706 |
| Darrow | Stephanie | N/A | ATF-2018-0002-43707 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43707 |
| Cohen | Jill | N/A | ATF-2018-0002-43708 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43708 |
| Mcdonald | Pamela | N/A | ATF-2018-0002-43709 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43709 |
| Campisi | J | N/A | ATF-2018-0002-4371 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4371 |
| Bax | Kathy | N/A | ATF-2018-0002-43710 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43710 |
| Marlow2603 | Mike | N/A | ATF-2018-0002-43711 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43711 |
| Leaver | Camille | N/A | ATF-2018-0002-43712 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43712 |
| McIntosh | Krista | N/A | ATF-2018-0002-43713 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Williams | Emma | N/A | ATF-2018-0002-43714 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43714 |
| Jaeger | Nina | N/A | ATF-2018-0002-43715 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43715 |
| Long | Andrea | N/A | ATF-2018-0002-43716 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43716 |
| Caylor | Victoria | N/A | ATF-2018-0002-43717 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43717 |
| Pitcher | Sydney | N/A | ATF-2018-0002-43718 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43718 |
| Weinzimmer | David | N/A | ATF-2018-0002-43719 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43719 |
| Anderson | Paul | N/A | ATF-2018-0002-4372 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4372 |
| Minor | Shannon | N/A | ATF-2018-0002-43720 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43720 |
| Wslsh | Tom | N/A | ATF-2018-0002-43721 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43721 |
| Griffen | Ned | N/A | ATF-2018-0002-43722 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43722 |
| Quintero | Josefina | N/A | ATF-2018-0002-43723 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43723 |
| Murdock | Lauren | N/A | ATF-2018-0002-43724 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43724 |
| Lemerond | Mary Lynn | N/A | ATF-2018-0002-43725 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43725 |
| sadowsky | nancy | N/A | ATF-2018-0002-43726 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43726 |
| Yarosis | Nancy | N/A | ATF-2018-0002-43727 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43727 |
| khan | sharmeen | N/A | ATF-2018-0002-43728 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43728 |
| Mac | Lisa | N/A | ATF-2018-0002-43729 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43729 |
| Edwards | Paul | N/A | ATF-2018-0002-4373 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4373 |
| Seese | Richard | N/A | ATF-2018-0002-43730 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43730 |
| Morski | Nancy | N/A | ATF-2018-0002-43731 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43731 |
| Coppola | Robert | N/A | ATF-2018-0002-43732 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43732 |
| Cunningham | Steve | N/A | ATF-2018-0002-43733 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43733 |
| Sutton | Rex | N/A | ATF-2018-0002-43734 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43734 |
| O'Connell | David | N/A | ATF-2018-0002-43735 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43735 |
| Wilkes | Susan Cornell | N/A | ATF-2018-0002-43736 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43736 |
| White | Louise | N/A | ATF-2018-0002-43737 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43737 |
| Kelly | Myla | N/A | ATF-2018-0002-43738 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43738 |
| Wooldridge | John | N/A | ATF-2018-0002-43739 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43739 |
| Miller | Nicholas | N/A | ATF-2018-0002-4374 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4374 |
| Higson | Howard | N/A | ATF-2018-0002-43740 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43740 |
| Beeks | Dwayne | N/A | ATF-2018-0002-43741 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43741 |
| Gallo | John | N/A | ATF-2018-0002-43742 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43742 |
| Farley | Irvin | N/A | ATF-2018-0002-43743 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43743 |
| Byrd | James | N/A | ATF-2018-0002-43744 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43744 |
| Kloepper | Ben | N/A | ATF-2018-0002-43745 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43745 |
| Blice | Carolyn | N/A | ATF-2018-0002-43746 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43746 |
| Orr | Barbara | N/A | ATF-2018-0002-43747 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43747 |
| Short | Nancy | N/A | ATF-2018-0002-43748 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43748 |
| gentile | david | N/A | ATF-2018-0002-43749 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43749 |
| Stauffer | Luke | N/A | ATF-2018-0002-4375 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4375 |
| Murray | Susan | N/A | ATF-2018-0002-43750 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43750 |
| Legrande | Linda | N/A | ATF-2018-0002-43751 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43751 |
| Sievers | Roger | N/A | ATF-2018-0002-43752 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43752 |
| PLINER | ELLIOT | STUART NY CORP | ATF-2018-0002-43753 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43753 |
| Collins | Alan | N/A | ATF-2018-0002-43754 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43754 |
| Miller | Erica | N/A | ATF-2018-0002-43755 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43755 |
| Moore | Christopher | N/A | ATF-2018-0002-43756 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43756 |
| Curland | Naomi | N/A | ATF-2018-0002-43757 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43757 |
| Robeson | Lisa | N/A | ATF-2018-0002-43758 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43758 |
| Irvine | Jan | N/A | ATF-2018-0002-43759 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43759 |
| Evans | Neal | N/A | ATF-2018-0002-4376 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4376 |
| pajerla | s | N/A | ATF-2018-0002-43760 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dunlap | Lorraine | N/A | ATF-2018-0002-43761 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43761 |
| Greenwood | Don | N/A | ATF-2018-0002-43762 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43762 |
| Woodworth | Corey | N/A | ATF-2018-0002-43763 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43763 |
| Hixon | Jennifer | N/A | ATF-2018-0002-43764 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43764 |
| LANNING | Lucy | N/A | ATF-2018-0002-43765 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43765 |
| Taylor | John | N/A | ATF-2018-0002-43766 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43766 |
| Stack | M | N/A | ATF-2018-0002-43767 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43767 |
| Lopez-Avina | Gloria | N/A | ATF-2018-0002-43768 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43768 |
| Bighley | Missy | N/A | ATF-2018-0002-43769 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43769 |
| Rams | David | N/A | ATF-2018-0002-4377 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4377 |
| fulcher | nancy | N/A | ATF-2018-0002-43770 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43770 |
| Peinert | Oliver | N/A | ATF-2018-0002-43771 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43771 |
| Donovan | Deb | N/A | ATF-2018-0002-43772 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43772 |
| Birr | Nathaniel | N/A | ATF-2018-0002-43773 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43773 |
| Shaw | Karen | N/A | ATF-2018-0002-43774 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43774 |
| Borg | Christopher | N/A | ATF-2018-0002-43775 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43775 |
| Dave | Prashant | N/A | ATF-2018-0002-43776 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43776 |
| Connelly | Nancy | N/A | ATF-2018-0002-43777 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43777 |
| Smith | Elizabeth | N/A | ATF-2018-0002-43778 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43778 |
| Maguire | Edward | N/A | ATF-2018-0002-43779 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43779 |
| Brackhan | Joseph | N/A | ATF-2018-0002-4378 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4378 |
| Norton | Alan | N/A | ATF-2018-0002-43780 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43780 |
| Goldman | Jordan | N/A | ATF-2018-0002-43781 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43781 |
| Pollack | Richard | N/A | ATF-2018-0002-43782 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43782 |
| Genova | Kathleen | N/A | ATF-2018-0002-43783 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43783 |
| RE | Mads | N/A | ATF-2018-0002-43784 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43784 |
| Kallins | Wendi | N/A | ATF-2018-0002-43785 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43785 |
| Wilson | Chloe | N/A | ATF-2018-0002-43786 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43786 |
| Lezama | Arliett | N/A | ATF-2018-0002-43787 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43787 |
| Turney | Spencer | N/A | ATF-2018-0002-43788 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43788 |
| Zanfardino | Emma | N/A | ATF-2018-0002-43789 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43789 |
| Williams | Richard | N/A | ATF-2018-0002-4379 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4379 |
| Kleinert | Kathleen | N/A | ATF-2018-0002-43790 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43790 |
| Howard | Tobias | N/A | ATF-2018-0002-43791 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43791 |
| Liu | Joyce | N/A | ATF-2018-0002-43792 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43792 |
| LaFrance | Diane | N/A | ATF-2018-0002-43793 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43793 |
| Walker | Deborah | N/A | ATF-2018-0002-43794 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43794 |
| Sheran | Lester | N/A | ATF-2018-0002-43795 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43795 |
| Nash | Duwayne | N/A | ATF-2018-0002-43796 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43796 |
| Connor | Cha | N/A | ATF-2018-0002-43797 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43797 |
| Holloway | Randie | N/A | ATF-2018-0002-43798 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43798 |
| Maloney | Courtney | N/A | ATF-2018-0002-43799 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43799 |
| Burger | Kevin | N/A | ATF-2018-0002-4380 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4380 |
| Campbell | Kay | N/A | ATF-2018-0002-43800 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43800 |
| Abramson | L. | N/A | ATF-2018-0002-43801 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43801 |
| Gartner | Daniel | N/A | ATF-2018-0002-43802 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43802 |
| Englestad | Barry | N/A | ATF-2018-0002-43803 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43803 |
| Barnes | Clarissa | N/A | ATF-2018-0002-43804 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43804 |
| Banta | Barbara | N/A | ATF-2018-0002-43805 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43805 |
| Hellwig | Maureen | N/A | ATF-2018-0002-43806 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43806 |
| Klock | Frank | N/A | ATF-2018-0002-43807 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43807 |
| Freyberg | Susan | N/A | ATF-2018-0002-43808 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sutton | Carol | N/A | ATF-2018-0002-43809 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43809 |
| Easton | Richard | N/A | ATF-2018-0002-4381 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4381 |
| Peterson | Christina | N/A | ATF-2018-0002-43810 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43810 |
| Wilson | Nancy | N/A | ATF-2018-0002-43811 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43811 |
| Briley | Samantha | N/A | ATF-2018-0002-43812 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43812 |
| Ross | Don | N/A | ATF-2018-0002-43813 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43813 |
| Taylor | Carolyn | N/A | ATF-2018-0002-43814 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43814 |
| Tatlock | Nina | N/A | ATF-2018-0002-43815 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43815 |
| Morse | Emily | N/A | ATF-2018-0002-43816 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43816 |
| Sammis | Henry | N/A | ATF-2018-0002-43817 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43817 |
| Pinckard | Halle | N/A | ATF-2018-0002-43818 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43818 |
| Thames | Susan | N/A | ATF-2018-0002-43819 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43819 |
| Golden | Joseph | N/A | ATF-2018-0002-4382 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4382 |
| Wool | Rose | N/A | ATF-2018-0002-43820 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43820 |
| Boxold | Leslie | N/A | ATF-2018-0002-43821 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43821 |
| Davis | Jennifer | N/A | ATF-2018-0002-43822 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43822 |
| Potter | Donna | N/A | ATF-2018-0002-43823 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43823 |
| Beck | Deirdre | N/A | ATF-2018-0002-43824 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43824 |
| Koch | Karen | N/A | ATF-2018-0002-43825 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43825 |
| G | Lilly | N/A | ATF-2018-0002-43826 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43826 |
| Muse | Lindsey | N/A | ATF-2018-0002-43827 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43827 |
| Raybin | David | N/A | ATF-2018-0002-43828 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43828 |
| La Porta | Abbie | N/A | ATF-2018-0002-43829 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43829 |
| Davenport | Dave | N/A | ATF-2018-0002-4383 | 4/6/2018 | 4/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4383 |
| Harper | Ariel | N/A | ATF-2018-0002-43830 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43830 |
| Ben-Benyamin | Rina | N/A | ATF-2018-0002-43831 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43831 |
| Radmer | Jenna | N/A | ATF-2018-0002-43832 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43832 |
| Nierenberg | Naomi | N/A | ATF-2018-0002-43833 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43833 |
| Smith | Clyde | N/A | ATF-2018-0002-43834 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43834 |
| Ang | Mitzi | N/A | ATF-2018-0002-43835 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43835 |
| Mueller | Charles | N/A | ATF-2018-0002-43836 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43836 |
| Hoffman | Michael | N/A | ATF-2018-0002-43837 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43837 |
| Dunn | Christopher | N/A | ATF-2018-0002-43838 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43838 |
| Cusack | Ann | N/A | ATF-2018-0002-43839 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43839 |
| Holdren | Craig | N/A | ATF-2018-0002-4384 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4384 |
| Jacobson | Linda | N/A | ATF-2018-0002-43840 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43840 |
| Ramsay | Gail | N/A | ATF-2018-0002-43841 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43841 |
| Ramirez | Hank | N/A | ATF-2018-0002-43842 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43842 |
| Jay | Deborah | N/A | ATF-2018-0002-43843 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43843 |
| Lappas | Dimitris | N/A | ATF-2018-0002-43844 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43844 |
| O'Brian | Bonnie | N/A | ATF-2018-0002-43845 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43845 |
| Hudgin | Christopher | N/A | ATF-2018-0002-43846 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43846 |
| Penner | Gerry | N/A | ATF-2018-0002-43847 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43847 |
| Forte | Kathleen | N/A | ATF-2018-0002-43848 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43848 |
| Weaver | Kathy | N/A | ATF-2018-0002-43849 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43849 |
| Langfred | Claus | N/A | ATF-2018-0002-4385 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4385 |
| Leigh-Koser | n | N/A | ATF-2018-0002-43850 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43850 |
| Droll | Francesca | N/A | ATF-2018-0002-43851 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43851 |
| Alcoba MBA | Ivette | N/A | ATF-2018-0002-43852 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43852 |
| Nulty | Tom | N/A | ATF-2018-0002-43853 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43853 |
| Baer | Robin M | N/A | ATF-2018-0002-43854 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43854 |
| Varghese | Janeen | N/A | ATF-2018-0002-43855 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Joyce | Paula | N/A | ATF-2018-0002-43856 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43856 |
| O'Connell | Matthew | N/A | ATF-2018-0002-43857 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43857 |
| Hammond | Colleen | N/A | ATF-2018-0002-43858 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43858 |
| Fredgren | Kenneth and Kathryn | N/A | ATF-2018-0002-43859 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43859 |
| nicholas | david | N/A | ATF-2018-0002-4386 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4386 |
| Olson | Wayne | N/A | ATF-2018-0002-43860 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43860 |
| Scott | Elisabeth | N/A | ATF-2018-0002-43861 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43861 |
| Wilkins | Shaun | N/A | ATF-2018-0002-43862 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43862 |
| brent | jeff | N/A | ATF-2018-0002-43863 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43863 |
| Griefer | Elizabeth | N/A | ATF-2018-0002-43864 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43864 |
| Bourne | Kelli | N/A | ATF-2018-0002-43865 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43865 |
| O'Shea | Lynn | N/A | ATF-2018-0002-43866 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43866 |
| Hines-Shapiro | Ann | N/A | ATF-2018-0002-43867 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43867 |
| Hurst | Dina | N/A | ATF-2018-0002-43868 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43868 |
| Chapman | Joseph | N/A | ATF-2018-0002-43869 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43869 |
| Coffman | Walt | N/A | ATF-2018-0002-4387 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4387 |
| Brideau | Martha | N/A | ATF-2018-0002-43870 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43870 |
| Lucas | Eric | N/A | ATF-2018-0002-43871 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43871 |
| Olson | Bethany | N/A | ATF-2018-0002-43872 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43872 |
| Sanchez | Alejandro | N/A | ATF-2018-0002-43873 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43873 |
| Meltzer | Carol | N/A | ATF-2018-0002-43874 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43874 |
| McCullin | Mr. and Mrs. Cregg | N/A | ATF-2018-0002-43875 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43875 |
| Chittum | Jessica | N/A | ATF-2018-0002-43876 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43876 |
| Gregory | Kristine | N/A | ATF-2018-0002-43877 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43877 |
| langston | richard | N/A | ATF-2018-0002-43878 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43878 |
| Nulty | Tom | N/A | ATF-2018-0002-43879 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43879 |
| Langford | Ken | N/A | ATF-2018-0002-4388 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4388 |
| Meissner | Steven | N/A | ATF-2018-0002-43880 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43880 |
| Mathis | Susan | N/A | ATF-2018-0002-43881 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43881 |
| curia | bob | N/A | ATF-2018-0002-43882 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43882 |
| Hamilton | Stephen | N/A | ATF-2018-0002-43883 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43883 |
| Andrews | Alex | N/A | ATF-2018-0002-43884 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43884 |
| Rivero | Linda | N/A | ATF-2018-0002-43885 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43885 |
| McMurray | James | N/A | ATF-2018-0002-43886 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43886 |
| Aubrey | Sue | N/A | ATF-2018-0002-43887 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43887 |
| Naughton | Charleene | N/A | ATF-2018-0002-43888 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43888 |
| Nicol | Art | N/A | ATF-2018-0002-43889 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43889 |
| Hart | Brian | N/A | ATF-2018-0002-4389 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4389 |
| Fisher | Robert Leslie | N/A | ATF-2018-0002-43890 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43890 |
| Watson | Sarah | N/A | ATF-2018-0002-43891 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43891 |
| Vora | Ruchir | N/A | ATF-2018-0002-43892 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43892 |
| Hershner | Hilary | N/A | ATF-2018-0002-43893 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43893 |
| Foster-Koth | David | N/A | ATF-2018-0002-43894 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43894 |
| Dekker | Laura | N/A | ATF-2018-0002-43895 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43895 |
| Coursen | MaryJane | N/A | ATF-2018-0002-43896 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43896 |
| Pilcher | Steve | N/A | ATF-2018-0002-43897 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43897 |
| Clark | Roger | N/A | ATF-2018-0002-43898 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43898 |
| Roth | Alison | N/A | ATF-2018-0002-43899 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43899 |
| Tobiassen | Raymond | N/A | ATF-2018-0002-4390 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4390 |
| Muench | Jaimee | N/A | ATF-2018-0002-43900 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43900 |
| Griffin | Jackie | N/A | ATF-2018-0002-43901 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43901 |
| Anderson | Dave | N/A | ATF-2018-0002-43902 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mitzen | Kimberly | N/A | ATF-2018-0002-43903 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43903 |
| Weiland | Dianne | N/A | ATF-2018-0002-43904 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43904 |
| McKnew | Doris | N/A | ATF-2018-0002-43905 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43905 |
| Cash | Virginia | N/A | ATF-2018-0002-43906 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43906 |
| Yates | Jan | N/A | ATF-2018-0002-43907 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43907 |
| Amrhein | Hans J | N/A | ATF-2018-0002-43908 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43908 |
| Redding | Louise | N/A | ATF-2018-0002-43909 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43909 |
| Black | Zach | N/A | ATF-2018-0002-4391 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4391 |
| Morey | Craig | N/A | ATF-2018-0002-43910 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43910 |
| Daley | Sheri | N/A | ATF-2018-0002-43911 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43911 |
| Smith | Jay | N/A | ATF-2018-0002-43912 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43912 |
| Schultz | Robert | N/A | ATF-2018-0002-43913 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43913 |
| Jordan | James | N/A | ATF-2018-0002-43914 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43914 |
| Bartlett | Mary | N/A | ATF-2018-0002-43915 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43915 |
| Dycus | Mary | N/A | ATF-2018-0002-43916 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43916 |
| Ballard | Cecilia | N/A | ATF-2018-0002-43917 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43917 |
| Brownf | Carla | N/A | ATF-2018-0002-43918 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43918 |
| McCart | Dale | Irvine UMC | ATF-2018-0002-43919 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43919 |
| Koenig | Jeff | N/A | ATF-2018-0002-4392 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4392 |
| Nemec | William | N/A | ATF-2018-0002-43920 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43920 |
| Siciliano | Gene | N/A | ATF-2018-0002-43921 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43921 |
| Stewart | PJ | N/A | ATF-2018-0002-43922 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43922 |
| Tarin | John | N/A | ATF-2018-0002-43923 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43923 |
| Glueck | Erin | N/A | ATF-2018-0002-43924 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43924 |
| Haulman | Lydia | N/A | ATF-2018-0002-43925 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43925 |
| Lewis | Evelyn | N/A | ATF-2018-0002-43926 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43926 |
| Johnston | Susan | N/A | ATF-2018-0002-43927 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43927 |
| Dyar | Ken | N/A | ATF-2018-0002-43928 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43928 |
| Dutton | Kevin | N/A | ATF-2018-0002-43929 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43929 |
| Orsinger | Michael | N/A | ATF-2018-0002-4393 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4393 |
| Quijano | Michael | N/A | ATF-2018-0002-43930 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43930 |
| Swogger | Jory | N/A | ATF-2018-0002-43931 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43931 |
| Hirsh | Roberta | N/A | ATF-2018-0002-43932 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43932 |
| Burton | Vernon | N/A | ATF-2018-0002-43933 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43933 |
| Moreau | Jackie | N/A | ATF-2018-0002-43934 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43934 |
| Speer | Julia | N/A | ATF-2018-0002-43935 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43935 |
| sutherland | bret | N/A | ATF-2018-0002-43936 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43936 |
| Fritch | Kevin | N/A | ATF-2018-0002-43937 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43937 |
| Filice | Joe | N/A | ATF-2018-0002-43938 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43938 |
| Riley | Denise | N/A | ATF-2018-0002-43939 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43939 |
| Bigelow | Patrick | N/A | ATF-2018-0002-4394 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4394 |
| Grant | Gabrielle | N/A | ATF-2018-0002-43940 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43940 |
| Randall | Joann | N/A | ATF-2018-0002-43941 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43941 |
| Boeckmann | Brooke | N/A | ATF-2018-0002-43942 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43942 |
| Steinwart | Emily | N/A | ATF-2018-0002-43943 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43943 |
| Gordin | Kathy | N/A | ATF-2018-0002-43944 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43944 |
| Sheaffer | Suzanne | N/A | ATF-2018-0002-43945 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43945 |
| Dotson | Damon | N/A | ATF-2018-0002-43946 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43946 |
| Krull | Bethany | N/A | ATF-2018-0002-43947 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43947 |
| Gutierrez | Dana | N/A | ATF-2018-0002-43948 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43948 |
| Gale | Zoe | N/A | ATF-2018-0002-43949 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43949 |
| Joy | Christopher | N/A | ATF-2018-0002-4395 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kiest | Dorothy | N/A | ATF-2018-0002-43950 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43950 |
| Toro | Jo Ann | N/A | ATF-2018-0002-43951 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43951 |
| Daniell | Clerc | N/A | ATF-2018-0002-43952 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43952 |
| Jiranek | Pamela | N/A | ATF-2018-0002-43953 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43953 |
| mcbride | Vincent | N/A | ATF-2018-0002-43954 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43954 |
| Hyche | Kenneth | N/A | ATF-2018-0002-43955 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43955 |
| Bono | Michael | N/A | ATF-2018-0002-43956 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43956 |
| Sosnove | Nancy | N/A | ATF-2018-0002-43957 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43957 |
| Temple | Laurel | N/A | ATF-2018-0002-43958 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43958 |
| Fischer | Diane | N/A | ATF-2018-0002-43959 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43959 |
| Birdsell | Fred | N/A | ATF-2018-0002-4396 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4396 |
| Rhein | Sandy | N/A | ATF-2018-0002-43960 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43960 |
| Mccabe | Margaret | N/A | ATF-2018-0002-43961 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43961 |
| Gervais | joseph | N/A | ATF-2018-0002-43962 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43962 |
| Porciello | Eleanor | N/A | ATF-2018-0002-43963 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43963 |
| Kestenbaum | Leon | N/A | ATF-2018-0002-43964 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43964 |
| Baron | Cora | N/A | ATF-2018-0002-43965 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43965 |
| Johnson | James | N/A | ATF-2018-0002-43966 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43966 |
| flank | ronaldo | N/A | ATF-2018-0002-43967 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43967 |
| Treuhaft MD | William | N/A | ATF-2018-0002-43968 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43968 |
| Dale | Jim and Barbara | N/A | ATF-2018-0002-43969 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43969 |
| Botts | Oliver | N/A | ATF-2018-0002-4397 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4397 |
| Agneessens | Rosemary | N/A | ATF-2018-0002-43970 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43970 |
| Wiseman | Howard | N/A | ATF-2018-0002-43971 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43971 |
| Isaacs | Liz | N/A | ATF-2018-0002-43972 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43972 |
| Baekey | David | UF | ATF-2018-0002-43973 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43973 |
| Malik | Umang | N/A | ATF-2018-0002-43974 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43974 |
| Cruz | Dell | N/A | ATF-2018-0002-43975 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43975 |
| Warner | Kathryn | N/A | ATF-2018-0002-43976 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43976 |
| Rossi | John | N/A | ATF-2018-0002-43977 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43977 |
| Simard | Erin | N/A | ATF-2018-0002-43978 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43978 |
| Lehtinen | Maggie | N/A | ATF-2018-0002-43979 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43979 |
| Spanton | Thomas | N/A | ATF-2018-0002-4398 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4398 |
| Cunningham | Chloe | N/A | ATF-2018-0002-43980 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43980 |
| Alms | Ramona | N/A | ATF-2018-0002-43981 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43981 |
| DesChenes | Denise | N/A | ATF-2018-0002-43982 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43982 |
| Ameri | Sara | N/A | ATF-2018-0002-43983 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43983 |
| Kondo | Marcela | N/A | ATF-2018-0002-43984 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43984 |
| Gray | Janet | N/A | ATF-2018-0002-43985 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43985 |
| Walker | Cooper | N/A | ATF-2018-0002-43986 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43986 |
| Chadwick | Cathleen | N/A | ATF-2018-0002-43987 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43987 |
| Nelson | Pete | N/A | ATF-2018-0002-43988 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43988 |
| Nowak | Diane | N/A | ATF-2018-0002-43989 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43989 |
| Givens | Kevin | N/A | ATF-2018-0002-4399 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4399 |
| McCue | Ken & Janice | N/A | ATF-2018-0002-43990 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43990 |
| Frazin | Bruce | Self | ATF-2018-0002-43991 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43991 |
| Cox | Allan | N/A | ATF-2018-0002-43992 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43992 |
| Denney | Raymond | N/A | ATF-2018-0002-43993 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43993 |
| Goldman | Mark | Thornton Township High Schools | ATF-2018-0002-43994 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43994 |
| Rohlfs | Denise | N/A | ATF-2018-0002-43995 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43995 |
| Walters | Laura | N/A | ATF-2018-0002-43996 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43996 |

| Persky | William | N/A | ATF-2018-0002-43997 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43997 |
| Nagle | Patrick | N/A | ATF-2018-0002-43998 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43998 |
| Pancoast | Taylor | N/A | ATF-2018-0002-43999 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-43999 |
| Joseph | Glenn | N/A | ATF-2018-0002-4400 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4400 |
| Soljaga | Elaine | N/A | ATF-2018-0002-44000 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44000 |
| Agee | kimberly | N/A | ATF-2018-0002-44001 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44001 |
| Hanson | Shawna | N/A | ATF-2018-0002-44002 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44002 |
| Fredlund | Helen | N/A | ATF-2018-0002-44003 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44003 |
| D'Emidio | Janice | N/A | ATF-2018-0002-44004 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44004 |
| Eiland | Megan | N/A | ATF-2018-0002-44005 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44005 |
| Drees | Susan | N/A | ATF-2018-0002-44006 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44006 |
| Kaleta | David | N/A | ATF-2018-0002-44007 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44007 |
| Andrews | Denis | N/A | ATF-2018-0002-44008 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44008 |
| Tropp | Margaret | N/A | ATF-2018-0002-44009 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44009 |
| Doran | LeVerne | N/A | ATF-2018-0002-4401 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4401 |
| Victoria | Brian | N/A | ATF-2018-0002-44010 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44010 |
| Stefenel | Rudy | N/A | ATF-2018-0002-44011 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44011 |
| Henretty-Jornales | Mary Jo | N/A | ATF-2018-0002-44012 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44012 |
| Mathews | Holger | N/A | ATF-2018-0002-44013 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44013 |
| Smith | Deborah | N/A | ATF-2018-0002-44014 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44014 |
| Kolodny | Debra | N/A | ATF-2018-0002-44015 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44015 |
| Clough | Peter | N/A | ATF-2018-0002-44016 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44016 |
| Cook | Michael | N/A | ATF-2018-0002-44017 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44017 |
| White | Susan | N/A | ATF-2018-0002-44018 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44018 |
| Augustine | Jane | N/A | ATF-2018-0002-44019 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44019 |
| Bueker | Gerry | N/A | ATF-2018-0002-4402 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4402 |
| DiSimone | Nancy | N/A | ATF-2018-0002-44020 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44020 |
| Keith-Singleton | Melinda | N/A | ATF-2018-0002-44021 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44021 |
| kalweit | carrie | N/A | ATF-2018-0002-44022 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44022 |
| SAFRAN | Edward | N/A | ATF-2018-0002-44023 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44023 |
| McQuillan | Christopher | N/A | ATF-2018-0002-44024 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44024 |
| Eschenfelder | James | N/A | ATF-2018-0002-44025 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44025 |
| Bartos | Janet | N/A | ATF-2018-0002-44026 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44026 |
| Evans | Faith | N/A | ATF-2018-0002-44027 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44027 |
| Vest | Lori | N/A | ATF-2018-0002-44028 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44028 |
| Winther | Austin | N/A | ATF-2018-0002-44029 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44029 |
| Thompson | William | N/A | ATF-2018-0002-4403 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4403 |
| McCarthy | Erika | N/A | ATF-2018-0002-44030 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44030 |
| Roberts | Jessica | N/A | ATF-2018-0002-44031 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44031 |
| Sweet | Timothy | N/A | ATF-2018-0002-44032 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44032 |
| Maitland | Karen | N/A | ATF-2018-0002-44033 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44033 |
| Antonucci | Mia | N/A | ATF-2018-0002-44034 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44034 |
| Rusnock | K. Andrea | N/A | ATF-2018-0002-44035 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44035 |
| Craig | Robert | N/A | ATF-2018-0002-44036 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44036 |
| Brewer | Holly | N/A | ATF-2018-0002-44037 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44037 |
| Kirby | Janet | N/A | ATF-2018-0002-44038 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44038 |
| Hayne | Courtney | N/A | ATF-2018-0002-44039 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44039 |
| Mcdonald | Caleb | N/A | ATF-2018-0002-4404 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4404 |
| Hussain | Anam | N/A | ATF-2018-0002-44040 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44040 |
| Cohn | Jonathan | N/A | ATF-2018-0002-44041 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44041 |
| Shwash | Carolyn | N/A | ATF-2018-0002-44042 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44042 |
| Farrell | Debra | N/A | ATF-2018-0002-44043 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tarallo | Mary | N/A | ATF-2018-0002-44044 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44044 |
| Kaye | Sarah | N/A | ATF-2018-0002-44045 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44045 |
| Wash | Jan | N/A | ATF-2018-0002-44046 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44046 |
| Thomson | Jacob | N/A | ATF-2018-0002-44047 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44047 |
| Suntjens | Ainsley | N/A | ATF-2018-0002-44048 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44048 |
| Stephens | Will | N/A | ATF-2018-0002-44049 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44049 |
| Shutt | Todd | N/A | ATF-2018-0002-4405 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4405 |
| Alpert | Myra | N/A | ATF-2018-0002-44050 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44050 |
| Woodruff | Susan | N/A | ATF-2018-0002-44051 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44051 |
| Li | Rachel | N/A | ATF-2018-0002-44052 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44052 |
| Moore | Brandon | N/A | ATF-2018-0002-44053 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44053 |
| Lopez | Kirsta | N/A | ATF-2018-0002-44054 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44054 |
| Levine | Bobbie | N/A | ATF-2018-0002-44055 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44055 |
| Piper | Benjamin | N/A | ATF-2018-0002-44056 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44056 |
| Tait | Shirley | N/A | ATF-2018-0002-44057 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44057 |
| Krueger | Jon | N/A | ATF-2018-0002-44058 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44058 |
| rodriguez | alma | N/A | ATF-2018-0002-44059 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44059 |
| Thomas | Britt | N/A | ATF-2018-0002-4406 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4406 |
| Stein | Avery | N/A | ATF-2018-0002-44060 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44060 |
| Krahn | David | N/A | ATF-2018-0002-44061 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44061 |
| Blake | Rick | N/A | ATF-2018-0002-44062 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44062 |
| Person | Raymond | N/A | ATF-2018-0002-44063 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44063 |
| Hensley | Michelle | N/A | ATF-2018-0002-44064 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44064 |
| Walker | Pamela | N/A | ATF-2018-0002-44065 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44065 |
| Dunn | Lucas | N/A | ATF-2018-0002-44066 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44066 |
| Rousseau | Lynda | N/A | ATF-2018-0002-44067 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44067 |
| Ortiz | Alice | N/A | ATF-2018-0002-44068 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44068 |
| Cruz | Rebecca | N/A | ATF-2018-0002-44069 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44069 |
| Schweppe | Brian | N/A | ATF-2018-0002-4407 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4407 |
| Emerson | Susan | N/A | ATF-2018-0002-44070 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44070 |
| Lucas | Kevin | N/A | ATF-2018-0002-44071 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44071 |
| T | Tatianna | N/A | ATF-2018-0002-44072 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44072 |
| Smith | Michael | N/A | ATF-2018-0002-44073 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44073 |
| Leto | Brian | N/A | ATF-2018-0002-44074 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44074 |
| Starke | Hannah | N/A | ATF-2018-0002-44075 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44075 |
| Klie | Hunter | N/A | ATF-2018-0002-44076 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44076 |
| Thrower | Emma | N/A | ATF-2018-0002-44077 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44077 |
| Rotblat | Stuart | N/A | ATF-2018-0002-44078 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44078 |
| Villany | Ernest | N/A | ATF-2018-0002-44079 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44079 |
| Thomas | Britt | N/A | ATF-2018-0002-4408 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4408 |
| Taylor | Madeline | N/A | ATF-2018-0002-44080 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44080 |
| Krist | James | N/A | ATF-2018-0002-44081 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44081 |
| Bridges | James | N/A | ATF-2018-0002-44082 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44082 |
| dee | nancy | N/A | ATF-2018-0002-44083 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44083 |
| Markey | Dans | N/A | ATF-2018-0002-44084 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44084 |
| Dailly | Phil | N/A | ATF-2018-0002-44085 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44085 |
| Barua | Amit | N/A | ATF-2018-0002-44086 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44086 |
| Col | Dai | N/A | ATF-2018-0002-44087 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44087 |
| Hunter | Patricia | N/A | ATF-2018-0002-44088 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44088 |
| Buquicchio | Vincent | N/A | ATF-2018-0002-44089 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44089 |
| Contos | Nick | N/A | ATF-2018-0002-4409 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4409 |
| Peters | Randi | N/A | ATF-2018-0002-44090 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dixon | Douglas | N/A | | ATF-2018-0002-44091 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44091 |
| Ford | Eileen | N/A | | ATF-2018-0002-44092 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44092 |
| Smith | Richard | N/A | | ATF-2018-0002-44093 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44093 |
| clark | janice | N/A | | ATF-2018-0002-44094 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44094 |
| Brown | Ethan | N/A | | ATF-2018-0002-44095 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44095 |
| Kuhn | Sara | N/A | | ATF-2018-0002-44096 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44096 |
| Carr | Mary | N/A | | ATF-2018-0002-44097 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44097 |
| Greene | ShaToya | N/A | | ATF-2018-0002-44098 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44098 |
| Ribotsky | Robyn | N/A | | ATF-2018-0002-44099 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44099 |
| Dingle | Lee | N/A | | ATF-2018-0002-4410 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4410 |
| Cruz | Rob | N/A | | ATF-2018-0002-44100 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44100 |
| Niles | Kara | N/A | | ATF-2018-0002-44101 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44101 |
| Wilson | Susan | N/A | | ATF-2018-0002-44102 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44102 |
| Botvinick | Risa | N/A | | ATF-2018-0002-44103 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44103 |
| Middleton | Megan | N/A | | ATF-2018-0002-44104 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44104 |
| Jones | Mat | N/A | | ATF-2018-0002-44105 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44105 |
| Davis | Frances | | $10.00 | ATF-2018-0002-44106 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44106 |
| Kuklok | Natalie | N/A | | ATF-2018-0002-44107 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44107 |
| Orme | Kristen | N/A | | ATF-2018-0002-44108 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44108 |
| Einspahr | Chris | N/A | | ATF-2018-0002-44109 | 6/8/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44109 |
| Sherrill | Gary | N/A | | ATF-2018-0002-4411 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4411 |
| Skrdla | Robert | N/A | | ATF-2018-0002-44110 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44110 |
| Anderson | Steve | N/A | | ATF-2018-0002-44111 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44111 |
| Slavin | Sabina | N/A | | ATF-2018-0002-44112 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44112 |
| Green | Paula | Giffords | | ATF-2018-0002-44113 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44113 |
| Hilsmeier | William | N/A | | ATF-2018-0002-44114 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44114 |
| greene | mm | N/A | | ATF-2018-0002-44115 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44115 |
| Zych | Pamela | N/A | | ATF-2018-0002-44116 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44116 |
| Benoit | David | N/A | | ATF-2018-0002-44117 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44117 |
| Bruennig | Elleb | N/A | | ATF-2018-0002-44118 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44118 |
| Davies | Brad | N/A | | ATF-2018-0002-44119 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44119 |
| Carroll | Christopher | N/A | | ATF-2018-0002-4412 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4412 |
| lebow | jeanne | N/A | | ATF-2018-0002-44120 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44120 |
| Hanson | Peter | N/A | | ATF-2018-0002-44121 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44121 |
| Weekes | Cheryl-Ann | N/A | | ATF-2018-0002-44122 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44122 |
| Morrison | Jill | N/A | | ATF-2018-0002-44123 | 6/8/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44123 |
| Sands | Jamie | N/A | | ATF-2018-0002-44124 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44124 |
| Mudurian | Kathryn | N/A | | ATF-2018-0002-44125 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44125 |
| Blue | Leah | N/A | | ATF-2018-0002-44126 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44126 |
| Kronick | Mel | N/A | | ATF-2018-0002-44127 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44127 |
| Riddel | David | N/A | | ATF-2018-0002-44128 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44128 |
| zhan | iris | N/A | | ATF-2018-0002-44129 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44129 |
| AUSTEN | EARNEST | N/A | | ATF-2018-0002-4413 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4413 |
| Harris | Sandy | N/A | | ATF-2018-0002-44130 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44130 |
| Kroger | Marta | N/A | | ATF-2018-0002-44131 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44131 |
| McRoberts | Wendy | N/A | | ATF-2018-0002-44132 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44132 |
| Sweeny | Dennis | N/A | | ATF-2018-0002-44133 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44133 |
| Moskovitz | Marjorie | N/A | | ATF-2018-0002-44134 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44134 |
| Watson | Mark | N/A | | ATF-2018-0002-44135 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44135 |
| rak | sandra | N/A | | ATF-2018-0002-44136 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44136 |
| Kelly | Vivian | N/A | | ATF-2018-0002-44137 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44137 |
| Krolow | Maddie | N/A | | ATF-2018-0002-44138 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44138 |

| Keller | Phyllis | N/A | ATF-2018-0002-44139 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44139 |
| Quasebarth | Donald | N/A | ATF-2018-0002-4414 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4414 |
| Dionne | Richard | N/A | ATF-2018-0002-44140 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44140 |
| Hariharan | Krishnadev | N/A | ATF-2018-0002-44141 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44141 |
| Touhey | Paula | N/A | ATF-2018-0002-44142 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44142 |
| Wagner | Vicki | N/A | ATF-2018-0002-44143 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44143 |
| Long | Judi | N/A | ATF-2018-0002-44144 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44144 |
| Convissor | Kate | N/A | ATF-2018-0002-44145 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44145 |
| Campbell | Allan | N/A | ATF-2018-0002-44146 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44146 |
| Grissom | Harriette | N/A | ATF-2018-0002-44147 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44147 |
| Nemann | Terri | N/A | ATF-2018-0002-44148 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44148 |
| waterworth | glenn | N/A | ATF-2018-0002-44149 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44149 |
| Huston | Brandon | N/A | ATF-2018-0002-4415 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4415 |
| Monaco | Lynn | N/A | ATF-2018-0002-44150 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44150 |
| MacDonald | Heather | N/A | ATF-2018-0002-44151 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44151 |
| Munro | Avi | N/A | ATF-2018-0002-44152 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44152 |
| Green | Laurin | N/A | ATF-2018-0002-44153 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44153 |
| Zeiger-May | Gretchen | N/A | ATF-2018-0002-44154 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44154 |
| Bair Jr | Glenn | N/A | ATF-2018-0002-44155 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44155 |
| Scaramella | Julie | N/A | ATF-2018-0002-44156 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44156 |
| Coleman | Debra | N/A | ATF-2018-0002-44157 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44157 |
| Dupee | Jane | N/A | ATF-2018-0002-44158 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44158 |
| RENNELS | JENNIFER | N/A | ATF-2018-0002-44159 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44159 |
| Roof | Anthony | N/A | ATF-2018-0002-4416 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4416 |
| Uyeno | Donna | N/A | ATF-2018-0002-44160 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44160 |
| Anonymous | Bethany | N/A | ATF-2018-0002-44161 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44161 |
| Lynn | Susa | N/A | ATF-2018-0002-44162 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44162 |
| Rowinsky | Karen | N/A | ATF-2018-0002-44163 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44163 |
| Hartman | Nancy | N/A | ATF-2018-0002-44164 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44164 |
| Hengst | Alice | N/A | ATF-2018-0002-44165 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44165 |
| Cunningham | Beth | N/A | ATF-2018-0002-44166 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44166 |
| Chambers | David | N/A | ATF-2018-0002-44167 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44167 |
| Kinsey | Anne | N/A | ATF-2018-0002-44168 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44168 |
| Rifkin | Benjamin | N/A | ATF-2018-0002-44169 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44169 |
| Cline | Donald | N/A | ATF-2018-0002-4417 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4417 |
| Seay | Rebecca | N/A | ATF-2018-0002-44170 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44170 |
| Burns | Nancy | N/A | ATF-2018-0002-44171 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44171 |
| St. Andrew | Dina | N/A | ATF-2018-0002-44172 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44172 |
| Zayas | Jacqueline | N/A | ATF-2018-0002-44173 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44173 |
| cooper | susan | N/A | ATF-2018-0002-44174 | 6/8/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44174 |
| Steiner | Alice | N/A | ATF-2018-0002-44175 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44175 |
| Wasilewski | Cathleen | N/A | ATF-2018-0002-44176 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44176 |
| Tillison | Parry | N/A | ATF-2018-0002-44177 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44177 |
| Bennett | Christopher | N/A | ATF-2018-0002-44178 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44178 |
| Poojaroen | Sean | N/A | ATF-2018-0002-44179 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44179 |
| Nash | Rick | N/A | ATF-2018-0002-4418 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4418 |
| Harmon | Jeremy | N/A | ATF-2018-0002-44180 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44180 |
| Loudin | Amanda | N/A | ATF-2018-0002-44181 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44181 |
| Small | Amy | N/A | ATF-2018-0002-44182 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44182 |
| Watson | Kristina | N/A | ATF-2018-0002-44183 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44183 |
| Gilliam | Dee | N/A | ATF-2018-0002-44184 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44184 |
| Guzman | Marc | N/A | ATF-2018-0002-44185 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44185 |

| Pontani | Andrea | N/A | ATF-2018-0002-44186 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44186 |
|---------|--------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| Clark | Barbara | N/A | ATF-2018-0002-44187 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44187 |
| Estrada | Cindy | N/A | ATF-2018-0002-44188 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44188 |
| Chapel | Grace | N/A | ATF-2018-0002-44189 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44189 |
| Wilson | Rick | N/A | ATF-2018-0002-4419 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4419 |
| Christensen | Syl | N/A | ATF-2018-0002-44190 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44190 |
| Kulczycki | Nicklas | N/A | ATF-2018-0002-44191 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44191 |
| Birnbaum | Michelle | N/A | ATF-2018-0002-44192 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44192 |
| Sabal | Sabina | N/A | ATF-2018-0002-44193 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44193 |
| Cerra | Tiffany | N/A | ATF-2018-0002-44194 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44194 |
| Howard | Mallory | N/A | ATF-2018-0002-44195 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44195 |
| Johnston | Rossana | N/A | ATF-2018-0002-44196 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44196 |
| Rice | Sheila Badger | N/A | ATF-2018-0002-44197 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44197 |
| Bell | Morgan | N/A | ATF-2018-0002-44198 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44198 |
| Peltz | Audrey | N/A | ATF-2018-0002-44199 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44199 |
| Pinkston | Jon | N/A | ATF-2018-0002-4420 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4420 |
| Kowalewski | Mary | N/A | ATF-2018-0002-44200 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44200 |
| Button | Justin | N/A | ATF-2018-0002-44201 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44201 |
| Pence | J | N/A | ATF-2018-0002-44202 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44202 |
| Caldwell | Megan | N/A | ATF-2018-0002-44203 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44203 |
| Brooks | Erica | N/A | ATF-2018-0002-44204 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44204 |
| Schneider | Nicole | N/A | ATF-2018-0002-44205 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44205 |
| Hauschilt | Steven | N/A | ATF-2018-0002-44206 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44206 |
| Dequevedo | Eric | N/A | ATF-2018-0002-44207 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44207 |
| Fields | S | N/A | ATF-2018-0002-44208 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44208 |
| Fein | Cassidy | N/A | ATF-2018-0002-44209 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44209 |
| Thompson | Gary | N/A | ATF-2018-0002-4421 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4421 |
| Theriot | Mary | N/A | ATF-2018-0002-44210 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44210 |
| cline | Dawn | N/A | ATF-2018-0002-44211 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44211 |
| Falkowski | Julia | N/A | ATF-2018-0002-44212 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44212 |
| Donkin | John | N/A | ATF-2018-0002-44213 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44213 |
| Green | Tiffany | N/A | ATF-2018-0002-44214 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44214 |
| Hansen | Sheri | N/A | ATF-2018-0002-44215 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44215 |
| Green | Jody | N/A | ATF-2018-0002-44216 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44216 |
| Cunningham | Brenda | N/A | ATF-2018-0002-44217 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44217 |
| Horner | Sarah | N/A | ATF-2018-0002-44218 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44218 |
| Joyce | Mary | N/A | ATF-2018-0002-44219 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44219 |
| Mensale | Moe | N/A | ATF-2018-0002-4422 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4422 |
| Tahiri | Lorre | N/A | ATF-2018-0002-44220 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44220 |
| Welsh | Gareth | N/A | ATF-2018-0002-44221 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44221 |
| Dunn | Kathy | N/A | ATF-2018-0002-44222 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44222 |
| Block | Ralph and Ann | N/A | ATF-2018-0002-44223 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44223 |
| Ward | Elizabeth | N/A | ATF-2018-0002-44224 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44224 |
| nero | diane | www.thetransgendercenter.com website register | ATF-2018-0002-44225 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44225 |
| Deer | Vicki | N/A | ATF-2018-0002-44226 | 6/11/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44226 |
| Jerdan | Diane | N/A | ATF-2018-0002-44227 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44227 |
| Erbacher | Kathy | N/A | ATF-2018-0002-44228 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44228 |
| Lemieux | Marc | N/A | ATF-2018-0002-44229 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44229 |
| Moore | Walter | N/A | ATF-2018-0002-4423 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4423 |
| Hockridge | Jim | N/A | ATF-2018-0002-44230 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44230 |

AR002940

| | | | | | | |
|---|---|---|---|---|---|---|
| Bell | Suzie | N/A | ATF-2018-0002-44231 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44231 |
| Harlan | Jay | N/A | ATF-2018-0002-44232 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44232 |
| Miller | Dionne | N/A | ATF-2018-0002-44233 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44233 |
| Jeffries | Clay | N/A | ATF-2018-0002-44234 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44234 |
| Swift | Pam | N/A | ATF-2018-0002-44235 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44235 |
| McKenna | Fiona | N/A | ATF-2018-0002-44236 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44236 |
| B | Caitlin | N/A | ATF-2018-0002-44237 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44237 |
| Wilson | Pam | N/A | ATF-2018-0002-44238 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44238 |
| Chacon | Daniel | N/A | ATF-2018-0002-44239 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44239 |
| Ness | Nikolaus J | N/A | ATF-2018-0002-4424 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4424 |
| Brandt | LInda | N/A | ATF-2018-0002-44240 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44240 |
| Bernard | Michael | N/A | ATF-2018-0002-44241 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44241 |
| Carmichael | Clare | N/A | ATF-2018-0002-44242 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44242 |
| Bailey | Melissa | N/A | ATF-2018-0002-44243 | 6/11/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44243 |
| Allen | Vincent | N/A | ATF-2018-0002-44244 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44244 |
| Graf | Rosemary | N/A | ATF-2018-0002-44245 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44245 |
| Bentley | Sean | N/A | ATF-2018-0002-44246 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44246 |
| Hearn | Timothy | N/A | ATF-2018-0002-44247 | 6/11/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44247 |
| Rein | Victoria | N/A | ATF-2018-0002-44248 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44248 |
| Fernandez | Jeffrey | N/A | ATF-2018-0002-44249 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44249 |
| Tell | William | N/A | ATF-2018-0002-4425 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4425 |
| Walker | Gary | N/A | ATF-2018-0002-44250 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44250 |
| Reid | Erin | N/A | ATF-2018-0002-44251 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44251 |
| Pauluk | Midge | N/A | ATF-2018-0002-44252 | 6/11/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44252 |
| Katz | Jean | N/A | ATF-2018-0002-44253 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44253 |
| Theeman | Nancy | N/A | ATF-2018-0002-44254 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44254 |
| Lipton | Sara | N/A | ATF-2018-0002-44255 | 6/11/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44255 |
| Rossi Doukas | Leigh | N/A | ATF-2018-0002-44256 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44256 |
| Stevenson | Mike | N/A | ATF-2018-0002-44257 | 6/11/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44257 |
| Gruber | Meg | N/A | ATF-2018-0002-44258 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44258 |
| Beard | Justin | N/A | ATF-2018-0002-44259 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44259 |
| Poulton | Gavin | N/A | ATF-2018-0002-4426 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4426 |
| Hayward | Peter | N/A | ATF-2018-0002-44260 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44260 |
| Zhang | Shengliang | N/A | ATF-2018-0002-44261 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44261 |
| Schmiedeberg | Paul | N/A | ATF-2018-0002-44262 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44262 |
| Perchak | Julia | N/A | ATF-2018-0002-44263 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44263 |
| Graf | Janice | N/A | ATF-2018-0002-44264 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44264 |
| Mueller | William | N/A | ATF-2018-0002-44265 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44265 |
| WIllard DVM MD | Martha Jo | N/A | ATF-2018-0002-44266 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44266 |
| Ranker | Natalie | N/A | ATF-2018-0002-44267 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44267 |
| Whitecar | Lori | N/A | ATF-2018-0002-44268 | 6/11/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44268 |
| Oberg | Roxie | N/A | ATF-2018-0002-44269 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44269 |
| Arruda | Angela | N/A | ATF-2018-0002-4427 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4427 |
| Jardine | Robert | N/A | ATF-2018-0002-44270 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44270 |
| Shonkwiler | Linda | N/A | ATF-2018-0002-44271 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44271 |
| Dixon | Kelly | N/A | ATF-2018-0002-44272 | 6/11/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44272 |
| Patterson | Erika | N/A | ATF-2018-0002-44273 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44273 |
| Fillipow | Steve | N/A | ATF-2018-0002-44274 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44274 |
| Respess | Tucker | N/A | ATF-2018-0002-44275 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44275 |
| Burns | Victoria | N/A | ATF-2018-0002-44276 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44276 |
| Newton | Erin | N/A | ATF-2018-0002-44277 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44277 |
| Trevor | Theodore | N/A | ATF-2018-0002-44278 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44278 |

| Katsouros | Tracey | N/A | ATF-2018-0002-44279 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44279 |
|---|---|---|---|---|---|---|
| taylor | jeffrey | N/A | ATF-2018-0002-4428 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4428 |
| Kenney | Patricia | N/A | ATF-2018-0002-44280 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44280 |
| Smith | Linda | N/A | ATF-2018-0002-44281 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44281 |
| Boyle | Patty | N/A | ATF-2018-0002-44282 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44282 |
| Williams-Rude | Beatrice | N/A | ATF-2018-0002-44283 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44283 |
| House | Andrea | N/A | ATF-2018-0002-44284 | 6/11/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44284 |
| Fordonski | Carol | N/A | ATF-2018-0002-44285 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44285 |
| Thomas | Susan | N/A | ATF-2018-0002-44286 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44286 |
| Clark | Lindsey | N/A | ATF-2018-0002-44287 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44287 |
| Barry | Kathryn | N/A | ATF-2018-0002-44288 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44288 |
| Hebberger | Jo Anna | N/A | ATF-2018-0002-44289 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44289 |
| Jackson | Joseph | N/A | ATF-2018-0002-4429 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4429 |
| Kane | Patty | N/A | ATF-2018-0002-44290 | 6/11/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44290 |
| Mansfield | Richard | N/A | ATF-2018-0002-44291 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44291 |
| Fisher | Caroline | N/A | ATF-2018-0002-44292 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44292 |
| Dibble Jr. | Ronald | N/A | ATF-2018-0002-44293 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44293 |
| vatterott | cathy | N/A | ATF-2018-0002-44294 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44294 |
| Smith II | Malcolm | N/A | ATF-2018-0002-44295 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44295 |
| Tamke | Harold | N/A | ATF-2018-0002-44296 | 6/11/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44296 |
| Dyer | Liz | N/A | ATF-2018-0002-44297 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44297 |
| Wong | Wes | N/A | ATF-2018-0002-44298 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44298 |
| Rothenberg | Paula | N/A | ATF-2018-0002-44299 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44299 |
| Willson MSgt USAF Ret | David | N/A | ATF-2018-0002-4430 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4430 |
| Poulson | Judi | N/A | ATF-2018-0002-44300 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44300 |
| James | Michael | N/A | ATF-2018-0002-44301 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44301 |
| Acebo | Ryan | N/A | ATF-2018-0002-44302 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44302 |
| Lillie | David | N/A | ATF-2018-0002-44303 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44303 |
| Goldman | Annelise | N/A | ATF-2018-0002-44304 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44304 |
| Koessel | Karl | N/A | ATF-2018-0002-44305 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44305 |
| Fields | Aaron | N/A | ATF-2018-0002-44306 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44306 |
| Keller | George | N/A | ATF-2018-0002-44307 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44307 |
| Dyer | Liz | N/A | ATF-2018-0002-44308 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44308 |
| Wright | Katherine | N/A | ATF-2018-0002-44309 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44309 |
| Halsey | Travis | N/A | ATF-2018-0002-4431 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4431 |
| mcgarrity | cheryl | N/A | ATF-2018-0002-44310 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44310 |
| Kulakoff | David | N/A | ATF-2018-0002-44311 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44311 |
| Olson | Maren | N/A | ATF-2018-0002-44312 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44312 |
| Ecklund | Carol | N/A | ATF-2018-0002-44313 | 6/11/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44313 |
| Harvey | Dale | N/A | ATF-2018-0002-44314 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44314 |
| Iannuzzi | Linda | N/A | ATF-2018-0002-44315 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44315 |
| Palladino | Sherrilynn | N/A | ATF-2018-0002-44316 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44316 |
| Sorrentino | Paul | N/A | ATF-2018-0002-44317 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44317 |
| Martin | Linda | N/A | ATF-2018-0002-44318 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44318 |
| Price | Rachel | N/A | ATF-2018-0002-44319 | 6/11/2018 | 5/28/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44319 |
| Arruda | Angela | N/A | ATF-2018-0002-4432 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4432 |
| GORASH | TYLER | N/A | ATF-2018-0002-44320 | 6/11/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44320 |
| McCamley | Steve | N/A | ATF-2018-0002-44321 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44321 |
| Sovell | Peter | N/A | ATF-2018-0002-44322 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44322 |
| Watkins | Bob | N/A | ATF-2018-0002-44323 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44323 |
| McGradt | Victoria | N/A | ATF-2018-0002-44324 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44324 |
| DiBlasi | Dawn | N/A | ATF-2018-0002-44325 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44325 |

| Schonemann | Roberta | N/A | ATF-2018-0002-44326 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44326 |
| Schmidt | Amy | N/A | ATF-2018-0002-44327 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44327 |
| Preston | James | N/A | ATF-2018-0002-44328 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44328 |
| Breeden | Ann | N/A | ATF-2018-0002-44329 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44329 |
| Vaughan | Christina | N/A | ATF-2018-0002-4433 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4433 |
| Hein | Mary | N/A | ATF-2018-0002-44330 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44330 |
| Edwards | Jane | N/A | ATF-2018-0002-44331 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44331 |
| Alschuler | Matthew | N/A | ATF-2018-0002-44332 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44332 |
| Wright | David | N/A | ATF-2018-0002-44333 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44333 |
| Stachenfeld | Marilyn | N/A | ATF-2018-0002-44334 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44334 |
| Sullivan Sr. | Paul | N/A | ATF-2018-0002-44335 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44335 |
| Owens | Karen | N/A | ATF-2018-0002-44336 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44336 |
| Talarico | Jeremy | N/A | ATF-2018-0002-44337 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44337 |
| molsen | elizabeth | N/A | ATF-2018-0002-44338 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44338 |
| Purser | Linda | N/A | ATF-2018-0002-44339 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44339 |
| Hazell | H | N/A | ATF-2018-0002-4434 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4434 |
| Foschi | Patricia | N/A | ATF-2018-0002-44340 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44340 |
| Torres | Ray | N/A | ATF-2018-0002-44341 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44341 |
| Warwick | April | N/A | ATF-2018-0002-44342 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44342 |
| Girard | Stephen | N/A | ATF-2018-0002-44343 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44343 |
| Gaus | Gil | N/A | ATF-2018-0002-44344 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44344 |
| Belknap | Charles | N/A | ATF-2018-0002-44345 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44345 |
| Calhoun | Christine | N/A | ATF-2018-0002-44346 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44346 |
| Schlesinger | Ronald | N/A | ATF-2018-0002-44347 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44347 |
| B | Lois | N/A | ATF-2018-0002-44348 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44348 |
| starkman | Paul | N/A | ATF-2018-0002-44349 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44349 |
| Kaczmarek | Zach | N/A | ATF-2018-0002-4435 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4435 |
| Chapman | Paul | N/A | ATF-2018-0002-44350 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44350 |
| Oliver | Sarah | N/A | ATF-2018-0002-44351 | 6/11/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44351 |
| West | Elizabeth | N/A | ATF-2018-0002-44352 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44352 |
| Rouse | Frank | N/A | ATF-2018-0002-44353 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44353 |
| Rice | Elizabeth | N/A | ATF-2018-0002-44354 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44354 |
| Noel | Melbourne | N/A | ATF-2018-0002-44355 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44355 |
| Gonnering | Roger | N/A | ATF-2018-0002-44356 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44356 |
| Weener | Sherwin | N/A | ATF-2018-0002-44357 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44357 |
| Vredenburgh | John | N/A | ATF-2018-0002-44358 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44358 |
| Copi | Joshua | N/A | ATF-2018-0002-44359 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44359 |
| Alton | Jaqwain | N/A | ATF-2018-0002-4436 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4436 |
| Bunday | Diana | N/A | ATF-2018-0002-44360 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44360 |
| Jordan | Susan | N/A | ATF-2018-0002-44361 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44361 |
| Harris | Shirlene | N/A | ATF-2018-0002-44362 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44362 |
| Buck | Julia | N/A | ATF-2018-0002-44363 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44363 |
| Knott | Patricia | N/A | ATF-2018-0002-44364 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44364 |
| Bratina | Barbara | N/A | ATF-2018-0002-44365 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44365 |
| Odell | Norm | N/A | ATF-2018-0002-44366 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44366 |
| Thimm | Martha | N/A | ATF-2018-0002-44367 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44367 |
| galdo | joe | N/A | ATF-2018-0002-44368 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44368 |
| Richards | Daniel | N/A | ATF-2018-0002-44369 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44369 |
| Swinney | Terry | N/A | ATF-2018-0002-4437 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4437 |
| Long | Korey | N/A | ATF-2018-0002-44370 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44370 |
| Sculteure | Jacquenette | N/A | ATF-2018-0002-44371 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44371 |
| Brandt | Ogden & Elisabeth | N/A | ATF-2018-0002-44372 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44372 |

| Stevens | Berton | N/A | ATF-2018-0002-44373 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44373 |
| Reichert | Ann | N/A | ATF-2018-0002-44374 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44374 |
| mcbride | brenda | N/A | ATF-2018-0002-44375 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44375 |
| Gustafson | Cari | N/A | ATF-2018-0002-44376 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44376 |
| BREDA | BO | N/A | ATF-2018-0002-44377 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44377 |
| Barstow | Kurt | N/A | ATF-2018-0002-44378 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44378 |
| Heid | Kathy | N/A | ATF-2018-0002-44379 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44379 |
| Wychocki | Nick | N/A | ATF-2018-0002-4438 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4438 |
| Owens | Marjorie | N/A | ATF-2018-0002-44380 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44380 |
| Mintz | Karly | N/A | ATF-2018-0002-44381 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44381 |
| Backman | Lara | N/A | ATF-2018-0002-44382 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44382 |
| Suokass | Suokass | N/A | ATF-2018-0002-44383 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44383 |
| Hillyer | Bridget | N/A | ATF-2018-0002-44384 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44384 |
| Kotowski | Paula | N/A | ATF-2018-0002-44385 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44385 |
| Treadway | Margaret | N/A | ATF-2018-0002-44386 | 6/11/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44386 |
| Rabil | Thomas | Hoerbiger | ATF-2018-0002-44387 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44387 |
| Weber | Robert | N/A | ATF-2018-0002-44388 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44388 |
| Allen | Sharon | N/A | ATF-2018-0002-44389 | 6/11/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44389 |
| Moore | Jack | N/A | ATF-2018-0002-4439 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4439 |
| Murphy | Dacia | N/A | ATF-2018-0002-44390 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44390 |
| Boyd | Ballard | N/A | ATF-2018-0002-44391 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44391 |
| Pare | Amy | N/A | ATF-2018-0002-44392 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44392 |
| Simmons | Kathleen | N/A | ATF-2018-0002-44393 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44393 |
| Aaserude | Sarah | N/A | ATF-2018-0002-44394 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44394 |
| Hamlin | Mary | N/A | ATF-2018-0002-44395 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44395 |
| Levon | Peter | N/A | ATF-2018-0002-44396 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44396 |
| Moir | Cynthia | N/A | ATF-2018-0002-44397 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44397 |
| Fisher | Laurie | N/A | ATF-2018-0002-44398 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44398 |
| Vollmar | Judy | N/A | ATF-2018-0002-44399 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44399 |
| Weitz | Matthew | N/A | ATF-2018-0002-4440 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4440 |
| Landwehr | Thorsten | N/A | ATF-2018-0002-44400 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44400 |
| Cardillo | Richard | N/A | ATF-2018-0002-44401 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44401 |
| Fletcher | Carol | N/A | ATF-2018-0002-44402 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44402 |
| Sweeney | James | N/A | ATF-2018-0002-44403 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44403 |
| Fachko | D. | N/A | ATF-2018-0002-44404 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44404 |
| Sondberg | Jennafer | N/A | ATF-2018-0002-44405 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44405 |
| Jaggard | Vanda | N/A | ATF-2018-0002-44406 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44406 |
| Huber | Charles | N/A | ATF-2018-0002-44407 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44407 |
| Krieger | Winnie | N/A | ATF-2018-0002-44408 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44408 |
| Carlton | Gloria | N/A | ATF-2018-0002-44409 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44409 |
| Stephenson MD | John | N/A | ATF-2018-0002-4441 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4441 |
| BAUER | PHILIP | N/A | ATF-2018-0002-44410 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44410 |
| Baker | Dot | High Meadows Pottery | ATF-2018-0002-44411 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44411 |
| Maya | Lucia | N/A | ATF-2018-0002-44412 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44412 |
| Redman jr | George | N/A | ATF-2018-0002-44413 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44413 |
| Lieberman | Ricki | N/A | ATF-2018-0002-44414 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44414 |
| Kessinger | Beth | N/A | ATF-2018-0002-44415 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44415 |
| Freund | Kate | N/A | ATF-2018-0002-44416 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44416 |
| Russo | Dick | N/A | ATF-2018-0002-44417 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44417 |
| Schoonhoven | Frances | N/A | ATF-2018-0002-44418 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44418 |
| Griswold | Tracy | N/A | ATF-2018-0002-44419 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44419 |
| Shannon | Patrick | N/A | ATF-2018-0002-4442 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Snell | Jason | N/A | ATF-2018-0002-44420 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44420 |
| Groebner | Jane | N/A | ATF-2018-0002-44421 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44421 |
| sendra | joan | N/A | ATF-2018-0002-44422 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44422 |
| Swanson | Kimberly | N/A | ATF-2018-0002-44423 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44423 |
| Rutherford | Brian | N/A | ATF-2018-0002-44424 | 6/11/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44424 |
| Yeager | Priscilla | N/A | ATF-2018-0002-44425 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44425 |
| Kelly | Maureen | N/A | ATF-2018-0002-44426 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44426 |
| Thurston-Lighty | Robert | N/A | ATF-2018-0002-44427 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44427 |
| Gething | Thomas | N/A | ATF-2018-0002-44428 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44428 |
| Woodworth | Sandra | N/A | ATF-2018-0002-44429 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44429 |
| Fivecoate SR. | Larry | N/A | ATF-2018-0002-4443 | 4/6/2018 | 3/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4443 |
| Holley | Thomas | N/A | ATF-2018-0002-44430 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44430 |
| Akins | Kathleen | N/A | ATF-2018-0002-44431 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44431 |
| Copper | David | N/A | ATF-2018-0002-44432 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44432 |
| Johnson | Alice | N/A | ATF-2018-0002-44433 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44433 |
| cain | lisa | N/A | ATF-2018-0002-44434 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44434 |
| Lemons | Allison | N/A | ATF-2018-0002-44435 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44435 |
| Chambers | Margaret | N/A | ATF-2018-0002-44436 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44436 |
| Carson | Rebecca | N/A | ATF-2018-0002-44437 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44437 |
| Johnson | John | N/A | ATF-2018-0002-44438 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44438 |
| Bentley | Bryan | N/A | ATF-2018-0002-44439 | 6/11/2018 | 5/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44439 |
| Hines | Pat | N/A | ATF-2018-0002-4444 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4444 |
| Zahra | Raymond | Yes | ATF-2018-0002-44440 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44440 |
| Behan | Brenda | N/A | ATF-2018-0002-44441 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44441 |
| Talley | Virginia | N/A | ATF-2018-0002-44442 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44442 |
| Walzer | Edward | N/A | ATF-2018-0002-44443 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44443 |
| Morris | Donald | N/A | ATF-2018-0002-44444 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44444 |
| Caulkins | Thomas | N/A | ATF-2018-0002-44445 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44445 |
| Lind | John | N/A | ATF-2018-0002-44446 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44446 |
| Piver | Michele | N/A | ATF-2018-0002-44447 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44447 |
| Greenberg | Donald | N/A | ATF-2018-0002-44448 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44448 |
| Pyle | E | N/A | ATF-2018-0002-44449 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44449 |
| Combs | Alexander | N/A | ATF-2018-0002-4445 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4445 |
| Shamonsky | Margaret | N/A | ATF-2018-0002-44450 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44450 |
| Linhart | June | none | ATF-2018-0002-44451 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44451 |
| Reichley | Theresa | N/A | ATF-2018-0002-44452 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44452 |
| Hoyt | Sandy | N/A | ATF-2018-0002-44453 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44453 |
| Peterson | Grant F. | N/A | ATF-2018-0002-44454 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44454 |
| Carlile | NJ | N/A | ATF-2018-0002-44455 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44455 |
| Carr | Gail | N/A | ATF-2018-0002-44456 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44456 |
| Abrams | Barbara | N/A | ATF-2018-0002-44457 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44457 |
| Rosener | Russell | N/A | ATF-2018-0002-44458 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44458 |
| Lowell | Victor | N/A | ATF-2018-0002-44459 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44459 |
| Gunter | Mark | N/A | ATF-2018-0002-4446 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4446 |
| SaLINAS | Julius | N/A | ATF-2018-0002-44460 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44460 |
| Keiser | John | N/A | ATF-2018-0002-44461 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44461 |
| Galen | Ron | N/A | ATF-2018-0002-44462 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44462 |
| Sorem | Shannon | N/A | ATF-2018-0002-44463 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44463 |
| Goff | Barbara | N/A | ATF-2018-0002-44464 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44464 |
| Clemenzi | Rick | N/A | ATF-2018-0002-44465 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44465 |
| Fisk | Karen | N/A | ATF-2018-0002-44466 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44466 |
| Wilson | Jim | N/A | ATF-2018-0002-44467 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44467 |

| Deerwater | Raven | N/A | ATF-2018-0002-44468 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44468 |
|---|---|---|---|---|---|---|
| Bosch | Cilenr | N/A | ATF-2018-0002-44469 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44469 |
| Brynjulfson | Bryan | N/A | ATF-2018-0002-4447 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4447 |
| Nance | Judy | N/A | ATF-2018-0002-44470 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44470 |
| Anonymous | Adina | N/A | ATF-2018-0002-44471 | 6/11/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44471 |
| Wasfi | Ellen | N/A | ATF-2018-0002-44472 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44472 |
| Besser | Deborah | N/A | ATF-2018-0002-44473 | 6/11/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44473 |
| Ellis | Meridith | N/A | ATF-2018-0002-44474 | 6/11/2018 | 5/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44474 |
| Bohlen | Curtis | N/A | ATF-2018-0002-44475 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44475 |
| Lee | Trina | N/A | ATF-2018-0002-44476 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44476 |
| Weedman | Anne | N/A | ATF-2018-0002-44477 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44477 |
| Odette | Frank | N/A | ATF-2018-0002-44478 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44478 |
| Conover | Cecelia | N/A | ATF-2018-0002-44479 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44479 |
| Flentge | Cecil | Flentge | ATF-2018-0002-4448 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4448 |
| Hanley | Kevin | N/A | ATF-2018-0002-44480 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44480 |
| Brewer | Brynn | N/A | ATF-2018-0002-44481 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44481 |
| Calato | Nicholas | N/A | ATF-2018-0002-44482 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44482 |
| Weeks | Thomas | N/A | ATF-2018-0002-44483 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44483 |
| F. | D. | N/A | ATF-2018-0002-44484 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44484 |
| Collins | Kathleen | N/A | ATF-2018-0002-44485 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44485 |
| Palson | Lindsay | N/A | ATF-2018-0002-44486 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44486 |
| Rockoff | Corinne | N/A | ATF-2018-0002-44487 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44487 |
| Rigney | Matt | N/A | ATF-2018-0002-44488 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44488 |
| Bennett | Bryan | N/A | ATF-2018-0002-44489 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44489 |
| Gwilt | Steven | N/A | ATF-2018-0002-4449 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4449 |
| Porter | Keith | N/A | ATF-2018-0002-44490 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44490 |
| Grant | Dale L | N/A | ATF-2018-0002-44491 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44491 |
| Oliver | Denise | N/A | ATF-2018-0002-44492 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44492 |
| Mulford | G. "jim" | N/A | ATF-2018-0002-44493 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44493 |
| Parker | Janet | N/A | ATF-2018-0002-44494 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44494 |
| CARLSON | E | N/A | ATF-2018-0002-44495 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44495 |
| Gill | June | N/A | ATF-2018-0002-44496 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44496 |
| Dugar | Alice | N/A | ATF-2018-0002-44497 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44497 |
| Zettler | Elizabeth | N/A | ATF-2018-0002-44498 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44498 |
| Monfredini | Janet | N/A | ATF-2018-0002-44499 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44499 |
| Bryant | Paul | N/A | ATF-2018-0002-4450 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4450 |
| Feldman | Tracy | N/A | ATF-2018-0002-44500 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44500 |
| Granger | Michael | N/A | ATF-2018-0002-44501 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44501 |
| Hicks | James | N/A | ATF-2018-0002-44502 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44502 |
| MOONEY | JOHN | Pressure Vessel and Tank Consulting | ATF-2018-0002-44503 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44503 |
| McMillin | Chester | N/A | ATF-2018-0002-44504 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44504 |
| Chutich | Michael | N/A | ATF-2018-0002-44505 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44505 |
| Leopold | David | N/A | ATF-2018-0002-44506 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44506 |
| Resch | Margi | N/A | ATF-2018-0002-44507 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44507 |
| Young | Dave | N/A | ATF-2018-0002-44508 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44508 |
| Stout | Karen | N/A | ATF-2018-0002-44509 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44509 |
| cahill | jeffrey | N/A | ATF-2018-0002-4451 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4451 |
| Scott | Tori | N/A | ATF-2018-0002-44510 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44510 |
| hout | thomas | N/A | ATF-2018-0002-44511 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44511 |
| Lenz | Carol | N/A | ATF-2018-0002-44512 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44512 |
| Collingwood | Tim | N/A | ATF-2018-0002-44513 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DiNardo | Joseph | N/A | ATF-2018-0002-44514 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44514 |
| GILMORE | JANICE | N/A | ATF-2018-0002-44515 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44515 |
| Ting | Jeff | N/A | ATF-2018-0002-44516 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44516 |
| Gipson | Tricia | N/A | ATF-2018-0002-44517 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44517 |
| Riley | Adrienne | N/A | ATF-2018-0002-44518 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44518 |
| Setton | I | N/A | ATF-2018-0002-44519 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44519 |
| Bowman | Jason | N/A | ATF-2018-0002-4452 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4452 |
| Flanagan | Tara | N/A | ATF-2018-0002-44520 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44520 |
| Ginis | Robert | N/A | ATF-2018-0002-44521 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44521 |
| Millner | Judith | N/A | ATF-2018-0002-44522 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44522 |
| Gangwer | Nicholas | N/A | ATF-2018-0002-44523 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44523 |
| Lowenstein | Jessica | N/A | ATF-2018-0002-44524 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44524 |
| O'Byrne | Nancy | N/A | ATF-2018-0002-44525 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44525 |
| Ernst | Austin | N/A | ATF-2018-0002-44526 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44526 |
| Lawler | Michael | N/A | ATF-2018-0002-44527 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44527 |
| Brodsky | Pamela | N/A | ATF-2018-0002-44528 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44528 |
| Topil | Broderick | N/A | ATF-2018-0002-44529 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44529 |
| McNamara | Patrick | N/A | ATF-2018-0002-4453 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4453 |
| Bowlus | Nasim | N/A | ATF-2018-0002-44530 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44530 |
| Rehr | Christian | N/A | ATF-2018-0002-44531 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44531 |
| Clark | James | N/A | ATF-2018-0002-44532 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44532 |
| Cowden | Sheila | N/A | ATF-2018-0002-44533 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44533 |
| Herdegen | Michael | N/A | ATF-2018-0002-44534 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44534 |
| Waldby | Gail | N/A | ATF-2018-0002-44535 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44535 |
| Vivian | Nick | N/A | ATF-2018-0002-44536 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44536 |
| Hermann-Wu | Kate | N/A | ATF-2018-0002-44537 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44537 |
| Pryor | Margie | N/A | ATF-2018-0002-44538 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44538 |
| Mingus | Titus | N/A | ATF-2018-0002-44539 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44539 |
| Shnider | Rich | N/A | ATF-2018-0002-4454 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4454 |
| DeMott | Margaret | N/A | ATF-2018-0002-44540 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44540 |
| Smith | Bernadette | N/A | ATF-2018-0002-44541 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44541 |
| Wittman | Kadyn | N/A | ATF-2018-0002-44542 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44542 |
| Rozen | Bill | N/A | ATF-2018-0002-44543 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44543 |
| Proffitt | Joanna | N/A | ATF-2018-0002-44544 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44544 |
| Coggins | April | N/A | ATF-2018-0002-44545 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44545 |
| Dominguez | Marta | N/A | ATF-2018-0002-44546 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44546 |
| Modell-Dion | Jill | The students of Parkland | ATF-2018-0002-44547 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44547 |
| McDaniel | Brent | N/A | ATF-2018-0002-44548 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44548 |
| Love | Brayden | N/A | ATF-2018-0002-44549 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44549 |
| Lieb | James | N/A | ATF-2018-0002-4455 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4455 |
| Clark | Stephanie | N/A | ATF-2018-0002-44550 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44550 |
| Grader | Lori | N/A | ATF-2018-0002-44551 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44551 |
| Becker | Elaine | N/A | ATF-2018-0002-44552 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44552 |
| Phillips | Teresa | N/A | ATF-2018-0002-44553 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44553 |
| Hampton | Hillary | N/A | ATF-2018-0002-44554 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44554 |
| Rose | Megan | N/A | ATF-2018-0002-44555 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44555 |
| Cronas | Peter | N/A | ATF-2018-0002-44556 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44556 |
| Wesson | Marcus | N/A | ATF-2018-0002-44557 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44557 |
| Bonner | Robin | N/A | ATF-2018-0002-44558 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44558 |
| Fitzpatrick | Rory | N/A | ATF-2018-0002-44559 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44559 |
| samples | david | N/A | ATF-2018-0002-4456 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brandom | Barbara | N/A | ATF-2018-0002-44560 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44560 |
| Sansone | Marjorie | N/A | ATF-2018-0002-44561 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44561 |
| Johnson | Diane | N/A | ATF-2018-0002-44562 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44562 |
| Langer | Maria | N/A | ATF-2018-0002-44563 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44563 |
| Schmitt | K | N/A | ATF-2018-0002-44564 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44564 |
| Sytzko | Victor | N/A | ATF-2018-0002-44565 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44565 |
| Sloan | Ellen | N/A | ATF-2018-0002-44566 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44566 |
| McLaughlin | Kelly | N/A | ATF-2018-0002-44567 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44567 |
| Thompson | T J | N/A | ATF-2018-0002-44568 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44568 |
| Girard | Richard | N/A | ATF-2018-0002-44569 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44569 |
| barnhart | josh | N/A | ATF-2018-0002-4457 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4457 |
| Martinez | Vanessa | N/A | ATF-2018-0002-44570 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44570 |
| Kostelny | Trisha | N/A | ATF-2018-0002-44571 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44571 |
| McKenna | Caephren | Alameda Unified School District | ATF-2018-0002-44572 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44572 |
| Dodson | Jeanne | N/A | ATF-2018-0002-44573 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44573 |
| Hoolihan | Tim | N/A | ATF-2018-0002-44574 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44574 |
| Ketchel | Steven | N/A | ATF-2018-0002-44575 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44575 |
| langdon | douglas | Pleasant Hill Presbyterian Church | ATF-2018-0002-44576 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44576 |
| Doucette | Saryn | N/A | ATF-2018-0002-44577 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44577 |
| Nielsen | James | N/A | ATF-2018-0002-44578 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44578 |
| Gerard | Arielle | N/A | ATF-2018-0002-44579 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44579 |
| Gaunt | Joshua | N/A | ATF-2018-0002-4458 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4458 |
| Alworth | Suzanne | N/A | ATF-2018-0002-44580 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44580 |
| Womack | Jennifer | N/A | ATF-2018-0002-44581 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44581 |
| Ducker | Renee | N/A | ATF-2018-0002-44582 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44582 |
| Flemming | Danielle | N/A | ATF-2018-0002-44583 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44583 |
| Pennington | Kallista | N/A | ATF-2018-0002-44584 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44584 |
| Margolis | Robin | N/A | ATF-2018-0002-44585 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44585 |
| Brennan | Laura | N/A | ATF-2018-0002-44586 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44586 |
| Riggenbach | Corey | N/A | ATF-2018-0002-44587 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44587 |
| Robbins | Evan | N/A | ATF-2018-0002-44588 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44588 |
| Kunstler | Jane | N/A | ATF-2018-0002-44589 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44589 |
| Marotta | Joseph | N/A | ATF-2018-0002-4459 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4459 |
| Palladini | David | N/A | ATF-2018-0002-44590 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44590 |
| Daniels-Hernandez | Linda | N/A | ATF-2018-0002-44591 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44591 |
| Pett | Scott | N/A | ATF-2018-0002-44592 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44592 |
| Press | Joshua | N/A | ATF-2018-0002-44593 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44593 |
| Loshaw | Judith | N/A | ATF-2018-0002-44594 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44594 |
| Paquette | Nancy | N/A | ATF-2018-0002-44595 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44595 |
| Brophy | Georgann T. | N/A | ATF-2018-0002-44596 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44596 |
| Dorn | Dave & Ada | N/A | ATF-2018-0002-44597 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44597 |
| Heineke | Regan | N/A | ATF-2018-0002-44598 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44598 |
| McNulty | Jamison | N/A | ATF-2018-0002-44599 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44599 |
| Martin | Jim | N/A | ATF-2018-0002-4460 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4460 |
| Mathews | James | N/A | ATF-2018-0002-44600 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44600 |
| Knecht | Maria | N/A | ATF-2018-0002-44601 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44601 |
| Lock | Kylie | N/A | ATF-2018-0002-44602 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44602 |
| Anfinson | Stephen | N/A | ATF-2018-0002-44603 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44603 |
| Heytvelt | Marlene | N/A | ATF-2018-0002-44604 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44604 |
| White | Sondra | N/A | ATF-2018-0002-44605 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dauehauer | April | N/A | ATF-2018-0002-44606 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44606 |
| Murray | M. | N/A | ATF-2018-0002-44607 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44607 |
| jenkins | eugenie | N/A | ATF-2018-0002-44608 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44608 |
| Cabana | Barbara | N/A | ATF-2018-0002-44609 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44609 |
| levis | mark | N/A | ATF-2018-0002-4461 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4461 |
| Kirk | Heather | N/A | ATF-2018-0002-44610 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44610 |
| Berry | Daniel | N/A | ATF-2018-0002-44611 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44611 |
| Ritchson | Crystal | N/A | ATF-2018-0002-44612 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44612 |
| Keplinger | Krista | N/A | ATF-2018-0002-44613 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44613 |
| Kepner | Susan | N/A | ATF-2018-0002-44614 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44614 |
| Chesney | Marge | N/A | ATF-2018-0002-44615 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44615 |
| Long | Mary | N/A | ATF-2018-0002-44616 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44616 |
| Wiechman | Jill | N/A | ATF-2018-0002-44617 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44617 |
| Ferraro | Susan | N/A | ATF-2018-0002-44618 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44618 |
| Sheets | Daniel | N/A | ATF-2018-0002-44619 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44619 |
| Martin | Steven | N/A | ATF-2018-0002-4462 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4462 |
| Tully | Martha | N/A | ATF-2018-0002-44620 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44620 |
| Kamensky | Ann | N/A | ATF-2018-0002-44621 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44621 |
| Haskins | Eric | N/A | ATF-2018-0002-44622 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44622 |
| Downey | Linda | N/A | ATF-2018-0002-44623 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44623 |
| D | LIl | N/A | ATF-2018-0002-44624 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44624 |
| Fluder | Charlene | N/A | ATF-2018-0002-44625 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44625 |
| Norton | Elizabeth W. | N/A | ATF-2018-0002-44626 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44626 |
| Brown | Kenneth | N/A | ATF-2018-0002-44627 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44627 |
| Macraith | Bonnie | Lots of environmental groups, women's groups, etc. | ATF-2018-0002-44628 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44628 |
| Coronado | Kirsten | N/A | ATF-2018-0002-44629 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44629 |
| Wells | Jeffrey | N/A | ATF-2018-0002-4463 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4463 |
| Starkenburg | Robert | N/A | ATF-2018-0002-44630 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44630 |
| Leppelmeier | Gilbert | N/A | ATF-2018-0002-44631 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44631 |
| ryan | meredith | Americans for Responsible Solutions | ATF-2018-0002-44632 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44632 |
| Traum | Norman | N/A | ATF-2018-0002-44633 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44633 |
| Nesbitt | Dale | N/A | ATF-2018-0002-44634 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44634 |
| Torrence | Bruce | N/A | ATF-2018-0002-44635 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44635 |
| Hammack | Penny | N/A | ATF-2018-0002-44636 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44636 |
| standeford | sandra | N/A | ATF-2018-0002-44637 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44637 |
| Burnham | Sheilah | N/A | ATF-2018-0002-44638 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44638 |
| Corley | Karen | N/A | ATF-2018-0002-44639 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44639 |
| husted | brian | N/A | ATF-2018-0002-4464 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4464 |
| Ulrich | Jeanne | N/A | ATF-2018-0002-44640 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44640 |
| Martin | Harry | N/A | ATF-2018-0002-44641 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44641 |
| Donaldson | Karen | N/A | ATF-2018-0002-44642 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44642 |
| Landgraber | Debra | N/A | ATF-2018-0002-44643 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44643 |
| harmanci | kerim | N/A | ATF-2018-0002-44644 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44644 |
| norman | Patricia | N/A | ATF-2018-0002-44645 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44645 |
| Meyer | Thomas | N/A | ATF-2018-0002-44646 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44646 |
| Adebayo | Sally | N/A | ATF-2018-0002-44647 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44647 |
| McMartin | Taylor | N/A | ATF-2018-0002-44648 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44648 |
| NietoGomez | Amalia | N/A | ATF-2018-0002-44649 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44649 |
| Paulison | David | N/A | ATF-2018-0002-4465 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Delarte | Alonso | Brooks Lumber | ATF-2018-0002-44650 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44650 |
| Von Bargen | Donna | N/A | ATF-2018-0002-44651 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44651 |
| Blair | Judith | N/A | ATF-2018-0002-44652 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44652 |
| Guilfu | Leanne | N/A | ATF-2018-0002-44653 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44653 |
| Delgado | Marcos | N/A | ATF-2018-0002-44654 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44654 |
| Pahl | Juliette | N/A | ATF-2018-0002-44655 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44655 |
| Soules | Debra | N/A | ATF-2018-0002-44656 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44656 |
| Millett | George | N/A | ATF-2018-0002-44657 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44657 |
| Katz | Matthew | N/A | ATF-2018-0002-44658 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44658 |
| Erickson | Lori | N/A | ATF-2018-0002-44659 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44659 |
| Mason | Scott | N/A | ATF-2018-0002-4466 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4466 |
| Chivers | Llnda | N/A | ATF-2018-0002-44660 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44660 |
| Hill | Kathy | N/A | ATF-2018-0002-44661 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44661 |
| Anderson | Todd | N/A | ATF-2018-0002-44662 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44662 |
| Winsor | Janette | N/A | ATF-2018-0002-44663 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44663 |
| Engard | Georgette | N/A | ATF-2018-0002-44664 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44664 |
| Morrin | Theresa | N/A | ATF-2018-0002-44665 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44665 |
| Behme | Keith | N/A | ATF-2018-0002-44666 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44666 |
| McClung | Alicia | N/A | ATF-2018-0002-44667 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44667 |
| MacLeod | Ramsay | N/A | ATF-2018-0002-44668 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44668 |
| M | Marie | N/A | ATF-2018-0002-44669 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44669 |
| Tillman | Craig | N/A | ATF-2018-0002-4467 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4467 |
| Donovan | Elaine | N/A | ATF-2018-0002-44670 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44670 |
| MacMillen | Bill | N/A | ATF-2018-0002-44671 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44671 |
| Boccio | Al | N/A | ATF-2018-0002-44672 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44672 |
| Hull | Prudence | N/A | ATF-2018-0002-44673 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44673 |
| Voyta | Larry | N/A | ATF-2018-0002-44674 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44674 |
| Carodene | Bruce | N/A | ATF-2018-0002-44675 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44675 |
| Bronstein | Linda | N/A | ATF-2018-0002-44676 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44676 |
| Krajewski | Paul | N/A | ATF-2018-0002-44677 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44677 |
| Davies | Valerie | N/A | ATF-2018-0002-44678 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44678 |
| Lehman | M | N/A | ATF-2018-0002-44679 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44679 |
| Schexnayder | Abraham | N/A | ATF-2018-0002-4468 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4468 |
| Champney | Mark | N/A | ATF-2018-0002-44680 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44680 |
| Begic | Melissa | N/A | ATF-2018-0002-44681 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44681 |
| Roberts | Jasaan | N/A | ATF-2018-0002-44682 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44682 |
| Kevany | Michael & Kathryn | N/A | ATF-2018-0002-44683 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44683 |
| Connor | Janet | N/A | ATF-2018-0002-44684 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44684 |
| Weaver | Glen | N/A | ATF-2018-0002-44685 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44685 |
| Loubert | Charles | N/A | ATF-2018-0002-44686 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44686 |
| Wicht | Dan | N/A | ATF-2018-0002-44687 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44687 |
| Polites | Victor | N/A | ATF-2018-0002-44688 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44688 |
| Mcfall | Michael | N/A | ATF-2018-0002-44689 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44689 |
| Desmet | Sam | N/A | ATF-2018-0002-4469 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4469 |
| Cooley | Marian | N/A | ATF-2018-0002-44690 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44690 |
| Torres | Daisy | N/A | ATF-2018-0002-44691 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44691 |
| Hendrickson | Gordon | N/A | ATF-2018-0002-44692 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44692 |
| Rayes | Cathie | N/A | ATF-2018-0002-44693 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44693 |
| Williams | COL James | N/A | ATF-2018-0002-44694 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44694 |
| Korba | Dale | N/A | ATF-2018-0002-44695 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44695 |
| Velarian | Jobe | N/A | ATF-2018-0002-44696 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44696 |
| Broderick | Vanessa | N/A | ATF-2018-0002-44697 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gilmartin | Lyn | N/A | ATF-2018-0002-44698 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44698 |
| Paruchuri | Rama K | N/A | ATF-2018-0002-44699 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44699 |
| Simmons | Brett | N/A | ATF-2018-0002-4470 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4470 |
| Paruchuri | Rama K | N/A | ATF-2018-0002-44700 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44700 |
| regier | Emily | N/A | ATF-2018-0002-44701 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44701 |
| Cowie | Virginia | N/A | ATF-2018-0002-44702 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44702 |
| Dickerson | Harry | N/A | ATF-2018-0002-44703 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44703 |
| Roberts | C | N/A | ATF-2018-0002-44704 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44704 |
| Talbot | Edwin R | N/A | ATF-2018-0002-44705 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44705 |
| Fishback | Jennifer | N/A | ATF-2018-0002-44706 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44706 |
| Brown | Julie | N/A | ATF-2018-0002-44707 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44707 |
| MARTIN | DIXIE | N/A | ATF-2018-0002-44708 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44708 |
| Crow | Maurissa | N/A | ATF-2018-0002-44709 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44709 |
| Booker | Philip | N/A | ATF-2018-0002-4471 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4471 |
| Rohde | Sandra | N/A | ATF-2018-0002-44710 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44710 |
| Sylvester | Crystel | N/A | ATF-2018-0002-44711 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44711 |
| Wayne | Gennah | N/A | ATF-2018-0002-44712 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44712 |
| Marrs | Deborah | N/A | ATF-2018-0002-44713 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44713 |
| Greene | Cecilia S. | N/A | ATF-2018-0002-44714 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44714 |
| Temme | Paul | N/A | ATF-2018-0002-44715 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44715 |
| J | Gwen | N/A | ATF-2018-0002-44716 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44716 |
| Wahl | Thomas P. | N/A | ATF-2018-0002-44717 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44717 |
| Guttman | Marjorie | N/A | ATF-2018-0002-44718 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44718 |
| Preston | Taylor | N/A | ATF-2018-0002-44719 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44719 |
| Huffman | Charles | N/A | ATF-2018-0002-4472 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4472 |
| Hamm | Pierre | N/A | ATF-2018-0002-44720 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44720 |
| Galma | Hendrick | N/A | ATF-2018-0002-44721 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44721 |
| Jamieson | Norman | N/A | ATF-2018-0002-44722 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44722 |
| Dugan | Meg | N/A | ATF-2018-0002-44723 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44723 |
| Bray | Kirsten | N/A | ATF-2018-0002-44724 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44724 |
| Stone | Garold | N/A | ATF-2018-0002-44725 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44725 |
| Green | Leslie | John L Scott Lincoln City | ATF-2018-0002-44726 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44726 |
| Wootan | Cathy | N/A | ATF-2018-0002-44727 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44727 |
| Yurchuck | Ruth | N/A | ATF-2018-0002-44728 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44728 |
| Watts | Elizabeth | N/A | ATF-2018-0002-44729 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44729 |
| Sprague | Michael | N/A | ATF-2018-0002-4473 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4473 |
| Crescenzi | Caroline | N/A | ATF-2018-0002-44730 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44730 |
| Dawson | John | N/A | ATF-2018-0002-44731 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44731 |
| Roge | Eugene | N/A | ATF-2018-0002-44732 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44732 |
| Conley | Roy | N/A | ATF-2018-0002-44733 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44733 |
| Goldberg | Daniel | N/A | ATF-2018-0002-44734 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44734 |
| Scott | Alan | N/A | ATF-2018-0002-44735 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44735 |
| Brydle | Scott | N/A | ATF-2018-0002-44736 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44736 |
| Aldous | Juliana | N/A | ATF-2018-0002-44737 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44737 |
| Bonner | Karah | N/A | ATF-2018-0002-44738 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44738 |
| Prentiss | Alex | N/A | ATF-2018-0002-44739 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44739 |
| Cruz | Matthew | N/A | ATF-2018-0002-4474 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4474 |
| Roe | Mike | N/A | ATF-2018-0002-44740 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44740 |
| Johnson | Joyce | N/A | ATF-2018-0002-44741 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44741 |
| Brown | Jim | N/A | ATF-2018-0002-44742 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44742 |
| Fabian | Dagmar | N/A | ATF-2018-0002-44743 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Simonich | Claire | N/A | ATF-2018-0002-44744 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44744 |
| Klarke | Zack | N/A | ATF-2018-0002-44745 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44745 |
| Miller | Deborah | N/A | ATF-2018-0002-44746 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44746 |
| durnin | Laura | N/A | ATF-2018-0002-44747 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44747 |
| Moles | Chuck | N/A | ATF-2018-0002-44748 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44748 |
| D'Amico | Christine | N/A | ATF-2018-0002-44749 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44749 |
| Bonney | Paul | N/A | ATF-2018-0002-4475 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4475 |
| Goldberg | Peggy | N/A | ATF-2018-0002-44750 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44750 |
| Hewitt | Janice | N/A | ATF-2018-0002-44751 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44751 |
| Koivisto | Ellen | N/A | ATF-2018-0002-44752 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44752 |
| Stotts | Stanley | N/A | ATF-2018-0002-44753 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44753 |
| Nesss | Dean | N/A | ATF-2018-0002-44754 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44754 |
| Dawson | Pamella | N/A | ATF-2018-0002-44755 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44755 |
| Breece | Mary | N/A | ATF-2018-0002-44756 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44756 |
| Dycus | Diana | N/A | ATF-2018-0002-44757 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44757 |
| Porterfield | Christina | N/A | ATF-2018-0002-44758 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44758 |
| Felsman | Gary | N/A | ATF-2018-0002-44759 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44759 |
| Alleshaski | Alan | N/A | ATF-2018-0002-4476 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4476 |
| Jucker | Richard | N/A | ATF-2018-0002-44760 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44760 |
| Kelley | Melissa | N/A | ATF-2018-0002-44761 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44761 |
| Reiss | Edward | N/A | ATF-2018-0002-44762 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44762 |
| Hebron | Theresa | N/A | ATF-2018-0002-44763 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44763 |
| Findley | Helen | N/A | ATF-2018-0002-44764 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44764 |
| Ehrenfried | Jennifer | N/A | ATF-2018-0002-44765 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44765 |
| Wernick | Yselsa | N/A | ATF-2018-0002-44766 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44766 |
| Berry | David | N/A | ATF-2018-0002-44767 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44767 |
| Bennett | Robert | N/A | ATF-2018-0002-44768 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44768 |
| Hlodnicki | Bruce | N/A | ATF-2018-0002-44769 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44769 |
| Clark | Amanda | N/A | ATF-2018-0002-4477 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4477 |
| Harisiades | James | N/A | ATF-2018-0002-44770 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44770 |
| O'Brien | Mary | N/A | ATF-2018-0002-44771 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44771 |
| Besharse | James | N/A | ATF-2018-0002-44772 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44772 |
| Terman | Cheri | N/A | ATF-2018-0002-44773 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44773 |
| Millado | Erica | N/A | ATF-2018-0002-44774 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44774 |
| Idaho | Boyd | N/A | ATF-2018-0002-44775 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44775 |
| Seepes | Sharon | N/A | ATF-2018-0002-44776 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44776 |
| Dee | Matt | N/A | ATF-2018-0002-44777 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44777 |
| Lauren | Jessica | N/A | ATF-2018-0002-44778 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44778 |
| Coriell | Devin | N/A | ATF-2018-0002-44779 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44779 |
| Nartowicz | Roxanne | N/A | ATF-2018-0002-4478 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4478 |
| Brady | Gillian | N/A | ATF-2018-0002-44780 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44780 |
| Holder | Bettina | N/A | ATF-2018-0002-44781 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44781 |
| Ruez | Hektor | N/A | ATF-2018-0002-44782 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44782 |
| Youngblood | Liam | N/A | ATF-2018-0002-44783 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44783 |
| Rothaug | Irena | N/A | ATF-2018-0002-44784 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44784 |
| Rich | Dan | N/A | ATF-2018-0002-44785 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44785 |
| Hedquist | Dane | N/A | ATF-2018-0002-44786 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44786 |
| Field | Elaine | N/A | ATF-2018-0002-44787 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44787 |
| Wilder | Jim | N/A | ATF-2018-0002-44788 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44788 |
| Keim | Eileen | N/A | ATF-2018-0002-44789 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44789 |
| Morris | Dave | N/A | ATF-2018-0002-4479 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4479 |
| Girouard | Allie | N/A | ATF-2018-0002-44790 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44790 |

| McBride | James | N/A | ATF-2018-0002-44791 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44791 |
| Hosmer | Barbara | N/A | ATF-2018-0002-44792 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44792 |
| Hill | Denise | N/A | ATF-2018-0002-44793 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44793 |
| Hareng | Erin | N/A | ATF-2018-0002-44794 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44794 |
| TOMLINSON | KATHY | N/A | ATF-2018-0002-44795 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44795 |
| Pesce | Patricia | N/A | ATF-2018-0002-44796 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44796 |
| Solazzo | Alyssa | N/A | ATF-2018-0002-44797 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44797 |
| Gurd | Jennifer | N/A | ATF-2018-0002-44798 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44798 |
| DeArmond | Sarah | N/A | ATF-2018-0002-44799 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44799 |
| Sherman | Thomas | N/A | ATF-2018-0002-4480 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4480 |
| Angelo | Arlene | N/A | ATF-2018-0002-44800 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44800 |
| Brill | Gale | N/A | ATF-2018-0002-44801 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44801 |
| Jeyasakthivel | Aadharshram | N/A | ATF-2018-0002-44802 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44802 |
| Lorand | John | N/A | ATF-2018-0002-44803 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44803 |
| Willard | Thomasin | N/A | ATF-2018-0002-44804 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44804 |
| Hodges | Kara | N/A | ATF-2018-0002-44805 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44805 |
| Hiles | Stephanie | N/A | ATF-2018-0002-44806 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44806 |
| Culver | Katie | N/A | ATF-2018-0002-44807 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44807 |
| Smith | Hannah | N/A | ATF-2018-0002-44808 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44808 |
| Sloan M.D. | George | N/A | ATF-2018-0002-44809 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44809 |
| Berry | Scott | N/A | ATF-2018-0002-4481 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4481 |
| Hanson | Abagail | N/A | ATF-2018-0002-44810 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44810 |
| Ritchey | Cathy | N/A | ATF-2018-0002-44811 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44811 |
| Hodgetts | Patricia | N/A | ATF-2018-0002-44812 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44812 |
| Freinkman | Elizaveta | N/A | ATF-2018-0002-44813 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44813 |
| McLeod | Christine | N/A | ATF-2018-0002-44814 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44814 |
| Calcaterra | Kelly | N/A | ATF-2018-0002-44815 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44815 |
| Felsten | Judith | N/A | ATF-2018-0002-44816 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44816 |
| Caplan | Jay | N/A | ATF-2018-0002-44817 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44817 |
| McMahon | Dr. Diane | N/A | ATF-2018-0002-44818 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44818 |
| Gillespie | Justin | N/A | ATF-2018-0002-44819 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44819 |
| Gatchell | Ernest | N/A | ATF-2018-0002-4482 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4482 |
| Odne | Liberty | N/A | ATF-2018-0002-44820 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44820 |
| casino | dolores | N/A | ATF-2018-0002-44821 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44821 |
| Cleland | Katherine | N/A | ATF-2018-0002-44822 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44822 |
| Stultz | Emily | N/A | ATF-2018-0002-44823 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44823 |
| Burck | Robert | N/A | ATF-2018-0002-44824 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44824 |
| Jones | Jackie | N/A | ATF-2018-0002-44825 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44825 |
| Podner | john | N/A | ATF-2018-0002-44826 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44826 |
| Rosen | Shari | N/A | ATF-2018-0002-44827 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44827 |
| Daligga | Catherine | N/A | ATF-2018-0002-44828 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44828 |
| Townsager | mary | N/A | ATF-2018-0002-44829 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44829 |
| Panciera | Roy | N/A | ATF-2018-0002-4483 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4483 |
| Cook | William | N/A | ATF-2018-0002-44830 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44830 |
| Hoffmann | George | N/A | ATF-2018-0002-44831 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44831 |
| Schipper | Shari | N/A | ATF-2018-0002-44832 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44832 |
| Lucia | Kristine | N/A | ATF-2018-0002-44833 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44833 |
| Chandler | Steven | N/A | ATF-2018-0002-44834 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44834 |
| Wade | Vicki | N/A | ATF-2018-0002-44835 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44835 |
| Harrison | Robert Scott | N/A | ATF-2018-0002-44836 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44836 |
| Hedeen | Stanley | N/A | ATF-2018-0002-44837 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44837 |
| Bettano | Connie | N/A | ATF-2018-0002-44838 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44838 |

| Bunch | Eugene | N/A | ATF-2018-0002-44839 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44839 |
|---|---|---|---|---|---|---|
| Kibler | Nicholas | N/A | ATF-2018-0002-4484 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4484 |
| Klaiss | Cody | N/A | ATF-2018-0002-44840 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44840 |
| Kittrell | Donna | N/A | ATF-2018-0002-44841 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44841 |
| Wolcheski | Jeff | N/A | ATF-2018-0002-44842 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44842 |
| Gillon | Elise | N/A | ATF-2018-0002-44843 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44843 |
| Yunker | Mary | N/A | ATF-2018-0002-44844 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44844 |
| Mahowald | Barbara | N/A | ATF-2018-0002-44845 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44845 |
| Forbes | Laurie | N/A | ATF-2018-0002-44846 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44846 |
| Fernandez | Maria | N/A | ATF-2018-0002-44847 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44847 |
| POKORNOWSKI | John | N/A | ATF-2018-0002-44848 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44848 |
| Rose | TIm | N/A | ATF-2018-0002-44849 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44849 |
| Brown | Andrew | N/A | ATF-2018-0002-4485 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4485 |
| Gonzalez | Lisa | N/A | ATF-2018-0002-44850 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44850 |
| Groundwater | Lorna | N/A | ATF-2018-0002-44851 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44851 |
| Kilcullen | Clore | N/A | ATF-2018-0002-44852 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44852 |
| Boletchek | Stephen | N/A | ATF-2018-0002-44853 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44853 |
| LaPlaca | Joanne | N/A | ATF-2018-0002-44854 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44854 |
| Lane | Constance | N/A | ATF-2018-0002-44855 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44855 |
| Stocker | Bethany | N/A | ATF-2018-0002-44856 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44856 |
| Humphrey | Wendy | N/A | ATF-2018-0002-44857 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44857 |
| Jones | Kathryn | N/A | ATF-2018-0002-44858 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44858 |
| Webber | Yael | N/A | ATF-2018-0002-44859 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44859 |
| Johnson | Les | N/A | ATF-2018-0002-4486 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4486 |
| Magnuson | Eric | N/A | ATF-2018-0002-44860 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44860 |
| Craig | Treca | N/A | ATF-2018-0002-44861 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44861 |
| Cruz De Dios | Natalia | N/A | ATF-2018-0002-44862 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44862 |
| Bruening | Marti | N/A | ATF-2018-0002-44863 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44863 |
| Liano | Betsy | N/A | ATF-2018-0002-44864 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44864 |
| Grinham | Denise | N/A | ATF-2018-0002-44865 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44865 |
| Giles | Mark | N/A | ATF-2018-0002-44866 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44866 |
| Schleder | Terry | N/A | ATF-2018-0002-44867 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44867 |
| Ramirez | Jackie | N/A | ATF-2018-0002-44868 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44868 |
| Levin | Margaret | N/A | ATF-2018-0002-44869 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44869 |
| Hughes | Olin | N/A | ATF-2018-0002-4487 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4487 |
| glickman | ylana | N/A | ATF-2018-0002-44870 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44870 |
| Salcito | Jordan | N/A | ATF-2018-0002-44871 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44871 |
| Rhazi | Carolyn W. | N/A | ATF-2018-0002-44872 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44872 |
| Ahmadi | Kianoosh | N/A | ATF-2018-0002-44873 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44873 |
| WEBB | CAROL | N/A | ATF-2018-0002-44874 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44874 |
| Kieu | Yvonne | N/A | ATF-2018-0002-44875 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44875 |
| Giblin | John | N/A | ATF-2018-0002-44876 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44876 |
| Champagne | Lisa | N/A | ATF-2018-0002-44877 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44877 |
| Gonzalez | Heather | N/A | ATF-2018-0002-44878 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44878 |
| Wishingrad | Barbara | N/A | ATF-2018-0002-44879 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44879 |
| Harville | Robert | N/A | ATF-2018-0002-4488 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4488 |
| Vignapiano | Gregory | N/A | ATF-2018-0002-44880 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44880 |
| Gualberto | Daisy | N/A | ATF-2018-0002-44881 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44881 |
| MIler | Martin | N/A | ATF-2018-0002-44882 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44882 |
| Shaye | Sondra | N/A | ATF-2018-0002-44883 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44883 |
| Knight | Catherine | N/A | ATF-2018-0002-44884 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44884 |
| Lee | Taryn | N/A | ATF-2018-0002-44885 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dawson | Barbara | N/A | ATF-2018-0002-44886 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44886 |
| Watkins | Alissa | N/A | ATF-2018-0002-44887 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44887 |
| Coleman | Beverly | N/A | ATF-2018-0002-44888 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44888 |
| Bryan | Susan | N/A | ATF-2018-0002-44889 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44889 |
| Rhoades | Nathan | N/A | ATF-2018-0002-4489 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4489 |
| iheanyichukwu | amarachukwu | N/A | ATF-2018-0002-44890 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44890 |
| Hansen | Nola | N/A | ATF-2018-0002-44891 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44891 |
| Bixby | Barbara | N/A | ATF-2018-0002-44892 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44892 |
| Farlinger | Kevin | N/A | ATF-2018-0002-44893 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44893 |
| Mullen | Erica | N/A | ATF-2018-0002-44894 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44894 |
| Becker | Erik | N/A | ATF-2018-0002-44895 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44895 |
| Bryant | Jeff | N/A | ATF-2018-0002-44896 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44896 |
| Mazza | Annette | N/A | ATF-2018-0002-44897 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44897 |
| Dawson | Amy | N/A | ATF-2018-0002-44898 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44898 |
| Coburn | Charles | N/A | ATF-2018-0002-44899 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44899 |
| Hargrove | Joe | N/A | ATF-2018-0002-4490 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4490 |
| Chier | Carly | N/A | ATF-2018-0002-44900 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44900 |
| Taylor | Elyse | N/A | ATF-2018-0002-44901 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44901 |
| Sinker | David | N/A | ATF-2018-0002-44902 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44902 |
| Gamble | Marian | N/A | ATF-2018-0002-44903 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44903 |
| Clevenger | Jane | N/A | ATF-2018-0002-44904 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44904 |
| schleicher | judith | N/A | ATF-2018-0002-44905 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44905 |
| Stillwell | Adrianna | N/A | ATF-2018-0002-44906 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44906 |
| MORROW | FRANCE | N/A | ATF-2018-0002-44907 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44907 |
| Tieger | Jeffrey | N/A | ATF-2018-0002-44908 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44908 |
| Couey | Dana | N/A | ATF-2018-0002-44909 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44909 |
| Spencer | Paul | N/A | ATF-2018-0002-4491 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4491 |
| White | Nora | N/A | ATF-2018-0002-44910 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44910 |
| Strom | Betty | N/A | ATF-2018-0002-44911 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44911 |
| Thompson | Jane | N/A | ATF-2018-0002-44912 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44912 |
| Spang | Susan | N/A | ATF-2018-0002-44913 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44913 |
| Mohr | Susan | N/A | ATF-2018-0002-44914 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44914 |
| Teshima | Mary Ellen | N/A | ATF-2018-0002-44915 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44915 |
| Najarian | Dorothy | N/A | ATF-2018-0002-44916 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44916 |
| Taff | Melvin | N/A | ATF-2018-0002-44917 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44917 |
| Krueger | Dorothy | N/A | ATF-2018-0002-44918 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44918 |
| Rogers | Katharine | N/A | ATF-2018-0002-44919 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44919 |
| Pettit | Alton | N/A | ATF-2018-0002-4492 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4492 |
| Reid | Eric | N/A | ATF-2018-0002-44920 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44920 |
| shepard | Marla | N/A | ATF-2018-0002-44921 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44921 |
| Friedrichs | Florence | N/A | ATF-2018-0002-44922 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44922 |
| Linton | Terry | N/A | ATF-2018-0002-44923 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44923 |
| Wish | Wendy | N/A | ATF-2018-0002-44924 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44924 |
| Sergile | Kara | N/A | ATF-2018-0002-44925 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44925 |
| Kim | Earl | N/A | ATF-2018-0002-44926 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44926 |
| johnson | marjorie | N/A | ATF-2018-0002-44927 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44927 |
| Seitz | Adele | N/A | ATF-2018-0002-44928 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44928 |
| anonymous | Keith | N/A | ATF-2018-0002-44929 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44929 |
| Pruitt | Paul | N/A | ATF-2018-0002-4493 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4493 |
| Hurley | Jacque | N/A | ATF-2018-0002-44930 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44930 |
| Foley | Carol | N/A | ATF-2018-0002-44931 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44931 |
| Mojica | Nina | N/A | ATF-2018-0002-44932 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Steffen | Jennifer | N/A | ATF-2018-0002-44933 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44933 |
| Kean | Anonymous | N/A | ATF-2018-0002-44934 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44934 |
| Thompson | Andrew | N/A | ATF-2018-0002-44935 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44935 |
| Burlazzi | Darlene | N/A | ATF-2018-0002-44936 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44936 |
| Booth | Richard | N/A | ATF-2018-0002-44937 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44937 |
| Watnick | Rita | N/A | ATF-2018-0002-44938 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44938 |
| Nelson | Robert | ATT | ATF-2018-0002-44939 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44939 |
| Monroe | Dan | N/A | ATF-2018-0002-4494 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4494 |
| Tepp | B. | N/A | ATF-2018-0002-44940 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44940 |
| McFall | Cynthia | N/A | ATF-2018-0002-44941 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44941 |
| Donovan | Bill | N/A | ATF-2018-0002-44942 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44942 |
| Loehlein | Ken | N/A | ATF-2018-0002-44943 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44943 |
| DeLeon | Ed | N/A | ATF-2018-0002-44944 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44944 |
| Barranco | Pilar | N/A | ATF-2018-0002-44945 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44945 |
| McCabe | Thomas | N/A | ATF-2018-0002-44946 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44946 |
| Nazor | Craig | N/A | ATF-2018-0002-44947 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44947 |
| Heckman | Richard | N/A | ATF-2018-0002-44948 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44948 |
| Mehler | Louise | N/A | ATF-2018-0002-44949 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44949 |
| Gibson | Sam | N/A | ATF-2018-0002-4495 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4495 |
| Hymel | Philip | N/A | ATF-2018-0002-44950 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44950 |
| Spiegel | Elizabeth | N/A | ATF-2018-0002-44951 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44951 |
| Campbell | Jolene | N/A | ATF-2018-0002-44952 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44952 |
| Knudten | Claudia | N/A | ATF-2018-0002-44953 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44953 |
| Osina | Neil | Gifford's | ATF-2018-0002-44954 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44954 |
| Hoge | Pamela | N/A | ATF-2018-0002-44955 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44955 |
| Eda | Judith | (none) | ATF-2018-0002-44956 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44956 |
| Druckman | Shayna | N/A | ATF-2018-0002-44957 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44957 |
| B | Ella | N/A | ATF-2018-0002-44958 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44958 |
| Conley | Caroline | N/A | ATF-2018-0002-44959 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44959 |
| Dillingham | Tim | N/A | ATF-2018-0002-4496 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4496 |
| fotopoulos | Leigh | N/A | ATF-2018-0002-44960 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44960 |
| Roemer | Lizabeth | N/A | ATF-2018-0002-44961 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44961 |
| Mack | Ryan | N/A | ATF-2018-0002-44962 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44962 |
| Minde | Peter | N/A | ATF-2018-0002-44963 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44963 |
| Laws | Analuisa | N/A | ATF-2018-0002-44964 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44964 |
| Fry | Nancy | N/A | ATF-2018-0002-44965 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44965 |
| rigg | amy | N/A | ATF-2018-0002-44966 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44966 |
| Low | Caren | N/A | ATF-2018-0002-44967 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44967 |
| Nives | Ann | N/A | ATF-2018-0002-44968 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44968 |
| Kerr | Lauren | N/A | ATF-2018-0002-44969 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44969 |
| Keckta | David | N/A | ATF-2018-0002-4497 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4497 |
| Johnson | Michelle | N/A | ATF-2018-0002-44970 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44970 |
| Gautier | Lyn | N/A | ATF-2018-0002-44971 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44971 |
| Fenn | Stephen | N/A | ATF-2018-0002-44972 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44972 |
| Montague | Alyssa | N/A | ATF-2018-0002-44973 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44973 |
| Todd | Peter | N/A | ATF-2018-0002-44974 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44974 |
| Riordan | Karen | N/A | ATF-2018-0002-44975 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44975 |
| Furey-Rosan | Jacob | N/A | ATF-2018-0002-44976 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44976 |
| Westmark | David | N/A | ATF-2018-0002-44977 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44977 |
| Bastone | Janna | N/A | ATF-2018-0002-44978 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44978 |
| Gibson | Claire | N/A | ATF-2018-0002-44979 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44979 |
| Saunders | Mark D | N/A | ATF-2018-0002-4498 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4498 |

| Miller | William | N/A | ATF-2018-0002-44980 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44980 |
| Cottrell | Jennifer | N/A | ATF-2018-0002-44981 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44981 |
| Bogas | Roy | N/A | ATF-2018-0002-44982 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44982 |
| Jolly | Sidney | N/A | ATF-2018-0002-44983 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44983 |
| McCullough | Angie | N/A | ATF-2018-0002-44984 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44984 |
| Jaeger | Teresa | N/A | ATF-2018-0002-44985 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44985 |
| THOMAS | KOREY | N/A | ATF-2018-0002-44986 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44986 |
| Craig | Chelsea | N/A | ATF-2018-0002-44987 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44987 |
| Silva | Stephen | N/A | ATF-2018-0002-44988 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44988 |
| Reid | John | N/A | ATF-2018-0002-44989 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44989 |
| Cummings | Andrew | N/A | ATF-2018-0002-4499 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4499 |
| Yarbrough | Edward | N/A | ATF-2018-0002-44990 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44990 |
| GAVIGAN | ROBERT | N/A | ATF-2018-0002-44991 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44991 |
| Runion | Keith | N/A | ATF-2018-0002-44992 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44992 |
| Parsons | Katherine | N/A | ATF-2018-0002-44993 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44993 |
| Madole | Catherine | N/A | ATF-2018-0002-44994 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44994 |
| Eisner | Avram | N/A | ATF-2018-0002-44995 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44995 |
| Osaki | Mary | N/A | ATF-2018-0002-44996 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44996 |
| Mercs | Rita | N/A | ATF-2018-0002-44997 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44997 |
| Owens | Tricia | N/A | ATF-2018-0002-44998 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44998 |
| Barber | Michael | N/A | ATF-2018-0002-44999 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-44999 |
| Brown | Mike | N/A | ATF-2018-0002-4500 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4500 |
| Morales | Michael | N/A | ATF-2018-0002-45000 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45000 |
| Hunter | Ruth | N/A | ATF-2018-0002-45001 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45001 |
| Fernandez-OBrien | Duran | N/A | ATF-2018-0002-45002 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45002 |
| Clary | Wayne | N/A | ATF-2018-0002-45003 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45003 |
| Mullis | Patricia | N/A | ATF-2018-0002-45004 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45004 |
| Victor | Roselin | N/A | ATF-2018-0002-45005 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45005 |
| Butler | Lucy | N/A | ATF-2018-0002-45006 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45006 |
| Colosso | Isabella | N/A | ATF-2018-0002-45007 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45007 |
| Gifford | Terry | N/A | ATF-2018-0002-45008 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45008 |
| Millering | Valerie | N/A | ATF-2018-0002-45009 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45009 |
| Scotton | Richard | N/A | ATF-2018-0002-4501 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4501 |
| Toy | Cynthia | N/A | ATF-2018-0002-45010 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45010 |
| Grose | Carol | N/A | ATF-2018-0002-45011 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45011 |
| Renn | Matt | N/A | ATF-2018-0002-45012 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45012 |
| Knight | Colleen | N/A | ATF-2018-0002-45013 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45013 |
| Warren | Caelia | N/A | ATF-2018-0002-45014 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45014 |
| Adsit | Kim | N/A | ATF-2018-0002-45015 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45015 |
| Bowers | Cory | N/A | ATF-2018-0002-45016 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45016 |
| Cheever | Elizabeth | N/A | ATF-2018-0002-45017 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45017 |
| McCurdy | Michelle | N/A | ATF-2018-0002-45018 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45018 |
| Gioia | Brian | N/A | ATF-2018-0002-45019 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45019 |
| Walters | Ronald | N/A | ATF-2018-0002-4502 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4502 |
| Ward | Clarissa | N/A | ATF-2018-0002-45020 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45020 |
| Lyons | Mary-Ellen | N/A | ATF-2018-0002-45021 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45021 |
| Hopkins | Sharon | N/A | ATF-2018-0002-45022 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45022 |
| Burch | Robert | N/A | ATF-2018-0002-45023 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45023 |
| Pan | Michael | N/A | ATF-2018-0002-45024 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45024 |
| Corcoran | Lana | N/A | ATF-2018-0002-45025 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45025 |
| Denison | Janet | N/A | ATF-2018-0002-45026 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45026 |
| Allen | Susan | N/A | ATF-2018-0002-45027 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Uzzell | Jane | N/A | ATF-2018-0002-45028 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45028 |
| Bellias | Victoria | N/A | ATF-2018-0002-45029 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45029 |
| Wall | Robert | N/A | ATF-2018-0002-4503 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4503 |
| Stathos | Veronica | N/A | ATF-2018-0002-45030 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45030 |
| Yeh | Sara | N/A | ATF-2018-0002-45031 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45031 |
| Genest | Karen | N/A | ATF-2018-0002-45032 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45032 |
| Smith | Lynn | N/A | ATF-2018-0002-45033 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45033 |
| White | Ann | N/A | ATF-2018-0002-45034 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45034 |
| Bloch | Alice | N/A | ATF-2018-0002-45035 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45035 |
| Kastler | Mark | N/A | ATF-2018-0002-45036 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45036 |
| Lewis | Erma | N/A | ATF-2018-0002-45037 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45037 |
| Anderson | Bruce | N/A | ATF-2018-0002-45038 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45038 |
| Smith | Kellie | N/A | ATF-2018-0002-45039 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45039 |
| GARCIA | JAIME | N/A | ATF-2018-0002-4504 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4504 |
| Broderick | Barbara | N/A | ATF-2018-0002-45040 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45040 |
| Lavoie | Michelle | N/A | ATF-2018-0002-45041 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45041 |
| Schwelm | Nicole | N/A | ATF-2018-0002-45042 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45042 |
| Kane | Lynne | N/A | ATF-2018-0002-45043 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45043 |
| Longo | Barbara | N/A | ATF-2018-0002-45044 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45044 |
| merrill | judy | N/A | ATF-2018-0002-45045 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45045 |
| Andreani | Mary | N/A | ATF-2018-0002-45046 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45046 |
| Morgan | Linda | N/A | ATF-2018-0002-45047 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45047 |
| Novkov | Russell | N/A | ATF-2018-0002-45048 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45048 |
| Davison | Wilma | N/A | ATF-2018-0002-45049 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45049 |
| Madre | Jeff | N/A | ATF-2018-0002-4505 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4505 |
| McGovern | Sharon | N/A | ATF-2018-0002-45050 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45050 |
| Lee | Linda | N/A | ATF-2018-0002-45051 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45051 |
| Brutoco Young | sheila | N/A | ATF-2018-0002-45052 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45052 |
| Beever | Susan | N/A | ATF-2018-0002-45053 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45053 |
| sheaffer | Scott | N/A | ATF-2018-0002-45054 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45054 |
| Cellier | Alfred | N/A | ATF-2018-0002-45055 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45055 |
| Salles | Sarah | N/A | ATF-2018-0002-45056 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45056 |
| Graper | Judith | N/A | ATF-2018-0002-45057 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45057 |
| Cheek | Aimee Lee | N/A | ATF-2018-0002-45058 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45058 |
| Haack | Lee | N/A | ATF-2018-0002-45059 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45059 |
| Cross | Matt | N/A | ATF-2018-0002-4506 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4506 |
| Johnson | Tyler | N/A | ATF-2018-0002-45060 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45060 |
| Ruhl | Dorothy | N/A | ATF-2018-0002-45061 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45061 |
| Uribe | Tamara | N/A | ATF-2018-0002-45062 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45062 |
| Scott | Karen | N/A | ATF-2018-0002-45063 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45063 |
| Witt | Barbara | Unitarian Universalist Fellowship of Montgomery | ATF-2018-0002-45064 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45064 |
| Ward | Melissa | N/A | ATF-2018-0002-45065 | 6/11/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45065 |
| Commons | Sandy | N/A | ATF-2018-0002-45066 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45066 |
| Hoggard | Paul | N/A | ATF-2018-0002-45067 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45067 |
| Elizondo | Niris | N/A | ATF-2018-0002-45068 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45068 |
| Casey | Kathy | N/A | ATF-2018-0002-45069 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45069 |
| Wilder | Nathan | N/A | ATF-2018-0002-4507 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4507 |
| Malone | Meghan | N/A | ATF-2018-0002-45070 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45070 |
| Ross | AnneMarie | N/A | ATF-2018-0002-45071 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45071 |
| Shapiro | Calli | N/A | ATF-2018-0002-45072 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45072 |

| Bachner | Erika | N/A | ATF-2018-0002-45073 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45073 |
|---------|-------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| Forrer | Barbara | N/A | ATF-2018-0002-45074 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45074 |
| Amos | Mary Ann | N/A | ATF-2018-0002-45075 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45075 |
| Jerome | Elizabeth | N/A | ATF-2018-0002-45076 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45076 |
| Jeanette | Karen | N/A | ATF-2018-0002-45077 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45077 |
| Bleecher | Dale | N/A | ATF-2018-0002-45078 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45078 |
| D'Lil | HolLynn | N/A | ATF-2018-0002-45079 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45079 |
| Andrews | David | N/A | ATF-2018-0002-4508 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4508 |
| Lippman | Jay | N/A | ATF-2018-0002-45080 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45080 |
| Dirks | Linda | N/A | ATF-2018-0002-45081 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45081 |
| Demarest | Dakota | N/A | ATF-2018-0002-45082 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45082 |
| Godfrey | Susi | N/A | ATF-2018-0002-45083 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45083 |
| Lawrence | William | N/A | ATF-2018-0002-45084 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45084 |
| Vidican | Cecile | N/A | ATF-2018-0002-45085 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45085 |
| Salzer | Jacob | N/A | ATF-2018-0002-45086 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45086 |
| Culton | Megan | N/A | ATF-2018-0002-45087 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45087 |
| Stetina | Thomas | N/A | ATF-2018-0002-45088 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45088 |
| Grossman | Leanne | N/A | ATF-2018-0002-45089 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45089 |
| Hasselback | David | N/A | ATF-2018-0002-4509 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4509 |
| Karp | Robin | N/A | ATF-2018-0002-45090 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45090 |
| Grundmann | Jack | N/A | ATF-2018-0002-45091 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45091 |
| Felberg | Denise | N/A | ATF-2018-0002-45092 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45092 |
| Erb | Rosemary | N/A | ATF-2018-0002-45093 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45093 |
| Kennedy Hill | Saoirse | N/A | ATF-2018-0002-45094 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45094 |
| Mougeot | Lucas | N/A | ATF-2018-0002-45095 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45095 |
| Prevelianakis | Mimi | N/A | ATF-2018-0002-45096 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45096 |
| Weller | Kathryn | N/A | ATF-2018-0002-45097 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45097 |
| Gutraj | Valerie | N/A | ATF-2018-0002-45098 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45098 |
| Bartz | Doug | N/A | ATF-2018-0002-45099 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45099 |
| saitta | john | N/A | ATF-2018-0002-4510 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4510 |
| Dietrich | Joel | N/A | ATF-2018-0002-45100 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45100 |
| Hedinger | Lauren | N/A | ATF-2018-0002-45101 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45101 |
| Larson | Steve | N/A | ATF-2018-0002-45102 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45102 |
| Ritten | Christine | N/A | ATF-2018-0002-45103 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45103 |
| Doyle | Patricia | N/A | ATF-2018-0002-45104 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45104 |
| Burdick | Dennis | N/A | ATF-2018-0002-45105 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45105 |
| Boysel | Colin | N/A | ATF-2018-0002-45106 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45106 |
| Briefel | Ellen | N/A | ATF-2018-0002-45107 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45107 |
| Graetz | Kay | N/A | ATF-2018-0002-45108 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45108 |
| Davis | Sandra Jo | N/A | ATF-2018-0002-45109 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45109 |
| Cokonis | Jim | N/A | ATF-2018-0002-4511 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4511 |
| Sutherland | Joy | N/A | ATF-2018-0002-45110 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45110 |
| Dukhovny | Stephanie | N/A | ATF-2018-0002-45111 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45111 |
| Carlson | Stephanie | N/A | ATF-2018-0002-45112 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45112 |
| Sande | Marie | N/A | ATF-2018-0002-45113 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45113 |
| Clifford | Trish | N/A | ATF-2018-0002-45114 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45114 |
| embree | michelle | N/A | ATF-2018-0002-45115 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45115 |
| Eisenberg | Peter | N/A | ATF-2018-0002-45116 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45116 |
| Wolf | Lucas | N/A | ATF-2018-0002-45117 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45117 |
| Mason | Jane | N/A | ATF-2018-0002-45118 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45118 |
| B | Heather | N/A | ATF-2018-0002-45119 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45119 |
| Mercer | Kelly | N/A | ATF-2018-0002-4512 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shaffer-Koros | Carole | N/A | ATF-2018-0002-45120 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45120 |
| Gifford | George | N/A | ATF-2018-0002-45121 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45121 |
| LaVerdure | Lawrence | N/A | ATF-2018-0002-45122 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45122 |
| simonson | claire | N/A | ATF-2018-0002-45123 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45123 |
| Williams | Joseph | N/A | ATF-2018-0002-45124 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45124 |
| Fugleberg | Amanda | N/A | ATF-2018-0002-45125 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45125 |
| Yorra | allison | N/A | ATF-2018-0002-45126 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45126 |
| Skjoldager | Kathryn | N/A | ATF-2018-0002-45127 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45127 |
| Lund | Karen | N/A | ATF-2018-0002-45128 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45128 |
| Powell | Elaine | N/A | ATF-2018-0002-45129 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45129 |
| Olhasque | Henri | N/A | ATF-2018-0002-4513 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4513 |
| Rasmussen | Karen | N/A | ATF-2018-0002-45130 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45130 |
| Terry | Christina | N/A | ATF-2018-0002-45131 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45131 |
| Waldrop | Katija | N/A | ATF-2018-0002-45132 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45132 |
| Hanks | Paige | N/A | ATF-2018-0002-45133 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45133 |
| Hurley | Lisa | N/A | ATF-2018-0002-45134 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45134 |
| Sansom | Stephen | N/A | ATF-2018-0002-45135 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45135 |
| Gold | J | N/A | ATF-2018-0002-45136 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45136 |
| Hogg | David | N/A | ATF-2018-0002-45137 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45137 |
| Launius | Kim | N/A | ATF-2018-0002-45138 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45138 |
| Anderson-Ken | Theresa | N/A | ATF-2018-0002-45139 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45139 |
| Hogue | Charles | N/A | ATF-2018-0002-4514 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4514 |
| Althaibani | Rabyaah | N/A | ATF-2018-0002-45140 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45140 |
| Shea | Lisa | N/A | ATF-2018-0002-45141 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45141 |
| PURVANCE | CINDY | N/A | ATF-2018-0002-45142 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45142 |
| Rodriguez | Alberto | N/A | ATF-2018-0002-45143 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45143 |
| Schaffer | Edie | N/A | ATF-2018-0002-45144 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45144 |
| Bramblett | Sharon | N/A | ATF-2018-0002-45145 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45145 |
| Johnson | Elizabeth | N/A | ATF-2018-0002-45146 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45146 |
| Gates | Bob | N/A | ATF-2018-0002-45147 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45147 |
| Hendrell | Lynda | N/A | ATF-2018-0002-45148 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45148 |
| Springsteen | Michele | N/A | ATF-2018-0002-45149 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45149 |
| Miller | Sam | N/A | ATF-2018-0002-4515 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4515 |
| Anderson | William | N/A | ATF-2018-0002-45150 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45150 |
| Caudill | Nicholas | N/A | ATF-2018-0002-45151 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45151 |
| Krupa | Chad | N/A | ATF-2018-0002-45152 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45152 |
| Itule | Norma | N/A | ATF-2018-0002-45153 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45153 |
| Brudno | Yevgeny | N/A | ATF-2018-0002-45154 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45154 |
| Gari | Kima | N/A | ATF-2018-0002-45155 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45155 |
| Bartholomew | Emma | Bartholomew Systems | ATF-2018-0002-45156 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45156 |
| Kloper | Julie | N/A | ATF-2018-0002-45157 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45157 |
| Parham | Anthony | N/A | ATF-2018-0002-45158 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45158 |
| Russell | Ivan | N/A | ATF-2018-0002-45159 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45159 |
| Stell | Grover | N/A | ATF-2018-0002-4516 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4516 |
| Blum | Gerrie | N/A | ATF-2018-0002-45160 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45160 |
| Rose | Joel | N/A | ATF-2018-0002-45161 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45161 |
| Poole | Andrea | N/A | ATF-2018-0002-45162 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45162 |
| Webb | Michaela | N/A | ATF-2018-0002-45163 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45163 |
| Raja | Rajiv | N/A | ATF-2018-0002-45164 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45164 |
| Eichner | Jeffrey | N/A | ATF-2018-0002-45165 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45165 |
| Como | KatHryn | N/A | ATF-2018-0002-45166 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45166 |
| Helmer | Eric | N/A | ATF-2018-0002-45167 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Miller | Christopher | N/A | ATF-2018-0002-45168 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45168 |
| Eisenman | Jeff | N/A | ATF-2018-0002-45169 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45169 |
| Houston | Jerry M | N/A | ATF-2018-0002-4517 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4517 |
| Kalil | Janet | N/A | ATF-2018-0002-45170 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45170 |
| Whitfield | Pam | N/A | ATF-2018-0002-45171 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45171 |
| Denman | Audrey | N/A | ATF-2018-0002-45172 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45172 |
| Pecko | Jerome | N/A | ATF-2018-0002-45173 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45173 |
| Lowe | Janine | N/A | ATF-2018-0002-45174 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45174 |
| Morgan-Roth | Marie | N/A | ATF-2018-0002-45175 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45175 |
| Harris | Mark | N/A | ATF-2018-0002-45176 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45176 |
| Merrill | Virginia | N/A | ATF-2018-0002-45177 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45177 |
| Knight | Hollinshead T. | N/A | ATF-2018-0002-45178 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45178 |
| Iseman | Nancy | N/A | ATF-2018-0002-45179 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45179 |
| SEALS | RONNIE | N/A | ATF-2018-0002-4518 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4518 |
| Gazzolo | Kylie | N/A | ATF-2018-0002-45180 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45180 |
| Gottschalk | Leslie | N/A | ATF-2018-0002-45181 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45181 |
| Ellison | Sidney | N/A | ATF-2018-0002-45182 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45182 |
| Greenstein | Becca | N/A | ATF-2018-0002-45183 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45183 |
| Seals | Madison | N/A | ATF-2018-0002-45184 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45184 |
| Marsalis | Diane | N/A | ATF-2018-0002-45185 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45185 |
| Meyers-Jouan | Michael | N/A | ATF-2018-0002-45186 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45186 |
| Sipos | Elizabeth | N/A | ATF-2018-0002-45187 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45187 |
| Carpenter | Julie | N/A | ATF-2018-0002-45188 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45188 |
| Hocutt | Kim | N/A | ATF-2018-0002-45189 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45189 |
| Shattles | Neil | N/A | ATF-2018-0002-4519 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4519 |
| Ezell | Jennifer | N/A | ATF-2018-0002-45190 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45190 |
| Storelli | Jennifer | N/A | ATF-2018-0002-45191 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45191 |
| Schade | Leah | N/A | ATF-2018-0002-45192 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45192 |
| Gullo | Eileen | N/A | ATF-2018-0002-45193 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45193 |
| Knightshade | Jackie | N/A | ATF-2018-0002-45194 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45194 |
| Carlaine | Sharon | N/A | ATF-2018-0002-45195 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45195 |
| Trenck | Linda | N/A | ATF-2018-0002-45196 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45196 |
| Mason | Joanne | N/A | ATF-2018-0002-45197 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45197 |
| Moore | Alex | N/A | ATF-2018-0002-45198 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45198 |
| Jensen | Julee | N/A | ATF-2018-0002-45199 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45199 |
| covell | jason | N/A | ATF-2018-0002-4520 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4520 |
| TROUERBACH | THOMAS | N/A | ATF-2018-0002-45200 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45200 |
| Worth | Julie | N/A | ATF-2018-0002-45201 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45201 |
| Jackson | Jenny | N/A | ATF-2018-0002-45202 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45202 |
| Dean | Aelred | N/A | ATF-2018-0002-45203 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45203 |
| Franquemont | Dale | N/A | ATF-2018-0002-45204 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45204 |
| Roche | Kathleen | N/A | ATF-2018-0002-45205 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45205 |
| Stuart | Kellye | N/A | ATF-2018-0002-45206 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45206 |
| Gauthier | Jo | N/A | ATF-2018-0002-45207 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45207 |
| Perlmutter | Martin | N/A | ATF-2018-0002-45208 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45208 |
| Pearson | Kathleen | N/A | ATF-2018-0002-45209 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45209 |
| Leake | George | N/A | ATF-2018-0002-4521 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4521 |
| Berg | Greg | N/A | ATF-2018-0002-45210 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45210 |
| Huber | Mark | N/A | ATF-2018-0002-45211 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45211 |
| Docherty | Myrna | N/A | ATF-2018-0002-45212 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45212 |
| Schaefer | Melissa | N/A | ATF-2018-0002-45213 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45213 |
| Sims | Eric | N/A | ATF-2018-0002-45214 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45214 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Burns | Jared | Daily Kos | ATF-2018-0002-45215 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45215 |
| Olsen | Sharon | N/A | ATF-2018-0002-45216 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45216 |
| goldsmith | dell | N/A | ATF-2018-0002-45217 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45217 |
| Okula | Carlene | N/A | ATF-2018-0002-45218 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45218 |
| roesch | madelyn | Queens College, CUNY | ATF-2018-0002-45219 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45219 |
| Roberts | Brad | N/A | ATF-2018-0002-4522 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4522 |
| Morris | Kelly | N/A | ATF-2018-0002-45220 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45220 |
| Murray | Christopher | N/A | ATF-2018-0002-45221 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45221 |
| Little | Larry | N/A | ATF-2018-0002-45222 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45222 |
| Eastburn | Karen | N/A | ATF-2018-0002-45223 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45223 |
| Bell | Kelly | N/A | ATF-2018-0002-45224 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45224 |
| Zimmerman | Carl | N/A | ATF-2018-0002-45225 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45225 |
| MAJORS | DOROTHY | N/A | ATF-2018-0002-45226 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45226 |
| Wood | Anita | N/A | ATF-2018-0002-45227 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45227 |
| Takatsch | Julie | N/A | ATF-2018-0002-45228 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45228 |
| Foppe | Martha | N/A | ATF-2018-0002-45229 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45229 |
| Maynard | Dwight | N/A | ATF-2018-0002-4523 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4523 |
| Mondeddu | Sheena | N/A | ATF-2018-0002-45230 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45230 |
| Stueven | Kevin | N/A | ATF-2018-0002-45231 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45231 |
| Pateriya | Alka | N/A | ATF-2018-0002-45232 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45232 |
| Asplund | Laurie | N/A | ATF-2018-0002-45233 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45233 |
| Rohr | Sarah | N/A | ATF-2018-0002-45234 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45234 |
| Yi | Quinn | N/A | ATF-2018-0002-45235 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45235 |
| Kopp | Lori | N/A | ATF-2018-0002-45236 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45236 |
| Beason | Angie | N/A | ATF-2018-0002-45237 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45237 |
| McPhie | Courtney | N/A | ATF-2018-0002-45238 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45238 |
| Cloutier | Meghan | N/A | ATF-2018-0002-45239 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45239 |
| Combs | Michael | N/A | ATF-2018-0002-4524 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4524 |
| Ulm | Hannah | N/A | ATF-2018-0002-45240 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45240 |
| Bruner | Lee | N/A | ATF-2018-0002-45241 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45241 |
| Hanna | James | N/A | ATF-2018-0002-45242 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45242 |
| Davis | Lori | N/A | ATF-2018-0002-45243 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45243 |
| Assaad | Nathalia | N/A | ATF-2018-0002-45244 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45244 |
| Montilli | Frank | N/A | ATF-2018-0002-45245 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45245 |
| Guzman | Raymond | N/A | ATF-2018-0002-45246 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45246 |
| Hazel | Matthew | N/A | ATF-2018-0002-45247 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45247 |
| Kutka | Joseph | N/A | ATF-2018-0002-45248 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45248 |
| French | Robyn | N/A | ATF-2018-0002-45249 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45249 |
| Burns | Dewey | N/A | ATF-2018-0002-4525 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4525 |
| Maloney | Leigh | N/A | ATF-2018-0002-45250 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45250 |
| Hanuska | Pamela | N/A | ATF-2018-0002-45251 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45251 |
| Carrier | Edward | N/A | ATF-2018-0002-45252 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45252 |
| Olson | Jefcrey | N/A | ATF-2018-0002-45253 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45253 |
| Barua | Amit | N/A | ATF-2018-0002-45254 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45254 |
| Bates | Bryan | N/A | ATF-2018-0002-45255 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45255 |
| Conroy | Erin | N/A | ATF-2018-0002-45256 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45256 |
| Cleven | James | N/A | ATF-2018-0002-45257 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45257 |
| Pike | Thomas | N/A | ATF-2018-0002-45258 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45258 |
| Russell | Carlton | N/A | ATF-2018-0002-45259 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45259 |
| Pirtle | James | N/A | ATF-2018-0002-4526 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4526 |
| Daniell | Deanne | N/A | ATF-2018-0002-45260 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45260 |
| Hendrickson | Thomas D | N/A | ATF-2018-0002-45261 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Traylor | Marsha | N/A | ATF-2018-0002-45262 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45262 |
| Mabery | James | N/A | ATF-2018-0002-45263 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45263 |
| Davis | Peter | N/A | ATF-2018-0002-45264 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45264 |
| Sidaway | Michael | N/A | ATF-2018-0002-45265 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45265 |
| Shah | Ankit | N/A | ATF-2018-0002-45266 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45266 |
| Sherwood | Kate | N/A | ATF-2018-0002-45267 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45267 |
| Ng | CJ | N/A | ATF-2018-0002-45268 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45268 |
| Deetz, M.D. | Thomas | N/A | ATF-2018-0002-45269 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45269 |
| Cannon | Mike | Michael Cannon | ATF-2018-0002-4527 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4527 |
| Salata | Gary | N/A | ATF-2018-0002-45270 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45270 |
| Melman | Howard | N/A | ATF-2018-0002-45271 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45271 |
| Corey | Amy | N/A | ATF-2018-0002-45272 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45272 |
| Tomlinson | Barbara | N/A | ATF-2018-0002-45273 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45273 |
| dejongh | dee | N/A | ATF-2018-0002-45274 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45274 |
| Schultz | William | Daily Kos | ATF-2018-0002-45275 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45275 |
| Berlakovich | Jeffrey | N/A | ATF-2018-0002-45276 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45276 |
| Bartnik | Jessica | N/A | ATF-2018-0002-45277 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45277 |
| Olson | Ted | N/A | ATF-2018-0002-45278 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45278 |
| Herbert | Elizabeth | N/A | ATF-2018-0002-45279 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45279 |
| Reed | Ernest | N/A | ATF-2018-0002-4528 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4528 |
| Swierzbinski | Kristin | N/A | ATF-2018-0002-45280 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45280 |
| Sadowsky | Richard | N/A | ATF-2018-0002-45281 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45281 |
| Weiss | Michael | N/A | ATF-2018-0002-45282 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45282 |
| Nicholson | Andrew | N/A | ATF-2018-0002-45283 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45283 |
| Perez | Jan | N/A | ATF-2018-0002-45284 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45284 |
| Franklin | Noah | N/A | ATF-2018-0002-45285 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45285 |
| Harper | Ronald | N/A | ATF-2018-0002-45286 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45286 |
| Zaitseva | Irina | N/A | ATF-2018-0002-45287 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45287 |
| Frankland | Cailin | N/A | ATF-2018-0002-45288 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45288 |
| Koepf | Gail | N/A | ATF-2018-0002-45289 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45289 |
| Hartsock | Darry | N/A | ATF-2018-0002-4529 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4529 |
| Haugh | Erin | N/A | ATF-2018-0002-45290 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45290 |
| Sederquest | Evan | N/A | ATF-2018-0002-45291 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45291 |
| Sifuentes | Philip | N/A | ATF-2018-0002-45292 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45292 |
| Duda | Ruth | N/A | ATF-2018-0002-45293 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45293 |
| Boudway | Becky | N/A | ATF-2018-0002-45294 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45294 |
| Strawman | Tom | N/A | ATF-2018-0002-45295 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45295 |
| Saners | Susan | N/A | ATF-2018-0002-45296 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45296 |
| valentine | jennifer | N/A | ATF-2018-0002-45297 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45297 |
| Glassman | Harriet | N/A | ATF-2018-0002-45298 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45298 |
| Sharee | Donna | N/A | ATF-2018-0002-45299 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45299 |
| Jernigan | Thomas | N/A | ATF-2018-0002-4530 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4530 |
| Hempowicz | Anna | N/A | ATF-2018-0002-45300 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45300 |
| Welch | Brooke | N/A | ATF-2018-0002-45301 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45301 |
| Connors | Jacob | N/A | ATF-2018-0002-45302 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45302 |
| Sanders | Summer | N/A | ATF-2018-0002-45303 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45303 |
| Lobell | Peter | N/A | ATF-2018-0002-45304 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45304 |
| Criqui | Michael | N/A | ATF-2018-0002-45305 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45305 |
| DuBay | Emily | N/A | ATF-2018-0002-45306 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45306 |
| Hughes | Richard | N/A | ATF-2018-0002-45307 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45307 |
| Lane | Caroline | N/A | ATF-2018-0002-45308 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45308 |
| Fort | Elizabeth | N/A | ATF-2018-0002-45309 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45309 |

| | | | | | | |
|---|---|---|---|---|---|---|
| long | gary | N/A | ATF-2018-0002-4531 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4531 |
| Reed | Charlotte | N/A | ATF-2018-0002-45310 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45310 |
| Hansen | Ellen | N/A | ATF-2018-0002-45311 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45311 |
| Holmes | David | N/A | ATF-2018-0002-45312 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45312 |
| Roberts | Paula | N/A | ATF-2018-0002-45313 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45313 |
| Williams | Donna | N/A | ATF-2018-0002-45314 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45314 |
| Burger | Carol | N/A | ATF-2018-0002-45315 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45315 |
| Brennan-Pierce | Ellen | N/A | ATF-2018-0002-45316 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45316 |
| Donegan | Jayne | N/A | ATF-2018-0002-45317 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45317 |
| Bieniek | Lynne | N/A | ATF-2018-0002-45318 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45318 |
| Kelsh | Shannon | N/A | ATF-2018-0002-45319 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45319 |
| Prusac | Marko | N/A | ATF-2018-0002-4532 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4532 |
| Pomerantz | Gayle | N/A | ATF-2018-0002-45320 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45320 |
| Madsen | Virginia | N/A | ATF-2018-0002-45321 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45321 |
| Matsumura | Rebecca | N/A | ATF-2018-0002-45322 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45322 |
| French | Charles | N/A | ATF-2018-0002-45323 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45323 |
| Stansfield | Jack | N/A | ATF-2018-0002-45324 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45324 |
| Segur | Anna | N/A | ATF-2018-0002-45325 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45325 |
| Penchoen | Gregory | N/A | ATF-2018-0002-45326 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45326 |
| Grieshaber | Connie | N/A | ATF-2018-0002-45327 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45327 |
| R. | Emily | N/A | ATF-2018-0002-45328 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45328 |
| Reed | Dirk | N/A | ATF-2018-0002-45329 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45329 |
| Foss | Tim | N/A | ATF-2018-0002-4533 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4533 |
| Bouchard | Jackie | N/A | ATF-2018-0002-45330 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45330 |
| Erickson | David Michael | N/A | ATF-2018-0002-45331 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45331 |
| Howard | Michael | N/A | ATF-2018-0002-45332 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45332 |
| Rehak | Gretchen | N/A | ATF-2018-0002-45333 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45333 |
| Rosenthal | Ardys | N/A | ATF-2018-0002-45334 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45334 |
| Bradley | Kathy | N/A | ATF-2018-0002-45335 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45335 |
| Walz | Chris | N/A | ATF-2018-0002-45336 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45336 |
| Doan | Casey | N/A | ATF-2018-0002-45337 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45337 |
| Shuman | Lisa | N/A | ATF-2018-0002-45338 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45338 |
| FITZGERALD | MARQUITA | N/A | ATF-2018-0002-45339 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45339 |
| Busch | Michael | N/A | ATF-2018-0002-4534 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4534 |
| Cooper | Chris | N/A | ATF-2018-0002-45340 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45340 |
| COLEMAN | BETH | N/A | ATF-2018-0002-45341 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45341 |
| Foote | Connie | N/A | ATF-2018-0002-45342 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45342 |
| Loomis | Mike | N/A | ATF-2018-0002-45343 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45343 |
| Viscardi | Irina | N/A | ATF-2018-0002-45344 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45344 |
| Ashe | Erin | N/A | ATF-2018-0002-45345 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45345 |
| Akins | Christie | N/A | ATF-2018-0002-45346 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45346 |
| Alberts | Karrie | N/A | ATF-2018-0002-45347 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45347 |
| Gassman | Julie | N/A | ATF-2018-0002-45348 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45348 |
| McCall | Karen | N/A | ATF-2018-0002-45349 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45349 |
| Rackley IV | Spencer R. | N/A | ATF-2018-0002-4535 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4535 |
| Ingham | Robert | N/A | ATF-2018-0002-45350 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45350 |
| Cook | Terri | N/A | ATF-2018-0002-45351 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45351 |
| MacLeod | Ian | N/A | ATF-2018-0002-45352 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45352 |
| de Guzman | Christine | N/A | ATF-2018-0002-45353 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45353 |
| Hull | Lise | N/A | ATF-2018-0002-45354 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45354 |
| Guthrie | Taza | N/A | ATF-2018-0002-45355 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45355 |
| Janac | Cindy | N/A | ATF-2018-0002-45356 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45356 |

| Levi | Miri | N/A | ATF-2018-0002-45357 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45357 |
|---|---|---|---|---|---|---|
| Firth | Richard W. | N/A | ATF-2018-0002-45358 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45358 |
| Harris | Shirlene | N/A | ATF-2018-0002-45359 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45359 |
| Knutson | Paul | N/A | ATF-2018-0002-4536 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4536 |
| Anonymous | Eric | N/A | ATF-2018-0002-45360 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45360 |
| siravo | diane | N/A | ATF-2018-0002-45361 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45361 |
| Bartok | Jayce | N/A | ATF-2018-0002-45362 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45362 |
| Oches | Rick | N/A | ATF-2018-0002-45363 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45363 |
| Rojeski | Mary | N/A | ATF-2018-0002-45364 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45364 |
| Hadley | Shela | N/A | ATF-2018-0002-45365 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45365 |
| Hubbard | Christopher | N/A | ATF-2018-0002-45366 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45366 |
| Smith | William | N/A | ATF-2018-0002-45367 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45367 |
| Sutherland | Carmen | N/A | ATF-2018-0002-45368 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45368 |
| Summers | Amanda | N/A | ATF-2018-0002-45369 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45369 |
| Waters | Robert | N/A | ATF-2018-0002-4537 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4537 |
| Madison | Mark | N/A | ATF-2018-0002-45370 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45370 |
| Winter | Amy | N/A | ATF-2018-0002-45371 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45371 |
| Gusman | Joan | N/A | ATF-2018-0002-45372 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45372 |
| Himes | Ashley | N/A | ATF-2018-0002-45373 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45373 |
| Simonik | Kathy | N/A | ATF-2018-0002-45374 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45374 |
| Durand | Nicolas | N/A | ATF-2018-0002-45375 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45375 |
| Frank | Margaret | N/A | ATF-2018-0002-45376 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45376 |
| Oderberg | David | N/A | ATF-2018-0002-45377 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45377 |
| Hanse | Mitchell | N/A | ATF-2018-0002-45378 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45378 |
| Pruitt | Cedar | N/A | ATF-2018-0002-45379 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45379 |
| Plunkett | Jimmie | N/A | ATF-2018-0002-4538 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4538 |
| Andrews | Edward | N/A | ATF-2018-0002-45380 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45380 |
| LaVoie | Suzanne | N/A | ATF-2018-0002-45381 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45381 |
| Hicks | John | N/A | ATF-2018-0002-45382 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45382 |
| Smith-Weiss | Don | N/A | ATF-2018-0002-45383 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45383 |
| Bushman | Brad | N/A | ATF-2018-0002-45384 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45384 |
| Julienne | Mary | Brady Compaign | ATF-2018-0002-45385 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45385 |
| Quick | Deboir | N/A | ATF-2018-0002-45386 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45386 |
| Yepes | Oscar | N/A | ATF-2018-0002-45387 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45387 |
| Valenti | Robert | N/A | ATF-2018-0002-45388 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45388 |
| Prohm | Henry | N/A | ATF-2018-0002-45389 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45389 |
| Rodgers | Richard | N/A | ATF-2018-0002-4539 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4539 |
| Greer | Deb | N/A | ATF-2018-0002-45390 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45390 |
| Turner | Cathie | N/A | ATF-2018-0002-45391 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45391 |
| Mennel-Bell | Mari | JazzSLAM | ATF-2018-0002-45392 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45392 |
| Larson | Carol | N/A | ATF-2018-0002-45393 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45393 |
| falconer | jay | N/A | ATF-2018-0002-45394 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45394 |
| Connell | Annelise | N/A | ATF-2018-0002-45395 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45395 |
| Beddell | Carrie | N/A | ATF-2018-0002-45396 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45396 |
| Stevenson | Julia | N/A | ATF-2018-0002-45397 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45397 |
| Miller-Lewis | Karin | N/A | ATF-2018-0002-45398 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45398 |
| Cook | Nancy | N/A | ATF-2018-0002-45399 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45399 |
| McGregor | Art | N/A | ATF-2018-0002-4540 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4540 |
| Swamy | VIkram | N/A | ATF-2018-0002-45400 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45400 |
| Simons | Stoney | N/A | ATF-2018-0002-45401 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45401 |
| Bostock | Vic | N/A | ATF-2018-0002-45402 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45402 |
| Botti | Madelaine | N/A | ATF-2018-0002-45403 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45403 |

| Clardy | Jill | N/A | ATF-2018-0002-45404 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45404 |
| Snow | Sierra | N/A | ATF-2018-0002-45405 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45405 |
| VUKOVICH | Chelsea | N/A | ATF-2018-0002-45406 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45406 |
| Marinelli | Catherine | N/A | ATF-2018-0002-45407 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45407 |
| Krebill | Kerry | H67203225C7 | ATF-2018-0002-45408 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45408 |
| thomas | kelly | N/A | ATF-2018-0002-45409 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45409 |
| Pell | Earl | N/A | ATF-2018-0002-4541 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4541 |
| Hanson | Sonja | N/A | ATF-2018-0002-45410 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45410 |
| Sheesley | Martha | N/A | ATF-2018-0002-45411 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45411 |
| Rich | Imogen | N/A | ATF-2018-0002-45412 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45412 |
| Santelli | Thomas | N/A | ATF-2018-0002-45413 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45413 |
| Doll | Angela | N/A | ATF-2018-0002-45414 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45414 |
| DONOVAN | Sharon | N/A | ATF-2018-0002-45415 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45415 |
| Maves Moore | Nathan | N/A | ATF-2018-0002-45416 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45416 |
| Jacobson | Dana | N/A | ATF-2018-0002-45417 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45417 |
| Norman | Liane | N/A | ATF-2018-0002-45418 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45418 |
| Vance | Nicholas | N/A | ATF-2018-0002-45419 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45419 |
| H | Frank | N/A | ATF-2018-0002-4542 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4542 |
| Zeller | Thomas | N/A | ATF-2018-0002-45420 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45420 |
| Kohler | Liz | N/A | ATF-2018-0002-45421 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45421 |
| Strogatz | Rose | N/A | ATF-2018-0002-45422 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45422 |
| APT | LEE | N/A | ATF-2018-0002-45423 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45423 |
| Parker | Jefferson | N/A | ATF-2018-0002-45424 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45424 |
| Workman | Charles | N/A | ATF-2018-0002-45425 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45425 |
| Stein | Max | N/A | ATF-2018-0002-45426 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45426 |
| Davies | Andrew | N/A | ATF-2018-0002-45427 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45427 |
| Harter | Frank | N/A | ATF-2018-0002-45428 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45428 |
| Funk | Sarah | N/A | ATF-2018-0002-45429 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45429 |
| Rodriguez Sr. | Roberto | N/A | ATF-2018-0002-4543 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4543 |
| Broekman | Marinus "Han" | N/A | ATF-2018-0002-45430 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45430 |
| Troutt-Ervin | Eileen | AAUW | ATF-2018-0002-45431 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45431 |
| Hebben | Helen | N/A | ATF-2018-0002-45432 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45432 |
| Maslonka | Teresa | N/A | ATF-2018-0002-45433 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45433 |
| brown | jeffrey | N/A | ATF-2018-0002-45434 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45434 |
| Kaneer | Jenifer | N/A | ATF-2018-0002-45435 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45435 |
| Conlon | Michael | N/A | ATF-2018-0002-45436 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45436 |
| McGee | Jerry | N/A | ATF-2018-0002-45437 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45437 |
| fallon | nora | N/A | ATF-2018-0002-45438 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45438 |
| Bryan | Marcus | N/A | ATF-2018-0002-45439 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45439 |
| Dumas | Tyequan | N/A | ATF-2018-0002-4544 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4544 |
| Elbert | Sarah | N/A | ATF-2018-0002-45440 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45440 |
| Knoll | Patricia | N/A | ATF-2018-0002-45441 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45441 |
| Mahler | Elizabeth | N/A | ATF-2018-0002-45442 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45442 |
| Nielsen | Kristin | N/A | ATF-2018-0002-45443 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45443 |
| Lau | Lauren | N/A | ATF-2018-0002-45444 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45444 |
| Krist | James | N/A | ATF-2018-0002-45445 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45445 |
| Rodden | J | N/A | ATF-2018-0002-45446 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45446 |
| Vourlis | J | N/A | ATF-2018-0002-45447 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45447 |
| delPino | Rosemary | N/A | ATF-2018-0002-45448 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45448 |
| Mitchell | Guy | N/A | ATF-2018-0002-45449 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45449 |
| Franklin | Benjamin | N/A | ATF-2018-0002-4545 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4545 |
| Winebrenner | Scott | N/A | ATF-2018-0002-45450 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45450 |

| Harbeson | Patrick | N/A | ATF-2018-0002-45451 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45451 |
| Frye | Joshua | N/A | ATF-2018-0002-45452 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45452 |
| Saffen | Christian | N/A | ATF-2018-0002-45453 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45453 |
| Rich | Christina | N/A | ATF-2018-0002-45454 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45454 |
| Lukas | Pamela | N/A | ATF-2018-0002-45455 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45455 |
| Zeit | Nathan | N/A | ATF-2018-0002-45456 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45456 |
| Furetta | Gabby | N/A | ATF-2018-0002-45457 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45457 |
| Sabol | Sarah | N/A | ATF-2018-0002-45458 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45458 |
| Carter | Denese | N/A | ATF-2018-0002-45459 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45459 |
| Potter | James | N/A | ATF-2018-0002-4546 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4546 |
| POULSON | KENNETH | N/A | ATF-2018-0002-45460 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45460 |
| Hamilton | David | N/A | ATF-2018-0002-45461 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45461 |
| Sisk | Deana | N/A | ATF-2018-0002-45462 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45462 |
| Smyser | Joshua | N/A | ATF-2018-0002-45463 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45463 |
| Patel | Ranna | N/A | ATF-2018-0002-45464 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45464 |
| Ray | Benjamin | N/A | ATF-2018-0002-45465 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45465 |
| Clark | Benjamin | N/A | ATF-2018-0002-45466 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45466 |
| C | James | N/A | ATF-2018-0002-45467 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45467 |
| ASBURY | Donna | N/A | ATF-2018-0002-45468 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45468 |
| Weis | Phillip | N/A | ATF-2018-0002-45469 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45469 |
| Rowe | John | N/A | ATF-2018-0002-4547 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4547 |
| Hayden | Esther | N/A | ATF-2018-0002-45470 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45470 |
| Laird | Victoria | N/A | ATF-2018-0002-45471 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45471 |
| Rutledge | Lauren | N/A | ATF-2018-0002-45472 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45472 |
| MENDELSON | ANDREW | N/A | ATF-2018-0002-45473 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45473 |
| Kreps | Matthew | N/A | ATF-2018-0002-45474 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45474 |
| baynes | malia | N/A | ATF-2018-0002-45475 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45475 |
| Andrus | Greg | N/A | ATF-2018-0002-45476 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45476 |
| Yanez | Rogelio | N/A | ATF-2018-0002-45477 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45477 |
| McDonough | Rebecca | N/A | ATF-2018-0002-45478 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45478 |
| Bennigsdorf | Stasia | N/A | ATF-2018-0002-45479 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45479 |
| Harmon | Grant | N/A | ATF-2018-0002-4548 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4548 |
| Chatland | Dylan | N/A | ATF-2018-0002-45480 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45480 |
| Evers | Brenda | N/A | ATF-2018-0002-45481 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45481 |
| Brooks | Marilee | N/A | ATF-2018-0002-45482 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45482 |
| Domingo | Emily | N/A | ATF-2018-0002-45483 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45483 |
| Bauer | Michel | N/A | ATF-2018-0002-45484 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45484 |
| Betten | Elizabeth | N/A | ATF-2018-0002-45485 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45485 |
| Ginsberg | Norma | N/A | ATF-2018-0002-45486 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45486 |
| Kidwell | Suzanne | N/A | ATF-2018-0002-45487 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45487 |
| Gorman | Joseph | N/A | ATF-2018-0002-45488 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45488 |
| Bode | Claire | N/A | ATF-2018-0002-45489 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45489 |
| Tice | Michael | N/A | ATF-2018-0002-4549 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4549 |
| Smith | Sawyer | N/A | ATF-2018-0002-45490 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45490 |
| Dillon | Cathy | N/A | ATF-2018-0002-45491 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45491 |
| Collins | Harold | N/A | ATF-2018-0002-45492 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45492 |
| Bryant | Evan | N/A | ATF-2018-0002-45493 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45493 |
| Gomez | Mercedes | N/A | ATF-2018-0002-45494 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45494 |
| Perkins | Isaiah | N/A | ATF-2018-0002-45495 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45495 |
| Fagg | Audrey | N/A | ATF-2018-0002-45496 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45496 |
| Wiegel | Shauna | N/A | ATF-2018-0002-45497 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45497 |
| Barrera | Timothy | N/A | ATF-2018-0002-45498 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mann | Charles | N/A | ATF-2018-0002-45499 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45499 |
| Fitch | Paul | N/A | ATF-2018-0002-4550 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4550 |
| Osmon | John | N/A | ATF-2018-0002-45500 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45500 |
| Clark | Jennifer | N/A | ATF-2018-0002-45501 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45501 |
| Scinta | Rick | N/A | ATF-2018-0002-45502 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45502 |
| Haire | James | N/A | ATF-2018-0002-45503 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45503 |
| Baker | Michael | N/A | ATF-2018-0002-45504 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45504 |
| Pope | Steven | N/A | ATF-2018-0002-45505 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45505 |
| Serrano | Marion | N/A | ATF-2018-0002-45506 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45506 |
| Jaramillo | Nicole | N/A | ATF-2018-0002-45507 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45507 |
| Rudolph | Wendy | N/A | ATF-2018-0002-45508 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45508 |
| Morrill | Owen | N/A | ATF-2018-0002-45509 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45509 |
| Latz | John | N/A | ATF-2018-0002-4551 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4551 |
| McHam | Chris | N/A | ATF-2018-0002-45510 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45510 |
| Sickels | Sarah | N/A | ATF-2018-0002-45511 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45511 |
| Haarsager | Rob | N/A | ATF-2018-0002-45512 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45512 |
| Bah | Aissatouu | N/A | ATF-2018-0002-45513 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45513 |
| Land | Jason | N/A | ATF-2018-0002-45514 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45514 |
| Schmitt | barbara | N/A | ATF-2018-0002-45515 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45515 |
| Dobsevage | Sarah | N/A | ATF-2018-0002-45516 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45516 |
| George | Susan | N/A | ATF-2018-0002-45517 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45517 |
| Scouten | Douglas | N/A | ATF-2018-0002-45518 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45518 |
| Patrick | Ryan | N/A | ATF-2018-0002-45519 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45519 |
| Kamback | Jeffrey | N/A | ATF-2018-0002-4552 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4552 |
| Brock | Stephen | N/A | ATF-2018-0002-45520 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45520 |
| Lemarte | Caro, | N/A | ATF-2018-0002-45521 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45521 |
| Luna | Savannnah | N/A | ATF-2018-0002-45522 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45522 |
| Robb | Joanne | N/A | ATF-2018-0002-45523 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45523 |
| Johnson | Kathy | N/A | ATF-2018-0002-45524 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45524 |
| Burkett | Lindsay | N/A | ATF-2018-0002-45525 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45525 |
| Golden | Fran | N/A | ATF-2018-0002-45526 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45526 |
| reader | mary | N/A | ATF-2018-0002-45527 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45527 |
| Poldek | Riley | N/A | ATF-2018-0002-45528 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45528 |
| Braxton | Amadee | N/A | ATF-2018-0002-45529 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45529 |
| McArthur | Ian | N/A | ATF-2018-0002-4553 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4553 |
| Kuebler | Martin | N/A | ATF-2018-0002-45530 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45530 |
| Vann | Carolyn | N/A | ATF-2018-0002-45531 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45531 |
| Sebahar | Shannon | N/A | ATF-2018-0002-45532 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45532 |
| Renee | Ciara | N/A | ATF-2018-0002-45533 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45533 |
| Tomassi | Alexa | N/A | ATF-2018-0002-45534 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45534 |
| Kanters | Kyle | N/A | ATF-2018-0002-45535 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45535 |
| Mearns | Emmy | N/A | ATF-2018-0002-45536 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45536 |
| Bennett | James | N/A | ATF-2018-0002-45537 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45537 |
| Maloney | Megan | N/A | ATF-2018-0002-45538 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45538 |
| Phillips | Katherine | N/A | ATF-2018-0002-45539 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45539 |
| Rajda | Michael | N/A | ATF-2018-0002-4554 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4554 |
| Boule Smith | Michelle | N/A | ATF-2018-0002-45540 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45540 |
| Miller | Melia | N/A | ATF-2018-0002-45541 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45541 |
| clark | j. l. | N/A | ATF-2018-0002-45542 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45542 |
| McBee | Marci | N/A | ATF-2018-0002-45543 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45543 |
| Mullen | Kelly | N/A | ATF-2018-0002-45544 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45544 |
| derco | christie | N/A | ATF-2018-0002-45545 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Scatuorchio | Tee | N/A | ATF-2018-0002-45546 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45546 |
| Wiley | Traci | N/A | ATF-2018-0002-45547 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45547 |
| Milliken | John | N/A | ATF-2018-0002-45548 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45548 |
| McNamara | Nancy | N/A | ATF-2018-0002-45549 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45549 |
| Smith | Neil | N/A | ATF-2018-0002-4555 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4555 |
| Kurihara | Moe | N/A | ATF-2018-0002-45550 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45550 |
| West | Trina | N/A | ATF-2018-0002-45551 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45551 |
| Hoffman | Bernice | N/A | ATF-2018-0002-45552 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45552 |
| Jinkins | Zoe | N/A | ATF-2018-0002-45553 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45553 |
| Tegtmeier | Mary | N/A | ATF-2018-0002-45554 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45554 |
| Riddle | Rachael | N/A | ATF-2018-0002-45555 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45555 |
| Cross | Courtney | N/A | ATF-2018-0002-45556 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45556 |
| Trombley | Shana | N/A | ATF-2018-0002-45557 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45557 |
| Lockhart | Kim | N/A | ATF-2018-0002-45558 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45558 |
| Worley | Julie | N/A | ATF-2018-0002-45559 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45559 |
| Campbell | Ashley | N/A | ATF-2018-0002-4556 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4556 |
| Brown | Mark | N/A | ATF-2018-0002-45560 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45560 |
| Suever | Aaron | N/A | ATF-2018-0002-45561 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45561 |
| Avakian | Sona | N/A | ATF-2018-0002-45562 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45562 |
| Anonymous | Cameron | N/A | ATF-2018-0002-45563 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45563 |
| Schultz | Robert | N/A | ATF-2018-0002-45564 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45564 |
| Stratton | Thomas | N/A | ATF-2018-0002-45565 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45565 |
| Patterson | M | N/A | ATF-2018-0002-45566 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45566 |
| Macler | Denise | N/A | ATF-2018-0002-45567 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45567 |
| MILLER | BARBARA | N/A | ATF-2018-0002-45568 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45568 |
| Egan | Marilyn | N/A | ATF-2018-0002-45569 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45569 |
| Estepp | Richard | N/A | ATF-2018-0002-4557 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4557 |
| Skidmore | Janet | N/A | ATF-2018-0002-45570 | 6/11/2018 | 5/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45570 |
| Jabuka | Lisa | N/A | ATF-2018-0002-45571 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45571 |
| Anello | Sue | N/A | ATF-2018-0002-45572 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45572 |
| Moya | Cristina | N/A | ATF-2018-0002-45573 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45573 |
| Forehand | Michael | N/A | ATF-2018-0002-45574 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45574 |
| rullmoss | Eric | N/A | ATF-2018-0002-45575 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45575 |
| Dods | Lauren | N/A | ATF-2018-0002-45576 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45576 |
| Milliner | Natassia | N/A | ATF-2018-0002-45577 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45577 |
| Simmons | Judith | N/A | ATF-2018-0002-45578 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45578 |
| McGill | Donald | N/A | ATF-2018-0002-45579 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45579 |
| Nunez | Ruth | N/A | ATF-2018-0002-4558 | 4/6/2018 | 4/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4558 |
| Baine | Emily | N/A | ATF-2018-0002-45580 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45580 |
| Owen | Kathryn | N/A | ATF-2018-0002-45581 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45581 |
| Shr | Dana | N/A | ATF-2018-0002-45582 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45582 |
| Heron | Roy | N/A | ATF-2018-0002-45583 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45583 |
| Komeili | Arash | N/A | ATF-2018-0002-45584 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45584 |
| Dupre | Mary | N/A | ATF-2018-0002-45585 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45585 |
| Johnson | S | N/A | ATF-2018-0002-45586 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45586 |
| Schrameyer | Donna | N/A | ATF-2018-0002-45587 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45587 |
| Marcus | Susan | N/A | ATF-2018-0002-45588 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45588 |
| Williamson | Chris | N/A | ATF-2018-0002-45589 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45589 |
| Romero | Saul | N/A | ATF-2018-0002-4559 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4559 |
| Cameron | Laurel | N/A | ATF-2018-0002-45590 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45590 |
| Varma | Neel | N/A | ATF-2018-0002-45591 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45591 |
| Bright | Michelle | N/A | ATF-2018-0002-45592 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45592 |

| Rahmouni | Oussama | N/A | ATF-2018-0002-45593 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45593 |
|----------|---------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| Taylor | Helen | N/A | ATF-2018-0002-45594 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45594 |
| Brown | Eric | N/A | ATF-2018-0002-45595 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45595 |
| An | Jacqueline | N/A | ATF-2018-0002-45596 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45596 |
| Reese | Suan | N/A | ATF-2018-0002-45597 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45597 |
| Wagers | Andrea | N/A | ATF-2018-0002-45598 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45598 |
| Marlin | Daniel | N/A | ATF-2018-0002-45599 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45599 |
| Hlavka | Ryan | N/A | ATF-2018-0002-4560 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4560 |
| Glennon | Marion | N/A | ATF-2018-0002-45600 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45600 |
| Gross | Darius | N/A | ATF-2018-0002-45601 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45601 |
| Mears | Cyndi | N/A | ATF-2018-0002-45602 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45602 |
| Martin | Joy | N/A | ATF-2018-0002-45603 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45603 |
| Mulhern | Kerri | N/A | ATF-2018-0002-45604 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45604 |
| Oakes | Sue | N/A | ATF-2018-0002-45605 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45605 |
| Hegarty | Tim | N/A | ATF-2018-0002-45606 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45606 |
| Sage | Melanie | N/A | ATF-2018-0002-45607 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45607 |
| ingebretsen | molly | N/A | ATF-2018-0002-45608 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45608 |
| Taylor | Corrine | N/A | ATF-2018-0002-45609 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45609 |
| holbert | andrew | N/A | ATF-2018-0002-4561 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4561 |
| Bird | Sarah | N/A | ATF-2018-0002-45610 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45610 |
| hennessy | jessica | N/A | ATF-2018-0002-45611 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45611 |
| Garcia | Leah | N/A | ATF-2018-0002-45612 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45612 |
| Radke | Patrick | N/A | ATF-2018-0002-45613 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45613 |
| Sarrasin | Brandon | N/A | ATF-2018-0002-45614 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45614 |
| Setrin | Dawn | N/A | ATF-2018-0002-45615 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45615 |
| Nykaza | Laurie | N/A | ATF-2018-0002-45616 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45616 |
| Anderson | Caryn | N/A | ATF-2018-0002-45617 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45617 |
| DiSchiano | Chelsea | N/A | ATF-2018-0002-45618 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45618 |
| Lindberg | Christine | N/A | ATF-2018-0002-45619 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45619 |
| Bowman | Henry | N/A | ATF-2018-0002-4562 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4562 |
| Corey | Kathy | N/A | ATF-2018-0002-45620 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45620 |
| Jacobson | Jay | N/A | ATF-2018-0002-45621 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45621 |
| Schlacter | Elisa | N/A | ATF-2018-0002-45622 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45622 |
| Ouellette | Pamela | N/A | ATF-2018-0002-45623 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45623 |
| Goodman | Leslee | N/A | ATF-2018-0002-45624 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45624 |
| Larre | Gabriel | N/A | ATF-2018-0002-45625 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45625 |
| Mercurio | Ileana | N/A | ATF-2018-0002-45626 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45626 |
| chiles | ashley | N/A | ATF-2018-0002-45627 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45627 |
| Spring | Richard | CharEm ISD | ATF-2018-0002-45628 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45628 |
| Lucas | Robb | N/A | ATF-2018-0002-45629 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45629 |
| Whitney | Ron | N/A | ATF-2018-0002-4563 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4563 |
| Gerstl | Annie | N/A | ATF-2018-0002-45630 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45630 |
| Wessling | Brianna | N/A | ATF-2018-0002-45631 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45631 |
| Hart | Elizabeth | N/A | ATF-2018-0002-45632 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45632 |
| Bryant | Ronald | N/A | ATF-2018-0002-45633 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45633 |
| Staley | Bev | N/A | ATF-2018-0002-45634 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45634 |
| Sardina | Evelyn | N/A | ATF-2018-0002-45635 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45635 |
| Skanning | Carol | N/A | ATF-2018-0002-45636 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45636 |
| Masson | Suzanne | N/A | ATF-2018-0002-45637 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45637 |
| Mc Carthy | Gary | N/A | ATF-2018-0002-45638 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45638 |
| Grode | Nancy | N/A | ATF-2018-0002-45639 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45639 |
| Davis | Brad | N/A | ATF-2018-0002-4564 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stinebruner | Teresa | N/A | ATF-2018-0002-45640 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45640 |
| Railsback | Beverly | N/A | ATF-2018-0002-45641 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45641 |
| Chamberlain | Donna | N/A | ATF-2018-0002-45642 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45642 |
| Garcia | Isabella | N/A | ATF-2018-0002-45643 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45643 |
| Helferty | Richard | N/A | ATF-2018-0002-45644 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45644 |
| Fore | Dana | N/A | ATF-2018-0002-45645 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45645 |
| Yazel | Dennis | N/A | ATF-2018-0002-45646 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45646 |
| moss | jacob | N/A | ATF-2018-0002-45647 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45647 |
| Wright | Patricia | N/A | ATF-2018-0002-45648 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45648 |
| Lugo-Calzada | Lisette | N/A | ATF-2018-0002-45649 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45649 |
| ODell | Kevin | N/A | ATF-2018-0002-4565 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4565 |
| TAMAYO | FRANCES | N/A | ATF-2018-0002-45650 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45650 |
| Bookey | Jordan | N/A | ATF-2018-0002-45651 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45651 |
| Murray | Merilee | N/A | ATF-2018-0002-45652 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45652 |
| Castrechini | Edith | N/A | ATF-2018-0002-45653 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45653 |
| Molano | Clemencia | N/A | ATF-2018-0002-45654 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45654 |
| Gross | Fern Susan | N/A | ATF-2018-0002-45655 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45655 |
| Hendry | Dawn | N/A | ATF-2018-0002-45656 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45656 |
| Studt | Lindy | N/A | ATF-2018-0002-45657 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45657 |
| Good | Joan | N/A | ATF-2018-0002-45658 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45658 |
| Anderson | Marcia | N/A | ATF-2018-0002-45659 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45659 |
| Clements | Jason | N/A | ATF-2018-0002-4566 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4566 |
| Janek | Jena | N/A | ATF-2018-0002-45660 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45660 |
| List | Nancy | N/A | ATF-2018-0002-45661 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45661 |
| Spadaccini | Michelle | N/A | ATF-2018-0002-45662 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45662 |
| Cherney | Suzanne | N/A | ATF-2018-0002-45663 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45663 |
| Gewirtzman | Amy | N/A | ATF-2018-0002-45664 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45664 |
| beaumont | terry | N/A | ATF-2018-0002-45665 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45665 |
| Goldfarb | Teresa | N/A | ATF-2018-0002-45666 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45666 |
| schlake | Linda | N/A | ATF-2018-0002-45667 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45667 |
| Watts | Jeff | N/A | ATF-2018-0002-45668 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45668 |
| Savage | Beth | N/A | ATF-2018-0002-45669 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45669 |
| Gordon | Charles | N/A | ATF-2018-0002-4567 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4567 |
| Keiffer | Ashton | N/A | ATF-2018-0002-45670 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45670 |
| Shoebotham | Jeff | N/A | ATF-2018-0002-45671 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45671 |
| Davis | Mike | N/A | ATF-2018-0002-45672 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45672 |
| Madejczyk | Anthony | N/A | ATF-2018-0002-45673 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45673 |
| Horton | Mark | N/A | ATF-2018-0002-45674 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45674 |
| Keegan | Elizabeth | N/A | ATF-2018-0002-45675 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45675 |
| Hartmann | Karen | N/A | ATF-2018-0002-45676 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45676 |
| Pitluck | Deanne | N/A | ATF-2018-0002-45677 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45677 |
| Leistinger | Virginia | N/A | ATF-2018-0002-45678 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45678 |
| Herman | Todd | N/A | ATF-2018-0002-45679 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45679 |
| Meyer | Scott | N/A | ATF-2018-0002-4568 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4568 |
| Hartov | Naomi | N/A | ATF-2018-0002-45680 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45680 |
| Kramer | Ellen | N/A | ATF-2018-0002-45681 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45681 |
| Peters | Emily | N/A | ATF-2018-0002-45682 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45682 |
| Velasco | Steven | N/A | ATF-2018-0002-45683 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45683 |
| Ward | Elizabeth | N/A | ATF-2018-0002-45684 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45684 |
| Heyer | Jeff | N/A | ATF-2018-0002-45685 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45685 |
| Wilkinson | Daniel | N/A | ATF-2018-0002-45686 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45686 |
| Dunn | Sheryl | N/A | ATF-2018-0002-45687 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45687 |

| Hansen | Nathaniel | N/A | ATF-2018-0002-45688 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45688 |
| Houston | Kelly | N/A | ATF-2018-0002-45689 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45689 |
| Audino | Anthony | N/A | ATF-2018-0002-4569 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4569 |
| Cuthbert | Daniel | N/A | ATF-2018-0002-45690 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45690 |
| Kirby | Margaret | N/A | ATF-2018-0002-45691 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45691 |
| Jankowski | Charles | N/A | ATF-2018-0002-45692 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45692 |
| Anonymous | Judy | N/A | ATF-2018-0002-45693 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45693 |
| McFadden | Melody | N/A | ATF-2018-0002-45694 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45694 |
| CASTELLI | KATHARINE | N/A | ATF-2018-0002-45695 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45695 |
| Ford | Sarah | N/A | ATF-2018-0002-45696 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45696 |
| Miller | Kendall | N/A | ATF-2018-0002-45697 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45697 |
| MacDonald | Grace Elinor | N/A | ATF-2018-0002-45698 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45698 |
| Tylo | Terri | N/A | ATF-2018-0002-45699 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45699 |
| Thomas | Kevin | N/A | ATF-2018-0002-4570 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4570 |
| Hickey | Lynda | N/A | ATF-2018-0002-45700 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45700 |
| Humphrey | Eva | N/A | ATF-2018-0002-45701 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45701 |
| Dove | Christopher | N/A | ATF-2018-0002-45702 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45702 |
| Baer | Allison | N/A | ATF-2018-0002-45703 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45703 |
| Wrenn | Robert | N/A | ATF-2018-0002-45704 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45704 |
| Warner | Joann | N/A | ATF-2018-0002-45705 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45705 |
| Brick | Jeann | N/A | ATF-2018-0002-45706 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45706 |
| Forsythe | Lynn | N/A | ATF-2018-0002-45707 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45707 |
| Lowry | Marsha | N/A | ATF-2018-0002-45708 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45708 |
| Triggs | Nick | N/A | ATF-2018-0002-45709 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45709 |
| Tanner | John | N/A | ATF-2018-0002-4571 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4571 |
| Inabnit | Catherine | N/A | ATF-2018-0002-45710 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45710 |
| Wyatt | Donald | N/A | ATF-2018-0002-45711 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45711 |
| Schiedel | Angelina | N/A | ATF-2018-0002-45712 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45712 |
| Nadreau | Patricia | N/A | ATF-2018-0002-45713 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45713 |
| Zazow | Jamie | N/A | ATF-2018-0002-45714 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45714 |
| Lewis | Anthony | N/A | ATF-2018-0002-45715 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45715 |
| Wilcox | Cindy | N/A | ATF-2018-0002-45716 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45716 |
| McDermott | Paul | N/A | ATF-2018-0002-45717 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45717 |
| Lyall | Andrew | N/A | ATF-2018-0002-45718 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45718 |
| Lane | David | N/A | ATF-2018-0002-45719 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45719 |
| Golan | Claire | N/A | ATF-2018-0002-4572 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4572 |
| Lowe | Michial | N/A | ATF-2018-0002-45720 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45720 |
| Specht | Joanne | N/A | ATF-2018-0002-45721 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45721 |
| Meyers | Janet | N/A | ATF-2018-0002-45722 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45722 |
| Duncan | Donna | N/A | ATF-2018-0002-45723 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45723 |
| Frisbie | Sarah | N/A | ATF-2018-0002-45724 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45724 |
| Smith | Laurie | N/A | ATF-2018-0002-45725 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45725 |
| Anon | Lucie | N/A | ATF-2018-0002-45726 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45726 |
| Ferreira | Jayne | N/A | ATF-2018-0002-45727 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45727 |
| Kastrava | Angela | N/A | ATF-2018-0002-45728 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45728 |
| Jordan | Wesley | N/A | ATF-2018-0002-45729 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45729 |
| Bodden | tom | N/A | ATF-2018-0002-4573 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4573 |
| Stevenson | Sylvie | N/A | ATF-2018-0002-45730 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45730 |
| Brewer | Holly | N/A | ATF-2018-0002-45731 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45731 |
| Gundestrup | Kevin | N/A | ATF-2018-0002-45732 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45732 |
| Harman | Bryan | N/A | ATF-2018-0002-45733 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45733 |
| Woodworth | Wanda | N/A | ATF-2018-0002-45734 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tijerino | David | N/A | ATF-2018-0002-45735 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45735 |
| Kawak | Ronnie | N/A | ATF-2018-0002-45736 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45736 |
| Taylor | Katherine | N/A | ATF-2018-0002-45737 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45737 |
| East | Lawrence | N/A | ATF-2018-0002-45738 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45738 |
| Pietrowski | Margaret | N/A | ATF-2018-0002-45739 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45739 |
| Kinder | Terry | N/A | ATF-2018-0002-4574 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4574 |
| L. | Bill | N/A | ATF-2018-0002-45740 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45740 |
| Hayward | Lee | N/A | ATF-2018-0002-45741 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45741 |
| LaRose | Marni | N/A | ATF-2018-0002-45742 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45742 |
| ONeil | Carol | N/A | ATF-2018-0002-45743 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45743 |
| Mangan | Deborah | N/A | ATF-2018-0002-45744 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45744 |
| Krumrey | Arthur | N/A | ATF-2018-0002-45745 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45745 |
| Dorer | Michael | N/A | ATF-2018-0002-45746 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45746 |
| Z | Cindy | N/A | ATF-2018-0002-45747 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45747 |
| Finke | Michael | N/A | ATF-2018-0002-45748 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45748 |
| Wegner | Rachel | N/A | ATF-2018-0002-45749 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45749 |
| Twardowski | Paul | N/A | ATF-2018-0002-4575 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4575 |
| Swanson | Kimberly | N/A | ATF-2018-0002-45750 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45750 |
| Varnum | Sharon | N/A | ATF-2018-0002-45751 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45751 |
| LaMere | Shirley | N/A | ATF-2018-0002-45752 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45752 |
| Williamson | Katherine | N/A | ATF-2018-0002-45753 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45753 |
| Katzburg | Judith | N/A | ATF-2018-0002-45754 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45754 |
| Weinstein | Gerald | N/A | ATF-2018-0002-45755 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45755 |
| Nugent | Matthew | N/A | ATF-2018-0002-45756 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45756 |
| Wozniak | Steve | N/A | ATF-2018-0002-45757 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45757 |
| Zhan | Iris | N/A | ATF-2018-0002-45758 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45758 |
| Recca | Frances | N/A | ATF-2018-0002-45759 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45759 |
| Sgambato | Donald | N/A | ATF-2018-0002-4576 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4576 |
| Lee | Carrie | N/A | ATF-2018-0002-45760 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45760 |
| Borland | Caren | N/A | ATF-2018-0002-45761 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45761 |
| Mayer | Rhonda | N/A | ATF-2018-0002-45762 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45762 |
| Griggs | Courtney | N/A | ATF-2018-0002-45763 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45763 |
| Brown | Marie | N/A | ATF-2018-0002-45764 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45764 |
| Guerin | Mary | N/A | ATF-2018-0002-45765 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45765 |
| Levenson | John J | N/A | ATF-2018-0002-45766 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45766 |
| Hancock | Lynne | N/A | ATF-2018-0002-45767 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45767 |
| Ortega | Montse | N/A | ATF-2018-0002-45768 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45768 |
| Clarkson | Susan | N/A | ATF-2018-0002-45769 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45769 |
| Luepke | Ryan | N/A | ATF-2018-0002-4577 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4577 |
| Warner | Fiona | N/A | ATF-2018-0002-45770 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45770 |
| Heidger | Thomas | N/A | ATF-2018-0002-45771 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45771 |
| Wallach | Alan | N/A | ATF-2018-0002-45772 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45772 |
| McGuirk | Martha | N/A | ATF-2018-0002-45773 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45773 |
| Robbels | Dick | N/A | ATF-2018-0002-45774 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45774 |
| Brown | Rebecca | N/A | ATF-2018-0002-45775 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45775 |
| Jacobson | Margaretha | N/A | ATF-2018-0002-45776 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45776 |
| Baum | James | N/A | ATF-2018-0002-45777 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45777 |
| Rogers | Joy | N/A | ATF-2018-0002-45778 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45778 |
| Huffsmith | Philip | N/A | ATF-2018-0002-45779 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45779 |
| Augustine | Walter | N/A | ATF-2018-0002-4578 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4578 |
| Kauffman | Dr. George B. | N/A | ATF-2018-0002-45780 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45780 |
| Sprague | Belle | N/A | ATF-2018-0002-45781 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45781 |

| Hunter | Susan | N/A | ATF-2018-0002-45782 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45782 |
| Gentile | Allison | N/A | ATF-2018-0002-45783 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45783 |
| Rummel | Tom | N/A | ATF-2018-0002-45784 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45784 |
| Reed | Travis | N/A | ATF-2018-0002-45785 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45785 |
| Maurizi | Joseph | N/A | ATF-2018-0002-45786 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45786 |
| Susski | Joan | N/A | ATF-2018-0002-45787 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45787 |
| Robison | Jonathan | N/A | ATF-2018-0002-45788 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45788 |
| Miller | Julie | N/A | ATF-2018-0002-45789 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45789 |
| Shaw | Jesse | N/A | ATF-2018-0002-4579 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4579 |
| Freeman | Beth Jane | N/A | ATF-2018-0002-45790 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45790 |
| Boyd | Gwendolyn | N/A | ATF-2018-0002-45791 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45791 |
| Gordon | Patricia | N/A | ATF-2018-0002-45792 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45792 |
| Durand | Brian | N/A | ATF-2018-0002-45793 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45793 |
| Barrow | Janet | N/A | ATF-2018-0002-45794 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45794 |
| Voelker | Helen | N/A | ATF-2018-0002-45795 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45795 |
| Franco | RoseAnne | N/A | ATF-2018-0002-45796 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45796 |
| Young | Jessie | N/A | ATF-2018-0002-45797 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45797 |
| Gordy | James | N/A | ATF-2018-0002-45798 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45798 |
| Ingram | Ann | N/A | ATF-2018-0002-45799 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45799 |
| Privitt | Nathan | N/A | ATF-2018-0002-4580 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4580 |
| Labriola | R | N/A | ATF-2018-0002-45800 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45800 |
| Rouse | Donna | N/A | ATF-2018-0002-45801 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45801 |
| Horner | Eric | Brady Campaign | ATF-2018-0002-45802 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45802 |
| Pearson | Julie | N/A | ATF-2018-0002-45803 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45803 |
| Tolleson | George | N/A | ATF-2018-0002-45804 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45804 |
| Troxel | Michael | N/A | ATF-2018-0002-45805 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45805 |
| Venable | Gay | N/A | ATF-2018-0002-45806 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45806 |
| Van Ness | Suzanne | N/A | ATF-2018-0002-45807 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45807 |
| McCarthy | John | N/A | ATF-2018-0002-45808 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45808 |
| Gooch | Mark | N/A | ATF-2018-0002-45809 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45809 |
| Diederich | Christopher | N/A | ATF-2018-0002-4581 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4581 |
| Sokolowski | J | N/A | ATF-2018-0002-45810 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45810 |
| McMillen | Beth | N/A | ATF-2018-0002-45811 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45811 |
| Bennett | Henry | N/A | ATF-2018-0002-45812 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45812 |
| Kerr | Gordon | N/A | ATF-2018-0002-45813 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45813 |
| Hooper | Matthew | N/A | ATF-2018-0002-45814 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45814 |
| Brachel | Tiana | N/A | ATF-2018-0002-45815 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45815 |
| Yarrobino | Erin | N/A | ATF-2018-0002-45816 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45816 |
| New | Gabrielle | N/A | ATF-2018-0002-45817 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45817 |
| Snyder | Mary | N/A | ATF-2018-0002-45818 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45818 |
| Craig | Gail | N/A | ATF-2018-0002-45819 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45819 |
| Godar | Elliott | N/A | ATF-2018-0002-4582 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4582 |
| Vasquez | Elizabeth | N/A | ATF-2018-0002-45820 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45820 |
| Martinelli | Greg | N/A | ATF-2018-0002-45821 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45821 |
| Kelley | Lynn | N/A | ATF-2018-0002-45822 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45822 |
| Cardoza | Kim | N/A | ATF-2018-0002-45823 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45823 |
| Mobley | John | N/A | ATF-2018-0002-45824 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45824 |
| Stamper | Christina | N/A | ATF-2018-0002-45825 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45825 |
| Goodwin | Julia | N/A | ATF-2018-0002-45826 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45826 |
| Collette | Alice | N/A | ATF-2018-0002-45827 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45827 |
| D'Cruz | Louise | N/A | ATF-2018-0002-45828 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45828 |
| Greenberg | Deborah | N/A | ATF-2018-0002-45829 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45829 |

| Yoder | Samuel | N/A | ATF-2018-0002-4583 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4583 |
|---|---|---|---|---|---|---|
| Ringer | Michael | N/A | ATF-2018-0002-45830 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45830 |
| Wilkins | Derek | N/A | ATF-2018-0002-45831 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45831 |
| Judge | Brandon | N/A | ATF-2018-0002-45832 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45832 |
| Tognotti | Brian | N/A | ATF-2018-0002-45833 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45833 |
| Ormberget | Janet | N/A | ATF-2018-0002-45834 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45834 |
| Griffith | David | N/A | ATF-2018-0002-45835 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45835 |
| Lindberg | Rebecca | N/A | ATF-2018-0002-45836 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45836 |
| Cannella | Carrie | N/A | ATF-2018-0002-45837 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45837 |
| Schafranka | David | N/A | ATF-2018-0002-45838 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45838 |
| Stanley | Brandon | N/A | ATF-2018-0002-45839 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45839 |
| Middlebrooks | Rick | N/A | ATF-2018-0002-4584 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4584 |
| Gajewski | John | N/A | ATF-2018-0002-45840 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45840 |
| Holder | William | N/A | ATF-2018-0002-45841 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45841 |
| Swett | Diana | N/A | ATF-2018-0002-45842 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45842 |
| Lozow Cleary | Karen and Will | N/A | ATF-2018-0002-45843 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45843 |
| Peek | Matthew | N/A | ATF-2018-0002-45844 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45844 |
| Lipsitz | Janis | N/A | ATF-2018-0002-45845 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45845 |
| Schmidt | Annette | N/A | ATF-2018-0002-45846 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45846 |
| Dickson | Mary | N/A | ATF-2018-0002-45847 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45847 |
| Martin | Alison | N/A | ATF-2018-0002-45848 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45848 |
| Jones | Rev. Allan B. | N/A | ATF-2018-0002-45849 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45849 |
| Nielson | Byron | N/A | ATF-2018-0002-4585 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4585 |
| Weaver | Sandra | N/A | ATF-2018-0002-45850 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45850 |
| Tamburro | Milva | N/A | ATF-2018-0002-45851 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45851 |
| Murphy | David | N/A | ATF-2018-0002-45852 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45852 |
| Colfer | D | N/A | ATF-2018-0002-45853 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45853 |
| Menasche | Polly | N/A | ATF-2018-0002-45854 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45854 |
| Murray-Herlocher | Heather | N/A | ATF-2018-0002-45855 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45855 |
| Stevenson | Nan | N/A | ATF-2018-0002-45856 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45856 |
| ODonnell | Eugene | N/A | ATF-2018-0002-45857 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45857 |
| Travis | Robert | N/A | ATF-2018-0002-45858 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45858 |
| Lugert | Clinton | N/A | ATF-2018-0002-45859 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45859 |
| Herren | Nathan | N/A | ATF-2018-0002-4586 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4586 |
| Campbell | D | N/A | ATF-2018-0002-45860 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45860 |
| L. | Kay | N/A | ATF-2018-0002-45861 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45861 |
| Heggs | Kathryn | N/A | ATF-2018-0002-45862 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45862 |
| Granche | William | N/A | ATF-2018-0002-45863 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45863 |
| Sevcik | Sonja | N/A | ATF-2018-0002-45864 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45864 |
| Foreman | Linda | N/A | ATF-2018-0002-45865 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45865 |
| Field | Martha | N/A | ATF-2018-0002-45866 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45866 |
| Graf | Fritz | N/A | ATF-2018-0002-45867 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45867 |
| McDade | Jessie | N/A | ATF-2018-0002-45868 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45868 |
| Dixon | Susan | N/A | ATF-2018-0002-45869 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45869 |
| Grey | John | N/A | ATF-2018-0002-4587 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4587 |
| Ment | Marie | N/A | ATF-2018-0002-45870 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45870 |
| M. | Diane | N/A | ATF-2018-0002-45871 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45871 |
| Jacob | Mary Ellen | N/A | ATF-2018-0002-45872 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45872 |
| Kokot | Sharon | N/A | ATF-2018-0002-45873 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45873 |
| Ward | Steven | N/A | ATF-2018-0002-45874 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45874 |
| Claeys | Darrell | N/A | ATF-2018-0002-45875 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45875 |
| Engelhaupt | Cody | N/A | ATF-2018-0002-45876 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Naylor | James | N/A | ATF-2018-0002-45877 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45877 |
| Stover | W. Andrew | N/A | ATF-2018-0002-45878 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45878 |
| Bittman | Ann | N/A | ATF-2018-0002-45879 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45879 |
| Kuzniar | Edward | N/A | ATF-2018-0002-4588 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4588 |
| Damian Chicon | Victor | N/A | ATF-2018-0002-45880 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45880 |
| Falconer | Iben | N/A | ATF-2018-0002-45881 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45881 |
| Wright | Michael | N/A | ATF-2018-0002-45882 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45882 |
| Haber Kornberg | Donna | N/A | ATF-2018-0002-45883 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45883 |
| Davis | Mary | N/A | ATF-2018-0002-45884 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45884 |
| Aptman | Michael | N/A | ATF-2018-0002-45885 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45885 |
| Klein | Jeff | N/A | ATF-2018-0002-45886 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45886 |
| Andrewartha | Jessica | N/A | ATF-2018-0002-45887 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45887 |
| Beck | Diane | N/A | ATF-2018-0002-45888 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45888 |
| Herhuth | Carissa | N/A | ATF-2018-0002-45889 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45889 |
| Sacco | Pierce | N/A | ATF-2018-0002-4589 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4589 |
| Gregory | Nancy | N/A | ATF-2018-0002-45890 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45890 |
| Thomae | Martha | N/A | ATF-2018-0002-45891 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45891 |
| Levis | Anne Marie | N/A | ATF-2018-0002-45892 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45892 |
| Levie | Rhonda | N/A | ATF-2018-0002-45893 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45893 |
| Foster | Nancy | N/A | ATF-2018-0002-45894 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45894 |
| MANN-HOEHN | JEANIE | N/A | ATF-2018-0002-45895 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45895 |
| Gomes | Jordan | N/A | ATF-2018-0002-45896 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45896 |
| McDonald | Paul | N/A | ATF-2018-0002-45897 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45897 |
| Zeif | Doug | N/A | ATF-2018-0002-45898 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45898 |
| Hochberg | Maureen | N/A | ATF-2018-0002-45899 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45899 |
| Garnham | John | N/A | ATF-2018-0002-4590 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4590 |
| Lamping | Kathy | N/A | ATF-2018-0002-45900 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45900 |
| Veal | Josephine | N/A | ATF-2018-0002-45901 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45901 |
| Peterson | Kari | N/A | ATF-2018-0002-45902 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45902 |
| Barker | Emily | N/A | ATF-2018-0002-45903 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45903 |
| Darlington | Katy | N/A | ATF-2018-0002-45904 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45904 |
| Gonda | Deanna | N/A | ATF-2018-0002-45905 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45905 |
| Camille | Jada | N/A | ATF-2018-0002-45906 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45906 |
| Bame | Richard | N/A | ATF-2018-0002-45907 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45907 |
| Burt | Kirsten | N/A | ATF-2018-0002-45908 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45908 |
| Way | Stuart | N/A | ATF-2018-0002-45909 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45909 |
| Hobson | Katie | N/A | ATF-2018-0002-4591 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4591 |
| North | Bonnie | N/A | ATF-2018-0002-45910 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45910 |
| Fitzgibbon | John | N/A | ATF-2018-0002-45911 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45911 |
| Alexander | Dave | N/A | ATF-2018-0002-45912 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45912 |
| Zajano | Nancy | Drug Safe Worthington | ATF-2018-0002-45913 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45913 |
| patel | Krunal | N/A | ATF-2018-0002-45914 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45914 |
| Taylor | Lisa | N/A | ATF-2018-0002-45915 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45915 |
| Whitlock | Sue | N/A | ATF-2018-0002-45916 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45916 |
| Battaglio | Leah | N/A | ATF-2018-0002-45917 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45917 |
| Hummer | Jennifer | N/A | ATF-2018-0002-45918 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45918 |
| Maynord | Wendy | N/A | ATF-2018-0002-45919 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45919 |
| Mojica | Linda | N/A | ATF-2018-0002-4592 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4592 |
| Stang | Annie | N/A | ATF-2018-0002-45920 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45920 |
| Palmer | Pamela | N/A | ATF-2018-0002-45921 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45921 |
| Roberts | Chris | N/A | ATF-2018-0002-45922 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45922 |
| Brosmetz | Bill | N/A | ATF-2018-0002-45923 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sanchez | Elisa | N/A | ATF-2018-0002-45924 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45924 |
| schaffer | susan | N/A | ATF-2018-0002-45925 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45925 |
| Flanagan | SHANNAN | N/A | ATF-2018-0002-45926 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45926 |
| Andress | Hannah | N/A | ATF-2018-0002-45927 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45927 |
| Reiner | Kit | N/A | ATF-2018-0002-45928 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45928 |
| Nelson | Annette S | N/A | ATF-2018-0002-45929 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45929 |
| Minton | Monty | N/A | ATF-2018-0002-4593 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4593 |
| Hernandez | Bonnie | N/A | ATF-2018-0002-45930 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45930 |
| Lahouze | Andrea | N/A | ATF-2018-0002-45931 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45931 |
| Casper | Sarah | N/A | ATF-2018-0002-45932 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45932 |
| Meyer | Judy | N/A | ATF-2018-0002-45933 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45933 |
| Sefton | Gloria | N/A | ATF-2018-0002-45934 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45934 |
| Kelley | Galen | N/A | ATF-2018-0002-45935 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45935 |
| Wharton | Becky | N/A | ATF-2018-0002-45936 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45936 |
| Breed | David | N/A | ATF-2018-0002-45937 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45937 |
| Brown | Carolyn | N/A | ATF-2018-0002-45938 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45938 |
| Harrigan | Thomas | N/A | ATF-2018-0002-45939 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45939 |
| Miller | William | N/A | ATF-2018-0002-4594 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4594 |
| Kaufman | Rachel | N/A | ATF-2018-0002-45940 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45940 |
| Smits | Eileen | N/A | ATF-2018-0002-45941 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45941 |
| Railsback | Beverly | N/A | ATF-2018-0002-45942 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45942 |
| Kolarek | Frank | N/A | ATF-2018-0002-45943 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45943 |
| Gobeille | Alexandra | N/A | ATF-2018-0002-45944 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45944 |
| McMillan | Katherine | N/A | ATF-2018-0002-45945 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45945 |
| Edison | Christian | N/A | ATF-2018-0002-45946 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45946 |
| Kennedy | John | N/A | ATF-2018-0002-45947 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45947 |
| Powers | Michael | N/A | ATF-2018-0002-45948 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45948 |
| gomes | timothy | N/A | ATF-2018-0002-45949 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45949 |
| Marquis | Richard | N/A | ATF-2018-0002-4595 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4595 |
| Auld | Robert | N/A | ATF-2018-0002-45950 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45950 |
| Lusher | Ellen | N/A | ATF-2018-0002-45951 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45951 |
| Anderson | Robert | N/A | ATF-2018-0002-45952 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45952 |
| Banerjea | Gautam | N/A | ATF-2018-0002-45953 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45953 |
| Weissman | Judy | N/A | ATF-2018-0002-45954 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45954 |
| Cassity | Janet | N/A | ATF-2018-0002-45955 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45955 |
| Bosco-Ruggiero | STEPHANIE | N/A | ATF-2018-0002-45956 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45956 |
| Lewis | Patricia | N/A | ATF-2018-0002-45957 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45957 |
| Snyder | Linda | N/A | ATF-2018-0002-45958 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45958 |
| overton | courtney | N/A | ATF-2018-0002-45959 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45959 |
| Thompson | Thomas | N/A | ATF-2018-0002-4596 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4596 |
| Black | Nanette | N/A | ATF-2018-0002-45960 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45960 |
| Andrews | Eric | N/A | ATF-2018-0002-45961 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45961 |
| Achatz | Linda | N/A | ATF-2018-0002-45962 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45962 |
| Garcia | Brandon | N/A | ATF-2018-0002-45963 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45963 |
| Angell | Jennie | N/A | ATF-2018-0002-45964 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45964 |
| Adams | Mary | N/A | ATF-2018-0002-45965 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45965 |
| lopes | mark | N/A | ATF-2018-0002-45966 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45966 |
| hutchins | jeff | N/A | ATF-2018-0002-45967 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45967 |
| Anbinder | Helen | N/A | ATF-2018-0002-45968 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45968 |
| Oscarson | Jen | N/A | ATF-2018-0002-45969 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45969 |
| gorba | john | N/A | ATF-2018-0002-4597 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4597 |
| Morrison | David | N/A | ATF-2018-0002-45970 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Faires | Linda | N/A | ATF-2018-0002-45971 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45971 |
| heck | ashlynn | N/A | ATF-2018-0002-45972 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45972 |
| Sand | Bonnie | N/A | ATF-2018-0002-45973 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45973 |
| De Vito | Rosalie | N/A | ATF-2018-0002-45974 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45974 |
| Bever | Sandra | N/A | ATF-2018-0002-45975 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45975 |
| Brindle | Cheyenne | N/A | ATF-2018-0002-45976 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45976 |
| Plasse | Raymond | N/A | ATF-2018-0002-45977 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45977 |
| Pearcey | Teresa | N/A | ATF-2018-0002-45978 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45978 |
| Peterson | Thomas | N/A | ATF-2018-0002-45979 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45979 |
| MOONE | JOHN | N/A | ATF-2018-0002-4598 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4598 |
| Marcus | Emily | N/A | ATF-2018-0002-45980 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45980 |
| Cardella | Kevin | N/A | ATF-2018-0002-45981 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45981 |
| Finkel | Amanda | N/A | ATF-2018-0002-45982 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45982 |
| Shoen | Nora | N/A | ATF-2018-0002-45983 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45983 |
| Juell | Isabel | N/A | ATF-2018-0002-45984 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45984 |
| Artimez | Michelle | N/A | ATF-2018-0002-45985 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45985 |
| Quigley | Michelle | N/A | ATF-2018-0002-45986 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45986 |
| Ruiz | Richard | N/A | ATF-2018-0002-45987 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45987 |
| Moran | Kim | N/A | ATF-2018-0002-45988 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45988 |
| Taylor | Jennifer | N/A | ATF-2018-0002-45989 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45989 |
| trosper | kelly | N/A | ATF-2018-0002-4599 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4599 |
| Rebert | Christopher | N/A | ATF-2018-0002-45990 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45990 |
| Williams | Jimmie | N/A | ATF-2018-0002-45991 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45991 |
| Banta | Kate | N/A | ATF-2018-0002-45992 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45992 |
| Teague | Linda | N/A | ATF-2018-0002-45993 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45993 |
| Eulau | Cherie | N/A | ATF-2018-0002-45994 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45994 |
| Oss | Nancy | N/A | ATF-2018-0002-45995 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45995 |
| Choney | Kimberlee | N/A | ATF-2018-0002-45996 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45996 |
| Patton | Stacey | N/A | ATF-2018-0002-45997 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45997 |
| Taylor | Ellissia | N/A | ATF-2018-0002-45998 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45998 |
| Turner | Tom | N/A | ATF-2018-0002-45999 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-45999 |
| Storie | Robert | N/A | ATF-2018-0002-4600 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4600 |
| McCurdy | Monica | N/A | ATF-2018-0002-46000 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46000 |
| Coburn | Ceili | N/A | ATF-2018-0002-46001 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46001 |
| Cochran | Stephen | N/A | ATF-2018-0002-46002 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46002 |
| Caldwell | Carolyn | N/A | ATF-2018-0002-46003 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46003 |
| Peterson | Christina | N/A | ATF-2018-0002-46004 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46004 |
| McGill | Winston | N/A | ATF-2018-0002-46005 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46005 |
| Matthews | Tiffany | N/A | ATF-2018-0002-46006 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46006 |
| Greenberg | Stephanie | N/A | ATF-2018-0002-46007 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46007 |
| Nieman | Virgil | N/A | ATF-2018-0002-46008 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46008 |
| Safford | Sue | N/A | ATF-2018-0002-46009 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46009 |
| Williams | Jason | N/A | ATF-2018-0002-4601 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4601 |
| Hope | Phillip | N/A | ATF-2018-0002-46010 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46010 |
| Gregory | Barbara | N/A | ATF-2018-0002-46011 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46011 |
| Couch | Mark | N/A | ATF-2018-0002-46012 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46012 |
| Fried | Robert | N/A | ATF-2018-0002-46013 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46013 |
| Panova | Diliana | N/A | ATF-2018-0002-46014 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46014 |
| Hoobing | Stan | N/A | ATF-2018-0002-46015 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46015 |
| Cooper | RJ | N/A | ATF-2018-0002-46016 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46016 |
| Donovan | Patrick | N/A | ATF-2018-0002-46017 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46017 |
| Shiebler | Chuck | N/A | ATF-2018-0002-46018 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mirza | Touseef | N/A | ATF-2018-0002-46019 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46019 |
| Jennings | Waylan | N/A | ATF-2018-0002-4602 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4602 |
| Kittredge | Susanna | N/A | ATF-2018-0002-46020 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46020 |
| Tchaykov | Alex | N/A | ATF-2018-0002-46021 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46021 |
| Bell | Valerie | N/A | ATF-2018-0002-46022 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46022 |
| Dobyns | Megan | N/A | ATF-2018-0002-46023 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46023 |
| Benshalom | Ellen | N/A | ATF-2018-0002-46024 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46024 |
| Wrede | Sarah | N/A | ATF-2018-0002-46025 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46025 |
| Zamudio | A. | N/A | ATF-2018-0002-46026 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46026 |
| Shannon | Sean | N/A | ATF-2018-0002-46027 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46027 |
| Harrington | Katherine | N/A | ATF-2018-0002-46028 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46028 |
| LeCouteur | Eugene | N/A | ATF-2018-0002-46029 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46029 |
| Vasquez | Lance | N/A | ATF-2018-0002-4603 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4603 |
| Person | Catherine | N/A | ATF-2018-0002-46030 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46030 |
| Taylor | Stefan | N/A | ATF-2018-0002-46031 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46031 |
| Katsaros | Robin | N/A | ATF-2018-0002-46032 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46032 |
| Holslag | Jane | N/A | ATF-2018-0002-46033 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46033 |
| Krantz | Diana | N/A | ATF-2018-0002-46034 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46034 |
| Brown | Jasmin | N/A | ATF-2018-0002-46035 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46035 |
| Rogers | Peggy | N/A | ATF-2018-0002-46036 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46036 |
| Noble | Frank | N/A | ATF-2018-0002-46037 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46037 |
| Lathrop | Jennifer Fargo | N/A | ATF-2018-0002-46038 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46038 |
| Biaggi | Suzanne | N/A | ATF-2018-0002-46039 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46039 |
| Glenn | Becky | N/A | ATF-2018-0002-4604 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4604 |
| Vick | Alun | N/A | ATF-2018-0002-46040 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46040 |
| Orbin | Tyler | N/A | ATF-2018-0002-46041 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46041 |
| Kraslavsky | Teri | N/A | ATF-2018-0002-46042 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46042 |
| Bertram | Andrea | N/A | ATF-2018-0002-46043 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46043 |
| Evans | Evan | N/A | ATF-2018-0002-46044 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46044 |
| Lukacs | Katalin | N/A | ATF-2018-0002-46045 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46045 |
| Hines | Kyla | N/A | ATF-2018-0002-46046 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46046 |
| Smith | Michele | N/A | ATF-2018-0002-46047 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46047 |
| Koulish | Laura | N/A | ATF-2018-0002-46048 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46048 |
| Patsiga | Lynn | N/A | ATF-2018-0002-46049 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46049 |
| baker | christopher | N/A | ATF-2018-0002-4605 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4605 |
| Lindner | Michael | N/A | ATF-2018-0002-46050 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46050 |
| Collins | Carrie | N/A | ATF-2018-0002-46051 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46051 |
| Stanulis | Robert | N/A | ATF-2018-0002-46052 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46052 |
| Helmick | Rachel | N/A | ATF-2018-0002-46053 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46053 |
| Watts | Elizabeth | N/A | ATF-2018-0002-46054 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46054 |
| Feldberg-Bannatyne | Evan | N/A | ATF-2018-0002-46055 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46055 |
| Ornstein | Beth | N/A | ATF-2018-0002-46056 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46056 |
| Schultz | David | N/A | ATF-2018-0002-46057 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46057 |
| Rogers | Connie | N/A | ATF-2018-0002-46058 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46058 |
| Merrill | Jennifer | N/A | ATF-2018-0002-46059 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46059 |
| Arroyo | Cristian | N/A | ATF-2018-0002-4606 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4606 |
| Brady,R.N. | Carol Ann | N/A | ATF-2018-0002-46060 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46060 |
| Horowitz | Laura | N/A | ATF-2018-0002-46061 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46061 |
| Chrest | Cindy | N/A | ATF-2018-0002-46062 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46062 |
| Revesz | Nogah & Bruce | N/A | ATF-2018-0002-46063 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46063 |
| Anderson | Bruce | N/A | ATF-2018-0002-46064 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46064 |
| Farrell | Aine | N/A | ATF-2018-0002-46065 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46065 |

| Goss | Janet | N/A | ATF-2018-0002-46066 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46066 |
|---|---|---|---|---|---|---|
| Collins | Kate | N/A | ATF-2018-0002-46067 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46067 |
| Anderson | Scott | N/A | ATF-2018-0002-46068 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46068 |
| Higginbotham | Abbey | N/A | ATF-2018-0002-46069 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46069 |
| Wozny | Stephen | N/A | ATF-2018-0002-4607 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4607 |
| Mooney | Scott | N/A | ATF-2018-0002-46070 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46070 |
| Calcagno | Philip | N/A | ATF-2018-0002-46071 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46071 |
| Wolf | Roger | N/A | ATF-2018-0002-46072 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46072 |
| Sullivan | Terrence | N/A | ATF-2018-0002-46073 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46073 |
| LaFerriere | Vanessa | N/A | ATF-2018-0002-46074 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46074 |
| Gauday | Kathleen | N/A | ATF-2018-0002-46075 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46075 |
| Anderson | Louise | N/A | ATF-2018-0002-46076 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46076 |
| Rigney | John | N/A | ATF-2018-0002-46077 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46077 |
| Orzechowski | Larry | N/A | ATF-2018-0002-46078 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46078 |
| Cunningham | Charleen | N/A | ATF-2018-0002-46079 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46079 |
| Weissenberger | H | N/A | ATF-2018-0002-4608 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4608 |
| Stackhouse | Trish | N/A | ATF-2018-0002-46080 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46080 |
| Baron | Kim | N/A | ATF-2018-0002-46081 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46081 |
| Grim | Susan | N/A | ATF-2018-0002-46082 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46082 |
| Michaud | Lynn | N/A | ATF-2018-0002-46083 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46083 |
| Davis | Susan | N/A | ATF-2018-0002-46084 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46084 |
| Koone | Nancy | N/A | ATF-2018-0002-46085 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46085 |
| Trnka | Gail | N/A | ATF-2018-0002-46086 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46086 |
| Temelini | Audrey | N/A | ATF-2018-0002-46087 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46087 |
| Dannemiller | Kathleen | N/A | ATF-2018-0002-46088 | 6/11/2018 | 5/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46088 |
| Mendoza | Nury | N/A | ATF-2018-0002-46089 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46089 |
| Jones | Stephen | N/A | ATF-2018-0002-4609 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4609 |
| Boehm | Christine | N/A | ATF-2018-0002-46090 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46090 |
| Johnson | Jenifer | N/A | ATF-2018-0002-46091 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46091 |
| Veno | Brett | N/A | ATF-2018-0002-46092 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46092 |
| Nystrom | Douglas | N/A | ATF-2018-0002-46093 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46093 |
| McLeod | Lynn | N/A | ATF-2018-0002-46094 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46094 |
| Gagna | Patricia | N/A | ATF-2018-0002-46095 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46095 |
| Kraft | Kevin | N/A | ATF-2018-0002-46096 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46096 |
| Simonovich | Amylee | N/A | ATF-2018-0002-46097 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46097 |
| Ashby | Bryan | N/A | ATF-2018-0002-46098 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46098 |
| Ward | William | N/A | ATF-2018-0002-46099 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46099 |
| Fleming | Pete | N/A | ATF-2018-0002-4610 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4610 |
| Simmers | Angela | N/A | ATF-2018-0002-46100 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46100 |
| Chambers | Linda | N/A | ATF-2018-0002-46101 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46101 |
| Railey | Bob | N/A | ATF-2018-0002-46102 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46102 |
| Koritz | Mark | N/A | ATF-2018-0002-46103 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46103 |
| Bergman | Robin | N/A | ATF-2018-0002-46104 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46104 |
| Kazalas | Marguerite | N/A | ATF-2018-0002-46105 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46105 |
| Seppa | David | N/A | ATF-2018-0002-46106 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46106 |
| Bilder | Matthew | N/A | ATF-2018-0002-46107 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46107 |
| Dorzweiler | Leah | N/A | ATF-2018-0002-46108 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46108 |
| Prisajni | Linda | N/A | ATF-2018-0002-46109 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46109 |
| Hardwick | Cris | N/A | ATF-2018-0002-4611 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4611 |
| Dion | Barbara | N/A | ATF-2018-0002-46110 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46110 |
| Brady-Harris | Darren | N/A | ATF-2018-0002-46111 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46111 |
| Van Eyck-Soehren | Lori | N/A | ATF-2018-0002-46112 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Purpuro | John | N/A | ATF-2018-0002-46113 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46113 |
| LoCascio | Albert | N/A | ATF-2018-0002-46114 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46114 |
| Miller | Norma | N/A | ATF-2018-0002-46115 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46115 |
| Cavalli | Ellen | N/A | ATF-2018-0002-46116 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46116 |
| Baldwin | Katherine | N/A | ATF-2018-0002-46117 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46117 |
| Ralph | Jane | N/A | ATF-2018-0002-46118 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46118 |
| Kelly | Drew | N/A | ATF-2018-0002-46119 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46119 |
| Lawson | Leslie | N/A | ATF-2018-0002-4612 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4612 |
| Jackson | Neta | N/A | ATF-2018-0002-46120 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46120 |
| Golden | Carla | N/A | ATF-2018-0002-46121 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46121 |
| Erickson-Mamane | Lauren | N/A | ATF-2018-0002-46122 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46122 |
| Blank | Emily | N/A | ATF-2018-0002-46123 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46123 |
| Friedenberg | Allison | N/A | ATF-2018-0002-46124 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46124 |
| Snidow | Toni | N/A | ATF-2018-0002-46125 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46125 |
| weill | jennifer | N/A | ATF-2018-0002-46126 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46126 |
| Muller | Mary | N/A | ATF-2018-0002-46127 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46127 |
| Montgomery | Maryn | N/A | ATF-2018-0002-46128 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46128 |
| Racciatti | Marijo | N/A | ATF-2018-0002-46129 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46129 |
| Oehler | Luke | N/A | ATF-2018-0002-4613 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4613 |
| Russillo | Janice | N/A | ATF-2018-0002-46130 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46130 |
| Hull | Caitlin | N/A | ATF-2018-0002-46131 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46131 |
| Hunt | John | N/A | ATF-2018-0002-46132 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46132 |
| Maki | LINDA | N/A | ATF-2018-0002-46133 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46133 |
| Rehling | Amber | N/A | ATF-2018-0002-46134 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46134 |
| Osterhout | Daney | N/A | ATF-2018-0002-46135 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46135 |
| Hedlund | Dik | N/A | ATF-2018-0002-46136 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46136 |
| Smith | Kendle | N/A | ATF-2018-0002-46137 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46137 |
| Lyons | Courtney | N/A | ATF-2018-0002-46138 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46138 |
| Kennerly | David | N/A | ATF-2018-0002-46139 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46139 |
| Dickens | Joseph | N/A | ATF-2018-0002-4614 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4614 |
| Heizer | John and Joanne | N/A | ATF-2018-0002-46140 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46140 |
| Barrington | James | N/A | ATF-2018-0002-46141 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46141 |
| Vergalito | Victor | N/A | ATF-2018-0002-46142 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46142 |
| Kindfield | Ann | N/A | ATF-2018-0002-46143 | 6/11/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46143 |
| Graves | Caryn | N/A | ATF-2018-0002-46144 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46144 |
| Carr | William | N/A | ATF-2018-0002-46145 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46145 |
| O'Brien | Dennis | N/A | ATF-2018-0002-46146 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46146 |
| Schaad | David | N/A | ATF-2018-0002-46147 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46147 |
| Adams | L. | N/A | ATF-2018-0002-46148 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46148 |
| Lombardi | Michael | N/A | ATF-2018-0002-46149 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46149 |
| Poole | Caroline | N/A | ATF-2018-0002-4615 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4615 |
| Long | Carol | N/A | ATF-2018-0002-46150 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46150 |
| Leisman | Donald | N/A | ATF-2018-0002-46151 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46151 |
| Rosenbaum | Manuel | N/A | ATF-2018-0002-46152 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46152 |
| loftus | william | N/A | ATF-2018-0002-46153 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46153 |
| Donnelly | Joyce | N/A | ATF-2018-0002-46154 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46154 |
| Bogart | David | N/A | ATF-2018-0002-46155 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46155 |
| Ulm | Brian | N/A | ATF-2018-0002-46156 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46156 |
| Ralston | Garth | N/A | ATF-2018-0002-46157 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46157 |
| Powell | Patty | N/A | ATF-2018-0002-46158 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46158 |
| Brandstetter | Catherine | N/A | ATF-2018-0002-46159 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46159 |
| Little | Michael | N/A | ATF-2018-0002-4616 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4616 |

| Stroud | Patrick | N/A | ATF-2018-0002-46160 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46160 |
|---|---|---|---|---|---|---|
| Canales | Nora | N/A | ATF-2018-0002-46161 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46161 |
| SIMMONDS | STEPHEN | N/A | ATF-2018-0002-46162 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46162 |
| Zimring | Erin | N/A | ATF-2018-0002-46163 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46163 |
| Baker | Sharon | N/A | ATF-2018-0002-46164 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46164 |
| Dubansky | Joshua | N/A | ATF-2018-0002-46165 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46165 |
| Sobel | Scott | N/A | ATF-2018-0002-46166 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46166 |
| Burns | Kathryn | N/A | ATF-2018-0002-46167 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46167 |
| Richardson | Will | N/A | ATF-2018-0002-46168 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46168 |
| McEachern | Catharine | N/A | ATF-2018-0002-46169 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46169 |
| Adkins | Charles | N/A | ATF-2018-0002-4617 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4617 |
| Orlousky | John | N/A | ATF-2018-0002-46170 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46170 |
| PALMA | KELLY | N/A | ATF-2018-0002-46171 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46171 |
| Middleton | Elizabeth | N/A | ATF-2018-0002-46172 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46172 |
| O'Daniel | Sean | N/A | ATF-2018-0002-46173 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46173 |
| Huttar | George | | 6050355 ATF-2018-0002-46174 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46174 |
| Barrett | Kirk | N/A | ATF-2018-0002-46175 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46175 |
| Wolff | David | N/A | ATF-2018-0002-46176 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46176 |
| blake | richard | N/A | ATF-2018-0002-46177 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46177 |
| Jordan | Lois | N/A | ATF-2018-0002-46178 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46178 |
| Moore | Laurie | N/A | ATF-2018-0002-46179 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46179 |
| clough | jason | N/A | ATF-2018-0002-4618 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4618 |
| Miller | Heidi | N/A | ATF-2018-0002-46180 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46180 |
| King | Martin | N/A | ATF-2018-0002-46181 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46181 |
| Watts | Susan | N/A | ATF-2018-0002-46182 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46182 |
| Coffman | G | N/A | ATF-2018-0002-46183 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46183 |
| Roth | William | N/A | ATF-2018-0002-46184 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46184 |
| McGrath | Jim | N/A | ATF-2018-0002-46185 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46185 |
| Irani | Jennifer | N/A | ATF-2018-0002-46186 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46186 |
| Carter | Anne++P. | N/A | ATF-2018-0002-46187 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46187 |
| vanHorne | Pam | N/A | ATF-2018-0002-46188 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46188 |
| Curia | Peter | N/A | ATF-2018-0002-46189 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46189 |
| Hubbart | Wesley | N/A | ATF-2018-0002-4619 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4619 |
| Johnston | Johanna | N/A | ATF-2018-0002-46190 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46190 |
| Avni | Andrea | N/A | ATF-2018-0002-46191 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46191 |
| Clark | Carolyn | N/A | ATF-2018-0002-46192 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46192 |
| VanDuyne | Elisa | N/A | ATF-2018-0002-46193 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46193 |
| Wesley | Alice Blair | N/A | ATF-2018-0002-46194 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46194 |
| Potashnick | JoAnn | N/A | ATF-2018-0002-46195 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46195 |
| Sollitto | Patricia | N/A | ATF-2018-0002-46196 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46196 |
| Lertola | James | N/A | ATF-2018-0002-46197 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46197 |
| Serxner-Merchant | Shoshana | De Wieken, Friends of The Netherlands | ATF-2018-0002-46198 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46198 |
| McGeer | Karen | N/A | ATF-2018-0002-46199 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46199 |
| Patterson | Anthony | N/A | ATF-2018-0002-4620 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4620 |
| Schlatter | Dr. Lawrence | N/A | ATF-2018-0002-46200 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46200 |
| Ryan | Bart | N/A | ATF-2018-0002-46201 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46201 |
| Greene | William | N/A | ATF-2018-0002-46202 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46202 |
| Zito | Mitchell | N/A | ATF-2018-0002-46203 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46203 |
| Cullen | Mary Ann | N/A | ATF-2018-0002-46204 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46204 |
| Duranti | Anthony | N/A | ATF-2018-0002-46205 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46205 |
| Riggs | Katherine | N/A | ATF-2018-0002-46206 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reynolds | Michele | N/A | ATF-2018-0002-46207 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46207 |
| Maher | Deborah | N/A | ATF-2018-0002-46208 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46208 |
| Conlin | Cindy | N/A | ATF-2018-0002-46209 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46209 |
| Walker | Leo | N/A | ATF-2018-0002-4621 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4621 |
| Kleymeyer | Charles | N/A | ATF-2018-0002-46210 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46210 |
| Hale | Linton | N/A | ATF-2018-0002-46211 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46211 |
| Starbuck | Eliza | N/A | ATF-2018-0002-46212 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46212 |
| Kashin | Theresa | N/A | ATF-2018-0002-46213 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46213 |
| Pressler | Janet | N/A | ATF-2018-0002-46214 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46214 |
| Schneider | Danielle | N/A | ATF-2018-0002-46215 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46215 |
| Rodriguez | B. | N/A | ATF-2018-0002-46216 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46216 |
| bertrand | huguette | N/A | ATF-2018-0002-46217 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46217 |
| MacMillan | James | N/A | ATF-2018-0002-46218 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46218 |
| Detweiler | John | N/A | ATF-2018-0002-46219 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46219 |
| Stanley | Todd | N/A | ATF-2018-0002-4622 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4622 |
| Dunn | Rosalind | N/A | ATF-2018-0002-46220 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46220 |
| stein | alan | N/A | ATF-2018-0002-46221 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46221 |
| D. | Matt | N/A | ATF-2018-0002-46222 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46222 |
| Long-Murrieta | Diane | N/A | ATF-2018-0002-46223 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46223 |
| Springer | John | N/A | ATF-2018-0002-46224 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46224 |
| Ocain | Brian | N/A | ATF-2018-0002-46225 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46225 |
| Jones | Robert | N/A | ATF-2018-0002-46226 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46226 |
| Boone | James | N/A | ATF-2018-0002-46227 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46227 |
| Wald | Aloysius | N/A | ATF-2018-0002-46228 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46228 |
| Ditt | Renata | N/A | ATF-2018-0002-46229 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46229 |
| Johnson | Joe | N/A | ATF-2018-0002-4623 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4623 |
| Lowe | Margot | N/A | ATF-2018-0002-46230 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46230 |
| harty | sandy | N/A | ATF-2018-0002-46231 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46231 |
| Monfette | Aggie | N/A | ATF-2018-0002-46232 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46232 |
| Rybarczyk | Nora | N/A | ATF-2018-0002-46233 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46233 |
| Kramer | Peggy | South Bay Water-Wise Garden Tour | ATF-2018-0002-46234 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46234 |
| Bonati | Lauren | N/A | ATF-2018-0002-46235 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46235 |
| Meshkov | Lynda | N/A | ATF-2018-0002-46236 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46236 |
| Falcone | Theresa | N/A | ATF-2018-0002-46237 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46237 |
| Gilbert | Kelli | N/A | ATF-2018-0002-46238 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46238 |
| Adams | Avis | N/A | ATF-2018-0002-46239 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46239 |
| Call | Daniel | N/A | ATF-2018-0002-4624 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4624 |
| Wagner | Jim and Virginia | N/A | ATF-2018-0002-46240 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46240 |
| WHITE | AARON | N/A | ATF-2018-0002-46241 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46241 |
| Biddle | Ray | N/A | ATF-2018-0002-46242 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46242 |
| Gregory | Sharon | N/A | ATF-2018-0002-46243 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46243 |
| Jahangiri | Holly | N/A | ATF-2018-0002-46244 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46244 |
| Bhatia | Narendra | N/A | ATF-2018-0002-46245 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46245 |
| Shawe-Mendelow | Anne | N/A | ATF-2018-0002-46246 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46246 |
| Malven | Tania | N/A | ATF-2018-0002-46247 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46247 |
| Jester | Jill | N/A | ATF-2018-0002-46248 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46248 |
| Moninghoff | Kim | N/A | ATF-2018-0002-46249 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46249 |
| Talucci | John | N/A | ATF-2018-0002-4625 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4625 |
| Tanke | Joseph | N/A | ATF-2018-0002-46250 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46250 |
| Satterfield | Nicholas | N! Satterfield | ATF-2018-0002-46251 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46251 |
| Lane | Sam | N/A | ATF-2018-0002-46252 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46252 |

| Scandarion | Rachael | N/A | ATF-2018-0002-46253 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46253 |
| Tetrault | Arthur | N/A | ATF-2018-0002-46254 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46254 |
| Schongar | Elizabeth | N/A | ATF-2018-0002-46255 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46255 |
| friedman | sandra | N/A | ATF-2018-0002-46256 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46256 |
| Dragavon | DAvid | N/A | ATF-2018-0002-46257 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46257 |
| Wehrer | Kelly | N/A | ATF-2018-0002-46258 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46258 |
| Reef | Meghan | N/A | ATF-2018-0002-46259 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46259 |
| Chereji | Claudiu | N/A | ATF-2018-0002-4626 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4626 |
| POSEY | RHODA | N/A | ATF-2018-0002-46260 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46260 |
| Stetler | David | N/A | ATF-2018-0002-46261 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46261 |
| Maestro | Betsy | N/A | ATF-2018-0002-46262 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46262 |
| Cooperman | Tod | N/A | ATF-2018-0002-46263 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46263 |
| Randall | Kay | N/A | ATF-2018-0002-46264 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46264 |
| LaCasse | Joan | N/A | ATF-2018-0002-46265 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46265 |
| Rallis | Michele | N/A | ATF-2018-0002-46266 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46266 |
| Zawacki | Robert | N/A | ATF-2018-0002-46267 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46267 |
| Becker | Kay | N/A | ATF-2018-0002-46268 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46268 |
| Bonnett | Andrea | N/A | ATF-2018-0002-46269 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46269 |
| Karush | Gerald | N/A | ATF-2018-0002-4627 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4627 |
| Robinson | Janet | N/A | ATF-2018-0002-46270 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46270 |
| Koessel | Karl | N/A | ATF-2018-0002-46271 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46271 |
| Renfro | Richard | N/A | ATF-2018-0002-46272 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46272 |
| Tattu | Georgia | N/A | ATF-2018-0002-46273 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46273 |
| Lewis | Sherman | N/A | ATF-2018-0002-46274 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46274 |
| Hess | Kathi | N/A | ATF-2018-0002-46275 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46275 |
| wu | blake | N/A | ATF-2018-0002-46276 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46276 |
| LEWIS | DIANE | N/A | ATF-2018-0002-46277 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46277 |
| Forte-Gomolson | Frances | N/A | ATF-2018-0002-46278 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46278 |
| FLEISS | AMY | N/A | ATF-2018-0002-46279 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46279 |
| Losi | Jim | N/A | ATF-2018-0002-4628 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4628 |
| Nall | Janice | N/A | ATF-2018-0002-46280 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46280 |
| saperstein | steve | N/A | ATF-2018-0002-46281 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46281 |
| Peterson | Gina | N/A | ATF-2018-0002-46282 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46282 |
| Skarbrevik | Brita | N/A | ATF-2018-0002-46283 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46283 |
| Tarallo | Mary | N/A | ATF-2018-0002-46284 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46284 |
| Goeke | James | N/A | ATF-2018-0002-46285 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46285 |
| Tardo | Lisa | N/A | ATF-2018-0002-46286 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46286 |
| Robustelli | Joseph | N/A | ATF-2018-0002-46287 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46287 |
| Allenspach | Joy | N/A | ATF-2018-0002-46288 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46288 |
| Watt | John | N/A | ATF-2018-0002-46289 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46289 |
| McDevitt | Justin | N/A | ATF-2018-0002-4629 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4629 |
| roy | kathryn | N/A | ATF-2018-0002-46290 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46290 |
| Reynolds | Waid | N/A | ATF-2018-0002-46291 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46291 |
| Finkbeiner | Gail | N/A | ATF-2018-0002-46292 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46292 |
| Brudzynski | Richard | N/A | ATF-2018-0002-46293 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46293 |
| Kuhn | george | N/A | ATF-2018-0002-46294 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46294 |
| Berg | Deena | N/A | ATF-2018-0002-46295 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46295 |
| Kelly | Chris | N/A | ATF-2018-0002-46296 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46296 |
| McNassar | Jeanne | N/A | ATF-2018-0002-46297 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46297 |
| Reddin | Karen | N/A | ATF-2018-0002-46298 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46298 |
| Kincaid | Jack | N/A | ATF-2018-0002-46299 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46299 |
| Roque | Angel | N/A | ATF-2018-0002-4630 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Parsley | Adina | N/A | ATF-2018-0002-46300 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46300 |
| Gruber | Kurt | N/A | ATF-2018-0002-46301 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46301 |
| Brenner | Jared | N/A | ATF-2018-0002-46302 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46302 |
| Moore | Andrew | N/A | ATF-2018-0002-46303 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46303 |
| German Fisher | Hayley | N/A | ATF-2018-0002-46304 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46304 |
| Buffardi | MJ | N/A | ATF-2018-0002-46305 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46305 |
| Smith | Oakley | N/A | ATF-2018-0002-46306 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46306 |
| OBrien | Aidan | N/A | ATF-2018-0002-46307 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46307 |
| Hunt | Pamela | N/A | ATF-2018-0002-46308 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46308 |
| Barnett | Brenda | N/A | ATF-2018-0002-46309 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46309 |
| Rockwood | Thomas | N/A | ATF-2018-0002-4631 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4631 |
| Jones | Kyle | N/A | ATF-2018-0002-46310 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46310 |
| Wallace | Tim | N/A | ATF-2018-0002-46311 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46311 |
| DuMont | Robin | N/A | ATF-2018-0002-46312 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46312 |
| Low | Sammy | N/A | ATF-2018-0002-46313 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46313 |
| kelman | david | N/A | ATF-2018-0002-46314 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46314 |
| Dyess | Charlie | N/A | ATF-2018-0002-46315 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46315 |
| Pieper | Judith | N/A | ATF-2018-0002-46316 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46316 |
| Fry | Nicholas | N/A | ATF-2018-0002-46317 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46317 |
| Hanson | Roberta | N/A | ATF-2018-0002-46318 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46318 |
| Rojas | Vivian | N/A | ATF-2018-0002-46319 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46319 |
| Lanik | Gregg | N/A | ATF-2018-0002-4632 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4632 |
| Keenan, S.T. | Fr. Joseph P. | N/A | ATF-2018-0002-46320 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46320 |
| Richards | Jacob | N/A | ATF-2018-0002-46321 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46321 |
| Thompson | Brenda | N/A | ATF-2018-0002-46322 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46322 |
| Morgan | Dan | N/A | ATF-2018-0002-46323 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46323 |
| Libertty | Sabrina | N/A | ATF-2018-0002-46324 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46324 |
| Reed | Eric | N/A | ATF-2018-0002-46325 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46325 |
| Fraser | Cassandra | N/A | ATF-2018-0002-46326 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46326 |
| Roberts | Virginia | N/A | ATF-2018-0002-46327 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46327 |
| Sealander | David | N/A | ATF-2018-0002-46328 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46328 |
| Samsel | Kathleen L. | N/A | ATF-2018-0002-46329 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46329 |
| Cruvant | Michael | N/A | ATF-2018-0002-4633 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4633 |
| Farnsworth | Elizabeth | N/A | ATF-2018-0002-46330 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46330 |
| Jensen | Kevin | N/A | ATF-2018-0002-46331 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46331 |
| Poneman | Debra | N/A | ATF-2018-0002-46332 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46332 |
| Carswell | A | N/A | ATF-2018-0002-46333 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46333 |
| DeGroot | Alison | N/A | ATF-2018-0002-46334 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46334 |
| Wallin | Milton | N/A | ATF-2018-0002-46335 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46335 |
| Corey | Marilee | N/A | ATF-2018-0002-46336 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46336 |
| Johnson | Keith | N/A | ATF-2018-0002-46337 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46337 |
| Winston | Greg | N/A | ATF-2018-0002-46338 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46338 |
| Huston | Dean | N/A | ATF-2018-0002-46339 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46339 |
| Mcroberts | Josh | N/A | ATF-2018-0002-4634 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4634 |
| Shapiro | Barbara | N/A | ATF-2018-0002-46340 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46340 |
| Bruce | Felicia | N/A | ATF-2018-0002-46341 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46341 |
| Zimmer | Anonymous | former high school and middle school teacher | ATF-2018-0002-46342 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46342 |
| Wulff | Justine | N/A | ATF-2018-0002-46343 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46343 |
| Atha | Michele | N/A | ATF-2018-0002-46344 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46344 |
| Slauson | Kevin | N/A | ATF-2018-0002-46345 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46345 |
| Norris | Shelby | N/A | ATF-2018-0002-46346 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Callahan | Kevin | N/A | ATF-2018-0002-46347 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46347 |
| Zerveskes | Vincent | N/A | ATF-2018-0002-46348 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46348 |
| Schwartz | Michael | N/A | ATF-2018-0002-46349 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46349 |
| Martin | Michael | N/A | ATF-2018-0002-4635 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4635 |
| Suttles | Kelly | N/A | ATF-2018-0002-46350 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46350 |
| Dowson | Eleanor | N/A | ATF-2018-0002-46351 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46351 |
| Crossman | Amy | N/A | ATF-2018-0002-46352 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46352 |
| Knoll | Morley | N/A | ATF-2018-0002-46353 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46353 |
| Panebianco | Kristen | N/A | ATF-2018-0002-46354 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46354 |
| Redish | Maryellen | N/A | ATF-2018-0002-46355 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46355 |
| Merrifield | Susan | N/A | ATF-2018-0002-46356 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46356 |
| stein | evelyn | N/A | ATF-2018-0002-46357 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46357 |
| Lytchakov | Vladimir | N/A | ATF-2018-0002-46358 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46358 |
| Hawkins | Don | N/A | ATF-2018-0002-46359 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46359 |
| Sutherland | Andrew | N/A | ATF-2018-0002-4636 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4636 |
| Plumb | Ksenya | N/A | ATF-2018-0002-46360 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46360 |
| Williams | Towania | N/A | ATF-2018-0002-46361 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46361 |
| Lillig | Diana | N/A | ATF-2018-0002-46362 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46362 |
| Pinkus | Walter | N/A | ATF-2018-0002-46363 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46363 |
| Fernandez | Cindy | N/A | ATF-2018-0002-46364 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46364 |
| Hancock | Heath | N/A | ATF-2018-0002-46365 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46365 |
| Musgrave | Lisa | N/A | ATF-2018-0002-46366 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46366 |
| Van Lydegraf | Gloria | N/A | ATF-2018-0002-46367 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46367 |
| Wright | Anne | N/A | ATF-2018-0002-46368 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46368 |
| Olson | Sharon | N/A | ATF-2018-0002-46369 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46369 |
| Marrs | Andrew | N/A | ATF-2018-0002-4637 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4637 |
| Bishop | Elizabeth | N/A | ATF-2018-0002-46370 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46370 |
| Blackshear | Sherry | N/A | ATF-2018-0002-46371 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46371 |
| Denmead | Deanna | N/A | ATF-2018-0002-46372 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46372 |
| Binford | LeAnn | N/A | ATF-2018-0002-46373 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46373 |
| Lange | Theresa | N/A | ATF-2018-0002-46374 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46374 |
| Hall | Ronnie | N/A | ATF-2018-0002-46375 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46375 |
| Milgram | Dr. Richard | N/A | ATF-2018-0002-46376 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46376 |
| Conway | Sharon | N/A | ATF-2018-0002-46377 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46377 |
| Zusman | Ami | N/A | ATF-2018-0002-46378 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46378 |
| Diehl | Thomas | N/A | ATF-2018-0002-46379 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46379 |
| ALMAD | Arlie | N/A | ATF-2018-0002-4638 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4638 |
| Hills | Cynthia | N/A | ATF-2018-0002-46380 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46380 |
| Di Stefano | Kathryn | N/A | ATF-2018-0002-46381 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46381 |
| Allen | Gail | N/A | ATF-2018-0002-46382 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46382 |
| Wilk | Rebecca B. | N/A | ATF-2018-0002-46383 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46383 |
| Giblin | Scott | N/A | ATF-2018-0002-46384 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46384 |
| LeGardeur | Armand | N/A | ATF-2018-0002-46385 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46385 |
| Cox | Colby | N/A | ATF-2018-0002-46386 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46386 |
| Richard | Jennifer | N/A | ATF-2018-0002-46387 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46387 |
| Lowry | Pamela A. | N/A | ATF-2018-0002-46388 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46388 |
| Hundley | Adam | N/A | ATF-2018-0002-46389 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46389 |
| Muiznieks | Elmar | N/A | ATF-2018-0002-4639 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4639 |
| Gentz | Don | N/A | ATF-2018-0002-46390 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46390 |
| Adams | Brooke | N/A | ATF-2018-0002-46391 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46391 |
| Harris | Odesser | N/A | ATF-2018-0002-46392 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46392 |
| Hine | Jeffrey | N/A | ATF-2018-0002-46393 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rinehart | Carolyn | N/A | ATF-2018-0002-46394 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46394 |
| Wight | Wendy | N/A | ATF-2018-0002-46395 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46395 |
| Stead | Linda | N/A | ATF-2018-0002-46396 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46396 |
| Bacig | Thomas | N/A | ATF-2018-0002-46397 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46397 |
| Voves | Deborah | N/A | ATF-2018-0002-46398 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46398 |
| Greene | Christen | N/A | ATF-2018-0002-46399 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46399 |
| Bowman | Jeremy | N/A | ATF-2018-0002-4640 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4640 |
| Preston | Rosalie | N/A | ATF-2018-0002-46400 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46400 |
| Lichter | Michael | N/A | ATF-2018-0002-46401 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46401 |
| WITTMEYER | LARRY | N/A | ATF-2018-0002-46402 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46402 |
| Hartl | Janice | N/A | ATF-2018-0002-46403 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46403 |
| Kirk | Margaret | N/A | ATF-2018-0002-46404 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46404 |
| Moore | Gary | N/A | ATF-2018-0002-46405 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46405 |
| Ente | Bruce | N/A | ATF-2018-0002-46406 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46406 |
| Enriquez | John Anthony | N/A | ATF-2018-0002-46407 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46407 |
| McKone | Charles | N/A | ATF-2018-0002-46408 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46408 |
| Haack | Connie | N/A | ATF-2018-0002-46409 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46409 |
| Pegram | Steve | N/A | ATF-2018-0002-4641 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4641 |
| Artman | Cara | N/A | ATF-2018-0002-46410 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46410 |
| Illingworth | Ronald | N/A | ATF-2018-0002-46411 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46411 |
| BOADI | JOANNE | N/A | ATF-2018-0002-46412 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46412 |
| Gildart-Currier | Donna | N/A | ATF-2018-0002-46413 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46413 |
| Bailey | Jacqueline | N/A | ATF-2018-0002-46414 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46414 |
| Pearson | Linda | N/A | ATF-2018-0002-46415 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46415 |
| Johnson | Frank | N/A | ATF-2018-0002-46416 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46416 |
| Yokers | Philip | N/A | ATF-2018-0002-46417 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46417 |
| rao | suresh | N/A | ATF-2018-0002-46418 | 6/11/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46418 |
| Peterson | Karl | N/A | ATF-2018-0002-46419 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46419 |
| Goumillout | Brian | N/A | ATF-2018-0002-4642 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4642 |
| Howell | Ken | N/A | ATF-2018-0002-46420 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46420 |
| Dickman | Steve | N/A | ATF-2018-0002-46421 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46421 |
| McCollum | Sally | N/A | ATF-2018-0002-46422 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46422 |
| mclean | kendall | N/A | ATF-2018-0002-46423 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46423 |
| Allard | Brigitte | unc chapel hill | ATF-2018-0002-46424 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46424 |
| Stuart | Susan | N/A | ATF-2018-0002-46425 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46425 |
| Eckel-Dalrymple | Sarah | N/A | ATF-2018-0002-46426 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46426 |
| Bauer | Nancy | N/A | ATF-2018-0002-46427 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46427 |
| Takeo | Alison | N/A | ATF-2018-0002-46428 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46428 |
| Nash | Linda | N/A | ATF-2018-0002-46429 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46429 |
| Lanik | Gregg | N/A | ATF-2018-0002-4643 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4643 |
| Rucker | Michael | N/A | ATF-2018-0002-46430 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46430 |
| Kashickey-DiMasso | Kari | N/A | ATF-2018-0002-46431 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46431 |
| BOWEN | MICHAEL | N/A | ATF-2018-0002-46432 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46432 |
| Weisel | Jan | N/A | ATF-2018-0002-46433 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46433 |
| viers | joan | N/A | ATF-2018-0002-46434 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46434 |
| Fitch | Julie | N/A | ATF-2018-0002-46435 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46435 |
| Cressey | Debbie | N/A | ATF-2018-0002-46436 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46436 |
| Pardiwala | Sudhir | N/A | ATF-2018-0002-46437 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46437 |
| friedman | susan | N/A | ATF-2018-0002-46438 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46438 |
| Sanford | Melissa | N/A | ATF-2018-0002-46439 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46439 |
| Taylor | Chris | N/A | ATF-2018-0002-4644 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4644 |
| Colombo | Michele | N/A | ATF-2018-0002-46440 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46440 |

| Jones-Stahnke | Patricia | N/A | ATF-2018-0002-46441 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46441 |
| Cross | PArker | N/A | ATF-2018-0002-46442 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46442 |
| Bourdeau | Madrona | N/A | ATF-2018-0002-46443 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46443 |
| Yarborough | Iinge | N/A | ATF-2018-0002-46444 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46444 |
| McCuen | Annie | N/A | ATF-2018-0002-46445 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46445 |
| Bengston | Lynn | N/A | ATF-2018-0002-46446 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46446 |
| Cosgrove | Julia | N/A | ATF-2018-0002-46447 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46447 |
| D'ambrosia | Dominic | N/A | ATF-2018-0002-46448 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46448 |
| Wheat | Brian | N/A | ATF-2018-0002-46449 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46449 |
| Northup | Mark | N/A | ATF-2018-0002-4645 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4645 |
| Haleen | Edric | N/A | ATF-2018-0002-46450 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46450 |
| Magne | Kathy | N/A | ATF-2018-0002-46451 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46451 |
| Dixon | Charles | N/A | ATF-2018-0002-46452 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46452 |
| Shultis | Bob | N/A | ATF-2018-0002-46453 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46453 |
| Wagner | Robert | N/A | ATF-2018-0002-46454 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46454 |
| Pope | Janice | N/A | ATF-2018-0002-46455 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46455 |
| Baer | Nancy | N/A | ATF-2018-0002-46456 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46456 |
| Sayre | Debora | N/A | ATF-2018-0002-46457 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46457 |
| Porter | Mike | N/A | ATF-2018-0002-46458 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46458 |
| Paysinger | Andrea | N/A | ATF-2018-0002-46459 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46459 |
| Allen | Scott | N/A | ATF-2018-0002-4646 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4646 |
| Aaron | Andy | N/A | ATF-2018-0002-46460 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46460 |
| Mayer | Mary | N/A | ATF-2018-0002-46461 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46461 |
| Silberzahn | Richard | N/A | ATF-2018-0002-46462 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46462 |
| Durham | Charles | N/A | ATF-2018-0002-46463 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46463 |
| Dickens | Bart | N/A | ATF-2018-0002-46464 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46464 |
| Meyer | Nancy | N/A | ATF-2018-0002-46465 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46465 |
| Eckstein | Deborah | N/A | ATF-2018-0002-46466 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46466 |
| Lipka | Diane | N/A | ATF-2018-0002-46467 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46467 |
| Jackson | Aaron | N/A | ATF-2018-0002-46468 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46468 |
| Vaughn | Allie | N/A | ATF-2018-0002-46469 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46469 |
| Roof | Anthony | N/A | ATF-2018-0002-4647 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4647 |
| Therese | Maria | N/A | ATF-2018-0002-46470 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46470 |
| Helene | Dawn | N/A | ATF-2018-0002-46471 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46471 |
| Moore | Stanley | N/A | ATF-2018-0002-46472 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46472 |
| Epstein | Joel | N/A | ATF-2018-0002-46473 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46473 |
| Cheng | Allison | N/A | ATF-2018-0002-46474 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46474 |
| Willis | Juliet | N/A | ATF-2018-0002-46475 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46475 |
| Rodgers | William | N/A | ATF-2018-0002-46476 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46476 |
| Langston | Douglas | N/A | ATF-2018-0002-46477 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46477 |
| Katzman | Gautama | N/A | ATF-2018-0002-46478 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46478 |
| Falkenberg | Julie | N/A | ATF-2018-0002-46479 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46479 |
| Liberatore | Stephen | N/A | ATF-2018-0002-4648 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4648 |
| DeCaro | Lara | N/A | ATF-2018-0002-46480 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46480 |
| Amerman | Cynthia | N/A | ATF-2018-0002-46481 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46481 |
| Larson | Jan | N/A | ATF-2018-0002-46482 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46482 |
| Wagner | Betty Jean | N/A | ATF-2018-0002-46483 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46483 |
| Rogers | Edward | N/A | ATF-2018-0002-46484 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46484 |
| Barrett | Beth | N/A | ATF-2018-0002-46485 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46485 |
| Jennings | Bobby | N/A | ATF-2018-0002-46486 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46486 |
| Castro | Laura | N/A | ATF-2018-0002-46487 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46487 |
| Anzalone | Toni | N/A | ATF-2018-0002-46488 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46488 |

| Berg | Dawn | N/A | ATF-2018-0002-46489 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46489 |
|---|---|---|---|---|---|---|
| Clark | Dennis | N/A | ATF-2018-0002-4649 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4649 |
| De Ley | Logan | N/A | ATF-2018-0002-46490 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46490 |
| Kelly | Cody | N/A | ATF-2018-0002-46491 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46491 |
| Riordan | John | N/A | ATF-2018-0002-46492 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46492 |
| Davidson | Jacqueline | N/A | ATF-2018-0002-46493 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46493 |
| Creston | Ricky | N/A | ATF-2018-0002-46494 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46494 |
| Keene | E. | N/A | ATF-2018-0002-46495 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46495 |
| McCarthy | Paul | N/A | ATF-2018-0002-46496 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46496 |
| Amar | Sivan | N/A | ATF-2018-0002-46497 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46497 |
| Bender | Leslie | N/A | ATF-2018-0002-46498 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46498 |
| Yu | Brian | N/A | ATF-2018-0002-46499 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46499 |
| Vazquez | Erick | N/A | ATF-2018-0002-4650 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4650 |
| Hasselman | Margaret | N/A | ATF-2018-0002-46500 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46500 |
| white | Joanna | N/A | ATF-2018-0002-46501 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46501 |
| Ryan | Bart | N/A | ATF-2018-0002-46502 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46502 |
| Ellis-Killian | Sandra | N/A | ATF-2018-0002-46503 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46503 |
| Bennett | Michael | Albert Einstein College of Medicine | ATF-2018-0002-46504 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46504 |
| Murphy | Lisa | N/A | ATF-2018-0002-46505 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46505 |
| Cloverfield | Derick | N/A | ATF-2018-0002-46506 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46506 |
| Martin | Joncile | N/A | ATF-2018-0002-46507 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46507 |
| Needham | Meredith | N/A | ATF-2018-0002-46508 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46508 |
| Barkin | Kenneth | N/A | ATF-2018-0002-46509 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46509 |
| Mangus | John | N/A | ATF-2018-0002-4651 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4651 |
| Sukla | Linda | N/A | ATF-2018-0002-46510 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46510 |
| Savell | Sandra | N/A | ATF-2018-0002-46511 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46511 |
| Nichols | Stephen | N/A | ATF-2018-0002-46512 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46512 |
| Kellerman | Joseph C | N/A | ATF-2018-0002-46513 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46513 |
| Wallace | Matt | N/A | ATF-2018-0002-46514 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46514 |
| Terzakis | Marianna | N/A | ATF-2018-0002-46515 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46515 |
| Robinson | mary c. | N/A | ATF-2018-0002-46516 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46516 |
| Salezar | Frank | N/A | ATF-2018-0002-46517 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46517 |
| LaPorte | Candace | N/A | ATF-2018-0002-46518 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46518 |
| Murray | Roy | N/A | ATF-2018-0002-46519 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46519 |
| Marquette | Kevin | N/A | ATF-2018-0002-4652 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4652 |
| Emery | Prudence | N/A | ATF-2018-0002-46520 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46520 |
| Sheldon | Mary Ann C | N/A | ATF-2018-0002-46521 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46521 |
| turner | sharon | N/A | ATF-2018-0002-46522 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46522 |
| Penland | Marte | N/A | ATF-2018-0002-46523 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46523 |
| Moszyk | John | N/A | ATF-2018-0002-46524 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46524 |
| Barton | Durk | N/A | ATF-2018-0002-46525 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46525 |
| Scott | Leah | N/A | ATF-2018-0002-46526 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46526 |
| Moltedo | Robert | N/A | ATF-2018-0002-46527 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46527 |
| Keyes | Kelsey | N/A | ATF-2018-0002-46528 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46528 |
| Orue | Maitane | N/A | ATF-2018-0002-46529 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46529 |
| trigger | carl | N/A | ATF-2018-0002-4653 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4653 |
| D'Amico | Mary | N/A | ATF-2018-0002-46530 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46530 |
| Dickson | Jane | N/A | ATF-2018-0002-46531 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46531 |
| Schmeh | Derek | N/A | ATF-2018-0002-46532 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46532 |
| Matza | Diane | N/A | ATF-2018-0002-46533 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46533 |
| Boyle | L. | N/A | ATF-2018-0002-46534 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46534 |

| Cawthon | David | Retired | ATF-2018-0002-46535 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46535 |
| chittenden | david | N/A | ATF-2018-0002-46536 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46536 |
| Byers | Sherry | N/A | ATF-2018-0002-46537 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46537 |
| Hemphill | Miriam | N/A | ATF-2018-0002-46538 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46538 |
| Gederdus | Chris | N/A | ATF-2018-0002-46539 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46539 |
| Kluis | Andrew | N/A | ATF-2018-0002-4654 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4654 |
| Conrad | Richard | N/A | ATF-2018-0002-46540 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46540 |
| Roberts | James | N/A | ATF-2018-0002-46541 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46541 |
| sullivan | sue | N/A | ATF-2018-0002-46542 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46542 |
| Austria | Harumi | N/A | ATF-2018-0002-46543 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46543 |
| Wolfe | Janet | N/A | ATF-2018-0002-46544 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46544 |
| Schmidt | BobnFaye | N/A | ATF-2018-0002-46545 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46545 |
| Rothchild | Patricia | N/A | ATF-2018-0002-46546 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46546 |
| Walter | Larry | N/A | ATF-2018-0002-46547 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46547 |
| Townsend | James L. | N/A | ATF-2018-0002-46548 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46548 |
| Vignapiano | Gregory | N/A | ATF-2018-0002-46549 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46549 |
| Dean | Adam | N/A | ATF-2018-0002-4655 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4655 |
| Livingston | John | N/A | ATF-2018-0002-46550 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46550 |
| Brooks | Robin | N/A | ATF-2018-0002-46551 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46551 |
| Keast | Alix | N/A | ATF-2018-0002-46552 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46552 |
| Craig | Zeak | N/A | ATF-2018-0002-46553 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46553 |
| Schoch | Leonard | N/A | ATF-2018-0002-46554 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46554 |
| Knop | Julie | N/A | ATF-2018-0002-46555 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46555 |
| Brier | William | N/A | ATF-2018-0002-46556 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46556 |
| Betts | Judie | N/A | ATF-2018-0002-46557 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46557 |
| petryk | diane | N/A | ATF-2018-0002-46558 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46558 |
| Goldstein | Jack | N/A | ATF-2018-0002-46559 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46559 |
| Campbell | James | N/A | ATF-2018-0002-4656 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4656 |
| Johnston | Michael A. | N/A | ATF-2018-0002-46560 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46560 |
| Glenn | Tom | N/A | ATF-2018-0002-46561 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46561 |
| Harbin | Susan | N/A | ATF-2018-0002-46562 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46562 |
| Loen | Larry | N/A | ATF-2018-0002-46563 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46563 |
| Iyer | Rahul | N/A | ATF-2018-0002-46564 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46564 |
| Ferguson | Joseph | N/A | ATF-2018-0002-46565 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46565 |
| Stombler | Miriam | N/A | ATF-2018-0002-46566 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46566 |
| Gingerich | Earl | N/A | ATF-2018-0002-46567 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46567 |
| Evans | Agnes | N/A | ATF-2018-0002-46568 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46568 |
| Moskowitz | Sharon | N/A | ATF-2018-0002-46569 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46569 |
| Gipson | Mark | N/A | ATF-2018-0002-4657 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4657 |
| Carlson | Cheryl | N/A | ATF-2018-0002-46570 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46570 |
| Watson | Danny | N/A | ATF-2018-0002-46571 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46571 |
| Halsey | Robert | N/A | ATF-2018-0002-46572 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46572 |
| Lykins | Jim | N/A | ATF-2018-0002-46573 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46573 |
| Jaskiewicz | Alison | N/A | ATF-2018-0002-46574 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46574 |
| Cato | Mary | N/A | ATF-2018-0002-46575 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46575 |
| Williams | Jim | N/A | ATF-2018-0002-46576 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46576 |
| Neft | Darrell | N/A | ATF-2018-0002-46577 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46577 |
| Lellis | Thomas | N/A | ATF-2018-0002-46578 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46578 |
| Paltan-Ortiz | Jose | N/A | ATF-2018-0002-46579 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46579 |
| Hakala | Duane | N/A | ATF-2018-0002-4658 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4658 |
| Davis | Liz | N/A | ATF-2018-0002-46580 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46580 |
| Haye | Stanley | N/A | ATF-2018-0002-46581 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smith | James | N/A | ATF-2018-0002-46582 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46582 |
| Thale | Jim | N/A | ATF-2018-0002-46583 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46583 |
| Matthias | John | N/A | ATF-2018-0002-46584 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46584 |
| Bell | Sheila | N/A | ATF-2018-0002-46585 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46585 |
| Kelley | Richard | N/A | ATF-2018-0002-46586 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46586 |
| Boukamel | Susane | N/A | ATF-2018-0002-46587 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46587 |
| Greer | Helen | N/A | ATF-2018-0002-46588 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46588 |
| Sepeta | Marie | N/A | ATF-2018-0002-46589 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46589 |
| McNulty | John | N/A | ATF-2018-0002-4659 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4659 |
| Westbrook | Julia | N/A | ATF-2018-0002-46590 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46590 |
| Hamlin | Della | N/A | ATF-2018-0002-46591 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46591 |
| Laspisa | Cecilia | N/A | ATF-2018-0002-46592 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46592 |
| leaves | sebra | N/A | ATF-2018-0002-46593 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46593 |
| Jackson | Floydene | N/A | ATF-2018-0002-46594 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46594 |
| McCanse | Roberta | N/A | ATF-2018-0002-46595 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46595 |
| Overholtzer | Pamela | N/A | ATF-2018-0002-46596 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46596 |
| Rosen | Theodore | N/A | ATF-2018-0002-46597 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46597 |
| Neuse | Elizabeth | N/A | ATF-2018-0002-46598 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46598 |
| Locke | William | N/A | ATF-2018-0002-46599 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46599 |
| ACKERLY | ERIC | N/A | ATF-2018-0002-4660 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4660 |
| Lynch | George | N/A | ATF-2018-0002-46600 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46600 |
| Wilmering | Kathy | N/A | ATF-2018-0002-46601 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46601 |
| Santitoro | Sophia | N/A | ATF-2018-0002-46602 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46602 |
| Guinnup | David R. | N/A | ATF-2018-0002-46603 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46603 |
| StLouis | Marsha | N/A | ATF-2018-0002-46604 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46604 |
| Poxson | Tim | N/A | ATF-2018-0002-46605 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46605 |
| Balek | Eva | N/A | ATF-2018-0002-46606 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46606 |
| Wyman | Beth | N/A | ATF-2018-0002-46607 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46607 |
| Dalbello | Roseann | N/A | ATF-2018-0002-46608 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46608 |
| Pearson | Mary W | N/A | ATF-2018-0002-46609 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46609 |
| Godec | Gary | N/A | ATF-2018-0002-4661 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4661 |
| Eckman | James | N/A | ATF-2018-0002-46610 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46610 |
| Firesmith | Donald | N/A | ATF-2018-0002-46611 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46611 |
| Rea | Teresa | N/A | ATF-2018-0002-46612 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46612 |
| Sniezek | Christopher | N/A | ATF-2018-0002-46613 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46613 |
| McDougke | Valli | N/A | ATF-2018-0002-46614 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46614 |
| Jackson | Dr. Barbara | N/A | ATF-2018-0002-46615 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46615 |
| payne | owen | N/A | ATF-2018-0002-46616 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46616 |
| Clark | Robert | N/A | ATF-2018-0002-46617 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46617 |
| Geltman | Richard | N/A | ATF-2018-0002-46618 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46618 |
| DeHan | John | N/A | ATF-2018-0002-46619 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46619 |
| Palermo | Zachary | N/A | ATF-2018-0002-4662 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4662 |
| Dale | Dennis | N/A | ATF-2018-0002-46620 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46620 |
| Heard | Lisa | N/A | ATF-2018-0002-46621 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46621 |
| Berri | Kennethq | N/A | ATF-2018-0002-46622 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46622 |
| Goodrich | DArcy | N/A | ATF-2018-0002-46623 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46623 |
| Salma | Ronald | N/A | ATF-2018-0002-46624 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46624 |
| Weiner | Eric | N/A | ATF-2018-0002-46625 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46625 |
| Engelhaupt | Darell | Dawn Research | ATF-2018-0002-46626 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46626 |
| Meyer | Grant | N/A | ATF-2018-0002-46627 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46627 |
| Hartmark | Claudia | N/A | ATF-2018-0002-46628 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46628 |
| L | Charlotte | N/A | ATF-2018-0002-46629 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| petrie | david | N/A | ATF-2018-0002-4663 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4663 |
| Nathan | Shelley | N/A | ATF-2018-0002-46630 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46630 |
| Vander Poel | James | N/A | ATF-2018-0002-46631 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46631 |
| Reger | Carol | N/A | ATF-2018-0002-46632 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46632 |
| James | Penny | N/A | ATF-2018-0002-46633 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46633 |
| Law | Karen | N/A | ATF-2018-0002-46634 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46634 |
| Malek | Kim | N/A | ATF-2018-0002-46635 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46635 |
| Kraege | Randy | N/A | ATF-2018-0002-46636 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46636 |
| Michaelson | Andrew | N/A | ATF-2018-0002-46637 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46637 |
| Olsen | Samantha | N/A | ATF-2018-0002-46638 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46638 |
| Hanson | Olivia | N/A | ATF-2018-0002-46639 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46639 |
| Smith | Donald | N/A | ATF-2018-0002-4664 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4664 |
| Slawinski | Richard | N/A | ATF-2018-0002-46640 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46640 |
| Fraatz-Camp | Robin | N/A | ATF-2018-0002-46641 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46641 |
| Riviera | Nicolas | N/A | ATF-2018-0002-46642 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46642 |
| Evans | Jerry | N/A | ATF-2018-0002-46643 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46643 |
| Clark | Peter | N/A | ATF-2018-0002-46644 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46644 |
| Sheridan | Matt | N/A | ATF-2018-0002-46645 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46645 |
| Canfil | Ellen | N/A | ATF-2018-0002-46646 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46646 |
| Milam | Kevin | N/A | ATF-2018-0002-46647 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46647 |
| Pyle | C. M. | N/A | ATF-2018-0002-46648 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46648 |
| Starceski | Loli | N/A | ATF-2018-0002-46649 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46649 |
| Taylor | John | N/A | ATF-2018-0002-4665 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4665 |
| Cross | Mary | N/A | ATF-2018-0002-46650 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46650 |
| Griffith | Carol | N/A | ATF-2018-0002-46651 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46651 |
| Gitlis | Daniel | N/A | ATF-2018-0002-46652 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46652 |
| Keller | Will | N/A | ATF-2018-0002-46653 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46653 |
| Schwartzbach | Sybil | N/A | ATF-2018-0002-46654 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46654 |
| Fredlund | Gail | N/A | ATF-2018-0002-46655 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46655 |
| Dare | Mary | N/A | ATF-2018-0002-46656 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46656 |
| Koch | Sharon | N/A | ATF-2018-0002-46657 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46657 |
| Lovin | John | N/A | ATF-2018-0002-46658 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46658 |
| Rothauser | David | N/A | ATF-2018-0002-46659 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46659 |
| grindle | kale | N/A | ATF-2018-0002-4666 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4666 |
| Cloud | Michael | N/A | ATF-2018-0002-46660 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46660 |
| Khambholja | Ann | N/A | ATF-2018-0002-46661 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46661 |
| Mitchell | Lorraine | N/A | ATF-2018-0002-46662 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46662 |
| Loomis | JoAnn | N/A | ATF-2018-0002-46663 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46663 |
| Moore | Jeanette | N/A | ATF-2018-0002-46664 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46664 |
| Cain | Deborah | N/A | ATF-2018-0002-46665 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46665 |
| Mitchell | John | N/A | ATF-2018-0002-46666 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46666 |
| Griffis | Mike | N/A | ATF-2018-0002-46667 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46667 |
| Ferrell | Brian | N/A | ATF-2018-0002-46668 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46668 |
| Taylor | Chuck | N/A | ATF-2018-0002-46669 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46669 |
| Jordan | Charles | N/A | ATF-2018-0002-4667 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4667 |
| Lambert | Marlene | N/A | ATF-2018-0002-46670 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46670 |
| McCarville | Kelly | N/A | ATF-2018-0002-46671 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46671 |
| ericson | del | n/a | ATF-2018-0002-46672 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46672 |
| Williams | Nancy | N/A | ATF-2018-0002-46673 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46673 |
| Hesse & Doug Dyer | Susanne | N/A | ATF-2018-0002-46674 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46674 |
| Dickinson | Nancy | N/A | ATF-2018-0002-46675 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46675 |
| Leeder | Eric | N/A | ATF-2018-0002-46676 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| weinstein | elyette | N/A | ATF-2018-0002-46677 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46677 |
| Artman | Cara | N/A | ATF-2018-0002-46678 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46678 |
| Tran | Sheila | TCA | ATF-2018-0002-46679 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46679 |
| mclean | eric | N/A | ATF-2018-0002-4668 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4668 |
| Dubee | Melvin | N/A | ATF-2018-0002-46680 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46680 |
| Wiggers | Stewart | N/A | ATF-2018-0002-46681 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46681 |
| McElhaney | Heather | N/A | ATF-2018-0002-46682 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46682 |
| Genaze | Matthew | N/A | ATF-2018-0002-46683 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46683 |
| Fine | Jonathan | N/A | ATF-2018-0002-46684 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46684 |
| Porter | Samantha | N/A | ATF-2018-0002-46685 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46685 |
| ruch | bridgette | N/A | ATF-2018-0002-46686 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46686 |
| Rubenstein | Kevin | N/A | ATF-2018-0002-46687 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46687 |
| Todd | Jeanne Maria | N/A | ATF-2018-0002-46688 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46688 |
| Tolleson | Constance | N/A | ATF-2018-0002-46689 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46689 |
| Iannantuono | Jason | N/A | ATF-2018-0002-4669 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4669 |
| Hopkins | John | N/A | ATF-2018-0002-46690 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46690 |
| McIlwraith | Dixie | N/A | ATF-2018-0002-46691 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46691 |
| Pendleton | Pam | N/A | ATF-2018-0002-46692 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46692 |
| Chamberlain | Joseph | N/A | ATF-2018-0002-46693 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46693 |
| Green | Leon | N/A | ATF-2018-0002-46694 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46694 |
| Marjanovi | David | N/A | ATF-2018-0002-46695 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46695 |
| Emerson | Lawrence | N/A | ATF-2018-0002-46696 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46696 |
| Reiter | Karen | Mrs | ATF-2018-0002-46697 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46697 |
| Roccaforte | Renee | N/A | ATF-2018-0002-46698 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46698 |
| Hilferty | Elizabeth | N/A | ATF-2018-0002-46699 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46699 |
| Nininger | David | N/A | ATF-2018-0002-4670 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4670 |
| Rieman | Elizabeth | N/A | ATF-2018-0002-46700 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46700 |
| McIlheran | Joseph | N/A | ATF-2018-0002-46701 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46701 |
| Olsen | Brenda | N/A | ATF-2018-0002-46702 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46702 |
| Marcellino | Michael | N/A | ATF-2018-0002-46703 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46703 |
| Chapman | John | N/A | ATF-2018-0002-46704 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46704 |
| Hopkins | Clare | N/A | ATF-2018-0002-46705 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46705 |
| Nagy | Stacey | N/A | ATF-2018-0002-46706 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46706 |
| Johnson | Mary | N/A | ATF-2018-0002-46707 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46707 |
| McGowan | Sean | N/A | ATF-2018-0002-46708 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46708 |
| Gunther | Nancy | N/A | ATF-2018-0002-46709 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46709 |
| Johnson | Cole | N/A | ATF-2018-0002-4671 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4671 |
| Horowitz | Deborah | N/A | ATF-2018-0002-46710 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46710 |
| Shultz | Penny | N/A | ATF-2018-0002-46711 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46711 |
| Recupero | Vee | N/A | ATF-2018-0002-46712 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46712 |
| Doglio | Kenneth | N/A | ATF-2018-0002-46713 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46713 |
| Shamrock | Luke | N/A | ATF-2018-0002-46714 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46714 |
| Tiefenbruck | Grant | N/A | ATF-2018-0002-46715 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46715 |
| Fredsall | Bobbie | N/A | ATF-2018-0002-46716 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46716 |
| Lehman | Zachary | N/A | ATF-2018-0002-46717 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46717 |
| Hollingshead | Kathleen | N/A | ATF-2018-0002-46718 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46718 |
| polcari | william | N/A | ATF-2018-0002-46719 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46719 |
| Hanson | Daniel | N/A | ATF-2018-0002-4672 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4672 |
| PASQUA | JOHN | N/A | ATF-2018-0002-46720 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46720 |
| Rensi | Gretchen | N/A | ATF-2018-0002-46721 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46721 |
| brice | gary | N/A | ATF-2018-0002-46722 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46722 |
| klemski | james | N/A | ATF-2018-0002-46723 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46723 |

| Mosier | Akila | N/A | ATF-2018-0002-46724 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46724 |
|--------|-------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| StClaire | Amanda | N/A | ATF-2018-0002-46725 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46725 |
| jones | patricia | N/A | ATF-2018-0002-46726 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46726 |
| Pelzer | Ann | N/A | ATF-2018-0002-46727 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46727 |
| Edwards | Greg | N/A | ATF-2018-0002-46728 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46728 |
| Gould | Kevin G | N/A | ATF-2018-0002-46729 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46729 |
| Warder | Conrad | N/A | ATF-2018-0002-4673 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4673 |
| Pino | Tami | N/A | ATF-2018-0002-46730 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46730 |
| Dean | Bruce | N/A | ATF-2018-0002-46731 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46731 |
| Hewitt | Connie | N/A | ATF-2018-0002-46732 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46732 |
| Ehrle | Glenda | N/A | ATF-2018-0002-46733 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46733 |
| Belisle | Andy | N/A | ATF-2018-0002-46734 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46734 |
| Eaton | Jeffrey | N/A | ATF-2018-0002-46735 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46735 |
| Garrett | Helen | N/A | ATF-2018-0002-46736 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46736 |
| Schoultz | Lisa | N/A | ATF-2018-0002-46737 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46737 |
| FOTOPOULOS | ANDREA | N/A | ATF-2018-0002-46738 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46738 |
| Elliott | Pamela | N/A | ATF-2018-0002-46739 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46739 |
| Hriblan | David | N/A | ATF-2018-0002-4674 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4674 |
| Greco | Nicholas | N/A | ATF-2018-0002-46740 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46740 |
| Schneider | Thomas | N/A | ATF-2018-0002-46741 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46741 |
| Harisay | Richard | N/A | ATF-2018-0002-46742 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46742 |
| Cormier | Marie-helene | N/A | ATF-2018-0002-46743 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46743 |
| Harmon | Zac | N/A | ATF-2018-0002-46744 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46744 |
| McFadin | Marla | N/A | ATF-2018-0002-46745 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46745 |
| Banks | Hannah | N/A | ATF-2018-0002-46746 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46746 |
| Kriss | Evan Jane | N/A | ATF-2018-0002-46747 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46747 |
| Herman | Scott | N/A | ATF-2018-0002-46748 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46748 |
| Throop | Anne | N/A | ATF-2018-0002-46749 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46749 |
| mclean | eric | N/A | ATF-2018-0002-4675 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4675 |
| Gershburg | Svetlana | N/A | ATF-2018-0002-46750 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46750 |
| Froehlich | Marion | N/A | ATF-2018-0002-46751 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46751 |
| Mascola | Sandy | N/A | ATF-2018-0002-46752 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46752 |
| Villanova | Carolyn | N/A | ATF-2018-0002-46753 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46753 |
| Holland | John | N/A | ATF-2018-0002-46754 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46754 |
| Hampel | Susan | N/A | ATF-2018-0002-46755 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46755 |
| Hincapie Castillo | Juan | N/A | ATF-2018-0002-46756 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46756 |
| Meyer | Karen | N/A | ATF-2018-0002-46757 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46757 |
| Dorer | Jeffery | N/A | ATF-2018-0002-46758 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46758 |
| Gruszecki | Andrea | N/A | ATF-2018-0002-46759 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46759 |
| Lovell | Randy | N/A | ATF-2018-0002-4676 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4676 |
| Wood | Katherine | N/A | ATF-2018-0002-46760 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46760 |
| Browarek | Thomas | N/A | ATF-2018-0002-46761 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46761 |
| Holder | Jennifer | N/A | ATF-2018-0002-46762 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46762 |
| Bailey | Rebecca | N/A | ATF-2018-0002-46763 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46763 |
| Tausig | Heather | N/A | ATF-2018-0002-46764 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46764 |
| Babineau | Mary | N/A | ATF-2018-0002-46765 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46765 |
| Morse | John | N/A | ATF-2018-0002-46766 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46766 |
| Angus | Billy | N/A | ATF-2018-0002-46767 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46767 |
| Berman | Stephanie | N/A | ATF-2018-0002-46768 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46768 |
| Alfaro | Madison | N/A | ATF-2018-0002-46769 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46769 |
| Sperry | Patrick | N/A | ATF-2018-0002-4677 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4677 |
| Maiola | Grace | N/A | ATF-2018-0002-46770 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fielder | L. | N/A | ATF-2018-0002-46771 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46771 |
| Dzioba | Martha | N/A | ATF-2018-0002-46772 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46772 |
| Gordon | Jayne | N/A | ATF-2018-0002-46773 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46773 |
| argenta | kenneth | N/A | ATF-2018-0002-46774 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46774 |
| McDrummond | Andrew | N/A | ATF-2018-0002-46775 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46775 |
| Rogell | Gerald | N/A | ATF-2018-0002-46776 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46776 |
| Tipping | Harold | N/A | ATF-2018-0002-46777 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46777 |
| Bal | Steven | N/A | ATF-2018-0002-46778 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46778 |
| Harrison | Paige | N/A | ATF-2018-0002-46779 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46779 |
| Parris | Kevin | N/A | ATF-2018-0002-4678 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4678 |
| Schoolcraft | Sheila | N/A | ATF-2018-0002-46780 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46780 |
| Wiggins | Lisa | N/A | ATF-2018-0002-46781 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46781 |
| Mooney | Sharon | N/A | ATF-2018-0002-46782 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46782 |
| Rigg | Richard | N/A | ATF-2018-0002-46783 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46783 |
| Species | Scott | N/A | ATF-2018-0002-46784 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46784 |
| O | Nagisa | N/A | ATF-2018-0002-46785 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46785 |
| Patterson | Roger | N/A | ATF-2018-0002-46786 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46786 |
| Finley | Marcia | N/A | ATF-2018-0002-46787 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46787 |
| Whitlock | Sue | N/A | ATF-2018-0002-46788 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46788 |
| Kosowicz | Aleks | N/A | ATF-2018-0002-46789 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46789 |
| Case | Steve | N/A | ATF-2018-0002-4679 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4679 |
| Kratschmer | Robin | N/A | ATF-2018-0002-46790 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46790 |
| Carley | Barbara | N/A | ATF-2018-0002-46791 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46791 |
| Forehand | Karl | N/A | ATF-2018-0002-46792 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46792 |
| Moger | Roxanne | N/A | ATF-2018-0002-46793 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46793 |
| Rynasiewicz | Robert | N/A | ATF-2018-0002-46794 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46794 |
| Blitz | Judith | N/A | ATF-2018-0002-46795 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46795 |
| Brown | Nancy | N/A | ATF-2018-0002-46796 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46796 |
| Borelli | Nancy | N/A | ATF-2018-0002-46797 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46797 |
| Kramer | Robin | N/A | ATF-2018-0002-46798 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46798 |
| Budelman | Shannon | N/A | ATF-2018-0002-46799 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46799 |
| Mare | Douglas | N/A | ATF-2018-0002-4680 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4680 |
| Phillips | Kimberly | N/A | ATF-2018-0002-46800 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46800 |
| Burt | Melody | N/A | ATF-2018-0002-46801 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46801 |
| Gobeille | Betty | N/A | ATF-2018-0002-46802 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46802 |
| Segalini | Paul | N/A | ATF-2018-0002-46803 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46803 |
| Walker | Spencer | N/A | ATF-2018-0002-46804 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46804 |
| Cherin | Judith | N/A | ATF-2018-0002-46805 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46805 |
| Boone | Jim | N/A | ATF-2018-0002-46806 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46806 |
| Wilks | Belinda | N/A | ATF-2018-0002-46807 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46807 |
| Ely | William | N/A | ATF-2018-0002-46808 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46808 |
| Hostetter | Anthony | N/A | ATF-2018-0002-46809 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46809 |
| Pickren | Don | N/A | ATF-2018-0002-4681 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4681 |
| Birkholz | Karla | N/A | ATF-2018-0002-46810 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46810 |
| Link | Alison | N/A | ATF-2018-0002-46811 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46811 |
| Relaford | Greg | N/A | ATF-2018-0002-46812 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46812 |
| DeMott | Margaret | N/A | ATF-2018-0002-46813 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46813 |
| Edwards | Paul | N/A | ATF-2018-0002-46814 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46814 |
| Figueroa | Felicity | N/A | ATF-2018-0002-46815 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46815 |
| Cutler | Mary | N/A | ATF-2018-0002-46816 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46816 |
| mandel | debi | N/A | ATF-2018-0002-46817 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46817 |
| Humphrey | Kathalene | N/A | ATF-2018-0002-46818 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46818 |

| Wan | Matt | N/A | ATF-2018-0002-46819 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46819 |
| Conger | Bob | N/A | ATF-2018-0002-4682 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4682 |
| Weinman | George | N/A | ATF-2018-0002-46820 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46820 |
| Di Berardino | Angela | N/A | ATF-2018-0002-46821 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46821 |
| Haynes | Rebecca | N/A | ATF-2018-0002-46822 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46822 |
| Naraine | judith | N/A | ATF-2018-0002-46823 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46823 |
| Wheeler | Gael | N/A | ATF-2018-0002-46824 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46824 |
| Nall | Barry | N/A | ATF-2018-0002-46825 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46825 |
| Jacobs | Alice | N/A | ATF-2018-0002-46826 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46826 |
| Stehle | Alice | N/A | ATF-2018-0002-46827 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46827 |
| Wilder | Ann | N/A | ATF-2018-0002-46828 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46828 |
| Burns | Kathryn | N/A | ATF-2018-0002-46829 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46829 |
| Gatsis | John | Firearms Solutions | ATF-2018-0002-4683 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4683 |
| Hostetter | Catherine | N/A | ATF-2018-0002-46830 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46830 |
| Honsinger | Michelle | N/A | ATF-2018-0002-46831 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46831 |
| Fasolas | John | N/A | ATF-2018-0002-46832 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46832 |
| Siegel | Richard | N/A | ATF-2018-0002-46833 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46833 |
| Hanson | Art | N/A | ATF-2018-0002-46834 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46834 |
| Denney | David | N/A | ATF-2018-0002-46835 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46835 |
| pesaresi | martin | N/A | ATF-2018-0002-46836 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46836 |
| LINFORS | LINDA | N/A | ATF-2018-0002-46837 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46837 |
| Lotto | Peter | N/A | ATF-2018-0002-46838 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46838 |
| Weshinskey | Gwenna | N/A | ATF-2018-0002-46839 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46839 |
| Smock | Taylor | N/A | ATF-2018-0002-4684 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4684 |
| Forman | Eleanor | N/A | ATF-2018-0002-46840 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46840 |
| Barth | Joline | N/A | ATF-2018-0002-46841 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46841 |
| Witter | Hazel | N/A | ATF-2018-0002-46842 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46842 |
| Bernstein | Julie | N/A | ATF-2018-0002-46843 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46843 |
| Abitbol | Kathi | N/A | ATF-2018-0002-46844 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46844 |
| Sheaffer | Wanda | N/A | ATF-2018-0002-46845 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46845 |
| Savitz | Nancy | N/A | ATF-2018-0002-46846 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46846 |
| DoVale | Antonio | N/A | ATF-2018-0002-46847 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46847 |
| Rowe | Mary | N/A | ATF-2018-0002-46848 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46848 |
| Foster | Roberta | N/A | ATF-2018-0002-46849 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46849 |
| Di Leonardo | Lou | N/A | ATF-2018-0002-4685 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4685 |
| Kennedy | Lois | N/A | ATF-2018-0002-46850 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46850 |
| Weingand | Christine | N/A | ATF-2018-0002-46851 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46851 |
| Poblete | Robert | N/A | ATF-2018-0002-46852 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46852 |
| Rigano | Robert | N/A | ATF-2018-0002-46853 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46853 |
| Fritts | Sydney | N/A | ATF-2018-0002-46854 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46854 |
| Dickstein | Stephen | N/A | ATF-2018-0002-46855 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46855 |
| Allen | Thomas | N/A | ATF-2018-0002-46856 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46856 |
| kelley | dorinda | N/A | ATF-2018-0002-46857 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46857 |
| Fox | Laurie | N/A | ATF-2018-0002-46858 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46858 |
| Clark | Pamela | N/A | ATF-2018-0002-46859 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46859 |
| Husar | Tohmas | N/A | ATF-2018-0002-4686 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4686 |
| Russell | Mary | N/A | ATF-2018-0002-46860 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46860 |
| Howard | Bobbie | N/A | ATF-2018-0002-46861 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46861 |
| Hoffman | Mrs. Jan | N/A | ATF-2018-0002-46862 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46862 |
| Moodie | Thomas Dunbar | N/A | ATF-2018-0002-46863 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46863 |
| Lucas | Kara | N/A | ATF-2018-0002-46864 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46864 |
| Morton | Jack | N/A | ATF-2018-0002-46865 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| cotton | charles | N/A | ATF-2018-0002-46866 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46866 |
| Blacker | Gail | N/A | ATF-2018-0002-46867 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46867 |
| Cox | William | N/A | ATF-2018-0002-46868 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46868 |
| Lau | Mike | N/A | ATF-2018-0002-46869 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46869 |
| Davis | Clayton | N/A | ATF-2018-0002-4687 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4687 |
| Butterfass | Susan | N/A | ATF-2018-0002-46870 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46870 |
| Way | David | N/A | ATF-2018-0002-46871 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46871 |
| Devogel | Jaden | N/A | ATF-2018-0002-46872 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46872 |
| Stoecker | Mary | N/A | ATF-2018-0002-46873 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46873 |
| Sheen | Brian | N/A | ATF-2018-0002-46874 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46874 |
| Litten | Edna | N/A | ATF-2018-0002-46875 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46875 |
| Wallstein | Joan | N/A | ATF-2018-0002-46876 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46876 |
| Lewis | Heidi | N/A | ATF-2018-0002-46877 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46877 |
| Hansen | Toni | N/A | ATF-2018-0002-46878 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46878 |
| Reeve | Alan | N/A | ATF-2018-0002-46879 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46879 |
| Peters | Robert | N/A | ATF-2018-0002-4688 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4688 |
| Alspach | Donald | N/A | ATF-2018-0002-46880 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46880 |
| Cuvier | Claude R | N/A | ATF-2018-0002-46881 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46881 |
| Brenner | Natasha | N/A | ATF-2018-0002-46882 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46882 |
| Dillon | Christi | N/A | ATF-2018-0002-46883 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46883 |
| Bates | Elizabeth Karen | N/A | ATF-2018-0002-46884 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46884 |
| Ewing | Heather | N/A | ATF-2018-0002-46885 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46885 |
| Gertig | Roy | N/A | ATF-2018-0002-46886 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46886 |
| Hostetter | Branden | N/A | ATF-2018-0002-46887 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46887 |
| Kamlay | Sara | N/A | ATF-2018-0002-46888 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46888 |
| Van dyne | Mike | N/A | ATF-2018-0002-46889 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46889 |
| Iannoni | Nick | N/A | ATF-2018-0002-4689 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4689 |
| Tunon | Sara | N/A | ATF-2018-0002-46890 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46890 |
| Cole | Sarah | N/A | ATF-2018-0002-46891 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46891 |
| Robles | Mike | N/A | ATF-2018-0002-46892 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46892 |
| Reynolds | Elizabeth | N/A | ATF-2018-0002-46893 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46893 |
| Coleman | Lisa | N/A | ATF-2018-0002-46894 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46894 |
| Shakalis | Christopher | N/A | ATF-2018-0002-46895 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46895 |
| Johnson | Joyce | N/A | ATF-2018-0002-46896 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46896 |
| Spinoso | Kaitlyn | N/A | ATF-2018-0002-46897 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46897 |
| Houlahan | Jay | N/A | ATF-2018-0002-46898 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46898 |
| Babbitt | Susan | N/A | ATF-2018-0002-46899 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46899 |
| Kurtz | Stephen | N/A | ATF-2018-0002-4690 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4690 |
| Fling | Patricia | N/A | ATF-2018-0002-46900 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46900 |
| Brown | Daniel | N/A | ATF-2018-0002-46901 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46901 |
| Anderson | Dorothy | N/A | ATF-2018-0002-46902 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46902 |
| Dale | Beverly | N/A | ATF-2018-0002-46903 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46903 |
| ngo | bee | N/A | ATF-2018-0002-46904 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46904 |
| Vanderburg | Diane | N/A | ATF-2018-0002-46905 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46905 |
| Gordon | Bradley | N/A | ATF-2018-0002-46906 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46906 |
| Reiff | Marian | N/A | ATF-2018-0002-46907 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46907 |
| Kallenbach | Cheryl | N/A | ATF-2018-0002-46908 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46908 |
| Bates | Isabella | N/A | ATF-2018-0002-46909 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46909 |
| leatherwood | william | N/A | ATF-2018-0002-4691 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4691 |
| Williams | Caitlin | N/A | ATF-2018-0002-46910 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46910 |
| Bennett Fox | Patty | N/A | ATF-2018-0002-46911 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46911 |
| Lawson | David | N/A | ATF-2018-0002-46912 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46912 |

| Zwick | Jody | N/A | ATF-2018-0002-46913 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46913 |
| Freid | Joel | N/A | ATF-2018-0002-46914 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46914 |
| Martin | Daniel | N/A | ATF-2018-0002-46915 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46915 |
| Gary | Olgy | N/A | ATF-2018-0002-46916 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46916 |
| Sailor | Eric | N/A | ATF-2018-0002-46917 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46917 |
| Root | Paul | N/A | ATF-2018-0002-46918 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46918 |
| Williams | Jessica | N/A | ATF-2018-0002-46919 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46919 |
| Broz | Frank | N/A | ATF-2018-0002-4692 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4692 |
| Whaley | Don | N/A | ATF-2018-0002-46920 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46920 |
| Gilberg | Sara | N/A | ATF-2018-0002-46921 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46921 |
| Jackson | Phil | N/A | ATF-2018-0002-46922 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46922 |
| Muscato | Kathy | N/A | ATF-2018-0002-46923 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46923 |
| Keon | Jennifer | N/A | ATF-2018-0002-46924 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46924 |
| Reed | Virginia | N/A | ATF-2018-0002-46925 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46925 |
| Angarola | Joseph | N/A | ATF-2018-0002-46926 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46926 |
| Vaughn | Dwight | N/A | ATF-2018-0002-46927 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46927 |
| Vilain | Kate | N/A | ATF-2018-0002-46928 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46928 |
| Warfield | Jan | N/A | ATF-2018-0002-46929 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46929 |
| Smith | Andrew | N/A | ATF-2018-0002-4693 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4693 |
| Von-Maszewski | Sue | N/A | ATF-2018-0002-46930 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46930 |
| Meshkov | Lynda | N/A | ATF-2018-0002-46931 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46931 |
| Miller | Barbara | N/A | ATF-2018-0002-46932 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46932 |
| B | Sydney | N/A | ATF-2018-0002-46933 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46933 |
| Krueger | Sharon | N/A | ATF-2018-0002-46934 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46934 |
| Clark | Sandra. | N/A | ATF-2018-0002-46935 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46935 |
| Raimondo | Lori | N/A | ATF-2018-0002-46936 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46936 |
| Chakraborty | Akashdiya | N/A | ATF-2018-0002-46937 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46937 |
| Brown | Barbara | N/A | ATF-2018-0002-46938 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46938 |
| Sims | Jennifer | N/A | ATF-2018-0002-46939 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46939 |
| Feurtado | Andrew | N/A | ATF-2018-0002-4694 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4694 |
| winters | jane | N/A | ATF-2018-0002-46940 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46940 |
| DIMOVITZ | CYNTHIA | N/A | ATF-2018-0002-46941 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46941 |
| Smith | Meredith | N/A | ATF-2018-0002-46942 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46942 |
| Szafir | Gail | N/A | ATF-2018-0002-46943 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46943 |
| Telman | Muki | N/A | ATF-2018-0002-46944 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46944 |
| Follingstad | Marianne | N/A | ATF-2018-0002-46945 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46945 |
| Israel | Lynn | N/A | ATF-2018-0002-46946 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46946 |
| rees | beth | N/A | ATF-2018-0002-46947 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46947 |
| Griskevicius | Jennifer | N/A | ATF-2018-0002-46948 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46948 |
| Andrews | David | N/A | ATF-2018-0002-46949 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46949 |
| Biscan | Matthew | N/A | ATF-2018-0002-4695 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4695 |
| Prinz | Jean | N/A | ATF-2018-0002-46950 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46950 |
| Brewner | Kevin | N/A | ATF-2018-0002-46951 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46951 |
| Hamelink | Jerry | N/A | ATF-2018-0002-46952 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46952 |
| Smith | Ronald | N/A | ATF-2018-0002-46953 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46953 |
| Stradtman | George | N/A | ATF-2018-0002-46954 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46954 |
| Hemm | Joan | N/A | ATF-2018-0002-46955 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46955 |
| Gutterman | Diane | N/A | ATF-2018-0002-46956 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46956 |
| Way | Janet | N/A | ATF-2018-0002-46957 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46957 |
| Blanton | Sherry | N/A | ATF-2018-0002-46958 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46958 |
| Stone | Mary | N/A | ATF-2018-0002-46959 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46959 |
| Hagerman | Sebastian | N/A | ATF-2018-0002-4696 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mugishima-Toohey | Joanne | N/A | ATF-2018-0002-46960 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46960 |
| Nunn | Randall | N/A | ATF-2018-0002-46961 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46961 |
| Dykes | James | N/A | ATF-2018-0002-46962 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46962 |
| Bennett | Robert | N/A | ATF-2018-0002-46963 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46963 |
| Lennick | BrendaLee | N/A | ATF-2018-0002-46964 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46964 |
| Hornberger | Donna | N/A | ATF-2018-0002-46965 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46965 |
| Tatum | Darcey | N/A | ATF-2018-0002-46966 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46966 |
| Vernon | MArgaret | N/A | ATF-2018-0002-46967 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46967 |
| Honza | Jessica | N/A | ATF-2018-0002-46968 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46968 |
| Kovacs | Jenn | N/A | ATF-2018-0002-46969 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46969 |
| Settlemyre | David | N/A | ATF-2018-0002-4697 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4697 |
| Wilson | Crystal | N/A | ATF-2018-0002-46970 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46970 |
| Ziminski | Devon | N/A | ATF-2018-0002-46971 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46971 |
| Straus | Martha | N/A | ATF-2018-0002-46972 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46972 |
| Turnure | Cynthia | N/A | ATF-2018-0002-46973 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46973 |
| Perrottet | Camille | N/A | ATF-2018-0002-46974 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46974 |
| Cruse | Thomas | N/A | ATF-2018-0002-46975 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46975 |
| Sankey | K | N/A | ATF-2018-0002-46976 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46976 |
| Wald | Abigail | N/A | ATF-2018-0002-46977 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46977 |
| Lapastora | Jass | N/A | ATF-2018-0002-46978 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46978 |
| Vowels | Nelson | N/A | ATF-2018-0002-46979 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46979 |
| Riccio | Laura | N/A | ATF-2018-0002-4698 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4698 |
| McShane | Mari | N/A | ATF-2018-0002-46980 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46980 |
| Padgett | Sarah | N/A | ATF-2018-0002-46981 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46981 |
| Eide | Susan | N/A | ATF-2018-0002-46982 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46982 |
| Sanders | Susan | N/A | ATF-2018-0002-46983 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46983 |
| Stordahl | Kristin | N/A | ATF-2018-0002-46984 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46984 |
| Becker | Thomas | N/A | ATF-2018-0002-46985 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46985 |
| Duran | Mishaela | N/A | ATF-2018-0002-46986 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46986 |
| Hauptman | Elise | N/A | ATF-2018-0002-46987 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46987 |
| Coutsouridis | Erica | N/A | ATF-2018-0002-46988 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46988 |
| Flesher | Laurie | N/A | ATF-2018-0002-46989 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46989 |
| Cranford | Cory | N/A | ATF-2018-0002-4699 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4699 |
| Hernandez | Deanna | N/A | ATF-2018-0002-46990 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46990 |
| Stephens | Robert | N/A | ATF-2018-0002-46991 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46991 |
| Byrnes | Gabrielle | N/A | ATF-2018-0002-46992 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46992 |
| Sullivan | Diane | N/A | ATF-2018-0002-46993 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46993 |
| Whang | Jun-Shik | N/A | ATF-2018-0002-46994 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46994 |
| Via | Elizabeth Jane | N/A | ATF-2018-0002-46995 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46995 |
| Porter | Richard | N/A | ATF-2018-0002-46996 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46996 |
| Hyman | Lynn | N/A | ATF-2018-0002-46997 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46997 |
| Stuart | Judith | N/A | ATF-2018-0002-46998 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46998 |
| Dahlberg | Steve | N/A | ATF-2018-0002-46999 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-46999 |
| Wallace | Thomas | N/A | ATF-2018-0002-4700 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4700 |
| Kelly | Kathleen | N/A | ATF-2018-0002-47000 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47000 |
| Solodow | Jennifer | N/A | ATF-2018-0002-47001 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47001 |
| Hofschulte | LLoyd | N/A | ATF-2018-0002-47002 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47002 |
| Balkan | Colleen | N/A | ATF-2018-0002-47003 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47003 |
| Zalewski | Dale | N/A | ATF-2018-0002-47004 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47004 |
| Palmer | Melanie | N/A | ATF-2018-0002-47005 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47005 |
| Whalen | Lisa | N/A | ATF-2018-0002-47006 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47006 |
| Bullard | Lorena | N/A | ATF-2018-0002-47007 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nelson | Christianna | N/A | ATF-2018-0002-47008 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47008 |
| Vessels | Allen | N/A | ATF-2018-0002-47009 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47009 |
| Hake | Shawn | N/A | ATF-2018-0002-4701 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4701 |
| McCoy | Patricia | N/A | ATF-2018-0002-47010 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47010 |
| Koelling | Margaret | N/A | ATF-2018-0002-47011 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47011 |
| Brewer | John | Retired | ATF-2018-0002-47012 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47012 |
| Mulvihill | Heather | N/A | ATF-2018-0002-47013 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47013 |
| Edwards | Amber | N/A | ATF-2018-0002-47014 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47014 |
| Provost | Craig | N/A | ATF-2018-0002-47015 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47015 |
| flamenbaum | linda | N/A | ATF-2018-0002-47016 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47016 |
| Church | Sara | N/A | ATF-2018-0002-47017 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47017 |
| Holland | Stephanie | N/A | ATF-2018-0002-47018 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47018 |
| shorts | bill | N/A | ATF-2018-0002-47019 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47019 |
| Waters | j | N/A | ATF-2018-0002-4702 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4702 |
| Loewen | Susan | N/A | ATF-2018-0002-47020 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47020 |
| Egan | Marilyn | N/A | ATF-2018-0002-47021 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47021 |
| king | terry | N/A | ATF-2018-0002-47022 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47022 |
| DeAngelo | Scott | N/A | ATF-2018-0002-47023 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47023 |
| Hamilton | KL | N/A | ATF-2018-0002-47024 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47024 |
| Uribe | Sandra | N/A | ATF-2018-0002-47025 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47025 |
| HANSEN | AMY | N/A | ATF-2018-0002-47026 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47026 |
| Shuten | Robin | N/A | ATF-2018-0002-47027 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47027 |
| Parsons | Robin | N/A | ATF-2018-0002-47028 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47028 |
| Kenney | Ann | N/A | ATF-2018-0002-47029 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47029 |
| Mullenix | Lonnie | N/A | ATF-2018-0002-4703 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4703 |
| Brewer | David | N/A | ATF-2018-0002-47030 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47030 |
| Mudd | Charles | N/A | ATF-2018-0002-47031 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47031 |
| Bardo | Christopher | N/A | ATF-2018-0002-47032 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47032 |
| Magaziner | Sally | N/A | ATF-2018-0002-47033 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47033 |
| Monarch | Roseanne | N/A | ATF-2018-0002-47034 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47034 |
| House | Michael | N/A | ATF-2018-0002-47035 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47035 |
| Greenspan | Stuart | self | ATF-2018-0002-47036 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47036 |
| rowland | kara | N/A | ATF-2018-0002-47037 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47037 |
| Slager | Michael | N/A | ATF-2018-0002-47038 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47038 |
| Lawry | Theodore | N/A | ATF-2018-0002-47039 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47039 |
| Jensen | Ryan | N/A | ATF-2018-0002-4704 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4704 |
| Churchwell | Jan | N/A | ATF-2018-0002-47040 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47040 |
| Kruczek | Hanna | N/A | ATF-2018-0002-47041 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47041 |
| PULLEN | SETH | N/A | ATF-2018-0002-47042 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47042 |
| DEBES | JOSEPH | N/A | ATF-2018-0002-47043 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47043 |
| Kapecki | Jon | N/A | ATF-2018-0002-47044 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47044 |
| Frank | Larry | N/A | ATF-2018-0002-47045 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47045 |
| Lerner | Robert | N/A | ATF-2018-0002-47046 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47046 |
| McNatt | Charles | N/A | ATF-2018-0002-47047 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47047 |
| Benge | Margo | N/A | ATF-2018-0002-47048 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47048 |
| Perret | Yvonne | N/A | ATF-2018-0002-47049 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47049 |
| Simmons | Anthony | N/A | ATF-2018-0002-4705 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4705 |
| Stables | Leah | N/A | ATF-2018-0002-47050 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47050 |
| Cavanaugh | Keith | N/A | ATF-2018-0002-47051 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47051 |
| Brothers | Leslie | N/A | ATF-2018-0002-47052 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47052 |
| WOLFE | TERRY | N/A | ATF-2018-0002-47053 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47053 |
| Daviau | Kathie | N/A | ATF-2018-0002-47054 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Verweij | Clara | N/A | ATF-2018-0002-47055 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47055 |
| Marden | James | N/A | ATF-2018-0002-47056 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47056 |
| Board | Todd | N/A | ATF-2018-0002-47057 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47057 |
| Horn | Helen | N/A | ATF-2018-0002-47058 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47058 |
| Farina | Marion | N/A | ATF-2018-0002-47059 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47059 |
| Burris | Dustin | N/A | ATF-2018-0002-4706 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4706 |
| Lundgren | Tanner | N/A | ATF-2018-0002-47060 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47060 |
| Blackburn | Patty | N/A | ATF-2018-0002-47061 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47061 |
| Fenske | Valerie | N/A | ATF-2018-0002-47062 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47062 |
| Massie | Dinah | N/A | ATF-2018-0002-47063 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47063 |
| Smrtka | Phil | N/A | ATF-2018-0002-47064 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47064 |
| Starr | Dorene | N/A | ATF-2018-0002-47065 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47065 |
| Svard | Lois | N/A | ATF-2018-0002-47066 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47066 |
| Radford | Nancy | N/A | ATF-2018-0002-47067 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47067 |
| Eyring | Sally | | 1.67136E+11 ATF-2018-0002-47068 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47068 |
| Preisser | Alexis | N/A | ATF-2018-0002-47069 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47069 |
| Tobin | R | N/A | ATF-2018-0002-4707 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4707 |
| Cork | Cato | N/A | ATF-2018-0002-47070 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47070 |
| Taylor | Darlene | N/A | ATF-2018-0002-47071 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47071 |
| Stancliff | Barbara | N/A | ATF-2018-0002-47072 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47072 |
| West | Brenda | N/A | ATF-2018-0002-47073 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47073 |
| Jaffee | chuck | N/A | ATF-2018-0002-47074 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47074 |
| Von Bothmer | Jane | N/A | ATF-2018-0002-47075 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47075 |
| Valido | Gretchen | N/A | ATF-2018-0002-47076 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47076 |
| Erickson | Scott | N/A | ATF-2018-0002-47077 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47077 |
| Emery | Eric | N/A | ATF-2018-0002-47078 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47078 |
| Norland | Diane | N/A | ATF-2018-0002-47079 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47079 |
| Gavahan | Finan | N/A | ATF-2018-0002-4708 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4708 |
| Lutrin | Calvin | N/A | ATF-2018-0002-47080 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47080 |
| Birnbaum | Jacqueline | N/A | ATF-2018-0002-47081 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47081 |
| DiTocco | Loretta | N/A | ATF-2018-0002-47082 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47082 |
| Miller | Carol | N/A | ATF-2018-0002-47083 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47083 |
| Macomber | Danielle | N/A | ATF-2018-0002-47084 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47084 |
| Davis | Shellee | N/A | ATF-2018-0002-47085 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47085 |
| Kohen | Andrew | N/A | ATF-2018-0002-47086 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47086 |
| Tonnessen | Gail | N/A | ATF-2018-0002-47087 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47087 |
| Whitman | Rick | N/A | ATF-2018-0002-47088 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47088 |
| Michel | Glenn | N/A | ATF-2018-0002-47089 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47089 |
| Finneseth | Matt | N/A | ATF-2018-0002-4709 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4709 |
| Bellert | Gary | N/A | ATF-2018-0002-47090 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47090 |
| braga | Marie | N/A | ATF-2018-0002-47091 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47091 |
| DHIMOS | ROBERT | N/A | ATF-2018-0002-47092 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47092 |
| Dunn | Tracy | N/A | ATF-2018-0002-47093 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47093 |
| Hoffman | John | N/A | ATF-2018-0002-47094 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47094 |
| Pearson | Tia | N/A | ATF-2018-0002-47095 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47095 |
| Kalman | Richard | N/A | ATF-2018-0002-47096 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47096 |
| Hunter | Marianne | N/A | ATF-2018-0002-47097 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47097 |
| Jordan | Mark | N/A | ATF-2018-0002-47098 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47098 |
| Wilson | Ellen | N/A | ATF-2018-0002-47099 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47099 |
| Russo | Andrew | N/A | ATF-2018-0002-4710 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4710 |
| Dwyer | Susan | N/A | ATF-2018-0002-47100 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47100 |
| Laurson | Edward | N/A | ATF-2018-0002-47101 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stofsky | Margaret | N/A | ATF-2018-0002-47102 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47102 |
| Mumaw | Clayton | N/A | ATF-2018-0002-47103 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47103 |
| Herrington | Matthew | N/A | ATF-2018-0002-47104 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47104 |
| Harris | Darlene | N/A | ATF-2018-0002-47105 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47105 |
| Zimmer | Mary Ann | Marywood University | ATF-2018-0002-47106 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47106 |
| TILLMAN | Linda | N/A | ATF-2018-0002-47107 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47107 |
| Knowles | Trevor | N/A | ATF-2018-0002-47108 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47108 |
| Gracian | Patricia | N/A | ATF-2018-0002-47109 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47109 |
| Smith | Paul | N/A | ATF-2018-0002-4711 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4711 |
| Oved | Dan | N/A | ATF-2018-0002-47110 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47110 |
| Mone | Carolyn | N/A | ATF-2018-0002-47111 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47111 |
| Eye | Carlene | N/A | ATF-2018-0002-47112 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47112 |
| Karpf | Jonathan | N/A | ATF-2018-0002-47113 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47113 |
| Kisner | Al | N/A | ATF-2018-0002-47114 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47114 |
| Hollister | Rebecca | N/A | ATF-2018-0002-47115 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47115 |
| Evans | Donna | N/A | ATF-2018-0002-47116 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47116 |
| Berger | Geraldine | N/A | ATF-2018-0002-47117 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47117 |
| Hume | Michael | N/A | ATF-2018-0002-47118 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47118 |
| Nelson | Kay | N/A | ATF-2018-0002-47119 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47119 |
| Erickson | Marc | N/A | ATF-2018-0002-4712 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4712 |
| Rouse | Frank | N/A | ATF-2018-0002-47120 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47120 |
| Van Hove | Lori | N/A | ATF-2018-0002-47121 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47121 |
| LeBow | Adam | N/A | ATF-2018-0002-47122 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47122 |
| jansen | david | N/A | ATF-2018-0002-47123 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47123 |
| Marsden | James | N/A | ATF-2018-0002-47124 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47124 |
| Alexander | Brenda | N/A | ATF-2018-0002-47125 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47125 |
| Harrison | Jeane | N/A | ATF-2018-0002-47126 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47126 |
| Snyder-Baldonado | Elizabeth | N/A | ATF-2018-0002-47127 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47127 |
| Schnell | Robin | N/A | ATF-2018-0002-47128 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47128 |
| Taylor | Lee & Judy | N/A | ATF-2018-0002-47129 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47129 |
| KAISER | DAN | N/A | ATF-2018-0002-4713 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4713 |
| Schill | Brian | N/A | ATF-2018-0002-47130 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47130 |
| Slawinski | Katherine | N/A | ATF-2018-0002-47131 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47131 |
| Duran | Eve | N/A | ATF-2018-0002-47132 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47132 |
| Weicker | Theodore | N/A | ATF-2018-0002-47133 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47133 |
| Andes | John | N/A | ATF-2018-0002-47134 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47134 |
| Manus | Lulu | N/A | ATF-2018-0002-47135 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47135 |
| Salina | Steven | N/A | ATF-2018-0002-47136 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47136 |
| Anderson | Karen | N/A | ATF-2018-0002-47137 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47137 |
| Rippetoe | Robert | N/A | ATF-2018-0002-47138 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47138 |
| Puckett33 | Cathy | N/A | ATF-2018-0002-47139 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47139 |
| Ragan | Jon | N/A | ATF-2018-0002-4714 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4714 |
| Fischer | beth | N/A | ATF-2018-0002-47140 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47140 |
| Bragg | Jane | N/A | ATF-2018-0002-47141 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47141 |
| Tachman | Michael | N/A | ATF-2018-0002-47142 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47142 |
| Prevatte | Thomas | N/A | ATF-2018-0002-47143 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47143 |
| Gray | Amanda | N/A | ATF-2018-0002-47144 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47144 |
| Kerr | David | N/A | ATF-2018-0002-47145 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47145 |
| VanArsdale | George | N/A | ATF-2018-0002-47146 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47146 |
| Bird | Elysa | N/A | ATF-2018-0002-47147 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47147 |
| Peat-Hanna | Richard | N/A | ATF-2018-0002-47148 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47148 |
| Bifulk | Joseph | N/A | ATF-2018-0002-47149 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Arce | Steven | N/A | ATF-2018-0002-4715 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4715 |
| Gordon | Dave | N/A | ATF-2018-0002-47150 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47150 |
| Hanbury | Pat | N/A | ATF-2018-0002-47151 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47151 |
| Daugherty | Herb | N/A | ATF-2018-0002-47152 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47152 |
| Neighbors | John | N/A | ATF-2018-0002-47153 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47153 |
| Shaltot | Mohamed | N/A | ATF-2018-0002-47154 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47154 |
| Forget | Albert | N/A | ATF-2018-0002-47155 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47155 |
| Coyle | Gregory | N/A | ATF-2018-0002-47156 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47156 |
| Delap | Ann | N/A | ATF-2018-0002-47157 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47157 |
| Tatro | Todd | N/A | ATF-2018-0002-47158 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47158 |
| Gillin | Mary | N/A | ATF-2018-0002-47159 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47159 |
| Chiaro | Ken | N/A | ATF-2018-0002-4716 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4716 |
| Manweiler | Stephen | N/A | ATF-2018-0002-47160 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47160 |
| Evangelisti | Matthew | N/A | ATF-2018-0002-47161 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47161 |
| Combes | Steven | N/A | ATF-2018-0002-47162 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47162 |
| Regan, | Marguerite Julia | N/A | ATF-2018-0002-47163 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47163 |
| Howland | Joyce | N/A | ATF-2018-0002-47164 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47164 |
| Hicks | Olivia | N/A | ATF-2018-0002-47165 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47165 |
| Boyd | Tobias | N/A | ATF-2018-0002-47166 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47166 |
| Roberts | James | N/A | ATF-2018-0002-47167 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47167 |
| Booker | Jessey | N/A | ATF-2018-0002-47168 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47168 |
| Gutkin | Robin | N/A | ATF-2018-0002-47169 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47169 |
| Haisma | Jorden | N/A | ATF-2018-0002-4717 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4717 |
| Michener | Kay | N/A | ATF-2018-0002-47170 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47170 |
| boyd | dacy | N/A | ATF-2018-0002-47171 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47171 |
| Elton | Wallace | N/A | ATF-2018-0002-47172 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47172 |
| Benbow | Linda | N/A | ATF-2018-0002-47173 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47173 |
| Nuccio | Sue | N/A | ATF-2018-0002-47174 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47174 |
| Leavitt | Marc | N/A | ATF-2018-0002-47175 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47175 |
| Morelock | Marylou | N/A | ATF-2018-0002-47176 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47176 |
| Joughin | Sally | N/A | ATF-2018-0002-47177 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47177 |
| Blood | Larry | N/A | ATF-2018-0002-47178 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47178 |
| Fox | Nancy | N/A | ATF-2018-0002-47179 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47179 |
| Stasney | Robert | N/A | ATF-2018-0002-4718 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4718 |
| Douglas | Danny | Boy Scouts of America Troop 45 | ATF-2018-0002-47180 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47180 |
| Lyda | Mary | N/A | ATF-2018-0002-47181 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47181 |
| Simo | William | N/A | ATF-2018-0002-47182 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47182 |
| Debowy | Daniel | N/A | ATF-2018-0002-47183 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47183 |
| Kenagy | David | N/A | ATF-2018-0002-47184 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47184 |
| Meerburg | Marina | N/A | ATF-2018-0002-47185 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47185 |
| Brierty | Michael | N/A | ATF-2018-0002-47186 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47186 |
| Dolente | Mark | N/A | ATF-2018-0002-47187 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47187 |
| Holland | Stacy | N/A | ATF-2018-0002-47188 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47188 |
| Doherty | Anthony | N/A | ATF-2018-0002-47189 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47189 |
| Bryan | Dan | N/A | ATF-2018-0002-4719 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4719 |
| Dongell | Mary | N/A | ATF-2018-0002-47190 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47190 |
| Gordon | Jim | BRANDEIS UNIVERSITY | ATF-2018-0002-47191 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47191 |
| Herten | Joseph | N/A | ATF-2018-0002-47192 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47192 |
| Bryson | John | N/A | ATF-2018-0002-47193 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47193 |
| Foster | Thomas | N/A | ATF-2018-0002-47194 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47194 |
| DeRoche | Kenneth | 6101914465 | ATF-2018-0002-47195 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47195 |

| Duncan | Kim | N/A | ATF-2018-0002-47196 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47196 |
| Hickle | Steve | N/A | ATF-2018-0002-47197 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47197 |
| Fries | Ed | N/A | ATF-2018-0002-47198 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47198 |
| Kalina | Eunice | N/A | ATF-2018-0002-47199 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47199 |
| Slifer | William | N/A | ATF-2018-0002-4720 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4720 |
| Lynch | Susan | N/A | ATF-2018-0002-47200 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47200 |
| Kennedy | Arthur | N/A | ATF-2018-0002-47201 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47201 |
| Hermann-Wu | Ailsa | N/A | ATF-2018-0002-47202 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47202 |
| Boyer | Jack | N/A | ATF-2018-0002-47203 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47203 |
| Levin | Beth | N/A | ATF-2018-0002-47204 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47204 |
| Koskela | Laura | N/A | ATF-2018-0002-47205 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47205 |
| Brooks | Kristen | N/A | ATF-2018-0002-47206 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47206 |
| Swanson | Linda | N/A | ATF-2018-0002-47207 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47207 |
| Anderson | Carl | N/A | ATF-2018-0002-47208 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47208 |
| Hildebrandt | Joel | N/A | ATF-2018-0002-47209 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47209 |
| Stewart | Andrew | N/A | ATF-2018-0002-4721 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4721 |
| Romesburg | Denise | N/A | ATF-2018-0002-47210 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47210 |
| Buyer | Janet | N/A | ATF-2018-0002-47211 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47211 |
| Atwood | April | N/A | ATF-2018-0002-47212 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47212 |
| Le Fevre | Dale | N/A | ATF-2018-0002-47213 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47213 |
| Lenzi | Lew | N/A | ATF-2018-0002-47214 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47214 |
| Guest | Suzanne | N/A | ATF-2018-0002-47215 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47215 |
| Stowe | Jane | N/A | ATF-2018-0002-47216 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47216 |
| Lombardi | Frederic | N/A | ATF-2018-0002-47217 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47217 |
| Esparza | Jenelle | N/A | ATF-2018-0002-47218 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47218 |
| Sandiford | Carol | N/A | ATF-2018-0002-47219 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47219 |
| Drury | Connor | N/A | ATF-2018-0002-4722 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4722 |
| Shafman | Faith | N/A | ATF-2018-0002-47220 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47220 |
| olson | anneve | N/A | ATF-2018-0002-47221 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47221 |
| Whalen | Shannon | N/A | ATF-2018-0002-47222 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47222 |
| Fitzgerald | Elizabeth | N/A | ATF-2018-0002-47223 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47223 |
| Hemmingsen | Jim | N/A | ATF-2018-0002-47224 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47224 |
| Sarr | Lew | N/A | ATF-2018-0002-47225 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47225 |
| Martin | Ada | N/A | ATF-2018-0002-47226 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47226 |
| ostrowski | diane | N/A | ATF-2018-0002-47227 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47227 |
| Scott | Mary | N/A | ATF-2018-0002-47228 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47228 |
| Davis | Randy | Davis | ATF-2018-0002-47229 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47229 |
| Franklin | Jake | N/A | ATF-2018-0002-4723 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4723 |
| Ambra | Leia | N/A | ATF-2018-0002-47230 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47230 |
| Schlesinger | Felice | N/A | ATF-2018-0002-47231 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47231 |
| Monroe | Marcie | N/A | ATF-2018-0002-47232 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47232 |
| Webb | Kathryn | N/A | ATF-2018-0002-47233 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47233 |
| Schwartz | David | N/A | ATF-2018-0002-47234 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47234 |
| Tupper | Steven | N/A | ATF-2018-0002-47235 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47235 |
| Hines | Warren | N/A | ATF-2018-0002-47236 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47236 |
| Swanson | Anne | N/A | ATF-2018-0002-47237 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47237 |
| Sherman | Tom | N/A | ATF-2018-0002-47238 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47238 |
| Ball | Jennifer | N/A | ATF-2018-0002-47239 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47239 |
| Piorkowski | Brian | N/A | ATF-2018-0002-4724 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4724 |
| Fallon | Patricia | N/A | ATF-2018-0002-47240 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47240 |
| Anding | Lori | N/A | ATF-2018-0002-47241 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47241 |
| Davidson | Geri | N/A | ATF-2018-0002-47242 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Miller | Orrin | N/A | ATF-2018-0002-47243 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47243 |
| Sunde | John | N/A | ATF-2018-0002-47244 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47244 |
| Temple | Edward and Gail | N/A | ATF-2018-0002-47245 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47245 |
| Cowen | Cynthia | N/A | ATF-2018-0002-47246 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47246 |
| Danielson | Rhonda | N/A | ATF-2018-0002-47247 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47247 |
| Moore | John | N/A | ATF-2018-0002-47248 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47248 |
| Lienau | Tim | N/A | ATF-2018-0002-47249 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47249 |
| Anderton | Brian | N/A | ATF-2018-0002-4725 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4725 |
| Jeffries | Jo | N/A | ATF-2018-0002-47250 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47250 |
| Woodward | Rochelle | N/A | ATF-2018-0002-47251 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47251 |
| Norgren | Marc | N/A | ATF-2018-0002-47252 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47252 |
| Ferguson | William | N/A | ATF-2018-0002-47253 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47253 |
| Bonar | Joseph | N/A | ATF-2018-0002-47254 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47254 |
| Armstrong | Sara | Sara Armstrong Consulting | ATF-2018-0002-47255 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47255 |
| Munderloh | Uli | N/A | ATF-2018-0002-47256 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47256 |
| Briney | Michael | N/A | ATF-2018-0002-47257 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47257 |
| Ng | Amy | N/A | ATF-2018-0002-47258 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47258 |
| Doven | Polly | N/A | ATF-2018-0002-47259 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47259 |
| McIntyre | Kevin | N/A | ATF-2018-0002-4726 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4726 |
| Stinehart | Debbie | N/A | ATF-2018-0002-47260 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47260 |
| Wilber | Stewart | N/A | ATF-2018-0002-47261 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47261 |
| Terrill | Nancy | N/A | ATF-2018-0002-47262 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47262 |
| Carter | Perry | N/A | ATF-2018-0002-47263 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47263 |
| Grotzky | Sheila | N/A | ATF-2018-0002-47264 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47264 |
| Heinz | Lisa | N/A | ATF-2018-0002-47265 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47265 |
| Cowin | Caryn | N/A | ATF-2018-0002-47266 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47266 |
| Yavorsky | Donna | N/A | ATF-2018-0002-47267 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47267 |
| Messick | Levin | N/A | ATF-2018-0002-47268 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47268 |
| Steinmetz | Lawrence | N/A | ATF-2018-0002-47269 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47269 |
| Grieninger | David | N/A | ATF-2018-0002-4727 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4727 |
| Remily | Daniel | N/A | ATF-2018-0002-47270 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47270 |
| Rigby | Martha | N/A | ATF-2018-0002-47271 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47271 |
| DIAMOND | MICHAEL | N/A | ATF-2018-0002-47272 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47272 |
| Ramos | Maria | N/A | ATF-2018-0002-47273 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47273 |
| Ball | Nancy | N/A | ATF-2018-0002-47274 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47274 |
| Judd | Nancy | N/A | ATF-2018-0002-47275 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47275 |
| Hayes | Deborah | N/A | ATF-2018-0002-47276 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47276 |
| Shafer | Tom | N/A | ATF-2018-0002-47277 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47277 |
| Holland | Dianna | N/A | ATF-2018-0002-47278 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47278 |
| Ross | Jan | N/A | ATF-2018-0002-47279 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47279 |
| Oxman | Kenton | N/A | ATF-2018-0002-4728 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4728 |
| Graver | Charles | N/A | ATF-2018-0002-47280 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47280 |
| Pernot | Susan | N/A | ATF-2018-0002-47281 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47281 |
| Stellenwerf | Anita | N/A | ATF-2018-0002-47282 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47282 |
| Dunphy | John | N/A | ATF-2018-0002-47283 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47283 |
| Talhami | Michelle | N/A | ATF-2018-0002-47284 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47284 |
| Lee | Jeff | N/A | ATF-2018-0002-47285 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47285 |
| McMahon | Elizabeth | N/A | ATF-2018-0002-47286 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47286 |
| Johnson | Wayne | N/A | ATF-2018-0002-47287 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47287 |
| Forrester | Charlotte | N/A | ATF-2018-0002-47288 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47288 |
| Amandes | Sarah | N/A | ATF-2018-0002-47289 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Johnson | Melvin | N/A | ATF-2018-0002-4729 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4729 |
| Bilodeau | Mary | N/A | ATF-2018-0002-47290 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47290 |
| Landley | Robert | N/A | ATF-2018-0002-47291 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47291 |
| Peckman | Joyce | N/A | ATF-2018-0002-47292 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47292 |
| Ross | Leonard | N/A | ATF-2018-0002-47293 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47293 |
| Smith | Randy | N/A | ATF-2018-0002-47294 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47294 |
| Casey | Paul | N/A | ATF-2018-0002-47295 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47295 |
| Matsushima | Marguerite | N/A | ATF-2018-0002-47296 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47296 |
| Chittim | Veroune | N/A | ATF-2018-0002-47297 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47297 |
| Young | Miriam | N/A | ATF-2018-0002-47298 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47298 |
| Duran | Dani | N/A | ATF-2018-0002-47299 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47299 |
| Dolph | Jason | N/A | ATF-2018-0002-4730 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4730 |
| MCILHENNY | Sydney | N/A | ATF-2018-0002-47300 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47300 |
| love | vicki | N/A | ATF-2018-0002-47301 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47301 |
| Mohr | Carol | N/A | ATF-2018-0002-47302 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47302 |
| Nova | Anesti | N/A | ATF-2018-0002-47303 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47303 |
| Mierisch | Jennifer | N/A | ATF-2018-0002-47304 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47304 |
| Adamaitis | Jennifer | N/A | ATF-2018-0002-47305 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47305 |
| Masso | Carmen | N/A | ATF-2018-0002-47306 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47306 |
| Struttmann | Jane | N/A | ATF-2018-0002-47307 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47307 |
| Sparks | Christina | N/A | ATF-2018-0002-47308 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47308 |
| Pearson | Tia | N/A | ATF-2018-0002-47309 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47309 |
| Chung | Glenn | N/A | ATF-2018-0002-4731 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4731 |
| Sonnenmoser | Stephen | N/A | ATF-2018-0002-47310 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47310 |
| Lewis | Lisa | N/A | ATF-2018-0002-47311 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47311 |
| Reiners | Jonathan | N/A | ATF-2018-0002-47312 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47312 |
| Boland | Deirdre | N/A | ATF-2018-0002-47313 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47313 |
| Rodden | Lynn | N/A | ATF-2018-0002-47314 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47314 |
| LaFalce | Brian | N/A | ATF-2018-0002-47315 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47315 |
| Graham | Linda | N/A | ATF-2018-0002-47316 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47316 |
| Husain | Saad | N/A | ATF-2018-0002-47317 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47317 |
| Walker | David | N/A | ATF-2018-0002-47318 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47318 |
| Smith | Kevin | N/A | ATF-2018-0002-47319 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47319 |
| Wheeldon | Steve | N/A | ATF-2018-0002-4732 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4732 |
| Wollman | Barbara | N/A | ATF-2018-0002-47320 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47320 |
| Horsell | Daniel | N/A | ATF-2018-0002-47321 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47321 |
| Barnes | Rebecca | N/A | ATF-2018-0002-47322 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47322 |
| Ziegenfuss | Charles | N/A | ATF-2018-0002-47323 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47323 |
| Gubrud | Kurt | N/A | ATF-2018-0002-47324 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47324 |
| Nitz | Elaine | N/A | ATF-2018-0002-47325 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47325 |
| Carpenter | Robert | N/A | ATF-2018-0002-47326 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47326 |
| Traugott | Marilyn | N/A | ATF-2018-0002-47327 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47327 |
| Muffler | Ruthi | N/A | ATF-2018-0002-47328 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47328 |
| Spaans | David | N/A | ATF-2018-0002-47329 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47329 |
| Reyes | Marlo | N/A | ATF-2018-0002-4733 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4733 |
| Hall | Rene | N/A | ATF-2018-0002-47330 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47330 |
| Keim | Lisa | N/A | ATF-2018-0002-47331 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47331 |
| Thompson | Kevin | N/A | ATF-2018-0002-47332 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47332 |
| Zaslow | Richard | N/A | ATF-2018-0002-47333 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47333 |
| KEARNEY | A R | N/A | ATF-2018-0002-47334 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47334 |
| Eaglesfield | David | N/A | ATF-2018-0002-47335 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47335 |
| Marx | Christy | N/A | ATF-2018-0002-47336 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47336 |

| Bryant | Richard | N/A | ATF-2018-0002-47337 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47337 |
|--------|---------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| Weiss | Francis | N/A | ATF-2018-0002-47338 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47338 |
| Clanton | Patricia | N/A | ATF-2018-0002-47339 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47339 |
| Owens | Alvin | N/A | ATF-2018-0002-4734 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4734 |
| Van de Kirk | Lindsey | N/A | ATF-2018-0002-47340 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47340 |
| Fox | Ann | N/A | ATF-2018-0002-47341 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47341 |
| McKee | Wendy | N/A | ATF-2018-0002-47342 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47342 |
| Zarmati | Elio | N/A | ATF-2018-0002-47343 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47343 |
| Wooten | Rachael | N/A | ATF-2018-0002-47344 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47344 |
| Esch | Patricia | N/A | ATF-2018-0002-47345 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47345 |
| Bagrowski | Vicki | N/A | ATF-2018-0002-47346 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47346 |
| Kairys | Stephen | N/A | ATF-2018-0002-47347 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47347 |
| Brinmere | Anara | N/A | ATF-2018-0002-47348 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47348 |
| D'Ercole | Virginia | N/A | ATF-2018-0002-47349 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47349 |
| Lancaster | James | N/A | ATF-2018-0002-4735 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4735 |
| Beck | Paul | N/A | ATF-2018-0002-47350 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47350 |
| Dobe | Timothy | N/A | ATF-2018-0002-47351 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47351 |
| Dietrich | Janet | N/A | ATF-2018-0002-47352 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47352 |
| Fletcher | David | N/A | ATF-2018-0002-47353 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47353 |
| Larson | Nancy | N/A | ATF-2018-0002-47354 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47354 |
| Dobson | Ralph | N/A | ATF-2018-0002-47355 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47355 |
| Baratta | Jennifer | N/A | ATF-2018-0002-47356 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47356 |
| Stucka | Suzana | N/A | ATF-2018-0002-47357 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47357 |
| Sanyour | Evan | N/A | ATF-2018-0002-47358 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47358 |
| Lirones | M. | N/A | ATF-2018-0002-47359 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47359 |
| Asimakis | Kevin | N/A | ATF-2018-0002-4736 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4736 |
| Munier | Bon Marie | N/A | ATF-2018-0002-47360 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47360 |
| Wood | Arthur | N/A | ATF-2018-0002-47361 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47361 |
| Barstow | Janet | N/A | ATF-2018-0002-47362 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47362 |
| r | stacy | N/A | ATF-2018-0002-47363 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47363 |
| Belanger | Cindy | N/A | ATF-2018-0002-47364 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47364 |
| Saxty | Jillian | N/A | ATF-2018-0002-47365 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47365 |
| Smallwood | Kaola | N/A | ATF-2018-0002-47366 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47366 |
| Addison | David | N/A | ATF-2018-0002-47367 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47367 |
| McCullough | David | N/A | ATF-2018-0002-47368 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47368 |
| Wellemeyer | Stephanie | N/A | ATF-2018-0002-47369 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47369 |
| Pruitt | Lane | N/A | ATF-2018-0002-4737 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4737 |
| Evans | Sherlene | N/A | ATF-2018-0002-47370 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47370 |
| Petersen | Christine | N/A | ATF-2018-0002-47371 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47371 |
| Gurrieri | PhiLip | N/A | ATF-2018-0002-47372 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47372 |
| garza | alvaro | none | ATF-2018-0002-47373 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47373 |
| Norbryhn | Alan | N/A | ATF-2018-0002-47374 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47374 |
| Eicholtz | Dennis | N/A | ATF-2018-0002-47375 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47375 |
| Williams | Sally | N/A | ATF-2018-0002-47376 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47376 |
| Sullivan | DM | N/A | ATF-2018-0002-47377 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47377 |
| DEWITT | JANICE | N/A | ATF-2018-0002-47378 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47378 |
| Walstrum | Joseph | N/A | ATF-2018-0002-47379 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47379 |
| Craig | Alan | N/A | ATF-2018-0002-4738 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4738 |
| Field | Fran | N/A | ATF-2018-0002-47380 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47380 |
| Gelbard | Mitchell | N/A | ATF-2018-0002-47381 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47381 |
| Ahmed | Zia | N/A | ATF-2018-0002-47382 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47382 |
| Kelly | Lisa | N/A | ATF-2018-0002-47383 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47383 |

| Illiano | Andrea | N/A | ATF-2018-0002-47384 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47384 |
| Pandolfi | Sara | N/A | ATF-2018-0002-47385 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47385 |
| Suter | Marilyn | N/A | ATF-2018-0002-47386 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47386 |
| Flagg | Lezlee | N/A | ATF-2018-0002-47387 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47387 |
| Eisen | Harvey | N/A | ATF-2018-0002-47388 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47388 |
| sidakis | yannis | N/A | ATF-2018-0002-47389 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47389 |
| Gifford | George | N/A | ATF-2018-0002-4739 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4739 |
| Lowrey | Josephine | N/A | ATF-2018-0002-47390 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47390 |
| Baker | Kathleen | N/A | ATF-2018-0002-47391 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47391 |
| Shemes | James | N/A | ATF-2018-0002-47392 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47392 |
| Chartier | Irene | N/A | ATF-2018-0002-47393 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47393 |
| Odenweller | Carol | N/A | ATF-2018-0002-47394 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47394 |
| Harris | Robert | N/A | ATF-2018-0002-47395 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47395 |
| Krippner | Paul | N/A | ATF-2018-0002-47396 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47396 |
| Peckover | Geoffrey | N/A | ATF-2018-0002-47397 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47397 |
| Francell-Sharfstein | Mary | N/A | ATF-2018-0002-47398 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47398 |
| Petras | Carrington | N/A | ATF-2018-0002-47399 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47399 |
| Norton | Randy | N/A | ATF-2018-0002-4740 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4740 |
| Bruso | jesse | N/A | ATF-2018-0002-47400 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47400 |
| Fincke | christine | N/A | ATF-2018-0002-47401 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47401 |
| Wardlaw | Jessica | N/A | ATF-2018-0002-47402 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47402 |
| Hrabe | James | N/A | ATF-2018-0002-47403 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47403 |
| Mizell | Linda | N/A | ATF-2018-0002-47404 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47404 |
| Anderson | Joseph S | N/A | ATF-2018-0002-47405 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47405 |
| Tuttle | Rev. Dr. Myrna | N/A | ATF-2018-0002-47406 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47406 |
| Thomas | Janet | N/A | ATF-2018-0002-47407 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47407 |
| Draper | Barry | N/A | ATF-2018-0002-47408 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47408 |
| mcdowell | carman | N/A | ATF-2018-0002-47409 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47409 |
| Gilbert | Don | N/A | ATF-2018-0002-4741 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4741 |
| Abrams | Harvey | N/A | ATF-2018-0002-47410 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47410 |
| Kinneavy | Kevin | N/A | ATF-2018-0002-47411 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47411 |
| Darst | Liz | N/A | ATF-2018-0002-47412 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47412 |
| Hart | Julia | N/A | ATF-2018-0002-47413 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47413 |
| Zabinski | Kim | N/A | ATF-2018-0002-47414 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47414 |
| Morse | Lori | N/A | ATF-2018-0002-47415 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47415 |
| Jacobs | Eric | N/A | ATF-2018-0002-47416 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47416 |
| Little | Larry | N/A | ATF-2018-0002-47417 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47417 |
| Parker | Robin | N/A | ATF-2018-0002-47418 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47418 |
| Bach | Mary | N/A | ATF-2018-0002-47419 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47419 |
| Schneider | Corey | N/A | ATF-2018-0002-4742 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4742 |
| Mahler | Charles | N/A | ATF-2018-0002-47420 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47420 |
| Chatfield | David | N/A | ATF-2018-0002-47421 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47421 |
| Memmert | Jonathan | N/A | ATF-2018-0002-47422 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47422 |
| Polking | Clare | N/A | ATF-2018-0002-47423 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47423 |
| Parson | Katharine | N/A | ATF-2018-0002-47424 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47424 |
| Killila | Sandra | N/A | ATF-2018-0002-47425 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47425 |
| Stickler | John and Soma | N/A | ATF-2018-0002-47426 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47426 |
| Stone | Karen | N/A | ATF-2018-0002-47427 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47427 |
| Linker | John | N/A | ATF-2018-0002-47428 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47428 |
| SNYDER | STEPHANIE | N/A | ATF-2018-0002-47429 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47429 |
| Nichols | Steve | N/A | ATF-2018-0002-4743 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4743 |
| Thomas | Amy | N/A | ATF-2018-0002-47430 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47430 |

| Allen | Amy | N/A | ATF-2018-0002-47431 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47431 |
|---|---|---|---|---|---|---|
| Friedman | Jason | N/A | ATF-2018-0002-47432 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47432 |
| Perkins | Sally | N/A | ATF-2018-0002-47433 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47433 |
| Beck | Jean | N/A | ATF-2018-0002-47434 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47434 |
| Anderson | Linda | N/A | ATF-2018-0002-47435 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47435 |
| Heinrich | Robert | N/A | ATF-2018-0002-47436 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47436 |
| Rohmann | Eric | N/A | ATF-2018-0002-47437 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47437 |
| Anderson | Glen | N/A | ATF-2018-0002-47438 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47438 |
| Driscoll | Jack | N/A | ATF-2018-0002-47439 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47439 |
| Bass | Aaron | N/A | ATF-2018-0002-4744 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4744 |
| Martin | Bonita | N/A | ATF-2018-0002-47440 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47440 |
| Freeman | Jeff | N/A | ATF-2018-0002-47441 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47441 |
| Fry | Charles | N/A | ATF-2018-0002-47442 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47442 |
| Pfister | Joe | N/A | ATF-2018-0002-47443 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47443 |
| Whitehouse | Judy | N/A | ATF-2018-0002-47444 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47444 |
| Willihnganz | Tom | N/A | ATF-2018-0002-47445 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47445 |
| Thomas | Lorie | N/A | ATF-2018-0002-47446 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47446 |
| Parente | William | N/A | ATF-2018-0002-47447 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47447 |
| Baumann | Charles | N/A | ATF-2018-0002-47448 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47448 |
| Thatcher | Tobey | N/A | ATF-2018-0002-47449 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47449 |
| Fentress | Matthew | N/A | ATF-2018-0002-4745 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4745 |
| Bach | Peter | N/A | ATF-2018-0002-47450 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47450 |
| Brizzi | Paul | N/A | ATF-2018-0002-47451 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47451 |
| pooler | carole | N/A | ATF-2018-0002-47452 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47452 |
| Thorpe | Penni | N/A | ATF-2018-0002-47453 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47453 |
| Wozniak | Ryan | N/A | ATF-2018-0002-47454 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47454 |
| HALLMARK | KATHY | N/A | ATF-2018-0002-47455 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47455 |
| Van Buren | Kenneth | N/A | ATF-2018-0002-47456 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47456 |
| Cirlin | Byron | N/A | ATF-2018-0002-47457 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47457 |
| Fleischer | Tim | N/A | ATF-2018-0002-47458 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47458 |
| Kamus | Lori | N/A | ATF-2018-0002-47459 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47459 |
| Siler | Wiley | N/A | ATF-2018-0002-4746 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4746 |
| Millette | Paul | N/A | ATF-2018-0002-47460 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47460 |
| Bournique | Roger | N/A | ATF-2018-0002-47461 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47461 |
| Wieder | Lori | N/A | ATF-2018-0002-47462 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47462 |
| Daniel | Keith | N/A | ATF-2018-0002-47463 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47463 |
| Schultz | Terry | N/A | ATF-2018-0002-47464 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47464 |
| Koevenig | Michael | N/A | ATF-2018-0002-47465 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47465 |
| Mcconnell | Kelly | N/A | ATF-2018-0002-47466 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47466 |
| Winburn | William | N/A | ATF-2018-0002-47467 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47467 |
| Pursley | Dee | N/A | ATF-2018-0002-47468 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47468 |
| Zeller | Robert | N/A | ATF-2018-0002-47469 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47469 |
| Dennis | Austin | N/A | ATF-2018-0002-4747 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4747 |
| Warszawski | Michael | N/A | ATF-2018-0002-47470 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47470 |
| SHERIDAN | LESLIE | N/A | ATF-2018-0002-47471 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47471 |
| Scott | Dennnis | N/A | ATF-2018-0002-47472 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47472 |
| Yulo Jr. | Ralph J. | N/A | ATF-2018-0002-47473 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47473 |
| Atkinson | Lisa | N/A | ATF-2018-0002-47474 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47474 |
| Huston | Cassandra | N/A | ATF-2018-0002-47475 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47475 |
| Dugan | Jim | N/A | ATF-2018-0002-47476 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47476 |
| Hurst | Dianne | N/A | ATF-2018-0002-47477 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47477 |
| Overman | Joe | N/A | ATF-2018-0002-47478 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fouli | Janet | N/A | ATF-2018-0002-47479 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47479 |
| brackett | steve | N/A | ATF-2018-0002-4748 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4748 |
| Will | John | N/A | ATF-2018-0002-47480 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47480 |
| Mallison | Ann | N/A | ATF-2018-0002-47481 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47481 |
| Leonard | Kirk | N/A | ATF-2018-0002-47482 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47482 |
| Yates | Benjamin | N/A | ATF-2018-0002-47483 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47483 |
| Vincent | Peggie Jo | N/A | ATF-2018-0002-47484 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47484 |
| Love | Jane | N/A | ATF-2018-0002-47485 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47485 |
| Davis | Kermit R. | N/A | ATF-2018-0002-47486 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47486 |
| Young | Bruce | N/A | ATF-2018-0002-47487 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47487 |
| Swegman | Pamela | N/A | ATF-2018-0002-47488 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47488 |
| Cadaret | Rose | N/A | ATF-2018-0002-47489 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47489 |
| Reed | Kris | N/A | ATF-2018-0002-4749 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4749 |
| Younger | Kristina | N/A | ATF-2018-0002-47490 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47490 |
| Vargas | Hugo | N/A | ATF-2018-0002-47491 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47491 |
| Selby | Lisa | N/A | ATF-2018-0002-47492 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47492 |
| Kuleto | Trish | N/A | ATF-2018-0002-47493 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47493 |
| Vacek | Doug | Vacek | ATF-2018-0002-47494 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47494 |
| Olah | Sally | N/A | ATF-2018-0002-47495 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47495 |
| Quick | David | N/A | ATF-2018-0002-47496 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47496 |
| Lovell | Jo Ann | N/A | ATF-2018-0002-47497 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47497 |
| Bohannan | Theresa | N/A | ATF-2018-0002-47498 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47498 |
| Bailey | Sean | N/A | ATF-2018-0002-47499 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47499 |
| Giorno | Kenneth | N/A | ATF-2018-0002-4750 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4750 |
| Geri | Karen | N/A | ATF-2018-0002-47500 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47500 |
| Ritchie | Dennis | N/A | ATF-2018-0002-47501 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47501 |
| Sheggeby | Stan | N/A | ATF-2018-0002-47502 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47502 |
| Kearns | Dustin | N/A | ATF-2018-0002-47503 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47503 |
| Shelton | Susan | N/A | ATF-2018-0002-47504 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47504 |
| Riggs | Jenna | N/A | ATF-2018-0002-47505 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47505 |
| Pittenger | Fred | N/A | ATF-2018-0002-47506 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47506 |
| Clay | Sara | N/A | ATF-2018-0002-47507 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47507 |
| Hormel | Michael | N/A | ATF-2018-0002-47508 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47508 |
| Claiborne | C Clair | N/A | ATF-2018-0002-47509 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47509 |
| Timm | Douglas | N/A | ATF-2018-0002-4751 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4751 |
| Lieteau | Sylvia | N/A | ATF-2018-0002-47510 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47510 |
| Mcelmeel | Robert | N/A | ATF-2018-0002-47511 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47511 |
| Ferguson | Kathy | N/A | ATF-2018-0002-47512 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47512 |
| Reiss | Kathryn | N/A | ATF-2018-0002-47513 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47513 |
| Fox | Bayard | N/A | ATF-2018-0002-47514 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47514 |
| Casker | David | N/A | ATF-2018-0002-47515 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47515 |
| Tennille | Norton | N/A | ATF-2018-0002-47516 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47516 |
| Misko | Tracy | N/A | ATF-2018-0002-47517 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47517 |
| Jones | Jeffrey | N/A | ATF-2018-0002-47518 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47518 |
| Toker | Karen | N/A | ATF-2018-0002-47519 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47519 |
| Cornelius | Joel | N/A | ATF-2018-0002-4752 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4752 |
| Hanzlik | Martin | N/A | ATF-2018-0002-47520 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47520 |
| Reiva | Jason | N/A | ATF-2018-0002-47521 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47521 |
| Ludowitz | Keith | N/A | ATF-2018-0002-47522 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47522 |
| jaxx | asukaa | N/A | ATF-2018-0002-47523 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47523 |
| Broughton | Christopher | N/A | ATF-2018-0002-47524 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47524 |
| Eikost | Bill | N/A | ATF-2018-0002-47525 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Purkey | Linda | N/A | ATF-2018-0002-47526 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47526 |
| Anonymous | Tami | N/A | ATF-2018-0002-47527 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47527 |
| Pulliam | Teela | N/A | ATF-2018-0002-47528 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47528 |
| Mintun | Linda | N/A | ATF-2018-0002-47529 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47529 |
| Hinman | Brian | N/A | ATF-2018-0002-4753 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4753 |
| Cleaveland | Malcolm | N/A | ATF-2018-0002-47530 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47530 |
| Pearce | Mary Milburn | N/A | ATF-2018-0002-47531 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47531 |
| Evangelista | Deirdre | N/A | ATF-2018-0002-47532 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47532 |
| Peschke | Betty | N/A | ATF-2018-0002-47533 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47533 |
| Chiaraviglio | Lucius | 11072495 | ATF-2018-0002-47534 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47534 |
| Collins | Miriel | N/A | ATF-2018-0002-47535 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47535 |
| Thilgen | Mia | N/A | ATF-2018-0002-47536 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47536 |
| Martin | Martha | N/A | ATF-2018-0002-47537 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47537 |
| Cygan | Irene | N/A | ATF-2018-0002-47538 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47538 |
| Nosewicz | Katherine | N/A | ATF-2018-0002-47539 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47539 |
| Bryant | Michael | N/A | ATF-2018-0002-4754 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4754 |
| Bogarde | Gorel | N/A | ATF-2018-0002-47540 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47540 |
| Memsaab | Rebecca | N/A | ATF-2018-0002-47541 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47541 |
| Etz-Mott | Bonnie | N/A | ATF-2018-0002-47542 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47542 |
| Dinesh | Aley | N/A | ATF-2018-0002-47543 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47543 |
| Locke-Gagnon | Rebecca | N/A | ATF-2018-0002-47544 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47544 |
| Brown | Lori | N/A | ATF-2018-0002-47545 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47545 |
| Merz | Jonathon | N/A | ATF-2018-0002-47546 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47546 |
| Verzella | Denise | N/A | ATF-2018-0002-47547 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47547 |
| Coston | Charles | N/A | ATF-2018-0002-47548 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47548 |
| Walder | Emily | proximity kitchensystem | ATF-2018-0002-47549 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47549 |
| Harmon | C | N/A | ATF-2018-0002-4755 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4755 |
| Myers | Diana | N/A | ATF-2018-0002-47550 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47550 |
| Bench | Robert | N/A | ATF-2018-0002-47551 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47551 |
| Kennedy | Katharine | N/A | ATF-2018-0002-47552 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47552 |
| McDevitt | Roshelle | N/A | ATF-2018-0002-47553 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47553 |
| kerr | john | N/A | ATF-2018-0002-47554 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47554 |
| Walfish | Abraham | N/A | ATF-2018-0002-47555 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47555 |
| Morehouse | Dakin | N/A | ATF-2018-0002-47556 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47556 |
| Sladen | Sandy | N/A | ATF-2018-0002-47557 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47557 |
| HUGHES | ROBERT | N/A | ATF-2018-0002-47558 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47558 |
| Dunbar | Constance | N/A | ATF-2018-0002-47559 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47559 |
| Quan | Baron | N/A | ATF-2018-0002-4756 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4756 |
| Henry | Dan | N/A | ATF-2018-0002-47560 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47560 |
| Garvin | Sheila | N/A | ATF-2018-0002-47561 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47561 |
| Anderson | Pamela | N/A | ATF-2018-0002-47562 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47562 |
| Jacobs | Brett | N/A | ATF-2018-0002-47563 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47563 |
| Seligson Fabi | Carol | N/A | ATF-2018-0002-47564 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47564 |
| Robson | Colin | N/A | ATF-2018-0002-47565 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47565 |
| Oostenbrug | Paul | N/A | ATF-2018-0002-47566 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47566 |
| Cummin | Knox | N/A | ATF-2018-0002-47567 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47567 |
| santos | gail | N/A | ATF-2018-0002-47568 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47568 |
| Lapidus | Paul | N/A | ATF-2018-0002-47569 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47569 |
| Owen | Anthony | N/A | ATF-2018-0002-4757 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4757 |
| Buck | Allen | N/A | ATF-2018-0002-47570 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47570 |
| Wells | Marjorie | N/A | ATF-2018-0002-47571 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kennedy | Dwight | N/A | ATF-2018-0002-47572 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47572 |
| Wiegersma | Nan | N/A | ATF-2018-0002-47573 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47573 |
| T. | Janet | N/A | ATF-2018-0002-47574 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47574 |
| Olson | Allan | N/A | ATF-2018-0002-47575 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47575 |
| KOPACK | AL | N/A | ATF-2018-0002-47576 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47576 |
| Oss | Carrie | N/A | ATF-2018-0002-47577 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47577 |
| Zenker | Ivan | N/A | ATF-2018-0002-47578 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47578 |
| Tester | Colleen | N/A | ATF-2018-0002-47579 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47579 |
| Gorny | James | N/A | ATF-2018-0002-4758 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4758 |
| Bishop | Rev. Gerald | N/A | ATF-2018-0002-47580 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47580 |
| Wasley | David | N/A | ATF-2018-0002-47581 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47581 |
| Harritt | Susa | N/A | ATF-2018-0002-47582 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47582 |
| Richards | Robyn | N/A | ATF-2018-0002-47583 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47583 |
| Shanafelt | Betsy | N/A | ATF-2018-0002-47584 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47584 |
| piercy | earl | N/A | ATF-2018-0002-47585 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47585 |
| Salhus | Jennifer | N/A | ATF-2018-0002-47586 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47586 |
| Parker | James | JAMES M PARKER | ATF-2018-0002-47587 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47587 |
| Tremain | M. | N/A | ATF-2018-0002-47588 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47588 |
| Provo | Andrew | N/A | ATF-2018-0002-47589 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47589 |
| Dickenson | Raymond | N/A | ATF-2018-0002-4759 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4759 |
| MacAskie | Stu | N/A | ATF-2018-0002-47590 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47590 |
| miller | robert | N/A | ATF-2018-0002-47591 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47591 |
| Wilson | Sharon | N/A | ATF-2018-0002-47592 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47592 |
| Steele | Tom | N/A | ATF-2018-0002-47593 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47593 |
| Sassman | James | N/A | ATF-2018-0002-47594 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47594 |
| Earnist | Tom | N/A | ATF-2018-0002-47595 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47595 |
| Gatza | Marie | N/A | ATF-2018-0002-47596 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47596 |
| FIELDER | AIXA | N/A | ATF-2018-0002-47597 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47597 |
| Mallalieu | Frank | N/A | ATF-2018-0002-47598 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47598 |
| Marchant | David | N/A | ATF-2018-0002-47599 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47599 |
| Diehl | Melanie | N/A | ATF-2018-0002-4760 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4760 |
| Clabaugh | Glen | N/A | ATF-2018-0002-47600 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47600 |
| MacAlpine | Barbara | N/A | ATF-2018-0002-47601 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47601 |
| Harris | Matthew | N/A | ATF-2018-0002-47602 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47602 |
| Clay | Susan | N/A | ATF-2018-0002-47603 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47603 |
| Roth | Mike | N/A | ATF-2018-0002-47604 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47604 |
| Prybylski | John | N/A | ATF-2018-0002-47605 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47605 |
| Helenihi | Kelly | N/A | ATF-2018-0002-47606 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47606 |
| Eriksen | Angela | N/A | ATF-2018-0002-47607 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47607 |
| peachey | stanton | N/A | ATF-2018-0002-47608 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47608 |
| Roberts | Rebecca | N/A | ATF-2018-0002-47609 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47609 |
| Johnson | Josh | N/A | ATF-2018-0002-4761 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4761 |
| Arey | B-J | N/A | ATF-2018-0002-47610 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47610 |
| Smith | Fred | N/A | ATF-2018-0002-47611 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47611 |
| Mrozinski | Sharon | N/A | ATF-2018-0002-47612 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47612 |
| Rakowski | Emily | N/A | ATF-2018-0002-47613 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47613 |
| Schoolman | Jill | N/A | ATF-2018-0002-47614 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47614 |
| Hartman | George | N/A | ATF-2018-0002-47615 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47615 |
| Otto | Carrie | N/A | ATF-2018-0002-47616 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47616 |
| Mansfield | Linda | N/A | ATF-2018-0002-47617 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47617 |
| Volckmann | Carol and Richard | N/A | ATF-2018-0002-47618 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47618 |
| Bushnell | Martha W D | N/A | ATF-2018-0002-47619 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vrenna | Kelsie | N/A | ATF-2018-0002-4762 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4762 |
| Crowder | Christin | N/A | ATF-2018-0002-47620 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47620 |
| Moebius | Eberhard | N/A | ATF-2018-0002-47621 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47621 |
| mueller | chris | N/A | ATF-2018-0002-47622 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47622 |
| Hovde | Katherine | N/A | ATF-2018-0002-47623 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47623 |
| Hooper | Emilie | N/A | ATF-2018-0002-47624 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47624 |
| Criswell | John | N/A | ATF-2018-0002-47625 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47625 |
| Slagle | Steven | N/A | ATF-2018-0002-47626 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47626 |
| KIM | PAUL | N/A | ATF-2018-0002-47627 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47627 |
| Magness | David | N/A | ATF-2018-0002-47628 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47628 |
| Casino | John | N/A | ATF-2018-0002-47629 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47629 |
| Cagua | David | N/A | ATF-2018-0002-4763 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4763 |
| Childs | Nat | Yale University | ATF-2018-0002-47630 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47630 |
| Faller | KURT | N/A | ATF-2018-0002-47631 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47631 |
| Jones | Kurtis | N/A | ATF-2018-0002-47632 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47632 |
| Boyd | Pat | N/A | ATF-2018-0002-47633 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47633 |
| shaw | jeanne | N/A | ATF-2018-0002-47634 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47634 |
| Gibson | Douglas | N/A | ATF-2018-0002-47635 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47635 |
| Deveney | Karen | N/A | ATF-2018-0002-47636 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47636 |
| Fiero-Akselsen | Petri | N/A | ATF-2018-0002-47637 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47637 |
| Emerick | Craig | N/A | ATF-2018-0002-47638 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47638 |
| Hurd | Sarah E | N/A | ATF-2018-0002-47639 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47639 |
| Fernandes | Jacob | N/A | ATF-2018-0002-4764 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4764 |
| Cusack | Thomas | N/A | ATF-2018-0002-47640 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47640 |
| Fletcher | Andrew | N/A | ATF-2018-0002-47641 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47641 |
| Elliott | Jennie | N/A | ATF-2018-0002-47642 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47642 |
| Kingsley | Donald | N/A | ATF-2018-0002-47643 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47643 |
| Beltram | Al | N/A | ATF-2018-0002-47644 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47644 |
| Kistler | Ronn | N/A | ATF-2018-0002-47645 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47645 |
| Bryant | Susan | N/A | ATF-2018-0002-47646 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47646 |
| Heffler | Max | N/A | ATF-2018-0002-47647 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47647 |
| Estabrook | Mariette | N/A | ATF-2018-0002-47648 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47648 |
| Alton | Lee | N/A | ATF-2018-0002-47649 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47649 |
| Geiger | Karl | N/A | ATF-2018-0002-4765 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4765 |
| Grams | George | N/A | ATF-2018-0002-47650 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47650 |
| Klein | James | N/A | ATF-2018-0002-47651 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47651 |
| moran | roy | N/A | ATF-2018-0002-47652 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47652 |
| Beyer | Gilbert | N/A | ATF-2018-0002-47653 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47653 |
| Hafer | Sarah | N/A | ATF-2018-0002-47654 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47654 |
| Richter | Craig | N/A | ATF-2018-0002-47655 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47655 |
| Armas | Martha | N/A | ATF-2018-0002-47656 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47656 |
| Niccolai | Janice | N/A | ATF-2018-0002-47657 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47657 |
| mertely | william | N/A | ATF-2018-0002-47658 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47658 |
| Edwards | Betty | N/A | ATF-2018-0002-47659 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47659 |
| costas | shawn | N/A | ATF-2018-0002-4766 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4766 |
| Katz | Alan | N/A | ATF-2018-0002-47660 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47660 |
| J | Danielle | N/A | ATF-2018-0002-47661 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47661 |
| Wood | Ruby | N/A | ATF-2018-0002-47662 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47662 |
| Hughes | Christopher | N/A | ATF-2018-0002-47663 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47663 |
| OBrien | Patrick | N/A | ATF-2018-0002-47664 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47664 |
| Berger | Diane | N/A | ATF-2018-0002-47665 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47665 |
| Rich | Priscilla | N/A | ATF-2018-0002-47666 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47666 |

| Wasserman | Linda | N/A | ATF-2018-0002-47667 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47667 |
|---|---|---|---|---|---|---|
| Escobar | Victor | N/A | ATF-2018-0002-47668 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47668 |
| sCHWENDINGER | dOROTHY | N/A | ATF-2018-0002-47669 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47669 |
| Bishop | Matthew | N/A | ATF-2018-0002-4767 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4767 |
| Nash | Anne | N/A | ATF-2018-0002-47670 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47670 |
| Harrison | Joanna | N/A | ATF-2018-0002-47671 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47671 |
| Laporte | Sally | Daily KO's | ATF-2018-0002-47672 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47672 |
| Parker | Robert | N/A | ATF-2018-0002-47673 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47673 |
| VANDERHOEK | ROBERT | N/A | ATF-2018-0002-47674 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47674 |
| Burt | Linda | N/A | ATF-2018-0002-47675 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47675 |
| Brittain | Terry | N/A | ATF-2018-0002-47676 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47676 |
| Kimes | Pam | N/A | ATF-2018-0002-47677 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47677 |
| Weiss | Karolyn | N/A | ATF-2018-0002-47678 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47678 |
| Coupland | Philip | N/A | ATF-2018-0002-47679 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47679 |
| Dolan | E | N/A | ATF-2018-0002-4768 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4768 |
| Wones | Suzanne | N/A | ATF-2018-0002-47680 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47680 |
| Taylor | Terry | N/A | ATF-2018-0002-47681 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47681 |
| Moninghoff | Dennis | N/A | ATF-2018-0002-47682 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47682 |
| Klein | Melanie | N/A | ATF-2018-0002-47683 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47683 |
| Runkel | Barbara | N/A | ATF-2018-0002-47684 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47684 |
| Jacoby | Arthur | N/A | ATF-2018-0002-47685 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47685 |
| Szal | Gregory | N/A | ATF-2018-0002-47686 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47686 |
| Nesbitt | Rob | N/A | ATF-2018-0002-47687 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47687 |
| Chiotti | Carla | N/A | ATF-2018-0002-47688 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47688 |
| Grenard | Mark Hayduke | N/A | ATF-2018-0002-47689 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47689 |
| Koskey | Brian | N/A | ATF-2018-0002-4769 | 4/6/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4769 |
| McCarthy | Maureen | N/A | ATF-2018-0002-47690 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47690 |
| Benedict | Robert | N/A | ATF-2018-0002-47691 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47691 |
| Nellhaus | Tobin | N/A | ATF-2018-0002-47692 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47692 |
| Statland | Joyce | N/A | ATF-2018-0002-47693 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47693 |
| Manning | Lynore | N/A | ATF-2018-0002-47694 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47694 |
| Toop | Robert | N/A | ATF-2018-0002-47695 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47695 |
| Hauck | Molly | N/A | ATF-2018-0002-47696 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47696 |
| Poisson | Thomas | N/A | ATF-2018-0002-47697 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47697 |
| Thompson | Kathy | N/A | ATF-2018-0002-47698 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47698 |
| Messina | Lucia | N/A | ATF-2018-0002-47699 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47699 |
| Parham | Jerry | N/A | ATF-2018-0002-4770 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4770 |
| Gurt | Gaby | N/A | ATF-2018-0002-47700 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47700 |
| Cooper | Susan | N/A | ATF-2018-0002-47701 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47701 |
| Brace | Stephen | N/A | ATF-2018-0002-47702 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47702 |
| Phillips | Peter | N/A | ATF-2018-0002-47703 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47703 |
| Hay | Steve | N/A | ATF-2018-0002-47704 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47704 |
| Lyne | John | N/A | ATF-2018-0002-47705 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47705 |
| Belding | Rick | 7a73 | ATF-2018-0002-47706 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47706 |
| Dewhirst | Derek | N/A | ATF-2018-0002-47707 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47707 |
| Murray | Thomas | N/A | ATF-2018-0002-47708 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47708 |
| Larsen | Brent | N/A | ATF-2018-0002-47709 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47709 |
| McFarland | Amy | N/A | ATF-2018-0002-4771 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4771 |
| Gostowski | rudy | N/A | ATF-2018-0002-47710 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47710 |
| Johnson | Brian | N/A | ATF-2018-0002-47711 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47711 |
| Wielgosz | John | N/A | ATF-2018-0002-47712 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47712 |
| Gallo-Bayiates | Genevra | N/A | ATF-2018-0002-47713 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hester | Michael | N/A | ATF-2018-0002-47714 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47714 |
| Kolpacke | Alvin | N/A | ATF-2018-0002-47715 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47715 |
| Dowling | Holly | N/A | ATF-2018-0002-47716 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47716 |
| Stowell | Michael | N/A | ATF-2018-0002-47717 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47717 |
| Kennedy-Mountjoy | Ruth | N/A | ATF-2018-0002-47718 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47718 |
| Wright | William | N/A | ATF-2018-0002-47719 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47719 |
| Ballard | Jordan | N/A | ATF-2018-0002-4772 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4772 |
| Costa | Frances | N/A | ATF-2018-0002-47720 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47720 |
| Hough | Karrie | N/A | ATF-2018-0002-47721 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47721 |
| Johnson | Jackie | N/A | ATF-2018-0002-47722 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47722 |
| Hauck | Molly | N/A | ATF-2018-0002-47723 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47723 |
| Collins | Karen | N/A | ATF-2018-0002-47724 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47724 |
| Keen | Stephen | N/A | ATF-2018-0002-47725 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47725 |
| Boyd | Leo | N/A | ATF-2018-0002-47726 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47726 |
| Boyle | Patty | N/A | ATF-2018-0002-47727 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47727 |
| Weiss | Zvi | N/A | ATF-2018-0002-47728 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47728 |
| Nelson | Heather | N/A | ATF-2018-0002-47729 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47729 |
| Soules | Robert | N/A | ATF-2018-0002-4773 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4773 |
| Nielsen | Charles | N/A | ATF-2018-0002-47730 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47730 |
| McGladdery | Martin and Sharon | N/A | ATF-2018-0002-47731 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47731 |
| Brazzel | Kenneth | N/A | ATF-2018-0002-47732 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47732 |
| Bihl | Teresa | N/A | ATF-2018-0002-47733 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47733 |
| eberhardt | david | majority of Ameri cans | ATF-2018-0002-47734 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47734 |
| Nuesch | Raymond | N/A | ATF-2018-0002-47735 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47735 |
| Canarsky | Maurine | N/A | ATF-2018-0002-47736 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47736 |
| Davis | Jocelyn | N/A | ATF-2018-0002-47737 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47737 |
| Black | Susan | N/A | ATF-2018-0002-47738 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47738 |
| holloway | susi | N/A | ATF-2018-0002-47739 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47739 |
| MacDonald | James | N/A | ATF-2018-0002-4774 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4774 |
| Martinez | Juan | N/A | ATF-2018-0002-47740 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47740 |
| Pace | Daniel | N/A | ATF-2018-0002-47741 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47741 |
| Tran | Sheila | TCA | ATF-2018-0002-47742 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47742 |
| Woo | Vickie | N/A | ATF-2018-0002-47743 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47743 |
| Anonymous | TAMARA | N/A | ATF-2018-0002-47744 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47744 |
| Lacy | Cathy | N/A | ATF-2018-0002-47745 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47745 |
| Barlow | Marla | N/A | ATF-2018-0002-47746 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47746 |
| Grana | Phillip | N/A | ATF-2018-0002-47747 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47747 |
| Ouellet | Daniel | N/A | ATF-2018-0002-47748 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47748 |
| Cecere | Anne | N/A | ATF-2018-0002-47749 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47749 |
| MURPHEY | CHARLES | N/A | ATF-2018-0002-4775 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4775 |
| Weil | Nansi | N/A | ATF-2018-0002-47750 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47750 |
| Hoffman | Herbert | N/A | ATF-2018-0002-47751 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47751 |
| Bienlein | Gerald | N/A | ATF-2018-0002-47752 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47752 |
| Taylor | Russ | N/A | ATF-2018-0002-47753 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47753 |
| Levy | Linda | N/A | ATF-2018-0002-47754 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47754 |
| Siegel | Linda | N/A | ATF-2018-0002-47755 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47755 |
| Tanner | Rob | N/A | ATF-2018-0002-47756 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47756 |
| Abrams | Ava | N/A | ATF-2018-0002-47757 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47757 |
| Garver | George | N/A | ATF-2018-0002-47758 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47758 |
| Boyd | Bill | N/A | ATF-2018-0002-47759 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47759 |
| Staszak | Kenneth | N/A | ATF-2018-0002-4776 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4776 |
| LYMAN | MIKE | N/A | ATF-2018-0002-47760 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47760 |

| Stewart | Alice | N/A | ATF-2018-0002-47761 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47761 |
| Holland | Robert | N/A | ATF-2018-0002-47762 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47762 |
| Day | Alexa | N/A | ATF-2018-0002-47763 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47763 |
| Freedman | David | N/A | ATF-2018-0002-47764 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47764 |
| goolsby | kerrell | N/A | ATF-2018-0002-47765 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47765 |
| Bolton | S. Jeffrey | N/A | ATF-2018-0002-47766 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47766 |
| Cole | Ann | N/A | ATF-2018-0002-47767 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47767 |
| GLENDENNING | JAMES | N/A | ATF-2018-0002-47768 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47768 |
| Miles | Denise | N/A | ATF-2018-0002-47769 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47769 |
| Sprague | Ron | N/A | ATF-2018-0002-4777 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4777 |
| Albert | Ross | N/A | ATF-2018-0002-47770 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47770 |
| Sundermeyer | Kim | N/A | ATF-2018-0002-47771 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47771 |
| yost | laurel | N/A | ATF-2018-0002-47772 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47772 |
| Pozderac | Jeremy | N/A | ATF-2018-0002-47773 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47773 |
| Templeton | Helen | N/A | ATF-2018-0002-47774 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47774 |
| Certo | Paul | N/A | ATF-2018-0002-47775 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47775 |
| Wroblewski | Tom | N/A | ATF-2018-0002-47776 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47776 |
| Poland | Bonnie | N/A | ATF-2018-0002-47777 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47777 |
| Hirt | Deb | N/A | ATF-2018-0002-47778 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47778 |
| Prentiss | Barry | N/A | ATF-2018-0002-47779 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47779 |
| Whitworth | Robin | N/A | ATF-2018-0002-4778 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4778 |
| Lyons | Caryl | N/A | ATF-2018-0002-47780 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47780 |
| Wenrick | Peggy | N/A | ATF-2018-0002-47781 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47781 |
| Hartwig | Wolfram | N/A | ATF-2018-0002-47782 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47782 |
| Vyhnal | Kristin | N/A | ATF-2018-0002-47783 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47783 |
| SMITH | BRUCE | N/A | ATF-2018-0002-47784 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47784 |
| Moore | Philip | N/A | ATF-2018-0002-47785 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47785 |
| Marks | Debra | N/A | ATF-2018-0002-47786 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47786 |
| Ermete | Teoman | N/A | ATF-2018-0002-47787 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47787 |
| Asche | Janel | N/A | ATF-2018-0002-47788 | 6/12/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47788 |
| Sherrill | Sue | N/A | ATF-2018-0002-47789 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47789 |
| Vaught | Daniel | N/A | ATF-2018-0002-4779 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4779 |
| Freeman | Elizabeth | N/A | ATF-2018-0002-47790 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47790 |
| Tresslert | Roy | N/A | ATF-2018-0002-47791 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47791 |
| Kelton | Christopher | N/A | ATF-2018-0002-47792 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47792 |
| rowland | kara | N/A | ATF-2018-0002-47793 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47793 |
| Weinstein-Foner | Steven | N/A | ATF-2018-0002-47794 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47794 |
| Bartlett | James | N/A | ATF-2018-0002-47795 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47795 |
| Gring | Scott | N/A | ATF-2018-0002-47796 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47796 |
| Maddox | Kim | N/A | ATF-2018-0002-47797 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47797 |
| Stafford | Christine | N/A | ATF-2018-0002-47798 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47798 |
| McCabe | Kendall | N/A | ATF-2018-0002-47799 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47799 |
| Pinson | Steven | N/A | ATF-2018-0002-4780 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4780 |
| Rodriguez | Alexander | N/A | ATF-2018-0002-47800 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47800 |
| Acciavatti | Dana | N/A | ATF-2018-0002-47801 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47801 |
| Slabach | Bill | N/A | ATF-2018-0002-47802 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47802 |
| Danigan | Danny | N/A | ATF-2018-0002-47803 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47803 |
| Wittak | Jason | N/A | ATF-2018-0002-47804 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47804 |
| Roevekamp | John | N/A | ATF-2018-0002-47805 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47805 |
| Ballard | James | N/A | ATF-2018-0002-47806 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47806 |
| Kvaas | Robert | N/A | ATF-2018-0002-47807 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47807 |
| Jones | Mike | N/A | ATF-2018-0002-47808 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smith | Diane | N/A | ATF-2018-0002-47809 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47809 |
| Harazin | Richard | N/A | ATF-2018-0002-4781 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4781 |
| Petitt | Laura | N/A | ATF-2018-0002-47810 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47810 |
| Coyne | Katharine | N/A | ATF-2018-0002-47811 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47811 |
| Sadowski | Barbara | N/A | ATF-2018-0002-47812 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47812 |
| Polk | Nora | N/A | ATF-2018-0002-47813 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47813 |
| Johnson | Jeff | N/A | ATF-2018-0002-47814 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47814 |
| McInnis | Brittney | N/A | ATF-2018-0002-47815 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47815 |
| Mear | Margaret | N/A | ATF-2018-0002-47816 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47816 |
| Feuer | Anne | N/A | ATF-2018-0002-47817 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47817 |
| Garber | Connie | N/A | ATF-2018-0002-47818 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47818 |
| Wilson | George | N/A | ATF-2018-0002-47819 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47819 |
| Staats | Jason | N/A | ATF-2018-0002-4782 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4782 |
| Ryan | Kenneth | N/A | ATF-2018-0002-47820 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47820 |
| D'Ambrosio | Lisa | N/A | ATF-2018-0002-47821 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47821 |
| mccubbin | douglas | N/A | ATF-2018-0002-47822 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47822 |
| Graves | Caryn | N/A | ATF-2018-0002-47823 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47823 |
| Tucker | Charles | N/A | ATF-2018-0002-47824 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47824 |
| Hartwell | Margaret | N/A | ATF-2018-0002-47825 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47825 |
| Rivet | Thomas | NA | ATF-2018-0002-47826 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47826 |
| Mitchell III | Henry B. | N/A | ATF-2018-0002-47827 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47827 |
| Byknish | Chris | N/A | ATF-2018-0002-47828 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47828 |
| wilson | julia | N/A | ATF-2018-0002-47829 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47829 |
| Cox | Paul | N/A | ATF-2018-0002-4783 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4783 |
| YESENOSKY | JOHN | N/A | ATF-2018-0002-47830 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47830 |
| Schwenk | Daniel | N/A | ATF-2018-0002-47831 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47831 |
| lennon | madonna | N/A | ATF-2018-0002-47832 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47832 |
| Brewer | Ann | N/A | ATF-2018-0002-47833 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47833 |
| Kessler | Susan | N/A | ATF-2018-0002-47834 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47834 |
| Mead | Sally | N/A | ATF-2018-0002-47835 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47835 |
| Hanley | Sarah | N/A | ATF-2018-0002-47836 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47836 |
| Boston | Leslie | N/A | ATF-2018-0002-47837 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47837 |
| Forsythe | Lynn | N/A | ATF-2018-0002-47838 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47838 |
| Byrne | Charles | N/A | ATF-2018-0002-47839 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47839 |
| Smith | Wendell | N/A | ATF-2018-0002-4784 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4784 |
| Forbes | Reese | N/A | ATF-2018-0002-47840 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47840 |
| Chillemi | Ruth | N/A | ATF-2018-0002-47841 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47841 |
| morley | kennerh | N/A | ATF-2018-0002-47842 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47842 |
| Hawkins | Ray | N/A | ATF-2018-0002-47843 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47843 |
| Kanoa | Terrin | N/A | ATF-2018-0002-47844 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47844 |
| Hahn | Frank | N/A | ATF-2018-0002-47845 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47845 |
| Sollitto | Alissa | N/A | ATF-2018-0002-47846 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47846 |
| Schafer | Maggie | N/A | ATF-2018-0002-47847 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47847 |
| Wright | Jaimie | N/A | ATF-2018-0002-47848 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47848 |
| Johnson | Adam | N/A | ATF-2018-0002-47849 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47849 |
| Hoover | Richard | N/A | ATF-2018-0002-4785 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4785 |
| Dow | Roxane | N/A | ATF-2018-0002-47850 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47850 |
| Zyzanski | Greg | N/A | ATF-2018-0002-47851 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47851 |
| cohen | judith | N/A | ATF-2018-0002-47852 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47852 |
| Poole | Pete | N/A | ATF-2018-0002-47853 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47853 |
| Goldthorpe | Fred | N/A | ATF-2018-0002-47854 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47854 |
| mcgrath | Christine | N/A | ATF-2018-0002-47855 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| elliott | rolland | N/A | ATF-2018-0002-47856 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47856 |
| Shine | Stephanie | N/A | ATF-2018-0002-47857 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47857 |
| Saeger | Florence | N/A | ATF-2018-0002-47858 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47858 |
| Sachs | Oren | N/A | ATF-2018-0002-47859 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47859 |
| Wimberly | Scott | N/A | ATF-2018-0002-4786 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4786 |
| Brown | Joyce | N/A | ATF-2018-0002-47860 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47860 |
| Balder | James | N/A | ATF-2018-0002-47861 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47861 |
| Frisch | Dorothy | N/A | ATF-2018-0002-47862 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47862 |
| Mahaney | Michael | N/A | ATF-2018-0002-47863 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47863 |
| Golden | Glenn | N/A | ATF-2018-0002-47864 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47864 |
| Wisniewski | James & Joan | N/A | ATF-2018-0002-47865 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47865 |
| B | Chris | N/A | ATF-2018-0002-47866 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47866 |
| Zemba | Tim | N/A | ATF-2018-0002-47867 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47867 |
| Bowles | Daniel | N/A | ATF-2018-0002-47868 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47868 |
| Mitchell | Terry | N/A | ATF-2018-0002-47869 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47869 |
| Williams | Mark | N/A | ATF-2018-0002-4787 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4787 |
| Grimes | Kae | N/A | ATF-2018-0002-47870 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47870 |
| Tirado | Andrew | N/A | ATF-2018-0002-47871 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47871 |
| galliher | charlie | N/A | ATF-2018-0002-47872 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47872 |
| Khalidi | Rula | N/A | ATF-2018-0002-47873 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47873 |
| Boyens | Marguerite | N/A | ATF-2018-0002-47874 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47874 |
| Campbell | Morgan | N/A | ATF-2018-0002-47875 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47875 |
| Brown | Dick | N/A | ATF-2018-0002-47876 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47876 |
| Avery | Dan | N/A | ATF-2018-0002-47877 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47877 |
| Oakman | Jeffrey | N/A | ATF-2018-0002-47878 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47878 |
| Chandler | Jeff | N/A | ATF-2018-0002-47879 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47879 |
| Jamison | Nathan | N/A | ATF-2018-0002-4788 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4788 |
| Mtchell | William | N/A | ATF-2018-0002-47880 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47880 |
| Harris | David | N/A | ATF-2018-0002-47881 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47881 |
| Riffe | Adele | N/A | ATF-2018-0002-47882 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47882 |
| Spickard | Alex | IDEXX BioResearch | ATF-2018-0002-47883 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47883 |
| Stuart | Robert | R.Stuart&Co Winery | ATF-2018-0002-47884 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47884 |
| Phelps | David | N/A | ATF-2018-0002-47885 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47885 |
| Rosenthal | Bill | PSC-CUNY | ATF-2018-0002-47886 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47886 |
| Petonke | Kathryn | N/A | ATF-2018-0002-47887 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47887 |
| TALLAS-CARDONE | ELAINE | N/A | ATF-2018-0002-47888 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47888 |
| schou | michael | N/A | ATF-2018-0002-47889 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47889 |
| Shepherd | Jeffrey | N/A | ATF-2018-0002-4789 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4789 |
| Lee | Jo-Anne | N/A | ATF-2018-0002-47890 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47890 |
| Hanson | Sara | N/A | ATF-2018-0002-47891 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47891 |
| Lewis | Laurie | N/A | ATF-2018-0002-47892 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47892 |
| Cox | Victor | N/A | ATF-2018-0002-47893 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47893 |
| Evans | Martin | N/A | ATF-2018-0002-47894 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47894 |
| Lavish | jessica | N/A | ATF-2018-0002-47895 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47895 |
| Kent | Elizabeth | N/A | ATF-2018-0002-47896 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47896 |
| Hartzell | Betsy | N/A | ATF-2018-0002-47897 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47897 |
| Robbins | Jennifer | N/A | ATF-2018-0002-47898 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47898 |
| yates | paul | N/A | ATF-2018-0002-47899 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47899 |
| Wildhaber | Dana | N/A | ATF-2018-0002-4790 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4790 |
| Parker | Jim | N/A | ATF-2018-0002-47900 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47900 |
| Hack | Jay | N/A | ATF-2018-0002-47901 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47901 |
| Pope | C. Warren | N/A | ATF-2018-0002-47902 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| singer | kenneth | N/A | ATF-2018-0002-47903 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47903 |
| Patti | Vincent | N/A | ATF-2018-0002-47904 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47904 |
| Martin | A. J. | N/A | ATF-2018-0002-47905 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47905 |
| Grindstaff | Sharon | N/A | ATF-2018-0002-47906 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47906 |
| Fravel | Maris | N/A | ATF-2018-0002-47907 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47907 |
| Salazar | Alicia | N/A | ATF-2018-0002-47908 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47908 |
| Randolph | Patricia | N/A | ATF-2018-0002-47909 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47909 |
| Metzler | Crispin | N/A | ATF-2018-0002-4791 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4791 |
| Doll | Jon | N/A | ATF-2018-0002-47910 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47910 |
| Barnes | Benjamin | N/A | ATF-2018-0002-47911 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47911 |
| Fleitman | Bernard | N/A | ATF-2018-0002-47912 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47912 |
| Pletcher | Jennifer | N/A | ATF-2018-0002-47913 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47913 |
| Wagner | Carolyn | N/A | ATF-2018-0002-47914 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47914 |
| Knutsen | Maureen | N/A | ATF-2018-0002-47915 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47915 |
| Burke | Donald | N/A | ATF-2018-0002-47916 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47916 |
| Walters | Jackie | N/A | ATF-2018-0002-47917 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47917 |
| Stiffman | Jeffrey | N/A | ATF-2018-0002-47918 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47918 |
| Smith | Claudia | N/A | ATF-2018-0002-47919 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47919 |
| Badgley Jr | Michael | N/A | ATF-2018-0002-4792 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4792 |
| Pendergast | James | N/A | ATF-2018-0002-47920 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47920 |
| Lao-Scott | Christine | N/A | ATF-2018-0002-47921 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47921 |
| Bostock | Vic | N/A | ATF-2018-0002-47922 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47922 |
| Yeomans | Helen | N/A | ATF-2018-0002-47923 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47923 |
| Fennell | Karen | N/A | ATF-2018-0002-47924 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47924 |
| Morley | Mike | N/A | ATF-2018-0002-47925 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47925 |
| Ellingson | Jeffrey | N/A | ATF-2018-0002-47926 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47926 |
| Thurgood | J | N/A | ATF-2018-0002-47927 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47927 |
| Morrow | Brandon | N/A | ATF-2018-0002-47928 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47928 |
| Smith | Scott M | N/A | ATF-2018-0002-47929 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47929 |
| Bell | Edward | N/A | ATF-2018-0002-4793 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4793 |
| Castillo | Linda | N/A | ATF-2018-0002-47930 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47930 |
| Kemper | Michael | N/A | ATF-2018-0002-47931 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47931 |
| Kellogg | Jill | N/A | ATF-2018-0002-47932 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47932 |
| Smith | Scott M | N/A | ATF-2018-0002-47933 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47933 |
| Szyld | Daniel | N/A | ATF-2018-0002-47934 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47934 |
| Nickerson | Nick | N/A | ATF-2018-0002-47935 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47935 |
| Carmean | Rolfe | N/A | ATF-2018-0002-47936 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47936 |
| knohl | lee | N/A | ATF-2018-0002-47937 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47937 |
| Cotera | Karen | N/A | ATF-2018-0002-47938 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47938 |
| Bearden | Carrie | N/A | ATF-2018-0002-47939 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47939 |
| Badgley | Lori | N/A | ATF-2018-0002-4794 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4794 |
| Berlakovich | Jeff | N/A | ATF-2018-0002-47940 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47940 |
| Crispi | Diana | N/A | ATF-2018-0002-47941 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47941 |
| Watson | Robert | N/A | ATF-2018-0002-47942 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47942 |
| Nieves | Leslie | N/A | ATF-2018-0002-47943 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47943 |
| Fulmer | Leannah | N/A | ATF-2018-0002-47944 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47944 |
| Wiseman | Karyn | N/A | ATF-2018-0002-47945 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47945 |
| McNall | Peter | N/A | ATF-2018-0002-47946 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47946 |
| Wright | Elizabeth | N/A | ATF-2018-0002-47947 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47947 |
| Thompson | Robert | N/A | ATF-2018-0002-47948 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47948 |
| Petersen | Raymond | N/A | ATF-2018-0002-47949 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47949 |
| Riley | Chester A | N/A | ATF-2018-0002-4795 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| mcgrath | Kathleen | N/A | ATF-2018-0002-47950 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47950 |
| Taplin | Seth | N/A | ATF-2018-0002-47951 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47951 |
| Johnston | Margaret | N/A | ATF-2018-0002-47952 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47952 |
| Crahan | Patricia | N/A | ATF-2018-0002-47953 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47953 |
| Sinclair | Gary | N/A | ATF-2018-0002-47954 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47954 |
| Pfeiffer | Matthew | N/A | ATF-2018-0002-47955 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47955 |
| Pence | J | N/A | ATF-2018-0002-47956 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47956 |
| McDade | Georgia | N/A | ATF-2018-0002-47957 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47957 |
| Benham | Della | N/A | ATF-2018-0002-47958 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47958 |
| Groves | Rosamond | N/A | ATF-2018-0002-47959 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47959 |
| Jackson | Nathan | N/A | ATF-2018-0002-4796 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4796 |
| Gahm | Carla | N/A | ATF-2018-0002-47960 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47960 |
| Helvenston | Jason | N/A | ATF-2018-0002-47961 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47961 |
| Scherer | Caroline | N/A | ATF-2018-0002-47962 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47962 |
| Craft | Joe | N/A | ATF-2018-0002-47963 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47963 |
| Bogdonavage | Jill | N/A | ATF-2018-0002-47964 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47964 |
| Hickman | Laura | N/A | ATF-2018-0002-47965 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47965 |
| Potashnick | Jo Ann | N/A | ATF-2018-0002-47966 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47966 |
| Rosenthal | Lila | N/A | ATF-2018-0002-47967 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47967 |
| Teet | Chris | N/A | ATF-2018-0002-47968 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47968 |
| Fergot | Michael | N/A | ATF-2018-0002-47969 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47969 |
| Bartlett | Charles | N/A | ATF-2018-0002-4797 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4797 |
| Modola | Lisa | N/A | ATF-2018-0002-47970 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47970 |
| Gehlert | Edgar | N/A | ATF-2018-0002-47971 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47971 |
| Porter | Jennifer | N/A | ATF-2018-0002-47972 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47972 |
| King | Dr Gaylord Skip | N/A | ATF-2018-0002-47973 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47973 |
| Ossege | Deborah | N/A | ATF-2018-0002-47974 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47974 |
| McNeill | Brad | N/A | ATF-2018-0002-47975 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47975 |
| ATKINS | Robert | N/A | ATF-2018-0002-47976 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47976 |
| Vogel | Neal | N/A | ATF-2018-0002-47977 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47977 |
| Lewis | Donald | N/A | ATF-2018-0002-47978 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47978 |
| LeVine | Micheal | N/A | ATF-2018-0002-47979 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47979 |
| West | David | N/A | ATF-2018-0002-4798 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4798 |
| cacopardo | linda | N/A | ATF-2018-0002-47980 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47980 |
| van Alyne | Emily | N/A | ATF-2018-0002-47981 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47981 |
| Nolt | Ronald | N/A | ATF-2018-0002-47982 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47982 |
| Schiefelbein | Lola | N/A | ATF-2018-0002-47983 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47983 |
| Segarra | Brenda | N/A | ATF-2018-0002-47984 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47984 |
| Lee | Madeleine | N/A | ATF-2018-0002-47985 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47985 |
| Scott | Madeline | N/A | ATF-2018-0002-47986 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47986 |
| degidon | lucy | N/A | ATF-2018-0002-47987 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47987 |
| Burrows | N | N/A | ATF-2018-0002-47988 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47988 |
| Fella | Andrea | N/A | ATF-2018-0002-47989 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47989 |
| McPherson | Barry | N/A | ATF-2018-0002-4799 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4799 |
| Crown | Thomas | N/A | ATF-2018-0002-47990 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47990 |
| McNeff | William | N/A | ATF-2018-0002-47991 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47991 |
| Blank | Gail | N/A | ATF-2018-0002-47992 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47992 |
| Ritz | Michael | N/A | ATF-2018-0002-47993 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47993 |
| VenRooy | Kathy | N/A | ATF-2018-0002-47994 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47994 |
| Resnikoff | Sondra | N/A | ATF-2018-0002-47995 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47995 |
| Hayes | Melissa | N/A | ATF-2018-0002-47996 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47996 |
| Miller | Brooke | N/A | ATF-2018-0002-47997 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Corwin | Elizabeth | N/A | ATF-2018-0002-47998 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47998 |
| Wenzel | Joseph | N/A | ATF-2018-0002-47999 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-47999 |
| Martinson | Peter | N/A | ATF-2018-0002-4800 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4800 |
| Cahill | Greg | N/A | ATF-2018-0002-48000 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48000 |
| BROWN | JANET | N/A | ATF-2018-0002-48001 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48001 |
| Schoppert | Linda | N/A | ATF-2018-0002-48002 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48002 |
| Mueller | Mike | N/A | ATF-2018-0002-48003 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48003 |
| Lasker | Johnny | N/A | ATF-2018-0002-48004 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48004 |
| Westover | Dana | N/A | ATF-2018-0002-48005 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48005 |
| Wilk | Eliane | N/A | ATF-2018-0002-48006 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48006 |
| Friar | Francine | N/A | ATF-2018-0002-48007 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48007 |
| Beilmann | John | N/A | ATF-2018-0002-48008 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48008 |
| P | Juanita | N/A | ATF-2018-0002-48009 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48009 |
| Squires | Alan | N/A | ATF-2018-0002-4801 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4801 |
| cooper | william | N/A | ATF-2018-0002-48010 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48010 |
| Middlesworth | Jane | N/A | ATF-2018-0002-48011 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48011 |
| Brislawn | Ferdinand | N/A | ATF-2018-0002-48012 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48012 |
| Bossert | J. Michael | N/A | ATF-2018-0002-48013 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48013 |
| Horowitz | Janet | N/A | ATF-2018-0002-48014 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48014 |
| WILLIAMS | ELLA M | N/A | ATF-2018-0002-48015 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48015 |
| Cline | William | N/A | ATF-2018-0002-48016 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48016 |
| Wyatt | Jeffery | N/A | ATF-2018-0002-48017 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48017 |
| Russell | Mary | N/A | ATF-2018-0002-48018 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48018 |
| Dewhirst | Louise | N/A | ATF-2018-0002-48019 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48019 |
| Brooks | John | N/A | ATF-2018-0002-4802 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4802 |
| Seeger | Donald | N/A | ATF-2018-0002-48020 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48020 |
| Roberts-Moneir | Nancy | N/A | ATF-2018-0002-48021 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48021 |
| McMurtrey | Michael | N/A | ATF-2018-0002-48022 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48022 |
| Gale | Andrew | N/A | ATF-2018-0002-48023 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48023 |
| richmond | susan | N/A | ATF-2018-0002-48024 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48024 |
| Robey | Marija | N/A | ATF-2018-0002-48025 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48025 |
| Cardinal | Richard | N/A | ATF-2018-0002-48026 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48026 |
| jorgensen | alena | N/A | ATF-2018-0002-48027 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48027 |
| Lebron | Maria | N/A | ATF-2018-0002-48028 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48028 |
| Musgrove | Donna | N/A | ATF-2018-0002-48029 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48029 |
| Hart | Brian | N/A | ATF-2018-0002-4803 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4803 |
| Goyette | Roland | N/A | ATF-2018-0002-48030 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48030 |
| Buttimer | Kelsey | N/A | ATF-2018-0002-48031 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48031 |
| Braun-Evans | Cakky | N/A | ATF-2018-0002-48032 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48032 |
| Goldberg | Reuben | N/A | ATF-2018-0002-48033 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48033 |
| Sanford | Ellen | N/A | ATF-2018-0002-48034 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48034 |
| Colvin | Margaret | N/A | ATF-2018-0002-48035 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48035 |
| Crimmings | Nancy | N/A | ATF-2018-0002-48036 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48036 |
| Kelly | Cherlyn | N/A | ATF-2018-0002-48037 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48037 |
| Dykoski | Dr. William 'Skip' | Technovation Corporation | ATF-2018-0002-48038 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48038 |
| vayu | satya | N/A | ATF-2018-0002-48039 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48039 |
| Tillman | Joel | N/A | ATF-2018-0002-4804 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4804 |
| Whitney | Richard | N/A | ATF-2018-0002-48040 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48040 |
| Gutmann | Matthew | N/A | ATF-2018-0002-48041 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48041 |
| Kopelow | Tinna | N/A | ATF-2018-0002-48042 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48042 |
| Lipscomb | David | N/A | ATF-2018-0002-48043 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bohatch | Oksana | N/A | ATF-2018-0002-48044 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48044 |
| Higgins | Alfred | N/A | ATF-2018-0002-48045 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48045 |
| Wiles | John | N/A | ATF-2018-0002-48046 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48046 |
| DeRiggi | Margie | N/A | ATF-2018-0002-48047 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48047 |
| Vega | Tanya | N/A | ATF-2018-0002-48048 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48048 |
| Cameron | Debra | N/A | ATF-2018-0002-48049 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48049 |
| Petrillo | Anthony | N/A | ATF-2018-0002-4805 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4805 |
| Weiser | Robert | N/A | ATF-2018-0002-48050 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48050 |
| Nyc | Rudy | N/A | ATF-2018-0002-48051 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48051 |
| Galitz | Bernard | N/A | ATF-2018-0002-48052 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48052 |
| Parvin | Bob | N/A | ATF-2018-0002-48053 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48053 |
| Evans | Mary Ann | N/A | ATF-2018-0002-48054 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48054 |
| Glasscock | Rita | N/A | ATF-2018-0002-48055 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48055 |
| Borgen | Lynn | N/A | ATF-2018-0002-48056 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48056 |
| LINARDI | JoAnne | N/A | ATF-2018-0002-48057 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48057 |
| Martin | Robert | N/A | ATF-2018-0002-48058 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48058 |
| Morales | Martha L. | N/A | ATF-2018-0002-48059 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48059 |
| Miller | C | N/A | ATF-2018-0002-4806 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4806 |
| Rider | Geri | N/A | ATF-2018-0002-48060 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48060 |
| Bonse | Bonnie | Topside Cottages | ATF-2018-0002-48061 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48061 |
| Wold | Steve | N/A | ATF-2018-0002-48062 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48062 |
| Levin | Perry | N/A | ATF-2018-0002-48063 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48063 |
| ellis | sheila | N/A | ATF-2018-0002-48064 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48064 |
| baker | joy | N/A | ATF-2018-0002-48065 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48065 |
| Keast | Alix | N/A | ATF-2018-0002-48066 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48066 |
| McGuire | Bart | N/A | ATF-2018-0002-48067 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48067 |
| Lewis | Berlin | N/A | ATF-2018-0002-48068 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48068 |
| Whiting | Andrew | N/A | ATF-2018-0002-48069 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48069 |
| Jablonski | Michael | N/A | ATF-2018-0002-4807 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4807 |
| Angelli | Terry | N/A | ATF-2018-0002-48070 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48070 |
| Kittle | Beverly | N/A | ATF-2018-0002-48071 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48071 |
| Althiser | Kenneth | N/A | ATF-2018-0002-48072 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48072 |
| Blackett III | Hill | N/A | ATF-2018-0002-48073 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48073 |
| Domino | Caroline | N/A | ATF-2018-0002-48074 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48074 |
| Lipson | Charlotte | N/A | ATF-2018-0002-48075 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48075 |
| Trotterchaud | Larry | N/A | ATF-2018-0002-48076 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48076 |
| Rohde | Keller | N/A | ATF-2018-0002-48077 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48077 |
| Breiding | Stephanie | N/A | ATF-2018-0002-48078 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48078 |
| Hall | Robert | Delaware Ecumenical Council | ATF-2018-0002-48079 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48079 |
| Leake | George | N/A | ATF-2018-0002-4808 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4808 |
| Boyd | Megan | N/A | ATF-2018-0002-48080 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48080 |
| smith | david | N/A | ATF-2018-0002-48081 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48081 |
| O'Leary | Peggy | N/A | ATF-2018-0002-48082 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48082 |
| McGlone | Colleen | N/A | ATF-2018-0002-48083 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48083 |
| Manns | Marianna | N/A | ATF-2018-0002-48084 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48084 |
| Rosas | Greg | N/A | ATF-2018-0002-48085 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48085 |
| Nash | Barbara | N/A | ATF-2018-0002-48086 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48086 |
| Lantry | Joseph | N/A | ATF-2018-0002-48087 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48087 |
| Knudson | William | N/A | ATF-2018-0002-48088 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48088 |
| Murphy | Brian | N/A | ATF-2018-0002-48089 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48089 |
| VanSteenkiste | Michael | N/A | ATF-2018-0002-4809 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Galle | Poul | N/A | ATF-2018-0002-48090 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48090 |
| G | Prity | N/A | ATF-2018-0002-48091 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48091 |
| Herber | Helen | N/A | ATF-2018-0002-48092 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48092 |
| harris | bobby | N/A | ATF-2018-0002-48093 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48093 |
| Yeomans | Ronald | N/A | ATF-2018-0002-48094 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48094 |
| garcia | sandra | N/A | ATF-2018-0002-48095 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48095 |
| Benedict | Derek | N/A | ATF-2018-0002-48096 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48096 |
| Mohan | Debi | N/A | ATF-2018-0002-48097 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48097 |
| Barcome | Laura | N/A | ATF-2018-0002-48098 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48098 |
| Schwartz | Elizabeth | N/A | ATF-2018-0002-48099 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48099 |
| NILSEN | BARRY | N/A | ATF-2018-0002-4810 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4810 |
| MacFarland | Diane | N/A | ATF-2018-0002-48100 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48100 |
| Johnson | Andrea | N/A | ATF-2018-0002-48101 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48101 |
| Willis | J. | N/A | ATF-2018-0002-48102 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48102 |
| Kaufman | Georges | N/A | ATF-2018-0002-48103 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48103 |
| Reed | Henry | N/A | ATF-2018-0002-48104 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48104 |
| Cleveland | George | N/A | ATF-2018-0002-48105 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48105 |
| Heil | Anne | N/A | ATF-2018-0002-48106 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48106 |
| Nutini | Michael | N/A | ATF-2018-0002-48107 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48107 |
| tindukasiri | mary | N/A | ATF-2018-0002-48108 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48108 |
| Morrison | Sally | N/A | ATF-2018-0002-48109 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48109 |
| Myles | Josh | N/A | ATF-2018-0002-4811 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4811 |
| Colyar | Michael | N/A | ATF-2018-0002-48110 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48110 |
| Sugarman | David | N/A | ATF-2018-0002-48111 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48111 |
| Boyne | Jonathan | N/A | ATF-2018-0002-48112 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48112 |
| Johnson | Rebecca | N/A | ATF-2018-0002-48113 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48113 |
| Peters | Suzan | N/A | ATF-2018-0002-48114 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48114 |
| Peterson | Nancy | N/A | ATF-2018-0002-48115 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48115 |
| Gatwood | Rachel | N/A | ATF-2018-0002-48116 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48116 |
| Fishman | Sarah | Zemer Chai | ATF-2018-0002-48117 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48117 |
| Monticelli | Joseph | N/A | ATF-2018-0002-48118 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48118 |
| Haavik | Kristof | N/A | ATF-2018-0002-48119 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48119 |
| Isaacs | Terry | N/A | ATF-2018-0002-4812 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4812 |
| Being | Human | N/A | ATF-2018-0002-48120 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48120 |
| Gaston | Cecilia | N/A | ATF-2018-0002-48121 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48121 |
| Chryst | Joan | N/A | ATF-2018-0002-48122 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48122 |
| Tabat | Lawrence | N/A | ATF-2018-0002-48123 | 6/12/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48123 |
| Lavelle | Bonnie | N/A | ATF-2018-0002-48124 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48124 |
| Dace | Letitia | N/A | ATF-2018-0002-48125 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48125 |
| Stock | Linda | N/A | ATF-2018-0002-48126 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48126 |
| Maticka | Stanley | N/A | ATF-2018-0002-48127 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48127 |
| Kelderhouse | Geraldine | N/A | ATF-2018-0002-48128 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48128 |
| Saltzmannn | Marylis | N/A | ATF-2018-0002-48129 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48129 |
| Kairo | Jason | N/A | ATF-2018-0002-4813 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4813 |
| Hendrickson | Peggy | N/A | ATF-2018-0002-48130 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48130 |
| Harper | Barbara | N/A | ATF-2018-0002-48131 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48131 |
| Phillips | Debra | N/A | ATF-2018-0002-48132 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48132 |
| Comer | Diane | N/A | ATF-2018-0002-48133 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48133 |
| Conrich | Bob | N/A | ATF-2018-0002-48134 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48134 |
| Roller | Ben | N/A | ATF-2018-0002-48135 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48135 |
| Mabry | Richard | N/A | ATF-2018-0002-48136 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48136 |
| Zug | Marcia | N/A | ATF-2018-0002-48137 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48137 |

| Flynn | Dennis | N/A | ATF-2018-0002-48138 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48138 |
| Lloyd | Margaret | N/A | ATF-2018-0002-48139 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48139 |
| Smith | Cynthia | N/A | ATF-2018-0002-4814 | 4/6/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4814 |
| Goldenberg | Ralph | N/A | ATF-2018-0002-48140 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48140 |
| Morell | Ms | N/A | ATF-2018-0002-48141 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48141 |
| Ramos Ivarez | Nicols | N/A | ATF-2018-0002-48142 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48142 |
| Kleiman | Christine | N/A | ATF-2018-0002-48143 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48143 |
| Pinto | Suzanne | N/A | ATF-2018-0002-48144 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48144 |
| Ranz-Appell | Ruthanne | N/A | ATF-2018-0002-48145 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48145 |
| Vega | Lauren | N/A | ATF-2018-0002-48146 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48146 |
| Hancock | Rose | N/A | ATF-2018-0002-48147 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48147 |
| bloom | sara | N/A | ATF-2018-0002-48148 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48148 |
| McPike | Martin | N/A | ATF-2018-0002-48149 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48149 |
| Warner | Kelly | N/A | ATF-2018-0002-4815 | 4/8/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4815 |
| Mansell | Jonathan | N/A | ATF-2018-0002-48150 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48150 |
| Tamburino | Jerry | N/A | ATF-2018-0002-48151 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48151 |
| Reno | Christine | N/A | ATF-2018-0002-48152 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48152 |
| Palmgren | Tris | N/A | ATF-2018-0002-48153 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48153 |
| LeBlanc | Edward | N/A | ATF-2018-0002-48154 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48154 |
| Hachey | Suzanne | N/A | ATF-2018-0002-48155 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48155 |
| GOLDMAN-HULL | SERGI | N/A | ATF-2018-0002-48156 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48156 |
| Hemmingsen | Karin | N/A | ATF-2018-0002-48157 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48157 |
| Passion | Jan | Nonviolent Peaceforce | ATF-2018-0002-48158 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48158 |
| tanucci | mike | N/A | ATF-2018-0002-48159 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48159 |
| Doll | John | N/A | ATF-2018-0002-4816 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4816 |
| Rinck Sr | C.D | N/A | ATF-2018-0002-48160 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48160 |
| Mayo | Nancy | N/A | ATF-2018-0002-48161 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48161 |
| Wilson | Evelyn | N/A | ATF-2018-0002-48162 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48162 |
| Berry | Mary Jo | N/A | ATF-2018-0002-48163 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48163 |
| Marsh | Linda | N/A | ATF-2018-0002-48164 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48164 |
| Piccio | Achille | N/A | ATF-2018-0002-48165 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48165 |
| Edelheit | Martha | N/A | ATF-2018-0002-48166 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48166 |
| Martin | Caroline | N/A | ATF-2018-0002-48167 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48167 |
| McPherson | Carol | N/A | ATF-2018-0002-48168 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48168 |
| Winkleman | Ryan | N/A | ATF-2018-0002-48169 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48169 |
| Finnerty | Patrick | N/A | ATF-2018-0002-4817 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4817 |
| Shaffer | Patti | N/A | ATF-2018-0002-48170 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48170 |
| Luhr | Marie | N/A | ATF-2018-0002-48171 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48171 |
| Hanek | Donald | N/A | ATF-2018-0002-48172 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48172 |
| Schwartz | Barbara | N/A | ATF-2018-0002-48173 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48173 |
| Fish | Jason | N/A | ATF-2018-0002-48174 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48174 |
| Gray | Kasse | N/A | ATF-2018-0002-48175 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48175 |
| MAGDEN | Ron | N/A | ATF-2018-0002-48176 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48176 |
| Gagliardi | Jane | N/A | ATF-2018-0002-48177 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48177 |
| Dykes | Cecilia | N/A | ATF-2018-0002-48178 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48178 |
| Anonymous | Michele | N/A | ATF-2018-0002-48179 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48179 |
| Brady | Michael | N/A | ATF-2018-0002-4818 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4818 |
| IOSUPOVICI | MIRIAM L | N/A | ATF-2018-0002-48180 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48180 |
| Stuehmer | Rosemary | N/A | ATF-2018-0002-48181 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48181 |
| O'Kula | kate | N/A | ATF-2018-0002-48182 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48182 |
| winters | susie | N/A | ATF-2018-0002-48183 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48183 |
| Zakel | Eileen | N/A | ATF-2018-0002-48184 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Grewell | Christine | N/A | ATF-2018-0002-48185 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48185 |
| Primomo | Christine | N/A | ATF-2018-0002-48186 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48186 |
| Bearman | Shannon | N/A | ATF-2018-0002-48187 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48187 |
| Nimsz | Nancy | N/A | ATF-2018-0002-48188 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48188 |
| McGonagill | Lynn | N/A | ATF-2018-0002-48189 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48189 |
| Baskin | Jeffrey | N/A | ATF-2018-0002-4819 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4819 |
| Gilbert | Stephen | N/A | ATF-2018-0002-48190 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48190 |
| Moss | Jennifer | N/A | ATF-2018-0002-48191 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48191 |
| Fairbanks | Jeff | N/A | ATF-2018-0002-48192 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48192 |
| Giovanetti | Penny | N/A | ATF-2018-0002-48193 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48193 |
| Cornish | Sally | N/A | ATF-2018-0002-48194 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48194 |
| Strateff | Wilhelm | N/A | ATF-2018-0002-48195 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48195 |
| Heck | Kerry | N/A | ATF-2018-0002-48196 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48196 |
| Williams | Emlyn | N/A | ATF-2018-0002-48197 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48197 |
| Matranga | Georgeanne | N/A | ATF-2018-0002-48198 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48198 |
| Marcus | Michael | N/A | ATF-2018-0002-48199 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48199 |
| Jones | J | N/A | ATF-2018-0002-4820 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4820 |
| Weiner | Margaret | N/A | ATF-2018-0002-48200 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48200 |
| Hawley | Nan | N/A | ATF-2018-0002-48201 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48201 |
| O'Hare | Carol | N/A | ATF-2018-0002-48202 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48202 |
| Heffernan | Judy | N/A | ATF-2018-0002-48203 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48203 |
| Whitcomb | D.E. | N/A | ATF-2018-0002-48204 | 6/12/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48204 |
| Hewitt | Maev | N/A | ATF-2018-0002-48205 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48205 |
| Geiger | Doreen | N/A | ATF-2018-0002-48206 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48206 |
| Lindberg | Kelley | N/A | ATF-2018-0002-48207 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48207 |
| Sowell | Jenny | N/A | ATF-2018-0002-48208 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48208 |
| Killian | Lori | N/A | ATF-2018-0002-48209 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48209 |
| Dempsey | Steve | N/A | ATF-2018-0002-4821 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4821 |
| Jones | Carol | N/A | ATF-2018-0002-48210 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48210 |
| White | Diana | N/A | ATF-2018-0002-48211 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48211 |
| Hornbeck | Charles | N/A | ATF-2018-0002-48212 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48212 |
| Gordon | Bruce | N/A | ATF-2018-0002-48213 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48213 |
| John | Robert | N/A | ATF-2018-0002-48214 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48214 |
| Polk | Linda | N/A | ATF-2018-0002-48215 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48215 |
| Beeny | Diane | N/A | ATF-2018-0002-48216 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48216 |
| Streidl | Cam | N/A | ATF-2018-0002-48217 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48217 |
| sorensen | colleen | N/A | ATF-2018-0002-48218 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48218 |
| Mandel | Rae | N/A | ATF-2018-0002-48219 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48219 |
| Bagley | Conan | N/A | ATF-2018-0002-4822 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4822 |
| Mangini | Miriam | N/A | ATF-2018-0002-48220 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48220 |
| Dunn | Sheryl | N/A | ATF-2018-0002-48221 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48221 |
| Potts | Deborah | N/A | ATF-2018-0002-48222 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48222 |
| Silverwood | George | N/A | ATF-2018-0002-48223 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48223 |
| Gregson | Mary-Susan | N/A | ATF-2018-0002-48224 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48224 |
| Kirk | Timothy | N/A | ATF-2018-0002-48225 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48225 |
| Stavely | Jary | N/A | ATF-2018-0002-48226 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48226 |
| Roberson | Joshua | N/A | ATF-2018-0002-48227 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48227 |
| Saxton | Jan | N/A | ATF-2018-0002-48228 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48228 |
| Taylor | Earl | N/A | ATF-2018-0002-48229 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48229 |
| Gang | Mark | grassroots nc | ATF-2018-0002-4823 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4823 |
| Stalter | Marlene | N/A | ATF-2018-0002-48230 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48230 |
| Ferren | Jessica | N/A | ATF-2018-0002-48231 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Terry | Patty | N/A | ATF-2018-0002-48232 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48232 |
| Lynch | Theodore | N/A | ATF-2018-0002-48233 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48233 |
| Kovacs | Louis | N/A | ATF-2018-0002-48234 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48234 |
| Wright | Sharon | N/A | ATF-2018-0002-48235 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48235 |
| Killenger | J | N/A | ATF-2018-0002-48236 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48236 |
| Crump | Diana | N/A | ATF-2018-0002-48237 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48237 |
| Baum | Robert | N/A | ATF-2018-0002-48238 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48238 |
| Kellar | Edwin | N/A | ATF-2018-0002-48239 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48239 |
| W | Shelly | N/A | ATF-2018-0002-4824 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4824 |
| Camhi | Albert | N/A | ATF-2018-0002-48240 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48240 |
| Hagemeyer | Teri | N/A | ATF-2018-0002-48241 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48241 |
| Kelly | Cathleen | N/A | ATF-2018-0002-48242 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48242 |
| Chen | Kathryn | N/A | ATF-2018-0002-48243 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48243 |
| Wendorff | Francine | N/A | ATF-2018-0002-48244 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48244 |
| Milkus | Suzanne | N/A | ATF-2018-0002-48245 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48245 |
| Heskes | Lisa | N/A | ATF-2018-0002-48246 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48246 |
| Lanham | Randal | N/A | ATF-2018-0002-48247 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48247 |
| Tempesta | Joan | N/A | ATF-2018-0002-48248 | 6/13/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48248 |
| Goldsmith-Pinkham | Julia | N/A | ATF-2018-0002-48249 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48249 |
| Oates | Christopher | N/A | ATF-2018-0002-4825 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4825 |
| Stewart | Janice | N/A | ATF-2018-0002-48250 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48250 |
| Ramsey | Patricia | N/A | ATF-2018-0002-48251 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48251 |
| Culver | David | College of Biological Sciences, The Ohio State University | ATF-2018-0002-48252 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48252 |
| Foley | Ian | N/A | ATF-2018-0002-48253 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48253 |
| Walker | Jayceen | Jayceen Craven Walker Consulting Inc. | ATF-2018-0002-48254 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48254 |
| Easter | Stephanie | N/A | ATF-2018-0002-48255 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48255 |
| Morrison | Cindy | N/A | ATF-2018-0002-48256 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48256 |
| Vilardi | Greg | N/A | ATF-2018-0002-48257 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48257 |
| Hatsis | Elaina | N/A | ATF-2018-0002-48258 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48258 |
| Hoogland | Thelma | N/A | ATF-2018-0002-48259 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48259 |
| NANCE | MISTI | N/A | ATF-2018-0002-4826 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4826 |
| Haas | Jan | N/A | ATF-2018-0002-48260 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48260 |
| Joyce | Deborah | N/A | ATF-2018-0002-48261 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48261 |
| Finlay | Joyce | N/A | ATF-2018-0002-48262 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48262 |
| Bruckheimer | Michael | N/A | ATF-2018-0002-48263 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48263 |
| Kohlscheen | Jennifer | N/A | ATF-2018-0002-48264 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48264 |
| Ferguson | Megan | N/A | ATF-2018-0002-48265 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48265 |
| simons | anita | N/A | ATF-2018-0002-48266 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48266 |
| Slavin | Thomas | N/A | ATF-2018-0002-48267 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48267 |
| Beck | Paul | BECK | ATF-2018-0002-48268 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48268 |
| B. | Reba | N/A | ATF-2018-0002-48269 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48269 |
| Vote | Joshua | Resort Rewards | ATF-2018-0002-4827 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4827 |
| Yang | Li-Ling | N/A | ATF-2018-0002-48270 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48270 |
| Gandel | Carl | N/A | ATF-2018-0002-48271 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48271 |
| Kostuch | Kyle | N/A | ATF-2018-0002-48272 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48272 |
| Mort | Kara | N/A | ATF-2018-0002-48273 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48273 |
| Barnes | Elizabeth | Ms. | ATF-2018-0002-48274 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48274 |
| Fosaaen | Ardyth | N/A | ATF-2018-0002-48275 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48275 |
| Westrich | Jenni | N/A | ATF-2018-0002-48276 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Babbitt | Susan | N/A | ATF-2018-0002-48277 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48277 |
| Fitts | Mary | N/A | ATF-2018-0002-48278 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48278 |
| Leske | Jeanne | N/A | ATF-2018-0002-48279 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48279 |
| Mault | Jacob | N/A | ATF-2018-0002-4828 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4828 |
| Lowrey | Lloyd | N/A | ATF-2018-0002-48280 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48280 |
| Carson | Karen | N/A | ATF-2018-0002-48281 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48281 |
| Thies | Jennifer | N/A | ATF-2018-0002-48282 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48282 |
| Sherman | Ken | N/A | ATF-2018-0002-48283 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48283 |
| curtis | karen | N/A | ATF-2018-0002-48284 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48284 |
| Torres | Susan | N/A | ATF-2018-0002-48285 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48285 |
| Green | Ed | N/A | ATF-2018-0002-48286 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48286 |
| Schmidt | Thomas | N/A | ATF-2018-0002-48287 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48287 |
| Graziano | Lillian | N/A | ATF-2018-0002-48288 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48288 |
| Davis | Daniel | N/A | ATF-2018-0002-48289 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48289 |
| McGary | Gregory | N/A | ATF-2018-0002-4829 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4829 |
| Robertson | Mary | N/A | ATF-2018-0002-48290 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48290 |
| C | Candice | N/A | ATF-2018-0002-48291 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48291 |
| Hornstein | Dave | N/A | ATF-2018-0002-48292 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48292 |
| Strome | Garth | N/A | ATF-2018-0002-48293 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48293 |
| Tindall | Willie | N/A | ATF-2018-0002-48294 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48294 |
| Lierheimer | Adriene | N/A | ATF-2018-0002-48295 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48295 |
| Krasin | Julie | N/A | ATF-2018-0002-48296 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48296 |
| Hovekamp | Larry | N/A | ATF-2018-0002-48297 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48297 |
| Wing | William R | N/A | ATF-2018-0002-48298 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48298 |
| Huggins | Jeremy | N/A | ATF-2018-0002-48299 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48299 |
| Storie | Robert | N/A | ATF-2018-0002-4830 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4830 |
| pearcy | elizabeth | N/A | ATF-2018-0002-48300 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48300 |
| Peters | Rodijah | N/A | ATF-2018-0002-48301 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48301 |
| Barhydt | Mary | N/A | ATF-2018-0002-48302 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48302 |
| Williams | Norris | N/A | ATF-2018-0002-48303 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48303 |
| Dewar | Daniel | N/A | ATF-2018-0002-48304 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48304 |
| Mango | Lee | N/A | ATF-2018-0002-48305 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48305 |
| Usher | Nancy | N/A | ATF-2018-0002-48306 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48306 |
| Davison | Lisa | N/A | ATF-2018-0002-48307 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48307 |
| stuhlmuller | john | N/A | ATF-2018-0002-48308 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48308 |
| Alexander | Laurie | N/A | ATF-2018-0002-48309 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48309 |
| Creech | Rich | N/A | ATF-2018-0002-4831 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4831 |
| McLaughlin | Thomas C. | N/A | ATF-2018-0002-48310 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48310 |
| Steen | Gordon | N/A | ATF-2018-0002-48311 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48311 |
| Nelson | Harland | N/A | ATF-2018-0002-48312 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48312 |
| Blair | Ronald | N/A | ATF-2018-0002-48313 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48313 |
| Robert | Doupe | N/A | ATF-2018-0002-48314 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48314 |
| Bart | Don | N/A | ATF-2018-0002-48315 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48315 |
| Murphy | Grace | N/A | ATF-2018-0002-48316 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48316 |
| Razo | Richard | N/A | ATF-2018-0002-48317 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48317 |
| Patrick | Cynthia | N/A | ATF-2018-0002-48318 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48318 |
| Davis | James | retired from U.S. PHS | ATF-2018-0002-48319 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48319 |
| Sterba | Michael | N/A | ATF-2018-0002-4832 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4832 |
| Moody | Yvonne | N/A | ATF-2018-0002-48320 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48320 |
| Eskew | Laura | N/A | ATF-2018-0002-48321 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48321 |
| heiser | shawn | N/A | ATF-2018-0002-48322 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48322 |
| Mustain | Jan | N/A | ATF-2018-0002-48323 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Repole | Kathleen | N/A | ATF-2018-0002-48324 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48324 |
| Gallagher | Sarah | N/A | ATF-2018-0002-48325 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48325 |
| Porter | Kerry | N/A | ATF-2018-0002-48326 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48326 |
| Lewandoski | Todd | N/A | ATF-2018-0002-48327 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48327 |
| Suckow | Carey | N/A | ATF-2018-0002-48328 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48328 |
| block | jane | N/A | ATF-2018-0002-48329 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48329 |
| Journey | George | N/A | ATF-2018-0002-4833 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4833 |
| OKelly | Meagan | N/A | ATF-2018-0002-48330 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48330 |
| Marley | Yvonne | N/A | ATF-2018-0002-48331 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48331 |
| Moriarity | Ann | N/A | ATF-2018-0002-48332 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48332 |
| Dishion | Catherine | N/A | ATF-2018-0002-48333 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48333 |
| Rojeski | Mary | N/A | ATF-2018-0002-48334 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48334 |
| Eriksson | Peter | N/A | ATF-2018-0002-48335 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48335 |
| Fernandez | Howard | N/A | ATF-2018-0002-48336 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48336 |
| Lamphere | Julia | N/A | ATF-2018-0002-48337 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48337 |
| Sotnyk | Dustin | N/A | ATF-2018-0002-48338 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48338 |
| Tikalsky | Stephani | N/A | ATF-2018-0002-48339 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48339 |
| Rojas | Scott | N/A | ATF-2018-0002-4834 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4834 |
| Pickering | Nancy | N/A | ATF-2018-0002-48340 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48340 |
| Dacey | Kathleen | N/A | ATF-2018-0002-48341 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48341 |
| Tester | Darrell | N/A | ATF-2018-0002-48342 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48342 |
| Palmeri | William | N/A | ATF-2018-0002-48343 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48343 |
| Krasilovsky | Gary | N/A | ATF-2018-0002-48344 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48344 |
| slocum | joel and deborah | N/A | ATF-2018-0002-48345 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48345 |
| Cameron | Andrea | N/A | ATF-2018-0002-48346 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48346 |
| Hannan | John | N/A | ATF-2018-0002-48347 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48347 |
| Mikkelsen | Doug | N/A | ATF-2018-0002-48348 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48348 |
| Hayes | Linda | N/A | ATF-2018-0002-48349 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48349 |
| Copeland | Jim | N/A | ATF-2018-0002-4835 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4835 |
| Miller | Marcia | N/A | ATF-2018-0002-48350 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48350 |
| Swinney | William | N/A | ATF-2018-0002-48351 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48351 |
| Kozub | John | N/A | ATF-2018-0002-48352 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48352 |
| Gest III | Robert | N/A | ATF-2018-0002-48353 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48353 |
| Hixson | Fred | N/A | ATF-2018-0002-48354 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48354 |
| Reed | Pam and Phil | N/A | ATF-2018-0002-48355 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48355 |
| Lomax | Lou Ann | N/A | ATF-2018-0002-48356 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48356 |
| Henderson | Paul | N/A | ATF-2018-0002-48357 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48357 |
| Orris | David | N/A | ATF-2018-0002-48358 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48358 |
| Radecki | Catherine | N/A | ATF-2018-0002-48359 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48359 |
| Icenhour | Terry | N/A | ATF-2018-0002-4836 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4836 |
| Janzen | Gayle | N/A | ATF-2018-0002-48360 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48360 |
| Wright | Dawn | N/A | ATF-2018-0002-48361 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48361 |
| Price | Christina | N/A | ATF-2018-0002-48362 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48362 |
| McHendry | Kathleen | N/A | ATF-2018-0002-48363 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48363 |
| Sansone | Ellen | N/A | ATF-2018-0002-48364 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48364 |
| Kaplan | Adam | N/A | ATF-2018-0002-48365 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48365 |
| Warwick | Lauren | N/A | ATF-2018-0002-48366 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48366 |
| Bennett | Jason | N/A | ATF-2018-0002-48367 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48367 |
| Crede | Phaea | N/A | ATF-2018-0002-48368 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48368 |
| Tornow | Lawrence | N/A | ATF-2018-0002-48369 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48369 |
| Brown | Daniel | N/A | ATF-2018-0002-4837 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4837 |
| Carter | Stephen | N/A | ATF-2018-0002-48370 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hissam | Timothy | N/A | ATF-2018-0002-48371 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48371 |
| Herlihy | John | N/A | ATF-2018-0002-48372 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48372 |
| Egbert | Paul | N/A | ATF-2018-0002-48373 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48373 |
| Rozea | Cadman | N/A | ATF-2018-0002-48374 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48374 |
| Simpson | Gregory D | N/A | ATF-2018-0002-48375 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48375 |
| Keck | John | N/A | ATF-2018-0002-48376 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48376 |
| Huang | Winston | N/A | ATF-2018-0002-48377 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48377 |
| Gaber | Steven | N/A | ATF-2018-0002-48378 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48378 |
| Klein | Lucas | N/A | ATF-2018-0002-48379 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48379 |
| Kennedy | Tad | N/A | ATF-2018-0002-4838 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4838 |
| Nicholson | Bruce | N/A | ATF-2018-0002-48380 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48380 |
| Gordon | Suzanne | N/A | ATF-2018-0002-48381 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48381 |
| WILLIAMS | SUSAN | N/A | ATF-2018-0002-48382 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48382 |
| Slavid | Jan | N/A | ATF-2018-0002-48383 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48383 |
| Bordelon | Tika | N/A | ATF-2018-0002-48384 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48384 |
| Martin | Marilyn | N/A | ATF-2018-0002-48385 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48385 |
| Steele | Joshua | N/A | ATF-2018-0002-48386 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48386 |
| Quinet | Linda | N/A | ATF-2018-0002-48387 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48387 |
| Bordelon | Tika | N/A | ATF-2018-0002-48388 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48388 |
| Newton Caswell | Nancy | N/A | ATF-2018-0002-48389 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48389 |
| Badger | Douglas | N/A | ATF-2018-0002-4839 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4839 |
| Thomas | Megan | N/A | ATF-2018-0002-48390 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48390 |
| Derby | Kenwyn | N/A | ATF-2018-0002-48391 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48391 |
| Ott | Sara | N/A | ATF-2018-0002-48392 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48392 |
| Jackson | Kenneth G | N/A | ATF-2018-0002-48393 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48393 |
| MacDonald | Jody | N/A | ATF-2018-0002-48394 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48394 |
| Blagen | J | N/A | ATF-2018-0002-48395 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48395 |
| Friend | Leah | N/A | ATF-2018-0002-48396 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48396 |
| Hines | Michele | N/A | ATF-2018-0002-48397 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48397 |
| Lyman | Betsy | N/A | ATF-2018-0002-48398 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48398 |
| Rice | Susan | N/A | ATF-2018-0002-48399 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48399 |
| Jefferson | Ryan | N/A | ATF-2018-0002-4840 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4840 |
| Naples | Jean | N/A | ATF-2018-0002-48400 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48400 |
| Shipley | John | N/A | ATF-2018-0002-48401 | 6/13/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48401 |
| Hillenbrand | Mark | N/A | ATF-2018-0002-48402 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48402 |
| Erdei | Mary | N/A | ATF-2018-0002-48403 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48403 |
| Noctor | James | N/A | ATF-2018-0002-48404 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48404 |
| Gavelis | Greg | N/A | ATF-2018-0002-48405 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48405 |
| Kasow | Steven | N/A | ATF-2018-0002-48406 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48406 |
| Watsabaugh | Rob | N/A | ATF-2018-0002-48407 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48407 |
| Hufbauer | Ruth | N/A | ATF-2018-0002-48408 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48408 |
| d'light | doctor | N/A | ATF-2018-0002-48409 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48409 |
| Wimmer | Scott | N/A | ATF-2018-0002-4841 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4841 |
| James | Brenda | N/A | ATF-2018-0002-48410 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48410 |
| Gross | Pamela | N/A | ATF-2018-0002-48411 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48411 |
| Stollings | Wayne | N/A | ATF-2018-0002-48412 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48412 |
| McCullough | Sue | N/A | ATF-2018-0002-48413 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48413 |
| Stuart | James | N/A | ATF-2018-0002-48414 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48414 |
| Meuwissen | Greg | N/A | ATF-2018-0002-48415 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48415 |
| Thaete | John | N/A | ATF-2018-0002-48416 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48416 |
| Graburn | Lynne | N/A | ATF-2018-0002-48417 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48417 |
| Clay | Robert | N/A | ATF-2018-0002-48418 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Corrigan | Dr. Peter L. | Mississippi State University | ATF-2018-0002-48419 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48419 |
| Outson | Mark | N/A | ATF-2018-0002-4842 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4842 |
| Cady | Rhonda | N/A | ATF-2018-0002-48420 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48420 |
| Wills | Marilyn | N/A | ATF-2018-0002-48421 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48421 |
| Klein | Mark | N/A | ATF-2018-0002-48422 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48422 |
| Petershack | Rick | N/A | ATF-2018-0002-48423 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48423 |
| McCormack | John | N/A | ATF-2018-0002-48424 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48424 |
| Stuart | Cynthia | N/A | ATF-2018-0002-48425 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48425 |
| Allen | Terrie | N/A | ATF-2018-0002-48426 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48426 |
| Rutledge | Nancy | N/A | ATF-2018-0002-48427 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48427 |
| Douglas | William | N/A | ATF-2018-0002-48428 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48428 |
| Leonard | Tom | N/A | ATF-2018-0002-48429 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48429 |
| Boughton | Paul | N/A | ATF-2018-0002-4843 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4843 |
| WEINBERG | WILLIAM | N/A | ATF-2018-0002-48430 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48430 |
| King | Jean | N/A | ATF-2018-0002-48431 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48431 |
| Parker | Tony | N/A | ATF-2018-0002-48432 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48432 |
| Cohen | Bart | N/A | ATF-2018-0002-48433 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48433 |
| Larson | Allen | CTC | ATF-2018-0002-48434 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48434 |
| Ehli | Dawn | N/A | ATF-2018-0002-48435 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48435 |
| Berard | Carol | N/A | ATF-2018-0002-48436 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48436 |
| Jungkuntz | Amanda | N/A | ATF-2018-0002-48437 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48437 |
| Umrigar | Cyrus | N/A | ATF-2018-0002-48438 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48438 |
| Gerdes | Eugenia | N/A | ATF-2018-0002-48439 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48439 |
| Rainier | James | N/A | ATF-2018-0002-4844 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4844 |
| Rodebush | Peggy | N/A | ATF-2018-0002-48440 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48440 |
| Misura | Gabriel | N/A | ATF-2018-0002-48441 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48441 |
| Bernier | Gerald | N/A | ATF-2018-0002-48442 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48442 |
| Kayne | Richard | N/A | ATF-2018-0002-48443 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48443 |
| Antal | Marie C. | N/A | ATF-2018-0002-48444 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48444 |
| Henderson | Shirley | N/A | ATF-2018-0002-48445 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48445 |
| Gan | daniel | N/A | ATF-2018-0002-48446 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48446 |
| PERCHER | Dennis | N/A | ATF-2018-0002-48447 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48447 |
| Kosharek | Terry | N/A | ATF-2018-0002-48448 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48448 |
| Pieper-Lima | Cheryl | N/A | ATF-2018-0002-48449 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48449 |
| Cummins | Chris | N/A | ATF-2018-0002-4845 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4845 |
| Stopyra | Melanie | N/A | ATF-2018-0002-48450 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48450 |
| Oleksa | John Michael | N/A | ATF-2018-0002-48451 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48451 |
| Hayford | Carol | N/A | ATF-2018-0002-48452 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48452 |
| Ramberg | Steven | N/A | ATF-2018-0002-48453 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48453 |
| pumpelly | jim | N/A | ATF-2018-0002-48454 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48454 |
| Polk | Nora | N/A | ATF-2018-0002-48455 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48455 |
| Duggan | Frank | N/A | ATF-2018-0002-48456 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48456 |
| Littorno | William | N/A | ATF-2018-0002-48457 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48457 |
| Herbert | Mari | N/A | ATF-2018-0002-48458 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48458 |
| Bishop | Christie | N/A | ATF-2018-0002-48459 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48459 |
| Malcom | Ryan | N/A | ATF-2018-0002-4846 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4846 |
| Alden | Phyllis | N/A | ATF-2018-0002-48460 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48460 |
| Freeman | Betsy | N/A | ATF-2018-0002-48461 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48461 |
| Turner | Steve | N/A | ATF-2018-0002-48462 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48462 |
| Sacks | Alicia | N/A | ATF-2018-0002-48463 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48463 |
| Mathews | James | N/A | ATF-2018-0002-48464 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48464 |

| Smith | Chris | N/A | ATF-2018-0002-48465 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48465 |
| Van Ness | Lynne | N/A | ATF-2018-0002-48466 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48466 |
| keisch | Kelley | N/A | ATF-2018-0002-48467 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48467 |
| kay | malcolm | N/A | ATF-2018-0002-48468 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48468 |
| Trapani | Jean | N/A | ATF-2018-0002-48469 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48469 |
| McMillian | Gary | N/A | ATF-2018-0002-4847 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4847 |
| Blankenheim | Elisabeth | N/A | ATF-2018-0002-48470 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48470 |
| Cross | Ronald | N/A | ATF-2018-0002-48471 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48471 |
| Ruffer | Dennis | N/A | ATF-2018-0002-48472 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48472 |
| Hearn | Maureen | N/A | ATF-2018-0002-48473 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48473 |
| Blumenfeld | Robert | N/A | ATF-2018-0002-48474 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48474 |
| Firth | Richard W. | N/A | ATF-2018-0002-48475 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48475 |
| Rutherdale | Jay | N/A | ATF-2018-0002-48476 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48476 |
| Schulman | Mark | N/A | ATF-2018-0002-48477 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48477 |
| Gustafson | Owen | N/A | ATF-2018-0002-48478 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48478 |
| Berger | Jack | N/A | ATF-2018-0002-48479 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48479 |
| O'Connor | Tricia | N/A | ATF-2018-0002-4848 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4848 |
| Cilley | Rachel | N/A | ATF-2018-0002-48480 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48480 |
| Szuter | Robert | N/A | ATF-2018-0002-48481 | 6/13/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48481 |
| Harshman | Marc | N/A | ATF-2018-0002-48482 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48482 |
| Busa | Darwin | N/A | ATF-2018-0002-48483 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48483 |
| Emanuel | Norman | N/A | ATF-2018-0002-48484 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48484 |
| labandz | vince | N/A | ATF-2018-0002-48485 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48485 |
| Collins | Sean | N/A | ATF-2018-0002-48486 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48486 |
| Nolan | Maureen | N/A | ATF-2018-0002-48487 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48487 |
| Giorgio | Amy | N/A | ATF-2018-0002-48488 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48488 |
| Lovins | Belinda | N/A | ATF-2018-0002-48489 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48489 |
| Cook | Stephen | N/A | ATF-2018-0002-4849 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4849 |
| Cunko | Michele | N/A | ATF-2018-0002-48490 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48490 |
| Herlihy | Peg | N/A | ATF-2018-0002-48491 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48491 |
| Brown | Greg | N/A | ATF-2018-0002-48492 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48492 |
| Whitaker | Carin | N/A | ATF-2018-0002-48493 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48493 |
| Lorenz | Maureen | N/A | ATF-2018-0002-48494 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48494 |
| Craddock | Phyliss | N/A | ATF-2018-0002-48495 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48495 |
| INZER | BRIAN | N/A | ATF-2018-0002-48496 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48496 |
| Gardner | Susan | N/A | ATF-2018-0002-48497 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48497 |
| Montag | Becky | N/A | ATF-2018-0002-48498 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48498 |
| Cully | Paul | self | ATF-2018-0002-48499 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48499 |
| O'Toole | James | N/A | ATF-2018-0002-4850 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4850 |
| Teagardin | Sharon | N/A | ATF-2018-0002-48500 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48500 |
| Mooney | Glenn | N/A | ATF-2018-0002-48501 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48501 |
| Burgess | Virginia | N/A | ATF-2018-0002-48502 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48502 |
| Jones | Dustin | N/A | ATF-2018-0002-48503 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48503 |
| Hudlow | Sister Roberta | N/A | ATF-2018-0002-48504 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48504 |
| kraus | d | N/A | ATF-2018-0002-48505 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48505 |
| Atkins | Leeanne Bowen | N/A | ATF-2018-0002-48506 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48506 |
| Cornish | Lynn | N/A | ATF-2018-0002-48507 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48507 |
| Rice | Rebekah | N/A | ATF-2018-0002-48508 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48508 |
| Medley | Jeffrey | N/A | ATF-2018-0002-48509 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48509 |
| Blakney | Gary | N/A | ATF-2018-0002-4851 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4851 |
| Day | Linda | N/A | ATF-2018-0002-48510 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48510 |
| Hartmann | Julianne | N/A | ATF-2018-0002-48511 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bowman | Joseph | N/A | ATF-2018-0002-48512 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48512 |
| Thorsen | Karen | N/A | ATF-2018-0002-48513 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48513 |
| Carson | Justine | N/A | ATF-2018-0002-48514 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48514 |
| King | Kathy | N/A | ATF-2018-0002-48515 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48515 |
| Crawford | Kelci | N/A | ATF-2018-0002-48516 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48516 |
| Kelly | Mark | N/A | ATF-2018-0002-48517 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48517 |
| Lightner | Larry | N/A | ATF-2018-0002-48518 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48518 |
| Day | Jackie | N/A | ATF-2018-0002-48519 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48519 |
| Harrison | William | N/A | ATF-2018-0002-4852 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4852 |
| Phillips | Elizabeth | N/A | ATF-2018-0002-48520 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48520 |
| jongsma | kathleen | N/A | ATF-2018-0002-48521 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48521 |
| YANG | ANDREA | N/A | ATF-2018-0002-48522 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48522 |
| McMillan | Evelyn | N/A | ATF-2018-0002-48523 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48523 |
| Morgan | William | N/A | ATF-2018-0002-48524 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48524 |
| Lis | Russell | N/A | ATF-2018-0002-48525 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48525 |
| Vrabel | Mary | N/A | ATF-2018-0002-48526 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48526 |
| heloskie | paul | N/A | ATF-2018-0002-48527 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48527 |
| Harris | Gail | N/A | ATF-2018-0002-48528 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48528 |
| Norris | William | N/A | ATF-2018-0002-48529 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48529 |
| Savage | James | N/A | ATF-2018-0002-4853 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4853 |
| mawhorter | jerry | N/A | ATF-2018-0002-48530 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48530 |
| Rourke | Louis | N/A | ATF-2018-0002-48531 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48531 |
| Deardorff | Duane | N/A | ATF-2018-0002-48532 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48532 |
| Frost | Meghan | N/A | ATF-2018-0002-48533 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48533 |
| Zitnak | Judi | N/A | ATF-2018-0002-48534 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48534 |
| Mason | Richard | N/A | ATF-2018-0002-48535 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48535 |
| Hodgkinson | Matt | N/A | ATF-2018-0002-48536 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48536 |
| Dosek | Alison | N/A | ATF-2018-0002-48537 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48537 |
| TYNDALL | K | N/A | ATF-2018-0002-48538 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48538 |
| Richards | Rachel | N/A | ATF-2018-0002-48539 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48539 |
| McGrath | Michael | N/A | ATF-2018-0002-4854 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4854 |
| Gasdick | MaryJane | N/A | ATF-2018-0002-48540 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48540 |
| Loret de Mola | Tony | N/A | ATF-2018-0002-48541 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48541 |
| Paasche | Emily | N/A | ATF-2018-0002-48542 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48542 |
| Webster | David | N/A | ATF-2018-0002-48543 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48543 |
| OCEL | BENJAMIN | N/A | ATF-2018-0002-48544 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48544 |
| Perkins | Christine | N/A | ATF-2018-0002-48545 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48545 |
| Rider | Elizabeth | N/A | ATF-2018-0002-48546 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48546 |
| Ragosine | Dorrit | N/A | ATF-2018-0002-48547 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48547 |
| Marsico | John | N/A | ATF-2018-0002-48548 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48548 |
| Dugan | Margaret | N/A | ATF-2018-0002-48549 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48549 |
| Toporek | John | N/A | ATF-2018-0002-4855 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4855 |
| Niman | Sandra | N/A | ATF-2018-0002-48550 | 6/13/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48550 |
| ozkan | dogan | N/A | ATF-2018-0002-48551 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48551 |
| Levine | Gary | N/A | ATF-2018-0002-48552 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48552 |
| Chapman | Cathy | N/A | ATF-2018-0002-48553 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48553 |
| Ray | Esther | N/A | ATF-2018-0002-48554 | 6/13/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48554 |
| Green | L. | N/A | ATF-2018-0002-48555 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48555 |
| Rust | Kathleen | N/A | ATF-2018-0002-48556 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48556 |
| Ledesma | Audrey | N/A | ATF-2018-0002-48557 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48557 |
| Jordan | Lance | N/A | ATF-2018-0002-48558 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48558 |
| Grossett-Bennett | Janice | N/A | ATF-2018-0002-48559 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Orvedahl | Bonnie | N/A | ATF-2018-0002-4856 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4856 |
| Weiner | Cheryl | N/A | ATF-2018-0002-48560 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48560 |
| Olson | Dean | N/A | ATF-2018-0002-48561 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48561 |
| Lederman | Steve | N/A | ATF-2018-0002-48562 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48562 |
| Trudeau | Stephanie | N/A | ATF-2018-0002-48563 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48563 |
| DeYoung | Hardy | N/A | ATF-2018-0002-48564 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48564 |
| Oliver | Kevin | N/A | ATF-2018-0002-48565 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48565 |
| Kaywin | Emma | N/A | ATF-2018-0002-48566 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48566 |
| Pignataro | Pamela | N/A | ATF-2018-0002-48567 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48567 |
| Sampson | Thomas | N/A | ATF-2018-0002-48568 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48568 |
| Johnson | Derek | N/A | ATF-2018-0002-48569 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48569 |
| Ogren | Daniel | N/A | ATF-2018-0002-4857 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4857 |
| Dinescu | Carmen | N/A | ATF-2018-0002-48570 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48570 |
| Gregory | Nancy | N/A | ATF-2018-0002-48571 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48571 |
| Brown | Sheri | N/A | ATF-2018-0002-48572 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48572 |
| Shasky | Mike | N/A | ATF-2018-0002-48573 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48573 |
| McHenry | Sue | N/A | ATF-2018-0002-48574 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48574 |
| McPeak | Cynthia | N/A | ATF-2018-0002-48575 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48575 |
| Shaw | Ruth | N/A | ATF-2018-0002-48576 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48576 |
| Rook | Robert | N/A | ATF-2018-0002-48577 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48577 |
| Jones | Gregory | N/A | ATF-2018-0002-48578 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48578 |
| Beckwith | Alyx | N/A | ATF-2018-0002-48579 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48579 |
| Arritt | Isaac | N/A | ATF-2018-0002-4858 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4858 |
| Ramras | Mark | N/A | ATF-2018-0002-48580 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48580 |
| Colohan | Kathryn | N/A | ATF-2018-0002-48581 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48581 |
| Taylor | Stephen | N/A | ATF-2018-0002-48582 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48582 |
| Olson | Karen | N/A | ATF-2018-0002-48583 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48583 |
| Daigneault | Todd | N/A | ATF-2018-0002-48584 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48584 |
| Whaley | Christopher | N/A | ATF-2018-0002-48585 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48585 |
| B | Brandy | N/A | ATF-2018-0002-48586 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48586 |
| Heller | Diane | N/A | ATF-2018-0002-48587 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48587 |
| Wilson | Norma | N/A | ATF-2018-0002-48588 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48588 |
| Holman | Dianne | N/A | ATF-2018-0002-48589 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48589 |
| Campbell | Darre | N/A | ATF-2018-0002-4859 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4859 |
| Thatcher-Smith | Karen | N/A | ATF-2018-0002-48590 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48590 |
| Parsons | Sidney | N/A | ATF-2018-0002-48591 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48591 |
| Lateiner | Ulysses | N/A | ATF-2018-0002-48592 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48592 |
| Johnson | John | N/A | ATF-2018-0002-48593 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48593 |
| Moore | Veronica | N/A | ATF-2018-0002-48594 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48594 |
| Herrman | Matt | N/A | ATF-2018-0002-48595 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48595 |
| Tierney | Jimmie | N/A | ATF-2018-0002-48596 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48596 |
| Eder | Grace | N/A | ATF-2018-0002-48597 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48597 |
| Hagege | Maya | N/A | ATF-2018-0002-48598 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48598 |
| McNair | Elizabeth | N/A | ATF-2018-0002-48599 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48599 |
| Hayes | Cory | N/A | ATF-2018-0002-4860 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4860 |
| Pritchett | Steven | N/A | ATF-2018-0002-48600 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48600 |
| Kelly | Jane | N/A | ATF-2018-0002-48601 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48601 |
| Magalhaes | Patricia | N/A | ATF-2018-0002-48602 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48602 |
| Jari | Kara | N/A | ATF-2018-0002-48603 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48603 |
| Bennett | Kris | N/A | ATF-2018-0002-48604 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48604 |
| Adams | Cristina | N/A | ATF-2018-0002-48605 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48605 |
| Watson | Kathy | N/A | ATF-2018-0002-48606 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Amisano | Christine | N/A | ATF-2018-0002-48607 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48607 |
| John | Gerald | N/A | ATF-2018-0002-48608 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48608 |
| Chilton | Deborah H | N/A | ATF-2018-0002-48609 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48609 |
| Henry | Dave | N/A | ATF-2018-0002-4861 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4861 |
| Ana | Madison | N/A | ATF-2018-0002-48610 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48610 |
| furman | elaine | N/A | ATF-2018-0002-48611 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48611 |
| Hanin | James | N/A | ATF-2018-0002-48612 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48612 |
| Rodgers | Cathi | N/A | ATF-2018-0002-48613 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48613 |
| Burgess | K. H. | N/A | ATF-2018-0002-48614 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48614 |
| McDaniel | Vanessa | N/A | ATF-2018-0002-48615 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48615 |
| Leavitt | Bill | N/A | ATF-2018-0002-48616 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48616 |
| BERNSTEIN | LAURA ANN K | N/A | ATF-2018-0002-48617 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48617 |
| Ownby | Mary | N/A | ATF-2018-0002-48618 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48618 |
| Cicoria | Eva | N/A | ATF-2018-0002-48619 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48619 |
| Berry | Gilbert | N/A | ATF-2018-0002-4862 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4862 |
| Knight | Martha | N/A | ATF-2018-0002-48620 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48620 |
| Seidler | Nancy | N/A | ATF-2018-0002-48621 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48621 |
| Steel | Steven | N/A | ATF-2018-0002-48622 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48622 |
| Perez | Kimberly | N/A | ATF-2018-0002-48623 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48623 |
| Mathis | Rhodene | N/A | ATF-2018-0002-48624 | 6/14/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48624 |
| Spaulding | Holly | N/A | ATF-2018-0002-48625 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48625 |
| Jensen | Richard | N/A | ATF-2018-0002-48626 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48626 |
| Norris | David | N/A | ATF-2018-0002-48627 | 6/14/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48627 |
| Manasco | Linda | N/A | ATF-2018-0002-48628 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48628 |
| Rovedo | Nivo | N/A | ATF-2018-0002-48629 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48629 |
| Bruno | Garrett | N/A | ATF-2018-0002-4863 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4863 |
| Martin | Linda | N/A | ATF-2018-0002-48630 | 6/14/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48630 |
| Jirka | Astrid | Discover Cayuga Lake | ATF-2018-0002-48631 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48631 |
| DeClet | Laura | N/A | ATF-2018-0002-48632 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48632 |
| Storment | John | N/A | ATF-2018-0002-48633 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48633 |
| Jacob | Ren | N/A | ATF-2018-0002-48634 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48634 |
| Moyer | Niki | N/A | ATF-2018-0002-48635 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48635 |
| Barnes | Guy | N/A | ATF-2018-0002-48636 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48636 |
| Slocum | Nancy | N/A | ATF-2018-0002-48637 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48637 |
| Henry | Rosanne | N/A | ATF-2018-0002-48638 | 6/14/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48638 |
| Jannarone | Frank | N/A | ATF-2018-0002-48639 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48639 |
| Thomas | Danne | N/A | ATF-2018-0002-4864 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4864 |
| Johnson | Stephanie | N/A | ATF-2018-0002-48640 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48640 |
| Dierks | Gerry | N/A | ATF-2018-0002-48641 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48641 |
| ROTH | ARYN | N/A | ATF-2018-0002-48642 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48642 |
| Marshall | Senseney | N/A | ATF-2018-0002-48643 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48643 |
| Mebane | Justin | N/A | ATF-2018-0002-48644 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48644 |
| Bentz | Jon | N/A | ATF-2018-0002-48645 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48645 |
| Gilbert | Mary | Co-founder | ATF-2018-0002-48646 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48646 |
| Angielczyk | Kenneth | N/A | ATF-2018-0002-48647 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48647 |
| DAVIS | LAWRENCE | N/A | ATF-2018-0002-48648 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48648 |
| Bradley | Bettina | N/A | ATF-2018-0002-48649 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48649 |
| Wynne II | James | N/A | ATF-2018-0002-4865 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4865 |
| Crupi | Kevin | N/A | ATF-2018-0002-48650 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48650 |
| Chapin | Don | N/A | ATF-2018-0002-48651 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48651 |
| Martin | Kerry | N/A | ATF-2018-0002-48652 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48652 |
| Lee | Barbara | N/A | ATF-2018-0002-48653 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48653 |

| LeVier | Linda | N/A | ATF-2018-0002-48654 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48654 |
|---|---|---|---|---|---|---|
| Ross | Arlene | N/A | ATF-2018-0002-48655 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48655 |
| Saxegaard | Finn | N/A | ATF-2018-0002-48656 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48656 |
| Boyce | Richard | N/A | ATF-2018-0002-48657 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48657 |
| Bemis | Barbara | N/A | ATF-2018-0002-48658 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48658 |
| Williams | Deane | N/A | ATF-2018-0002-48659 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48659 |
| Kies | Timothy. | N/A | ATF-2018-0002-4866 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4866 |
| Grisham | Vaughn | N/A | ATF-2018-0002-48660 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48660 |
| Seifert | John | N/A | ATF-2018-0002-48661 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48661 |
| Ohara | Jane | N/A | ATF-2018-0002-48662 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48662 |
| Kleine | Mike | N/A | ATF-2018-0002-48663 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48663 |
| Mastrototaro | Domenico | N/A | ATF-2018-0002-48664 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48664 |
| Willcox | Elizabeth | N/A | ATF-2018-0002-48665 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48665 |
| Stuart | Holly | N/A | ATF-2018-0002-48666 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48666 |
| Schneider | Elizabeth | N/A | ATF-2018-0002-48667 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48667 |
| Pischke | Gary | N/A | ATF-2018-0002-48668 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48668 |
| Kolbe | Robert | N/A | ATF-2018-0002-48669 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48669 |
| dodez | phil | N/A | ATF-2018-0002-4867 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4867 |
| Stone | Shoshanah | N/A | ATF-2018-0002-48670 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48670 |
| Brazitis | Peter | N/A | ATF-2018-0002-48671 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48671 |
| Rozner | Jay | N/A | ATF-2018-0002-48672 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48672 |
| Kennedy | Mary | N/A | ATF-2018-0002-48673 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48673 |
| Delin | Donna | N/A | ATF-2018-0002-48674 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48674 |
| Chitwood | Chuck | N/A | ATF-2018-0002-48675 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48675 |
| Check | Pamela | N/A | ATF-2018-0002-48676 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48676 |
| Phillips | Marvis J. | N/A | ATF-2018-0002-48677 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48677 |
| Nocito | Deborah | N/A | ATF-2018-0002-48678 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48678 |
| Keeler | Dorothy | N/A | ATF-2018-0002-48679 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48679 |
| Shaw | Russell | N/A | ATF-2018-0002-4868 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4868 |
| Bloodsworth | Eric | N/A | ATF-2018-0002-48680 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48680 |
| Meyer | Marian | N/A | ATF-2018-0002-48681 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48681 |
| Javid | Katherine | N/A | ATF-2018-0002-48682 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48682 |
| Mattina | Nancy | N/A | ATF-2018-0002-48683 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48683 |
| Hanson | Art | N/A | ATF-2018-0002-48684 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48684 |
| Klinck | Karen | N/A | ATF-2018-0002-48685 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48685 |
| DAVIS | BARBARA | N/A | ATF-2018-0002-48686 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48686 |
| Farina | P | N/A | ATF-2018-0002-48687 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48687 |
| Rice-coughlan | Virginia | N/A | ATF-2018-0002-48688 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48688 |
| Gompper | Marian | N/A | ATF-2018-0002-48689 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48689 |
| Pryor | Andrew | N/A | ATF-2018-0002-4869 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4869 |
| McGrew | Ralph | N/A | ATF-2018-0002-48690 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48690 |
| Rous | Dr. Pocholo | N/A | ATF-2018-0002-48691 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48691 |
| SCHWARTZ | JAKE | N/A | ATF-2018-0002-48692 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48692 |
| Ringer | David | N/A | ATF-2018-0002-48693 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48693 |
| reeves | vicki | N/A | ATF-2018-0002-48694 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48694 |
| kowalski | joseph | N/A | ATF-2018-0002-48695 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48695 |
| Young | Janet | N/A | ATF-2018-0002-48696 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48696 |
| Franck | Kat | N/A | ATF-2018-0002-48697 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48697 |
| Williams | Paul | N/A | ATF-2018-0002-48698 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48698 |
| Abbott | Doug | Intellimetrix | ATF-2018-0002-48699 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48699 |
| Grady | Eric | N/A | ATF-2018-0002-4870 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4870 |
| Blake | Michael | N/A | ATF-2018-0002-48700 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48700 |

| Lipshutz | Robert | N/A | ATF-2018-0002-48701 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48701 |
| Tischler | Mark | N/A | ATF-2018-0002-48702 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48702 |
| Tucker | Gregory | N/A | ATF-2018-0002-48703 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48703 |
| krohngold | walter | N/A | ATF-2018-0002-48704 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48704 |
| Nelson | Margaret J | N/A | ATF-2018-0002-48705 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48705 |
| Dawson | James | N/A | ATF-2018-0002-48706 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48706 |
| Brown | Kathryn | N/A | ATF-2018-0002-48707 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48707 |
| Gardner | Tina | N/A | ATF-2018-0002-48708 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48708 |
| Baker | Anna | N/A | ATF-2018-0002-48709 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48709 |
| Fitzgerald | Erik | N/A | ATF-2018-0002-4871 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4871 |
| Moore | Nicholas | N/A | ATF-2018-0002-48710 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48710 |
| Shafi | Nadeem | N/A | ATF-2018-0002-48711 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48711 |
| Roof | Elizabeth | N/A | ATF-2018-0002-48712 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48712 |
| Hendricks | Tristan | N/A | ATF-2018-0002-48713 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48713 |
| Olson | Tom | N/A | ATF-2018-0002-48714 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48714 |
| Craft | Robin | N/A | ATF-2018-0002-48715 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48715 |
| TOOBERT | MICHAEL | N/A | ATF-2018-0002-48716 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48716 |
| Patten | Marcia | N/A | ATF-2018-0002-48717 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48717 |
| Orr | M. Lou | N/A | ATF-2018-0002-48718 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48718 |
| Herron | Jane | N/A | ATF-2018-0002-48719 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48719 |
| Hill | Christopher | N/A | ATF-2018-0002-4872 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4872 |
| Peuterbaugh | Cathy | N/A | ATF-2018-0002-48720 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48720 |
| Nicol | Judy | N/A | ATF-2018-0002-48721 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48721 |
| McGillicuddy | Karen | N/A | ATF-2018-0002-48722 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48722 |
| Mastro | Cynthia | N/A | ATF-2018-0002-48723 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48723 |
| Hunger | Barbara | N/A | ATF-2018-0002-48724 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48724 |
| Liu | Xiao-Ping | N/A | ATF-2018-0002-48725 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48725 |
| Powell | Christine | N/A | ATF-2018-0002-48726 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48726 |
| Voelker | Linda | N/A | ATF-2018-0002-48727 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48727 |
| Cooper | Ernest | N/A | ATF-2018-0002-48728 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48728 |
| WILLIAMS | DAVID | N/A | ATF-2018-0002-48729 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48729 |
| Madison | John | N/A | ATF-2018-0002-4873 | 4/9/2018 | 4/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4873 |
| Cassidy | Jessica | N/A | ATF-2018-0002-48730 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48730 |
| Shields | William | N/A | ATF-2018-0002-48731 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48731 |
| Norlin | Rosemary | N/A | ATF-2018-0002-48732 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48732 |
| Carlsen | Emma | N/A | ATF-2018-0002-48733 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48733 |
| Bratulich | Thomas | N/A | ATF-2018-0002-48734 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48734 |
| Kelly | Ross | N/A | ATF-2018-0002-48735 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48735 |
| Lipton | Melanie | N/A | ATF-2018-0002-48736 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48736 |
| miller | merrily | N/A | ATF-2018-0002-48737 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48737 |
| Stevens | John | N/A | ATF-2018-0002-48738 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48738 |
| HOISINGTON | GAYLE | N/A | ATF-2018-0002-48739 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48739 |
| Nesvik | Don | N/A | ATF-2018-0002-4874 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4874 |
| Bau | Roger | N/A | ATF-2018-0002-48740 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48740 |
| Comenetz | Marian | N/A | ATF-2018-0002-48741 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48741 |
| McGirr | James | N/A | ATF-2018-0002-48742 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48742 |
| Nagy | Matt | N/A | ATF-2018-0002-48743 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48743 |
| Spencer | Martha | N/A | ATF-2018-0002-48744 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48744 |
| Gilbert | Shawn | N/A | ATF-2018-0002-48745 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48745 |
| Ernst | Barbara | N/A | ATF-2018-0002-48746 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48746 |
| Thurber | William | N/A | ATF-2018-0002-48747 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48747 |
| Whalen | Lisa | N/A | ATF-2018-0002-48748 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48748 |

| Horn | Molly | N/A | ATF-2018-0002-48749 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48749 |
| Demers | Jeffrey | N/A | ATF-2018-0002-4875 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4875 |
| Metchis | Karen | N/A | ATF-2018-0002-48750 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48750 |
| Horn | Kate | N/A | ATF-2018-0002-48751 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48751 |
| Hooven | Jennifer | N/A | ATF-2018-0002-48752 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48752 |
| Bribitzer | Marjorie | N/A | ATF-2018-0002-48753 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48753 |
| Porras | Tony | N/A | ATF-2018-0002-48754 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48754 |
| Rexroth | JAnet | N/A | ATF-2018-0002-48755 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48755 |
| Droddy | Kirk | N/A | ATF-2018-0002-48756 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48756 |
| Walsh | Peggy | N/A | ATF-2018-0002-48757 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48757 |
| Williams | Sara | N/A | ATF-2018-0002-48758 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48758 |
| MacDonald | Tom | N/A | ATF-2018-0002-48759 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48759 |
| Stout | Rudi | N/A | ATF-2018-0002-4876 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4876 |
| Letourneau | Pamela | N/A | ATF-2018-0002-48760 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48760 |
| Poteet | Janet | N/A | ATF-2018-0002-48761 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48761 |
| Schmalz | Charles | N/A | ATF-2018-0002-48762 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48762 |
| Gomez | Renato | N/A | ATF-2018-0002-48763 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48763 |
| King | Margaret | N/A | ATF-2018-0002-48764 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48764 |
| Smith | Sharon | N/A | ATF-2018-0002-48765 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48765 |
| Butler | Barbara | N/A | ATF-2018-0002-48766 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48766 |
| Lamoree | Candace | N/A | ATF-2018-0002-48767 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48767 |
| jessler | darynne | N/A | ATF-2018-0002-48768 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48768 |
| Crowe | Dougal | N/A | ATF-2018-0002-48769 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48769 |
| Spencer | Jeremy | N/A | ATF-2018-0002-4877 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4877 |
| gustafson | anne | N/A | ATF-2018-0002-48770 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48770 |
| Fenske | Doris | N/A | ATF-2018-0002-48771 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48771 |
| Gallen | Kevin | N/A | ATF-2018-0002-48772 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48772 |
| De Groot | Anne | N/A | ATF-2018-0002-48773 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48773 |
| Muir | Janet | N/A | ATF-2018-0002-48774 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48774 |
| Baker | Tamika | N/A | ATF-2018-0002-48775 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48775 |
| Stone | Sheila | N/A | ATF-2018-0002-48776 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48776 |
| Huston | Jody | N/A | ATF-2018-0002-48777 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48777 |
| Hoppock | Linda | N/A | ATF-2018-0002-48778 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48778 |
| Hibbard | Lisa | N/A | ATF-2018-0002-48779 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48779 |
| M | Justin | N/A | ATF-2018-0002-4878 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4878 |
| Mauney | Ken | N/A | ATF-2018-0002-48780 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48780 |
| Fleetwood | Patricia | N/A | ATF-2018-0002-48781 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48781 |
| Attika | Quinn | N/A | ATF-2018-0002-48782 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48782 |
| Smothers | Brycen | N/A | ATF-2018-0002-48783 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48783 |
| Bromund | Richard | N/A | ATF-2018-0002-48784 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48784 |
| Herrero | Pablo | N/A | ATF-2018-0002-48785 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48785 |
| Breier | Rene | N/A | ATF-2018-0002-48786 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48786 |
| Scullary | Bruce | N/A | ATF-2018-0002-48787 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48787 |
| Allen | Christina | N/A | ATF-2018-0002-48788 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48788 |
| Gray | Anne | N/A | ATF-2018-0002-48789 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48789 |
| Terry | Brian | N/A | ATF-2018-0002-4879 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4879 |
| Jaros | Laurey | N/A | ATF-2018-0002-48790 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48790 |
| Fraser | Andrew | N/A | ATF-2018-0002-48791 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48791 |
| Yates | Barbara | N/A | ATF-2018-0002-48792 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48792 |
| Larsen | Terrie | N/A | ATF-2018-0002-48793 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48793 |
| Jansen | Jennifer | N/A | ATF-2018-0002-48794 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48794 |
| Bartle | Cheryl | N/A | ATF-2018-0002-48795 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Meyer | karen | N/A | ATF-2018-0002-48796 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48796 |
| Ruediger | Elizabeth | N/A | ATF-2018-0002-48797 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48797 |
| Provo-Meinhart | Laura | N/A | ATF-2018-0002-48798 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48798 |
| Pierce | Virginia | N/A | ATF-2018-0002-48799 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48799 |
| Patton | austin | N/A | ATF-2018-0002-4880 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4880 |
| McKendry | Richard | N/A | ATF-2018-0002-48800 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48800 |
| Kim | Oliver | N/A | ATF-2018-0002-48801 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48801 |
| Schuster | Bradley | N/A | ATF-2018-0002-48802 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48802 |
| Terrebonne | Maurine | N/A | ATF-2018-0002-48803 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48803 |
| Dragity | George | N/A | ATF-2018-0002-48804 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48804 |
| Musser | David | N/A | ATF-2018-0002-48805 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48805 |
| Diamond | Ann | retired | ATF-2018-0002-48806 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48806 |
| Faigin | Barbara | N/A | ATF-2018-0002-48807 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48807 |
| Knipp | Donna | N/A | ATF-2018-0002-48808 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48808 |
| Green | Andrea | N/A | ATF-2018-0002-48809 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48809 |
| Cross | Dee | N/A | ATF-2018-0002-4881 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4881 |
| Gallagher | Sean | N/A | ATF-2018-0002-48810 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48810 |
| Napier | Sabrina | N/A | ATF-2018-0002-48811 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48811 |
| Freeman | Charles | N/A | ATF-2018-0002-48812 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48812 |
| Rosenbloom | Linda Chiavaroli | N/A | ATF-2018-0002-48813 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48813 |
| Beaver | Donald | N/A | ATF-2018-0002-48814 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48814 |
| Smith | Michael | N/A | ATF-2018-0002-48815 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48815 |
| Coles | Lynne | N/A | ATF-2018-0002-48816 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48816 |
| Smith | Yvonne | N/A | ATF-2018-0002-48817 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48817 |
| Souders | Warren | N/A | ATF-2018-0002-48818 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48818 |
| Davis | Donna | N/A | ATF-2018-0002-48819 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48819 |
| Beer | Jarett | N/A | ATF-2018-0002-4882 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4882 |
| Pendergrast | Mary E | N/A | ATF-2018-0002-48820 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48820 |
| Rosales | Laura | N/A | ATF-2018-0002-48821 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48821 |
| Danner | Christine | N/A | ATF-2018-0002-48822 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48822 |
| Reynolds | Jacqueline | N/A | ATF-2018-0002-48823 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48823 |
| Terlau | Dr. Mary Teresa | N/A | ATF-2018-0002-48824 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48824 |
| Fenske | Tamm | N/A | ATF-2018-0002-48825 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48825 |
| ONeal | Quinton | N/A | ATF-2018-0002-48826 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48826 |
| Ross | Amorah | N/A | ATF-2018-0002-48827 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48827 |
| Brett | Jim | N/A | ATF-2018-0002-48828 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48828 |
| McPeak | Gregory | N/A | ATF-2018-0002-48829 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48829 |
| Ferriola | Peter | N/A | ATF-2018-0002-4883 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4883 |
| Samuelson | Kathryn | N/A | ATF-2018-0002-48830 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48830 |
| Elliott | H. Suzanne M | N/A | ATF-2018-0002-48831 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48831 |
| Fingeret | Kenneth | N/A | ATF-2018-0002-48832 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48832 |
| Fauteux | Mary | N/A | ATF-2018-0002-48833 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48833 |
| Fournier | A. Marina | N/A | ATF-2018-0002-48834 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48834 |
| Lewis | Jennifer | N/A | ATF-2018-0002-48835 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48835 |
| Skillman | John | N/A | ATF-2018-0002-48836 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48836 |
| Davis | Cathy | N/A | ATF-2018-0002-48837 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48837 |
| Hasselman | Margaret | N/A | ATF-2018-0002-48838 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48838 |
| Martini | Francis | N/A | ATF-2018-0002-48839 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48839 |
| Goldfuss | Jerry | N/A | ATF-2018-0002-4884 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4884 |
| Kleiner | Marion | N/A | ATF-2018-0002-48840 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48840 |
| Sherwood | Kate | N/A | ATF-2018-0002-48841 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48841 |
| Wood | Sallie | N/A | ATF-2018-0002-48842 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48842 |

| Flynn | Gary | N/A | ATF-2018-0002-48843 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48843 |
| ODear | Elizabeth | N/A | ATF-2018-0002-48844 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48844 |
| OBrien | Amy | N/A | ATF-2018-0002-48845 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48845 |
| Sullivan | Matt | N/A | ATF-2018-0002-48846 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48846 |
| Hall | Robert | N/A | ATF-2018-0002-48847 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48847 |
| SMITH | P | N/A | ATF-2018-0002-48848 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48848 |
| Stallman | Jane | N/A | ATF-2018-0002-48849 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48849 |
| beu | zion | N/A | ATF-2018-0002-4885 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4885 |
| Lytle | Charles | N/A | ATF-2018-0002-48850 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48850 |
| Perdue | Don | N/A | ATF-2018-0002-48851 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48851 |
| Rackowski | Patricia | N/A | ATF-2018-0002-48852 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48852 |
| Pellett | Ocean | N/A | ATF-2018-0002-48853 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48853 |
| Chinn | Pauline | N/A | ATF-2018-0002-48854 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48854 |
| Sprague | Susan | N/A | ATF-2018-0002-48855 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48855 |
| Waldron | Virginia | N/A | ATF-2018-0002-48856 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48856 |
| Winby | Susi | N/A | ATF-2018-0002-48857 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48857 |
| Mitchell | Priscilla | N/A | ATF-2018-0002-48858 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48858 |
| McCaffery | Sean | N/A | ATF-2018-0002-48859 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48859 |
| Reiniger | Kurt | N/A | ATF-2018-0002-4886 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4886 |
| Ziegelmayer | Kim | N/A | ATF-2018-0002-48860 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48860 |
| Easter | Kevin | N/A | ATF-2018-0002-48861 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48861 |
| Coomber | Annette | N/A | ATF-2018-0002-48862 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48862 |
| Rother | Sue | N/A | ATF-2018-0002-48863 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48863 |
| Moreno | Norma | N/A | ATF-2018-0002-48864 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48864 |
| safos | chris | N/A | ATF-2018-0002-48865 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48865 |
| Sonin | John S. | N/A | ATF-2018-0002-48866 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48866 |
| Clark | Barbara | N/A | ATF-2018-0002-48867 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48867 |
| Brandt | Michael | N/A | ATF-2018-0002-48868 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48868 |
| Randall | Lisa | N/A | ATF-2018-0002-48869 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48869 |
| Colmenero | Ali | N/A | ATF-2018-0002-4887 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4887 |
| Kelln | Kathy | N/A | ATF-2018-0002-48870 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48870 |
| Cherner | Linda | N/A | ATF-2018-0002-48871 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48871 |
| Hickman | Daniel | N/A | ATF-2018-0002-48872 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48872 |
| Grad | Ruby | N/A | ATF-2018-0002-48873 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48873 |
| DeGraaff | Cindy | N/A | ATF-2018-0002-48874 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48874 |
| Rosenberg | Margret | N/A | ATF-2018-0002-48875 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48875 |
| Wright | Phiemon | N/A | ATF-2018-0002-48876 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48876 |
| Meyer | Rachel | N/A | ATF-2018-0002-48877 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48877 |
| Salbarrey | Frances | N/A | ATF-2018-0002-48878 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48878 |
| Caputi | Leonardo | N/A | ATF-2018-0002-48879 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48879 |
| Olson | Richard | N/A | ATF-2018-0002-4888 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4888 |
| Deschaine | Cisci | N/A | ATF-2018-0002-48880 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48880 |
| Kelly | Jeffery | N/A | ATF-2018-0002-48881 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48881 |
| Johnson | Candra | N/A | ATF-2018-0002-48882 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48882 |
| Pearson | Tia | N/A | ATF-2018-0002-48883 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48883 |
| Kanter | Linda | N/A | ATF-2018-0002-48884 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48884 |
| Casstevens | Rebecca Casstevens | N/A | ATF-2018-0002-48885 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48885 |
| McCrone | Richard | N/A | ATF-2018-0002-48886 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48886 |
| Campbell | Susan | N/A | ATF-2018-0002-48887 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48887 |
| Alamprese | Laura | N/A | ATF-2018-0002-48888 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48888 |
| Silverman | Sharon | N/A | ATF-2018-0002-48889 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48889 |
| Fiorenzo | Michael | N/A | ATF-2018-0002-4889 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4889 |

| Duffy | Monica | N/A | ATF-2018-0002-48890 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48890 |
|---|---|---|---|---|---|---|
| valentine | jennifer | N/A | ATF-2018-0002-48891 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48891 |
| McGaughey | Mary | N/A | ATF-2018-0002-48892 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48892 |
| Shook | Emma | N/A | ATF-2018-0002-48893 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48893 |
| Reiser | Sandra | N/A | ATF-2018-0002-48894 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48894 |
| Shonkwiler | Randy | N/A | ATF-2018-0002-48895 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48895 |
| Bird | Oscar | N/A | ATF-2018-0002-48896 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48896 |
| Oppenheimer | Leonard | N/A | ATF-2018-0002-48897 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48897 |
| Epstein | Ellen | Medicare Assistance | ATF-2018-0002-48898 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48898 |
| Riskin | Lois | N/A | ATF-2018-0002-48899 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48899 |
| THORPE | GARY | N/A | ATF-2018-0002-4890 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4890 |
| Cooperrider | Jaice | N/A | ATF-2018-0002-48900 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48900 |
| Lederer | Gale | N/A | ATF-2018-0002-48901 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48901 |
| Allison | Connie | N/A | ATF-2018-0002-48902 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48902 |
| Raitano | Joan | N/A | ATF-2018-0002-48903 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48903 |
| Kuhstoss | Charles | N/A | ATF-2018-0002-48904 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48904 |
| Deane | Marjorie | N/A | ATF-2018-0002-48905 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48905 |
| Ouradnik | Luke | Midco | ATF-2018-0002-48906 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48906 |
| Nichols | Kathryn | N/A | ATF-2018-0002-48907 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48907 |
| Porfert | Joseph | N/A | ATF-2018-0002-48908 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48908 |
| Pritchett | Kathryn | N/A | ATF-2018-0002-48909 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48909 |
| Coleman | Chris | N/A | ATF-2018-0002-4891 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4891 |
| Swift | Kristi | N/A | ATF-2018-0002-48910 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48910 |
| Shaw | Barbara | N/A | ATF-2018-0002-48911 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48911 |
| Rosenblum | Barri | N/A | ATF-2018-0002-48912 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48912 |
| Stevens | Katie | N/A | ATF-2018-0002-48913 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48913 |
| Furness | Kathleen | N/A | ATF-2018-0002-48914 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48914 |
| DASGUPTA | BHASKAR | N/A | ATF-2018-0002-48915 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48915 |
| Gates | Thomas | N/A | ATF-2018-0002-48916 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48916 |
| Ampel | Carol | N/A | ATF-2018-0002-48917 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48917 |
| Judd | David | N/A | ATF-2018-0002-48918 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48918 |
| Sitnick | Joan | N/A | ATF-2018-0002-48919 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48919 |
| Bohrer | Mark | N/A | ATF-2018-0002-4892 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4892 |
| Butler | Dottie | N/A | ATF-2018-0002-48920 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48920 |
| Donlan | Elissa | N/A | ATF-2018-0002-48921 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48921 |
| Conrad | Bruce | N/A | ATF-2018-0002-48922 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48922 |
| Greif | Matthew | N/A | ATF-2018-0002-48923 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48923 |
| JERSILD | Paul | N/A | ATF-2018-0002-48924 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48924 |
| Spencer | Robin | N/A | ATF-2018-0002-48925 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48925 |
| Lukas | Bob | N/A | ATF-2018-0002-48926 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48926 |
| McQueen | Rebecca | N/A | ATF-2018-0002-48927 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48927 |
| Belknap | William | N/A | ATF-2018-0002-48928 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48928 |
| Brown | Jeff | N/A | ATF-2018-0002-48929 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48929 |
| Hansberry | William | N/A | ATF-2018-0002-4893 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4893 |
| Weidner | Nick | N/A | ATF-2018-0002-48930 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48930 |
| Meyerson | Maris | N/A | ATF-2018-0002-48931 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48931 |
| parsons | adrienne | N/A | ATF-2018-0002-48932 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48932 |
| Vezzali | Michael | N/A | ATF-2018-0002-48933 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48933 |
| Fitz-Gerald | Matthew | N/A | ATF-2018-0002-48934 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48934 |
| Sherman | Marcia | N/A | ATF-2018-0002-48935 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48935 |
| Reeves | Barbara | N/A | ATF-2018-0002-48936 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48936 |
| Dunbar | Miriam | N/A | ATF-2018-0002-48937 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Maclure | Carole | N/A | ATF-2018-0002-48938 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48938 |
| McMahon | Steve | N/A | ATF-2018-0002-48939 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48939 |
| Massie | Ryan | N/A | ATF-2018-0002-4894 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4894 |
| gilson | ann | N/A | ATF-2018-0002-48940 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48940 |
| C. | Rebecca | N/A | ATF-2018-0002-48941 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48941 |
| Deicher | David | N/A | ATF-2018-0002-48942 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48942 |
| Knipe | Nancy | N/A | ATF-2018-0002-48943 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48943 |
| Behnken | Fred | N/A | ATF-2018-0002-48944 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48944 |
| Dunn | Tim | N/A | ATF-2018-0002-48945 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48945 |
| Raether | connie | 567 | ATF-2018-0002-48946 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48946 |
| Gasaway | Jared | N/A | ATF-2018-0002-48947 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48947 |
| Nadeau | Christine | N/A | ATF-2018-0002-48948 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48948 |
| Coulter | Michael | N/A | ATF-2018-0002-48949 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48949 |
| Baber | Joe | N/A | ATF-2018-0002-4895 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4895 |
| Morris | Roberta | N/A | ATF-2018-0002-48950 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48950 |
| Nichols | J. | N/A | ATF-2018-0002-48951 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48951 |
| Curlin | Betsy | N/A | ATF-2018-0002-48952 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48952 |
| Bob | Steve | N/A | ATF-2018-0002-48953 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48953 |
| Pomeda | Carlos | N/A | ATF-2018-0002-48954 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48954 |
| Sallabanks | Sydney | N/A | ATF-2018-0002-48955 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48955 |
| Bowman | Leonard | N/A | ATF-2018-0002-48956 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48956 |
| Blauw | Adam | N/A | ATF-2018-0002-48957 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48957 |
| Bini | Katherine | N/A | ATF-2018-0002-48958 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48958 |
| Losey | Carol | N/A | ATF-2018-0002-48959 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48959 |
| Randall | Thomas | N/A | ATF-2018-0002-4896 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4896 |
| M | Anne | N/A | ATF-2018-0002-48960 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48960 |
| Rhoades | John | N/A | ATF-2018-0002-48961 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48961 |
| Rowinski | Wojciech | N/A | ATF-2018-0002-48962 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48962 |
| Lake | Archibald | N/A | ATF-2018-0002-48963 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48963 |
| Kennell | Jo | N/A | ATF-2018-0002-48964 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48964 |
| Richard-Amato | Patricia | N/A | ATF-2018-0002-48965 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48965 |
| De Bchel | Shane | N/A | ATF-2018-0002-48966 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48966 |
| Oronzio | Maryann | N/A | ATF-2018-0002-48967 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48967 |
| ElizondoVega | Heather | N/A | ATF-2018-0002-48968 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48968 |
| Feiste | Karl-Heinz | N/A | ATF-2018-0002-48969 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48969 |
| Tell | Wilhelm | N/A | ATF-2018-0002-4897 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4897 |
| Harrison Jr. | Mark | N/A | ATF-2018-0002-48970 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48970 |
| Rogers | Marie | N/A | ATF-2018-0002-48971 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48971 |
| W | Rebekah | N/A | ATF-2018-0002-48972 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48972 |
| Brent | Robert Kenner | | ATF-2018-0002-48973 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48973 |
| Meo | Grace | 1 Madonna Drive, South Hamilton, MA USA | ATF-2018-0002-48974 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48974 |
| Lewis | Weldon | N/A | ATF-2018-0002-48975 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48975 |
| Felton | Chrise | N/A | ATF-2018-0002-48976 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48976 |
| Glaser | Daphne | N/A | ATF-2018-0002-48977 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48977 |
| Mead | Claire | North Country Chorus | ATF-2018-0002-48978 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48978 |
| Marshall | Ron | N/A | ATF-2018-0002-48979 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48979 |
| Lintz | Mark | N/A | ATF-2018-0002-4898 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4898 |
| Megill | Carrie | N/A | ATF-2018-0002-48980 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48980 |
| Johnson | Ahren | N/A | ATF-2018-0002-48981 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48981 |
| Calkins | Susan | N/A | ATF-2018-0002-48982 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Christoffel | Katherine | N/A | ATF-2018-0002-48983 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48983 |
| Bailey | Jason | N/A | ATF-2018-0002-48984 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48984 |
| Wolmar | Kris | N/A | ATF-2018-0002-48985 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48985 |
| White | Lisa | N/A | ATF-2018-0002-48986 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48986 |
| Orionis | Leo | N/A | ATF-2018-0002-48987 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48987 |
| Kirchner | Michael | N/A | ATF-2018-0002-48988 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48988 |
| Dickson | Peter | N/A | ATF-2018-0002-48989 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48989 |
| Austin | William | N/A | ATF-2018-0002-4899 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4899 |
| Richey | Paul | N/A | ATF-2018-0002-48990 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48990 |
| perrett | steve | N/A | ATF-2018-0002-48991 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48991 |
| O'Connell | William | N/A | ATF-2018-0002-48992 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48992 |
| Shlasky | Stephanie | N/A | ATF-2018-0002-48993 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48993 |
| Shea | Michael | N/A | ATF-2018-0002-48994 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48994 |
| Saenz | William | N/A | ATF-2018-0002-48995 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48995 |
| Plourde | Carole | N/A | ATF-2018-0002-48996 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48996 |
| Wheeler | William | N/A | ATF-2018-0002-48997 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48997 |
| Bogle | Frances | N/A | ATF-2018-0002-48998 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48998 |
| Fox | Dorothy | N/A | ATF-2018-0002-48999 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-48999 |
| Gault | Timothy | N/A | ATF-2018-0002-4900 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4900 |
| Descant | Frank | N/A | ATF-2018-0002-49000 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49000 |
| Simanski | Scott | N/A | ATF-2018-0002-49001 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49001 |
| Reynolds | Randolph | N/A | ATF-2018-0002-49002 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49002 |
| Chonoles | Michael | N/A | ATF-2018-0002-49003 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49003 |
| Barnes | Jeanne | N/A | ATF-2018-0002-49004 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49004 |
| LaGasse M.D. | Dr. Jeffrey | N/A | ATF-2018-0002-49005 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49005 |
| Coughlin | Deborah | N/A | ATF-2018-0002-49006 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49006 |
| Martin | Robert | N/A | ATF-2018-0002-49007 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49007 |
| Lackey | Bonnie | N/A | ATF-2018-0002-49008 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49008 |
| Changelian | Jo | N/A | ATF-2018-0002-49009 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49009 |
| BURKE | DAVID | N/A | ATF-2018-0002-4901 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4901 |
| Waymon | Lynne & Todd | N/A | ATF-2018-0002-49010 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49010 |
| Donlon | Mary | N/A | ATF-2018-0002-49011 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49011 |
| Briggs | David W. | N/A | ATF-2018-0002-49012 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49012 |
| Bearse | Marjorie | N/A | ATF-2018-0002-49013 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49013 |
| Votava | Clare | N/A | ATF-2018-0002-49014 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49014 |
| Gullen | Elizabeth | N/A | ATF-2018-0002-49015 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49015 |
| Schrieber | Glenn | N/A | ATF-2018-0002-49016 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49016 |
| LeMaire | Marc | N/A | ATF-2018-0002-49017 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49017 |
| Rosenberg | Samantha | N/A | ATF-2018-0002-49018 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49018 |
| Prefontaine | Eileen | N/A | ATF-2018-0002-49019 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49019 |
| Tompkins | Daniel | N/A | ATF-2018-0002-4902 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4902 |
| Lombardi | Michael | N/A | ATF-2018-0002-49020 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49020 |
| Kornberg | Paul | N/A | ATF-2018-0002-49021 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49021 |
| Hedgecock | James | N/A | ATF-2018-0002-49022 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49022 |
| Anonymous | Olga | N/A | ATF-2018-0002-49023 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49023 |
| miles | linda | N/A | ATF-2018-0002-49024 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49024 |
| Higby | Daniel | N/A | ATF-2018-0002-49025 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49025 |
| Marshall | Robert | N/A | ATF-2018-0002-49026 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49026 |
| Brandon | R | N/A | ATF-2018-0002-49027 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49027 |
| veraldi | anne | N/A | ATF-2018-0002-49028 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49028 |
| LEMARIER | CHRISTINE | N/A | ATF-2018-0002-49029 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49029 |
| Respess | Stanford | N/A | ATF-2018-0002-4903 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4903 |

| Skoug, Jr. | Kenneth N. | N/A | ATF-2018-0002-49030 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49030 |
|---|---|---|---|---|---|---|
| strumpfer | Jennifer | N/A | ATF-2018-0002-49031 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49031 |
| Gunderson | Kari | N/A | ATF-2018-0002-49032 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49032 |
| Roberts | Jeffrey | N/A | ATF-2018-0002-49033 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49033 |
| Banta | Joe | N/A | ATF-2018-0002-49034 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49034 |
| Kirkland | Kristy | N/A | ATF-2018-0002-49035 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49035 |
| Sherwood | Dan | N/A | ATF-2018-0002-49036 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49036 |
| Townley | Odin | N/A | ATF-2018-0002-49037 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49037 |
| Young | Bob | N/A | ATF-2018-0002-49038 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49038 |
| Menz | Brian | N/A | ATF-2018-0002-49039 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49039 |
| Sust | Jacob | N/A | ATF-2018-0002-4904 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4904 |
| Walano | Evelyn | N/A | ATF-2018-0002-49040 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49040 |
| Lozano | Luis | N/A | ATF-2018-0002-49041 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49041 |
| Erp | Elton E. | N/A | ATF-2018-0002-49042 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49042 |
| Backe | Rene | N/A | ATF-2018-0002-49043 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49043 |
| Kornbluth | Ann | N/A | ATF-2018-0002-49044 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49044 |
| Soule | Peter | N/A | ATF-2018-0002-49045 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49045 |
| O'Connell | Dennis | N/A | ATF-2018-0002-49046 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49046 |
| Waldron | Skylar | N/A | ATF-2018-0002-49047 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49047 |
| Klein | Becky | N/A | ATF-2018-0002-49048 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49048 |
| caso | barbara | N/A | ATF-2018-0002-49049 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49049 |
| Hauserman | John | N/A | ATF-2018-0002-4905 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4905 |
| Nepomnyashchy | Victor | N/A | ATF-2018-0002-49050 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49050 |
| Sanford | Ken | N/A | ATF-2018-0002-49051 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49051 |
| Stollon | Courtney | N/A | ATF-2018-0002-49052 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49052 |
| Klassen | David | N/A | ATF-2018-0002-49053 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49053 |
| Seybold | John | N/A | ATF-2018-0002-49054 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49054 |
| Harris | Mark | N/A | ATF-2018-0002-49055 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49055 |
| McFann | Howard | N/A | ATF-2018-0002-49056 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49056 |
| King | Sarah | N/A | ATF-2018-0002-49057 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49057 |
| Lachman | Wesley | N/A | ATF-2018-0002-49058 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49058 |
| Harrison | Kaylene | N/A | ATF-2018-0002-49059 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49059 |
| BECKER | JOSEPH | DV32G7 | ATF-2018-0002-4906 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4906 |
| Bohatch | Eugene | N/A | ATF-2018-0002-49060 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49060 |
| Yount | Phyllis L | N/A | ATF-2018-0002-49061 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49061 |
| Everett | Michal | N/A | ATF-2018-0002-49062 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49062 |
| Taylor | Rebecca | N/A | ATF-2018-0002-49063 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49063 |
| Hansen | Jayne | N/A | ATF-2018-0002-49064 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49064 |
| Harder | Carol | N/A | ATF-2018-0002-49065 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49065 |
| Silver | Dorothy | N/A | ATF-2018-0002-49066 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49066 |
| Levin | Ruth E | N/A | ATF-2018-0002-49067 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49067 |
| Greene | Jennifer | N/A | ATF-2018-0002-49068 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49068 |
| Nye | Julie Blume | N/A | ATF-2018-0002-49069 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49069 |
| Borders | Daniel | N/A | ATF-2018-0002-4907 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4907 |
| Tarter | Rollin | N/A | ATF-2018-0002-49070 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49070 |
| Dukovich | Karen | N/A | ATF-2018-0002-49071 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49071 |
| Kirsch | Gregory | N/A | ATF-2018-0002-49072 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49072 |
| Bannon | Lynne | N/A | ATF-2018-0002-49073 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49073 |
| Driscoll | Tom | N/A | ATF-2018-0002-49074 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49074 |
| Busseau | Carol | N/A | ATF-2018-0002-49075 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49075 |
| Howard | Tim | N/A | ATF-2018-0002-49076 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49076 |
| Van Walsen | Barbara | N/A | ATF-2018-0002-49077 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pettit | Joseph | N/A | ATF-2018-0002-49078 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49078 |
| Rogers | Delia | N/A | ATF-2018-0002-49079 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49079 |
| Campanella | John | N/A | ATF-2018-0002-4908 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4908 |
| Gelhard | K | N/A | ATF-2018-0002-49080 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49080 |
| Johnson | Linda | N/A | ATF-2018-0002-49081 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49081 |
| Gooding | Margaret | Redlands Institute, a GIS Research and Applications organization | ATF-2018-0002-49082 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49082 |
| Shaffer | Tria | N/A | ATF-2018-0002-49083 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49083 |
| citron | christiane | N/A | ATF-2018-0002-49084 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49084 |
| Shultz | Doris | N/A | ATF-2018-0002-49085 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49085 |
| Holman | Alan | N/A | ATF-2018-0002-49086 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49086 |
| Buenaventure | Eddie | N/A | ATF-2018-0002-49087 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49087 |
| McKay | Betty | N/A | ATF-2018-0002-49088 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49088 |
| Browning | Janis | N/A | ATF-2018-0002-49089 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49089 |
| Newton | Ed | N/A | ATF-2018-0002-4909 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4909 |
| belcastro | frank | N/A | ATF-2018-0002-49090 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49090 |
| Dicharry | Douglas | N/A | ATF-2018-0002-49091 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49091 |
| Ambler | Susan | N/A | ATF-2018-0002-49092 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49092 |
| Gioe | Sarah | N/A | ATF-2018-0002-49093 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49093 |
| Hamlin | Steve | N/A | ATF-2018-0002-49094 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49094 |
| Wright | Keith | N/A | ATF-2018-0002-49095 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49095 |
| Westall | Ryan | N/A | ATF-2018-0002-49096 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49096 |
| Starr | Jeffrey | N/A | ATF-2018-0002-49097 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49097 |
| Arnold | Jon | N/A | ATF-2018-0002-49098 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49098 |
| Thomas | Megan | N/A | ATF-2018-0002-49099 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49099 |
| Price | Bradley | N/A | ATF-2018-0002-4910 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4910 |
| Wulff | C. | N/A | ATF-2018-0002-49100 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49100 |
| Miller | Jerome | N/A | ATF-2018-0002-49101 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49101 |
| Morris | Laura | N/A | ATF-2018-0002-49102 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49102 |
| Mcmullen | Susan | N/A | ATF-2018-0002-49103 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49103 |
| Wallace | Tim | N/A | ATF-2018-0002-49104 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49104 |
| Pope | Della | N/A | ATF-2018-0002-49105 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49105 |
| Caldwell | Dotty | N/A | ATF-2018-0002-49106 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49106 |
| Holian | Timothy | N/A | ATF-2018-0002-49107 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49107 |
| Renwick | Beth | N/A | ATF-2018-0002-49108 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49108 |
| Twohig | Pat | N/A | ATF-2018-0002-49109 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49109 |
| Poer MD | David | N/A | ATF-2018-0002-4911 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4911 |
| Murphy | Melissa | N/A | ATF-2018-0002-49110 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49110 |
| Gierer | Beckie | N/A | ATF-2018-0002-49111 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49111 |
| Parnell | Sean | N/A | ATF-2018-0002-49112 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49112 |
| Salsich | Jane | N/A | ATF-2018-0002-49113 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49113 |
| Rollins | Aaron | N/A | ATF-2018-0002-49114 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49114 |
| Bailey | Hannah | N/A | ATF-2018-0002-49115 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49115 |
| JOZWIAKOWSKI | REBECCA | N/A | ATF-2018-0002-49116 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49116 |
| Brugger | Amy | N/A | ATF-2018-0002-49117 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49117 |
| Hardiman | Elizabeth | N/A | ATF-2018-0002-49118 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49118 |
| Thompson | Louis | N/A | ATF-2018-0002-49119 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49119 |
| Andrews | Robert | N/A | ATF-2018-0002-4912 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4912 |
| Vicente | Joanne | N/A | ATF-2018-0002-49120 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49120 |
| Hansen | Austin | N/A | ATF-2018-0002-49121 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Martinez Acevedo | Angel | N/A | ATF-2018-0002-49122 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49122 |
| Kauppi | Lynn | N/A | ATF-2018-0002-49123 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49123 |
| Arrieta | Daniel | N/A | ATF-2018-0002-49124 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49124 |
| Bremer | Elizabeth | N/A | ATF-2018-0002-49125 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49125 |
| Klasfeld | Alex | N/A | ATF-2018-0002-49126 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49126 |
| Hood | Larry | N/A | ATF-2018-0002-49127 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49127 |
| Werner | Lynn | N/A | ATF-2018-0002-49128 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49128 |
| Spine | Nicole | N/A | ATF-2018-0002-49129 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49129 |
| Bradley | Mark | N/A | ATF-2018-0002-4913 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4913 |
| Tucker | Rick | N/A | ATF-2018-0002-49130 | 6/14/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49130 |
| Winchell | Chris | N/A | ATF-2018-0002-49131 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49131 |
| Alcorn | Julie | N/A | ATF-2018-0002-49132 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49132 |
| Havassy | Nancy | N/A | ATF-2018-0002-49133 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49133 |
| VanderLugt | Marilyn | N/A | ATF-2018-0002-49134 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49134 |
| Garner | Steven | N/A | ATF-2018-0002-49135 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49135 |
| Breyer-Mbise | Beth | N/A | ATF-2018-0002-49136 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49136 |
| Fulmer | Evam | N/A | ATF-2018-0002-49137 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49137 |
| Lutz | Jack | N/A | ATF-2018-0002-49138 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49138 |
| Gianantoni | Maryann | N/A | ATF-2018-0002-49139 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49139 |
| Lee | Don | N/A | ATF-2018-0002-4914 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4914 |
| Fromer | Robert | N/A | ATF-2018-0002-49140 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49140 |
| Scorvo | Kathrine | N/A | ATF-2018-0002-49141 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49141 |
| Doran | Michael | N/A | ATF-2018-0002-49142 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49142 |
| Simmons | Barbara | N/A | ATF-2018-0002-49143 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49143 |
| Thibeault | Thomas | N/A | ATF-2018-0002-49144 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49144 |
| Yanno | Richard | N/A | ATF-2018-0002-49145 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49145 |
| Marino | Fred | N/A | ATF-2018-0002-49146 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49146 |
| Sauer | Janice | N/A | ATF-2018-0002-49147 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49147 |
| Tompkins | Gwen | N/A | ATF-2018-0002-49148 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49148 |
| Cucchiara | Caroline | N/A | ATF-2018-0002-49149 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49149 |
| Wood | Jordan | N/A | ATF-2018-0002-4915 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4915 |
| Hagemann | David | N/A | ATF-2018-0002-49150 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49150 |
| Krueger | Gloria | N/A | ATF-2018-0002-49151 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49151 |
| Harmer | Andrea | Lehigh University | ATF-2018-0002-49152 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49152 |
| Rosenberry Chase | Joy | N/A | ATF-2018-0002-49153 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49153 |
| Caron | Catherine | N/A | ATF-2018-0002-49154 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49154 |
| Lincoln | Yvonne | N/A | ATF-2018-0002-49155 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49155 |
| Tucker | Jon | N/A | ATF-2018-0002-49156 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49156 |
| Jackson | Pat | N/A | ATF-2018-0002-49157 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49157 |
| Brown | Kathleen | N/A | ATF-2018-0002-49158 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49158 |
| OMahoney | Colleen | N/A | ATF-2018-0002-49159 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49159 |
| Brown | Michael | N/A | ATF-2018-0002-4916 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4916 |
| Clements | Robert | N/A | ATF-2018-0002-49160 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49160 |
| Clary | John | N/A | ATF-2018-0002-49161 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49161 |
| Tucker | Jon | N/A | ATF-2018-0002-49162 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49162 |
| Citizen | Caring | N/A | ATF-2018-0002-49163 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49163 |
| Close | Albert R. | N/A | ATF-2018-0002-49164 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49164 |
| Breitlow | Mary E | N/A | ATF-2018-0002-49165 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49165 |
| Koshere | Frank | N/A | ATF-2018-0002-49166 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49166 |
| Walsh | Thom | N/A | ATF-2018-0002-49167 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49167 |
| Golden | Howard | N/A | ATF-2018-0002-49168 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49168 |
| Ebersole | Jeff | N/A | ATF-2018-0002-49169 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Makuch | Andrew | N/A | ATF-2018-0002-4917 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4917 |
| cooper | susa | N/A | ATF-2018-0002-49170 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49170 |
| Kramer-Dodd | Gay | N/A | ATF-2018-0002-49171 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49171 |
| Sanchez | Arturo | Retired | ATF-2018-0002-49172 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49172 |
| H | Rachel | N/A | ATF-2018-0002-49173 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49173 |
| Sukowski | Peter | N/A | ATF-2018-0002-49174 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49174 |
| Brown | Lawrence | N/A | ATF-2018-0002-49175 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49175 |
| McCormick | Maureen | N/A | ATF-2018-0002-49176 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49176 |
| Lukasiewicz | Judy | N/A | ATF-2018-0002-49177 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49177 |
| Madden | Michael | N/A | ATF-2018-0002-49178 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49178 |
| Munoz | Elena | N/A | ATF-2018-0002-49179 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49179 |
| Morehouse | Matthew | N/A | ATF-2018-0002-4918 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4918 |
| Dunlap | Mary Elizabeth | N/A | ATF-2018-0002-49180 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49180 |
| Shoun | Claire | N/A | ATF-2018-0002-49181 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49181 |
| Smith | Michael | N/A | ATF-2018-0002-49182 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49182 |
| Krutilek | Virginia | N/A | ATF-2018-0002-49183 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49183 |
| Sanchez | Nora | N/A | ATF-2018-0002-49184 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49184 |
| Plevin-Foust | Mimi | N/A | ATF-2018-0002-49185 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49185 |
| Gauthreaux | C. A. | N/A | ATF-2018-0002-49186 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49186 |
| Kral | Brian | N/A | ATF-2018-0002-49187 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49187 |
| Miller | Sam | N/A | ATF-2018-0002-49188 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49188 |
| Hansen | Clayton | N/A | ATF-2018-0002-49189 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49189 |
| Ferrell | Sandi | N/A | ATF-2018-0002-4919 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4919 |
| Dotinga | William | N/A | ATF-2018-0002-49190 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49190 |
| Jones | Janis | N/A | ATF-2018-0002-49191 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49191 |
| Markel | Anne | N/A | ATF-2018-0002-49192 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49192 |
| O'Neill | John | N/A | ATF-2018-0002-49193 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49193 |
| Daugherty | Carol | N/A | ATF-2018-0002-49194 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49194 |
| Gardner | Christopher | N/A | ATF-2018-0002-49195 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49195 |
| Amaya | Patricia | N/A | ATF-2018-0002-49196 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49196 |
| Adams | Paula | N/A | ATF-2018-0002-49197 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49197 |
| McCrystal | A. E. | N/A | ATF-2018-0002-49198 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49198 |
| Zhou | Tianyi | N/A | ATF-2018-0002-49199 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49199 |
| Novinger | Andrew | N/A | ATF-2018-0002-4920 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4920 |
| Hall | Maggi | N/A | ATF-2018-0002-49200 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49200 |
| Cadogan | Tom | N/A | ATF-2018-0002-49201 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49201 |
| Carlson | Mary | N/A | ATF-2018-0002-49202 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49202 |
| vanleeuwen | suzanne | N/A | ATF-2018-0002-49203 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49203 |
| Grant | George | N/A | ATF-2018-0002-49204 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49204 |
| Bryant | Debi | N/A | ATF-2018-0002-49205 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49205 |
| Smart | M | N/A | ATF-2018-0002-49206 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49206 |
| Boysel | Colin | N/A | ATF-2018-0002-49207 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49207 |
| Tofle | Marla | N/A | ATF-2018-0002-49208 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49208 |
| Court | Jonathan | N/A | ATF-2018-0002-49209 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49209 |
| Puckett | Daniel | N/A | ATF-2018-0002-4921 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4921 |
| Tiers | Sarah | N/A | ATF-2018-0002-49210 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49210 |
| LieberPasarell | Sherrie | N/A | ATF-2018-0002-49211 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49211 |
| Cadena | Sandra | N/A | ATF-2018-0002-49212 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49212 |
| Ueda | Peggy | N/A | ATF-2018-0002-49213 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49213 |
| Coppock | Jennifer | N/A | ATF-2018-0002-49214 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49214 |
| Manzo | Sonia | N/A | ATF-2018-0002-49215 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49215 |
| Dawson | Richard E | N/A | ATF-2018-0002-49216 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stacy | Graham | N/A | ATF-2018-0002-49217 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49217 |
| thibedeau | Bill | N/A | ATF-2018-0002-49218 | 6/14/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49218 |
| McFarland | Pat | N/A | ATF-2018-0002-49219 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49219 |
| Pratt | Stuart | N/A | ATF-2018-0002-4922 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4922 |
| Stevens | Wendy | N/A | ATF-2018-0002-49220 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49220 |
| Hutchinson | Tim | N/A | ATF-2018-0002-49221 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49221 |
| Bauman | Andrea | N/A | ATF-2018-0002-49222 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49222 |
| Shaddak | Laura | N/A | ATF-2018-0002-49223 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49223 |
| Coulston | Carol | N/A | ATF-2018-0002-49224 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49224 |
| Landrum-Brown | Joycelyn | N/A | ATF-2018-0002-49225 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49225 |
| Morris | Bradley | N/A | ATF-2018-0002-49226 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49226 |
| Hatch | Dorothy | N/A | ATF-2018-0002-49227 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49227 |
| McDonald | Alanna | N/A | ATF-2018-0002-49228 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49228 |
| Cook | Carol | N/A | ATF-2018-0002-49229 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49229 |
| Roberts | Steven | N/A | ATF-2018-0002-4923 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4923 |
| Christensen | Roger | N/A | ATF-2018-0002-49230 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49230 |
| WATSON | DANIEL | N/A | ATF-2018-0002-49231 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49231 |
| Chabbott | Holly | N/A | ATF-2018-0002-49232 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49232 |
| Rucker | Judith | N/A | ATF-2018-0002-49233 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49233 |
| Munson | Robert | N/A | ATF-2018-0002-49234 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49234 |
| Friest | GERALD | N/A | ATF-2018-0002-49235 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49235 |
| La Gala | Richard | N/A | ATF-2018-0002-49236 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49236 |
| Love | Susan | N/A | ATF-2018-0002-49237 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49237 |
| Smith | Elizabeth | N/A | ATF-2018-0002-49238 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49238 |
| Corwin | Shannon | N/A | ATF-2018-0002-49239 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49239 |
| Leute | Steve | N/A | ATF-2018-0002-4924 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4924 |
| Khan | Aliyah | N/A | ATF-2018-0002-49240 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49240 |
| Bernstein | Samantha | N/A | ATF-2018-0002-49241 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49241 |
| Bieritz | Teresa | N/A | ATF-2018-0002-49242 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49242 |
| irons | joan | N/A | ATF-2018-0002-49243 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49243 |
| Harris | Ronald | N/A | ATF-2018-0002-49244 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49244 |
| Lafferty | Karen | N/A | ATF-2018-0002-49245 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49245 |
| Richmond | SM | N/A | ATF-2018-0002-49246 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49246 |
| Potamites | Katherine | N/A | ATF-2018-0002-49247 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49247 |
| O'Brien | Linda | N/A | ATF-2018-0002-49248 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49248 |
| Robson | Howard | N/A | ATF-2018-0002-49249 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49249 |
| Pellegrin | Michael | N/A | ATF-2018-0002-4925 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4925 |
| Herstein | Beth | N/A | ATF-2018-0002-49250 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49250 |
| Cooper | John | Service Electric | ATF-2018-0002-49251 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49251 |
| Gagnon | Michael | N/A | ATF-2018-0002-49252 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49252 |
| Deacon | Linda | N/A | ATF-2018-0002-49253 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49253 |
| Threadgill | Naudja | N/A | ATF-2018-0002-49254 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49254 |
| Rosepiper | Nima | N/A | ATF-2018-0002-49255 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49255 |
| Croteau | Therese | N/A | ATF-2018-0002-49256 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49256 |
| Lynch | Matthew | N/A | ATF-2018-0002-49257 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49257 |
| Stephens | Jerry | N/A | ATF-2018-0002-49258 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49258 |
| Spear | Michele | N/A | ATF-2018-0002-49259 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49259 |
| kidney | patrick | N/A | ATF-2018-0002-4926 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4926 |
| Butler | David | N/A | ATF-2018-0002-49260 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49260 |
| Miller | Alexes | N/A | ATF-2018-0002-49261 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49261 |
| Clark | Emily | N/A | ATF-2018-0002-49262 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49262 |
| Choi | Elizabeth | N/A | ATF-2018-0002-49263 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| leigh | lynda | N/A | ATF-2018-0002-49264 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49264 |
| Garcia | Barbara | N/A | ATF-2018-0002-49265 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49265 |
| Green | Jesse | N/A | ATF-2018-0002-49266 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49266 |
| neumann | betty | N/A | ATF-2018-0002-49267 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49267 |
| Jones | Donald | N/A | ATF-2018-0002-49268 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49268 |
| averill | dale | N/A | ATF-2018-0002-49269 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49269 |
| Bauer | Russ | N/A | ATF-2018-0002-4927 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4927 |
| Peirce | Neal | N/A | ATF-2018-0002-49270 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49270 |
| De Hon | Dr. Jackie | N/A | ATF-2018-0002-49271 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49271 |
| Tocco | Kim | N/A | ATF-2018-0002-49272 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49272 |
| Fasciano | Casey | N/A | ATF-2018-0002-49273 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49273 |
| Friedman | Neil | N/A | ATF-2018-0002-49274 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49274 |
| Reckendorf | Kathleen | N/A | ATF-2018-0002-49275 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49275 |
| ALLYN | K | N/A | ATF-2018-0002-49276 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49276 |
| Leventry | Jessie | N/A | ATF-2018-0002-49277 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49277 |
| Yarbrough | Rebecca | N/A | ATF-2018-0002-49278 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49278 |
| Seager | Michael | N/A | ATF-2018-0002-49279 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49279 |
| Wells | David | N/A | ATF-2018-0002-4928 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4928 |
| Arenella | Pamela | N/A | ATF-2018-0002-49280 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49280 |
| McCullam | Whitney | N/A | ATF-2018-0002-49281 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49281 |
| Hales | Rene | N/A | ATF-2018-0002-49282 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49282 |
| Young | Elizabeth | N/A | ATF-2018-0002-49283 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49283 |
| Laird | Scott | N/A | ATF-2018-0002-49284 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49284 |
| Serapio | Eddie | N/A | ATF-2018-0002-49285 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49285 |
| Schroeder | Barb | N/A | ATF-2018-0002-49286 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49286 |
| Russell-Jayne | Bruce | N/A | ATF-2018-0002-49287 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49287 |
| Lee | Janet | N/A | ATF-2018-0002-49288 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49288 |
| Anonymous | Robert | N/A | ATF-2018-0002-49289 | 6/14/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49289 |
| Nyce | Timothy | N/A | ATF-2018-0002-4929 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4929 |
| Shelton | Margie | N/A | ATF-2018-0002-49290 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49290 |
| Duchin | Michele | N/A | ATF-2018-0002-49291 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49291 |
| Davey | Jan | N/A | ATF-2018-0002-49292 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49292 |
| Cavanagh | Ellen | N/A | ATF-2018-0002-49293 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49293 |
| Riehle | James | N/A | ATF-2018-0002-49294 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49294 |
| Predmore | Gaynelle | N/A | ATF-2018-0002-49295 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49295 |
| Neubert | Gale | N/A | ATF-2018-0002-49296 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49296 |
| McKim | Pam | N/A | ATF-2018-0002-49297 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49297 |
| Cutlip | Lisa | N/A | ATF-2018-0002-49298 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49298 |
| Dak | Richard | N/A | ATF-2018-0002-49299 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49299 |
| Gibson | Kenneth | N/A | ATF-2018-0002-4930 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4930 |
| Good | Patricia | N/A | ATF-2018-0002-49300 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49300 |
| Page Graham | Ida | N/A | ATF-2018-0002-49301 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49301 |
| Khalil | Chantal | N/A | ATF-2018-0002-49302 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49302 |
| watson | julia | N/A | ATF-2018-0002-49303 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49303 |
| Tomlinson | Jenny | N/A | ATF-2018-0002-49304 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49304 |
| Coles | Donna | N/A | ATF-2018-0002-49305 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49305 |
| Ng | Linda | N/A | ATF-2018-0002-49306 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49306 |
| SKUCZAS | MICHAEL G | N/A | ATF-2018-0002-49307 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49307 |
| Brigham | Barbara | N/A | ATF-2018-0002-49308 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49308 |
| Van Epps | David | N/A | ATF-2018-0002-49309 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49309 |
| Krichevsky | Danny | N/A | ATF-2018-0002-4931 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4931 |
| Luchnick | Lon | N/A | ATF-2018-0002-49310 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pink | Carla | N/A | ATF-2018-0002-49311 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49311 |
| Conley | c | N/A | ATF-2018-0002-49312 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49312 |
| Patterson | Jory | N/A | ATF-2018-0002-49313 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49313 |
| Heath | Sarah | N/A | ATF-2018-0002-49314 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49314 |
| O'Brien | James | N/A | ATF-2018-0002-49315 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49315 |
| Geyer | Stanton | N/A | ATF-2018-0002-49316 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49316 |
| Kennedy | Lee | N/A | ATF-2018-0002-49317 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49317 |
| Wehking | Mary | N/A | ATF-2018-0002-49318 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49318 |
| Pettit | Lorraine | N/A | ATF-2018-0002-49319 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49319 |
| SHIRK | WILLIAM | N/A | ATF-2018-0002-4932 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4932 |
| Almaraz | Desiree | N/A | ATF-2018-0002-49320 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49320 |
| Johnson | Kate | N/A | ATF-2018-0002-49321 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49321 |
| Welker | Peggie | N/A | ATF-2018-0002-49322 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49322 |
| Olson | Steven | http://stolson.com | ATF-2018-0002-49323 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49323 |
| Shuman | Linda | N/A | ATF-2018-0002-49324 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49324 |
| Sanchez | Luz | N/A | ATF-2018-0002-49325 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49325 |
| Neuman | Virginia | N/A | ATF-2018-0002-49326 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49326 |
| Rutherford | Vicki | N/A | ATF-2018-0002-49327 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49327 |
| Baumgartner | Helen | N/A | ATF-2018-0002-49328 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49328 |
| Richardson | Susan | N/A | ATF-2018-0002-49329 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49329 |
| Connelly | Ned | N/A | ATF-2018-0002-4933 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4933 |
| Trojanowska | Maria | N/A | ATF-2018-0002-49330 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49330 |
| Sayles | Andy | N/A | ATF-2018-0002-49331 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49331 |
| Goldberg | Joy E. | N/A | ATF-2018-0002-49332 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49332 |
| Reed | Wayne | N/A | ATF-2018-0002-49333 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49333 |
| Haymes | Cherry | N/A | ATF-2018-0002-49334 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49334 |
| Birnbaum | Jacqueline | N/A | ATF-2018-0002-49335 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49335 |
| Heston | Stephanie | N/A | ATF-2018-0002-49336 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49336 |
| Dukes | Carol | N/A | ATF-2018-0002-49337 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49337 |
| Nichols | Dorothy | N/A | ATF-2018-0002-49338 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49338 |
| Gustin | David | Daily Kos | ATF-2018-0002-49339 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49339 |
| Gatannah | James | N/A | ATF-2018-0002-4934 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4934 |
| Royack | Walt | N/A | ATF-2018-0002-49340 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49340 |
| Parkinson | Brenda | N/A | ATF-2018-0002-49341 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49341 |
| Greenberg | Dorothee | Retired | ATF-2018-0002-49342 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49342 |
| Kruse | Diane | N/A | ATF-2018-0002-49343 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49343 |
| Egar | Sophie | N/A | ATF-2018-0002-49344 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49344 |
| Bailey | Guy | N/A | ATF-2018-0002-49345 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49345 |
| Sims | Maria | N/A | ATF-2018-0002-49346 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49346 |
| Phillips | George | N/A | ATF-2018-0002-49347 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49347 |
| Leonardo | Peggy | N/A | ATF-2018-0002-49348 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49348 |
| S | Sarah | N/A | ATF-2018-0002-49349 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49349 |
| Kujawiak | Art | N/A | ATF-2018-0002-4935 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4935 |
| Askew | Carmen | N/A | ATF-2018-0002-49350 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49350 |
| Sofio | David | N/A | ATF-2018-0002-49351 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49351 |
| Lee | Sherwwod | N/A | ATF-2018-0002-49352 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49352 |
| Wassom | James | N/A | ATF-2018-0002-49353 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49353 |
| Lipo | Ellen | N/A | ATF-2018-0002-49354 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49354 |
| larson | trina | N/A | ATF-2018-0002-49355 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49355 |
| Hartzler | Margaret | N/A | ATF-2018-0002-49356 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49356 |
| Torres | Kimberly | N/A | ATF-2018-0002-49357 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49357 |
| O'Donnell, M.D. | Patrick G. | N/A | ATF-2018-0002-49358 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Weger | RM | N/A | ATF-2018-0002-49359 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49359 |
| Harman | Allen | N/A | ATF-2018-0002-4936 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4936 |
| COATS | BRYAN | N/A | ATF-2018-0002-49360 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49360 |
| Goldstein | Rachel | N/A | ATF-2018-0002-49361 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49361 |
| Blackman | Jay | N/A | ATF-2018-0002-49362 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49362 |
| Leh | Dean | N/A | ATF-2018-0002-49363 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49363 |
| Knee | Dana | N/A | ATF-2018-0002-49364 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49364 |
| Gibbs | Linda | N/A | ATF-2018-0002-49365 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49365 |
| Jeon | Ryan | N/A | ATF-2018-0002-49366 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49366 |
| Morrison | Virginia | N/A | ATF-2018-0002-49367 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49367 |
| Finn | David and Beth | N/A | ATF-2018-0002-49368 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49368 |
| hendrickson | ladonna | N/A | ATF-2018-0002-49369 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49369 |
| Nguyen | Andrew | N/A | ATF-2018-0002-4937 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4937 |
| noyes | chris | N/A | ATF-2018-0002-49370 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49370 |
| Quinn | Lauren | N/A | ATF-2018-0002-49371 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49371 |
| Brandt | Elizabeth | N/A | ATF-2018-0002-49372 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49372 |
| Cameron-Schwiesow | Bianca | N/A | ATF-2018-0002-49373 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49373 |
| McLaughlin | Sarah | N/A | ATF-2018-0002-49374 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49374 |
| Cimburek | Chase | N/A | ATF-2018-0002-49375 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49375 |
| Davis | Aaron | N/A | ATF-2018-0002-49376 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49376 |
| Choi | Alice | N/A | ATF-2018-0002-49377 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49377 |
| Hale | Nancy | N/A | ATF-2018-0002-49378 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49378 |
| Nissila-Stone | Idelle | N/A | ATF-2018-0002-49379 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49379 |
| Young | Dan | N/A | ATF-2018-0002-4938 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4938 |
| Clark | James | N/A | ATF-2018-0002-49380 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49380 |
| Reffett | Sunshyne | N/A | ATF-2018-0002-49381 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49381 |
| Smucker | Aaron | N/A | ATF-2018-0002-49382 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49382 |
| Montalvo | Drew G | N/A | ATF-2018-0002-49383 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49383 |
| oberweis | trish | N/A | ATF-2018-0002-49384 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49384 |
| Schwei | David | N/A | ATF-2018-0002-49385 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49385 |
| Monahan | Kathleen | N/A | ATF-2018-0002-49386 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49386 |
| LaBorde | Ronald | N/A | ATF-2018-0002-49387 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49387 |
| Hoskinson | Marjorie | N/A | ATF-2018-0002-49388 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49388 |
| Jensen | Laura | N/A | ATF-2018-0002-49389 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49389 |
| Herlt | Dan | N/A | ATF-2018-0002-4939 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4939 |
| Vanderbloemen | Pamela | N/A | ATF-2018-0002-49390 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49390 |
| Perkins | Kari | N/A | ATF-2018-0002-49391 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49391 |
| Bailey | Marcia | N/A | ATF-2018-0002-49392 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49392 |
| Perlstein | Michael | N/A | ATF-2018-0002-49393 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49393 |
| Rogers | Robert | N/A | ATF-2018-0002-49394 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49394 |
| Ortenberg | Charles | N/A | ATF-2018-0002-49395 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49395 |
| King | Ginny | N/A | ATF-2018-0002-49396 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49396 |
| Alden | Cynthia | N/A | ATF-2018-0002-49397 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49397 |
| Boyer | Tod | N/A | ATF-2018-0002-49398 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49398 |
| Michel | Ben | N/A | ATF-2018-0002-49399 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49399 |
| Batchelor | Jim | N/A | ATF-2018-0002-4940 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4940 |
| Futhey | Samantha | N/A | ATF-2018-0002-49400 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49400 |
| Rincon | Tonya | N/A | ATF-2018-0002-49401 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49401 |
| Miller | Barbara | N/A | ATF-2018-0002-49402 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49402 |
| Jasiewicz | Edward | N/A | ATF-2018-0002-49403 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49403 |
| Schibi | Lance | N/A | ATF-2018-0002-49404 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49404 |
| Fuller | Marilynn | N/A | ATF-2018-0002-49405 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49405 |

| follansbee | meghan | N/A | ATF-2018-0002-49406 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49406 |
| Jones | Sean | N/A | ATF-2018-0002-49407 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49407 |
| Brugnoli | Carl | N/A | ATF-2018-0002-49408 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49408 |
| Lapidus | B | N/A | ATF-2018-0002-49409 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49409 |
| Sarber | John | N/A | ATF-2018-0002-4941 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4941 |
| Rictor | Jeff | N/A | ATF-2018-0002-49410 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49410 |
| Kelman | Christy | N/A | ATF-2018-0002-49411 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49411 |
| Ludder | Vanessa | N/A | ATF-2018-0002-49412 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49412 |
| Haukedalen | Barbara | N/A | ATF-2018-0002-49413 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49413 |
| Ramsay | Lauren | N/A | ATF-2018-0002-49414 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49414 |
| Reuter | Marlene | N/A | ATF-2018-0002-49415 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49415 |
| hutchison | morey | N/A | ATF-2018-0002-49416 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49416 |
| Mortensen | Carolyn | N/A | ATF-2018-0002-49417 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49417 |
| Walker | Sara | N/A | ATF-2018-0002-49418 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49418 |
| Paul | Tamara | N/A | ATF-2018-0002-49419 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49419 |
| McCormack | Matthew | N/A | ATF-2018-0002-4942 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4942 |
| Lutz | Ann | N/A | ATF-2018-0002-49420 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49420 |
| Bond | Teri | N/A | ATF-2018-0002-49421 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49421 |
| Swenson | Patricia | N/A | ATF-2018-0002-49422 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49422 |
| Bryson | Mellissa | N/A | ATF-2018-0002-49423 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49423 |
| Wetzel | Michael | N/A | ATF-2018-0002-49424 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49424 |
| Mullins | Tina | N/A | ATF-2018-0002-49425 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49425 |
| Hart | Rev. Michael | N/A | ATF-2018-0002-49426 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49426 |
| Swenson | Breanna | N/A | ATF-2018-0002-49427 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49427 |
| Anderson | Alicia | N/A | ATF-2018-0002-49428 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49428 |
| Meyers | Marcia | N/A | ATF-2018-0002-49429 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49429 |
| Trevino | Adan | N/A | ATF-2018-0002-4943 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4943 |
| Mamas | Tony | N/A | ATF-2018-0002-49430 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49430 |
| Warrenfeltz | Connie | N/A | ATF-2018-0002-49431 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49431 |
| Phillips | Camilla | N/A | ATF-2018-0002-49432 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49432 |
| Klein | Andrew | United Health Care | ATF-2018-0002-49433 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49433 |
| Meyer | Darren | N/A | ATF-2018-0002-49434 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49434 |
| Rivard | Rhonda | N/A | ATF-2018-0002-49435 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49435 |
| Siemers-Kennedy | Laura | N/A | ATF-2018-0002-49436 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49436 |
| Glass | Barbara J | N/A | ATF-2018-0002-49437 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49437 |
| Davis | Beverly | N/A | ATF-2018-0002-49438 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49438 |
| Thompson | T J | N/A | ATF-2018-0002-49439 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49439 |
| Sotebeer | Jeffrey | N/A | ATF-2018-0002-4944 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4944 |
| DeLamater | Adair | N/A | ATF-2018-0002-49440 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49440 |
| Gruba | Ashley | N/A | ATF-2018-0002-49441 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49441 |
| Rich | Lainie | N/A | ATF-2018-0002-49442 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49442 |
| Kirby | M | N/A | ATF-2018-0002-49443 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49443 |
| coulson | Barbara | N/A | ATF-2018-0002-49444 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49444 |
| Smyth | Jeannette | N/A | ATF-2018-0002-49445 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49445 |
| Schultz | William | N/A | ATF-2018-0002-49446 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49446 |
| Rounds- Atkinson | Valerie J | N/A | ATF-2018-0002-49447 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49447 |
| Potwin | Gary | Retired | ATF-2018-0002-49448 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49448 |
| R. | Caroline | N/A | ATF-2018-0002-49449 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49449 |
| Johnson | Jon | N/A | ATF-2018-0002-4945 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4945 |
| Hays | Linda | N/A | ATF-2018-0002-49450 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49450 |
| Purnell | William | N/A | ATF-2018-0002-49451 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49451 |
| Hill | Ann | N/A | ATF-2018-0002-49452 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gold | Sheryl | N/A | ATF-2018-0002-49453 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49453 |
| Eberline | Amelia | N/A | ATF-2018-0002-49454 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49454 |
| McDonald | Marian | N/A | ATF-2018-0002-49455 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49455 |
| Waddell | Jean | N/A | ATF-2018-0002-49456 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49456 |
| Palekha | Nancy | N/A | ATF-2018-0002-49457 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49457 |
| Degerogoria | Debbie | N/A | ATF-2018-0002-49458 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49458 |
| Germaine | Elissa | N/A | ATF-2018-0002-49459 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49459 |
| Howe | Thomas | N/A | ATF-2018-0002-4946 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4946 |
| Guzman | Vanessa | N/A | ATF-2018-0002-49460 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49460 |
| Bost | Chuck | N/A | ATF-2018-0002-49461 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49461 |
| anonymous | breanna | N/A | ATF-2018-0002-49462 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49462 |
| McCoy | Brian | N/A | ATF-2018-0002-49463 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49463 |
| Brown | Rhonda | N/A | ATF-2018-0002-49464 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49464 |
| Usher | Robert | N/A | ATF-2018-0002-49465 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49465 |
| Kite | Betty | N/A | ATF-2018-0002-49466 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49466 |
| Mitchell | Paul | N/A | ATF-2018-0002-49467 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49467 |
| Strable | Glenna | N/A | ATF-2018-0002-49468 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49468 |
| Lewis | Charles | N/A | ATF-2018-0002-49469 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49469 |
| Prichard | Phillip | N/A | ATF-2018-0002-4947 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4947 |
| Paley | Reid | N/A | ATF-2018-0002-49470 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49470 |
| Menard | Jana | N/A | ATF-2018-0002-49471 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49471 |
| Burgei | Katherine | N/A | ATF-2018-0002-49472 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49472 |
| Langworthy | James | N/A | ATF-2018-0002-49473 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49473 |
| Bergethon | Alora | N/A | ATF-2018-0002-49474 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49474 |
| Waters | Brenda | N/A | ATF-2018-0002-49475 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49475 |
| Adhikari | Prashanth | N/A | ATF-2018-0002-49476 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49476 |
| Toolis | Kelly | N/A | ATF-2018-0002-49477 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49477 |
| Facey | Laurel | Sugarbush Farm | ATF-2018-0002-49478 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49478 |
| Stevens | Margaret | N/A | ATF-2018-0002-49479 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49479 |
| Mills | Bobby | N/A | ATF-2018-0002-4948 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4948 |
| Tarrant | Jane | N/A | ATF-2018-0002-49480 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49480 |
| Agis | Robert | N/A | ATF-2018-0002-49481 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49481 |
| McDonnell | Jamie | N/A | ATF-2018-0002-49482 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49482 |
| Bamford | Jennifer | N/A | ATF-2018-0002-49483 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49483 |
| Payne | Brandon | N/A | ATF-2018-0002-49484 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49484 |
| Pendragon | Victoria | N/A | ATF-2018-0002-49485 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49485 |
| Fritz | Allyson | N/A | ATF-2018-0002-49486 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49486 |
| Agalheir | Caroline | N/A | ATF-2018-0002-49487 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49487 |
| McCarter | Kathleen | N/A | ATF-2018-0002-49488 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49488 |
| Batson | Maura | N/A | ATF-2018-0002-49489 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49489 |
| Pomeroy | Garrett | N/A | ATF-2018-0002-4949 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4949 |
| Wade | Tracy | N/A | ATF-2018-0002-49490 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49490 |
| N | Jason | N/A | ATF-2018-0002-49491 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49491 |
| Stauch | Richard | N/A | ATF-2018-0002-49492 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49492 |
| Huxtable | Marge | N/A | ATF-2018-0002-49493 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49493 |
| Clark | Gunnel | N/A | ATF-2018-0002-49494 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49494 |
| Rosch | Shane | N/A | ATF-2018-0002-49495 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49495 |
| Bartz | Doug | N/A | ATF-2018-0002-49496 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49496 |
| Moskovitz | Abby | N/A | ATF-2018-0002-49497 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49497 |
| Terris | Susan | N/A | ATF-2018-0002-49498 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49498 |
| Dlesk | Katherine | N/A | ATF-2018-0002-49499 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49499 |
| Juhl | James | N/A | ATF-2018-0002-4950 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Couch | Sandra | N/A | ATF-2018-0002-49500 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49500 |
| Yanke | Kimber | N/A | ATF-2018-0002-49501 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49501 |
| Joa | Conney | N/A | ATF-2018-0002-49502 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49502 |
| Stewart | Jeff | N/A | ATF-2018-0002-49503 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49503 |
| Chaiken | Lynn | N/A | ATF-2018-0002-49504 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49504 |
| Walden | Shelley | N/A | ATF-2018-0002-49505 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49505 |
| Lawton | Diana | N/A | ATF-2018-0002-49506 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49506 |
| Robinson | Judith | N/A | ATF-2018-0002-49507 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49507 |
| Veal | Mary Lou | N/A | ATF-2018-0002-49508 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49508 |
| Wells | Stephen | N/A | ATF-2018-0002-49509 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49509 |
| Brodar | John | N/A | ATF-2018-0002-4951 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4951 |
| Johnson | Sonya | N/A | ATF-2018-0002-49510 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49510 |
| Jacobs | Cynthia | N/A | ATF-2018-0002-49511 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49511 |
| Shelley | Bill | N/A | ATF-2018-0002-49512 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49512 |
| Conant | Alison | N/A | ATF-2018-0002-49513 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49513 |
| Morgan | NJ | N/A | ATF-2018-0002-49514 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49514 |
| Challenger | Sandra | N/A | ATF-2018-0002-49515 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49515 |
| Athans | Jerry | N/A | ATF-2018-0002-49516 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49516 |
| Katz | Mark | N/A | ATF-2018-0002-49517 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49517 |
| Woody | Carolyn | N/A | ATF-2018-0002-49518 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49518 |
| Clark | Cynthia | N/A | ATF-2018-0002-49519 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49519 |
| Clagg | Roy Lee | N/A | ATF-2018-0002-4952 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4952 |
| Rubio | Alejandro | N/A | ATF-2018-0002-49520 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49520 |
| Curtis | Steve | N/A | ATF-2018-0002-49521 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49521 |
| Keller | Jennifer | N/A | ATF-2018-0002-49522 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49522 |
| Olsen | Corey E. | N/A | ATF-2018-0002-49523 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49523 |
| Trufan | Hal | N/A | ATF-2018-0002-49524 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49524 |
| Pierce | Lisa | N/A | ATF-2018-0002-49525 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49525 |
| Lauridsen | Irene | N/A | ATF-2018-0002-49526 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49526 |
| Kurzius | Katherine | N/A | ATF-2018-0002-49527 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49527 |
| Andrews | Rob | N/A | ATF-2018-0002-49528 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49528 |
| Pearson | nancy | N/A | ATF-2018-0002-49529 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49529 |
| hegeman | gary | N/A | ATF-2018-0002-4953 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4953 |
| De La Torre | Mario | N/A | ATF-2018-0002-49530 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49530 |
| Pittman | patti | N/A | ATF-2018-0002-49531 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49531 |
| Greenwald | Adam | N/A | ATF-2018-0002-49532 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49532 |
| Marino | Crystal | N/A | ATF-2018-0002-49533 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49533 |
| Locke | Samantha | N/A | ATF-2018-0002-49534 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49534 |
| Moody | Peggy | N/A | ATF-2018-0002-49535 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49535 |
| Hammar | Roger | N/A | ATF-2018-0002-49536 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49536 |
| Reich | Lisa | N/A | ATF-2018-0002-49537 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49537 |
| Rooney | Sean | N/A | ATF-2018-0002-49538 | 6/14/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49538 |
| Hoffman | Matthew | N/A | ATF-2018-0002-49539 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49539 |
| Dugger | Colby | N/A | ATF-2018-0002-4954 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4954 |
| LeRoy | Paulette | N/A | ATF-2018-0002-49540 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49540 |
| talukdar | bhupesh | N/A | ATF-2018-0002-49541 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49541 |
| Bickart | Nathan | N/A | ATF-2018-0002-49542 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49542 |
| Simmons | Jennifer | N/A | ATF-2018-0002-49543 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49543 |
| Cunningham | Karen | N/A | ATF-2018-0002-49544 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49544 |
| James | Raymond | N/A | ATF-2018-0002-49545 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49545 |
| Vonse | Bryce | N/A | ATF-2018-0002-49546 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49546 |
| Miller | Steven | N/A | ATF-2018-0002-49547 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49547 |

| Kennedy | Robin | N/A | ATF-2018-0002-49548 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49548 |
| goodman | amy | N/A | ATF-2018-0002-49549 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49549 |
| Pope | Bryan | N/A | ATF-2018-0002-4955 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4955 |
| O'Neill | Pat | N/A | ATF-2018-0002-49550 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49550 |
| Carrasco gomez | Giovanny | N/A | ATF-2018-0002-49551 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49551 |
| Lauffer | Darin | N/A | ATF-2018-0002-49552 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49552 |
| H | Ann | N/A | ATF-2018-0002-49553 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49553 |
| Wheeler | Jessica | N/A | ATF-2018-0002-49554 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49554 |
| Rittenhouse | Richard | N/A | ATF-2018-0002-49555 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49555 |
| Foisia | Bonnie | N/A | ATF-2018-0002-49556 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49556 |
| Qualls | Carolyn | N/A | ATF-2018-0002-49557 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49557 |
| Baker | Erin | N/A | ATF-2018-0002-49558 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49558 |
| Allen | Dustin | N/A | ATF-2018-0002-49559 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49559 |
| Miles | Brian | N/A | ATF-2018-0002-4956 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4956 |
| Stiles | Kathleen | N/A | ATF-2018-0002-49560 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49560 |
| GUERCIO | MARY | N/A | ATF-2018-0002-49561 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49561 |
| Hoffman | McKenna | N/A | ATF-2018-0002-49562 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49562 |
| BOSTON | CHRISTINE | N/A | ATF-2018-0002-49563 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49563 |
| Haag | Zach | N/A | ATF-2018-0002-49564 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49564 |
| Lieberman | Anton | N/A | ATF-2018-0002-49565 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49565 |
| Valentin | Miguel | N/A | ATF-2018-0002-49566 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49566 |
| Abumoussa | Chloe | N/A | ATF-2018-0002-49567 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49567 |
| Muroff | Ron | N/A | ATF-2018-0002-49568 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49568 |
| Reus | Diane | N/A | ATF-2018-0002-49569 | 6/14/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49569 |
| Nissley | Japheth | N/A | ATF-2018-0002-4957 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4957 |
| Anonymous | Kaela | N/A | ATF-2018-0002-49570 | 6/14/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49570 |
| Steinum | Marie | N/A | ATF-2018-0002-49571 | 6/14/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49571 |
| Anonymous | Maureen | N/A | ATF-2018-0002-49572 | 6/14/2018 | 5/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49572 |
| Conn | C | N/A | ATF-2018-0002-49573 | 6/14/2018 | 5/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49573 |
| Cantwell | Kelly | N/A | ATF-2018-0002-49574 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49574 |
| Neuhaus | Susan | N/A | ATF-2018-0002-49575 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49575 |
| Ortiz | Valdene | N/A | ATF-2018-0002-49576 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49576 |
| Stalder | Kent | N/A | ATF-2018-0002-49577 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49577 |
| Race | Ruth | N/A | ATF-2018-0002-49578 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49578 |
| Grover | Marcie | N/A | ATF-2018-0002-49579 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49579 |
| Wengrzynek | Robert | N/A | ATF-2018-0002-4958 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4958 |
| Andress | Robert | N/A | ATF-2018-0002-49580 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49580 |
| Begor | Tacey | N/A | ATF-2018-0002-49581 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49581 |
| Garitty | Michael | N/A | ATF-2018-0002-49582 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49582 |
| Egan | Paul | N/A | ATF-2018-0002-49583 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49583 |
| Tanner | John | N/A | ATF-2018-0002-49584 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49584 |
| Briggs | Regina | N/A | ATF-2018-0002-49585 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49585 |
| Holley-Wilcox | P | N/A | ATF-2018-0002-49586 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49586 |
| Vinson | Betty | N/A | ATF-2018-0002-49587 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49587 |
| Paulding | Jessica | N/A | ATF-2018-0002-49588 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49588 |
| Simms | Lisa | N/A | ATF-2018-0002-49589 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49589 |
| Riley | Gregg | N/A | ATF-2018-0002-4959 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4959 |
| Norman | Matthew | N/A | ATF-2018-0002-49590 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49590 |
| Monroe | Owen | N/A | ATF-2018-0002-49591 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49591 |
| Forbush | Jamie | N/A | ATF-2018-0002-49592 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49592 |
| Woodward | Andrea | N/A | ATF-2018-0002-49593 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49593 |
| Anonymous | Anais | N/A | ATF-2018-0002-49594 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wentzel | Brian | N/A | ATF-2018-0002-49595 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49595 |
| Toro | Leo | N/A | ATF-2018-0002-49596 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49596 |
| Valderrama | Cristina | N/A | ATF-2018-0002-49597 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49597 |
| Mochi | Richard | N/A | ATF-2018-0002-49598 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49598 |
| Fowler-Koeppe | Lisa | N/A | ATF-2018-0002-49599 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49599 |
| Evans | Chris | N/A | ATF-2018-0002-4960 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4960 |
| Coln-Zayas | Liza | N/A | ATF-2018-0002-49600 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49600 |
| Conroy | Shirley | N/A | ATF-2018-0002-49601 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49601 |
| Lotemplio | Sara | N/A | ATF-2018-0002-49602 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49602 |
| Roberson | Myjken | N/A | ATF-2018-0002-49603 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49603 |
| Segal | Andrew | N/A | ATF-2018-0002-49604 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49604 |
| Pezzino | Genna | N/A | ATF-2018-0002-49605 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49605 |
| Shumaker | David | N/A | ATF-2018-0002-49606 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49606 |
| Sandifer | Pete | N/A | ATF-2018-0002-49607 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49607 |
| Sweeney | Jane | N/A | ATF-2018-0002-49608 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49608 |
| Jaden | Leila | N/A | ATF-2018-0002-49609 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49609 |
| Sherman | Betty | N/A | ATF-2018-0002-4961 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4961 |
| Ku | Michelle | N/A | ATF-2018-0002-49610 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49610 |
| Neill | Carol | N/A | ATF-2018-0002-49611 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49611 |
| Gillis | Dylan | N/A | ATF-2018-0002-49612 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49612 |
| Merriman | Rob | N/A | ATF-2018-0002-49613 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49613 |
| Mazzola | Gene | N/A | ATF-2018-0002-49614 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49614 |
| McCreedy | Cliff | N/A | ATF-2018-0002-49615 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49615 |
| Michaels | Brenda | N/A | ATF-2018-0002-49616 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49616 |
| WALTERMAN | MARY | N/A | ATF-2018-0002-49617 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49617 |
| Childress | Ronald | N/A | ATF-2018-0002-49618 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49618 |
| Mikkelson | Paula | N/A | ATF-2018-0002-49619 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49619 |
| Till | Stuart | N/A | ATF-2018-0002-4962 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4962 |
| Katz | Sara | N/A | ATF-2018-0002-49620 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49620 |
| Kirby | Phyllis | N/A | ATF-2018-0002-49621 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49621 |
| Palumbo | Virginia | N/A | ATF-2018-0002-49622 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49622 |
| Richarte | Mary | N/A | ATF-2018-0002-49623 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49623 |
| Smith | Peter | N/A | ATF-2018-0002-49624 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49624 |
| Douglass | Andronetta | N/A | ATF-2018-0002-49625 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49625 |
| Vasquez | Cynthia | N/A | ATF-2018-0002-49626 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49626 |
| Hughey | Carol | N/A | ATF-2018-0002-49627 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49627 |
| Smarpat | Ann | N/A | ATF-2018-0002-49628 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49628 |
| Butler | Ann | N/A | ATF-2018-0002-49629 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49629 |
| Franowsky | Frank | N/A | ATF-2018-0002-4963 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4963 |
| Ashley | Noah | N/A | ATF-2018-0002-49630 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49630 |
| Antonacci | Richard | N/A | ATF-2018-0002-49631 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49631 |
| B | Regina | N/A | ATF-2018-0002-49632 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49632 |
| Dunham | Di | N/A | ATF-2018-0002-49633 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49633 |
| Moss | Leah | N/A | ATF-2018-0002-49634 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49634 |
| Arnon | Jon | OFA, Giffords, PennEnvironment | ATF-2018-0002-49635 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49635 |
| Martin | Georgina | N/A | ATF-2018-0002-49636 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49636 |
| Thompson | Tammy | N/A | ATF-2018-0002-49637 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49637 |
| Polish | Bret | N/A | ATF-2018-0002-49638 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49638 |
| Caswell | Nancy M. | N/A | ATF-2018-0002-49639 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49639 |
| Lilly | Brian | N/A | ATF-2018-0002-4964 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4964 |
| Eddy | Christopher | N/A | ATF-2018-0002-49640 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tretler | Jean | N/A | ATF-2018-0002-49641 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49641 |
| Maughan | Jason | N/A | ATF-2018-0002-49642 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49642 |
| Henry | Janice | N/A | ATF-2018-0002-49643 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49643 |
| Vega | Joandy | N/A | ATF-2018-0002-49644 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49644 |
| Mrozinski | Wendi | N/A | ATF-2018-0002-49645 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49645 |
| Winborn | Marsha | N/A | ATF-2018-0002-49646 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49646 |
| Quinnn | Jonathan | IBM | ATF-2018-0002-49647 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49647 |
| weinstein | elyette | N/A | ATF-2018-0002-49648 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49648 |
| Ostrander | Ruger | N/A | ATF-2018-0002-49649 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49649 |
| Davis | Erik | N/A | ATF-2018-0002-4965 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4965 |
| Ortiz | Gianni | N/A | ATF-2018-0002-49650 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49650 |
| Andrews | Michael | N/A | ATF-2018-0002-49651 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49651 |
| dickerson | susan | N/A | ATF-2018-0002-49652 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49652 |
| Simkin | Rick | N/A | ATF-2018-0002-49653 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49653 |
| Sprung | Neva | N/A | ATF-2018-0002-49654 | 6/15/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49654 |
| richey | robert | N/A | ATF-2018-0002-49655 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49655 |
| Chennault | Raye | N/A | ATF-2018-0002-49656 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49656 |
| Hedges | John B | N/A | ATF-2018-0002-49657 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49657 |
| Ruth | Marcia | N/A | ATF-2018-0002-49658 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49658 |
| jamison | erik | N/A | ATF-2018-0002-49659 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49659 |
| Giddings | Derek | N/A | ATF-2018-0002-4966 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4966 |
| Simonds | Carolyn | N/A | ATF-2018-0002-49660 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49660 |
| Woods | Dana | N/A | ATF-2018-0002-49661 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49661 |
| Hallmark | Jena | N/A | ATF-2018-0002-49662 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49662 |
| Belshe | Lance | N/A | ATF-2018-0002-49663 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49663 |
| Shaffer | Gwen | N/A | ATF-2018-0002-49664 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49664 |
| Cronan | John | N/A | ATF-2018-0002-49665 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49665 |
| Mouldin | Melissa | N/A | ATF-2018-0002-49666 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49666 |
| Zeidman | Lois | N/A | ATF-2018-0002-49667 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49667 |
| Butler | Elizabeth | N/A | ATF-2018-0002-49668 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49668 |
| Romero | Lydia | N/A | ATF-2018-0002-49669 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49669 |
| West | Zachary | N/A | ATF-2018-0002-4967 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4967 |
| King | Marsha | Cox | ATF-2018-0002-49670 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49670 |
| Berg | Rachel | N/A | ATF-2018-0002-49671 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49671 |
| Jeske | Sarah | N/A | ATF-2018-0002-49672 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49672 |
| Tavaras | Tasha | N/A | ATF-2018-0002-49673 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49673 |
| Humes | Ek | N/A | ATF-2018-0002-49674 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49674 |
| Browning | Amanda | N/A | ATF-2018-0002-49675 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49675 |
| Hixon | Carolin | N/A | ATF-2018-0002-49676 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49676 |
| Colby | Erin | N/A | ATF-2018-0002-49677 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49677 |
| Solomon | Michele Jaye | N/A | ATF-2018-0002-49678 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49678 |
| Sorensen | Ann | N/A | ATF-2018-0002-49679 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49679 |
| Utley | John | N/A | ATF-2018-0002-4968 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4968 |
| Hernandez | Lisa | N/A | ATF-2018-0002-49680 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49680 |
| McCleary | Caitlin | N/A | ATF-2018-0002-49681 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49681 |
| Houghton | Juliana | N/A | ATF-2018-0002-49682 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49682 |
| Carey | Michael and Susan | N/A | ATF-2018-0002-49683 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49683 |
| Armour | James | N/A | ATF-2018-0002-49684 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49684 |
| Miletich | Jane | N/A | ATF-2018-0002-49685 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49685 |
| Donald | John | N/A | ATF-2018-0002-49686 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49686 |
| Marusco | Susan | N/A | ATF-2018-0002-49687 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49687 |
| Eskew | Rosalie | N/A | ATF-2018-0002-49688 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bear | Linda | N/A | ATF-2018-0002-49689 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49689 |
| Miller | Joshua | N/A | ATF-2018-0002-4969 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4969 |
| Cummings | L | N/A | ATF-2018-0002-49690 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49690 |
| Jameson | Greg | N/A | ATF-2018-0002-49691 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49691 |
| Nicholls | Sebastian | N/A | ATF-2018-0002-49692 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49692 |
| Herron | James | N/A | ATF-2018-0002-49693 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49693 |
| FISHER | ANDREA | N/A | ATF-2018-0002-49694 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49694 |
| Dale | Steven | N/A | ATF-2018-0002-49695 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49695 |
| Walters | Rachel | N/A | ATF-2018-0002-49696 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49696 |
| Phillips | George | N/A | ATF-2018-0002-49697 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49697 |
| Haimet | Christian | N/A | ATF-2018-0002-49698 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49698 |
| Johnston | Carole | N/A | ATF-2018-0002-49699 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49699 |
| Gillaspy | John | N/A | ATF-2018-0002-4970 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4970 |
| Walters | Mark | N/A | ATF-2018-0002-49700 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49700 |
| Lee | Zed | N/A | ATF-2018-0002-49701 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49701 |
| Button | Ben | N/A | ATF-2018-0002-49702 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49702 |
| Brown | Nadine | N/A | ATF-2018-0002-49703 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49703 |
| RAFFERTY | riley | N/A | ATF-2018-0002-49704 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49704 |
| Martocci | Kathleen | N/A | ATF-2018-0002-49705 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49705 |
| Keller | Megan | N/A | ATF-2018-0002-49706 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49706 |
| Niekamp | Joseph | N/A | ATF-2018-0002-49707 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49707 |
| Inglese | Louis | N/A | ATF-2018-0002-49708 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49708 |
| Frankland | J | N/A | ATF-2018-0002-49709 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49709 |
| Sheridan | Steven | N/A | ATF-2018-0002-4971 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4971 |
| Sousa | Ryan | N/A | ATF-2018-0002-49710 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49710 |
| Zuber | Paul | N/A | ATF-2018-0002-49711 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49711 |
| Thomas | Katherine | N/A | ATF-2018-0002-49712 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49712 |
| Ekiel | Erika | N/A | ATF-2018-0002-49713 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49713 |
| Struby | Callie | N/A | ATF-2018-0002-49714 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49714 |
| Simila | Kendrick | N/A | ATF-2018-0002-49715 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49715 |
| Danton | MJ | N/A | ATF-2018-0002-49716 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49716 |
| Brown | Sharon | N/A | ATF-2018-0002-49717 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49717 |
| Watkins | Dale | N/A | ATF-2018-0002-49718 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49718 |
| Faust | Meredith | N/A | ATF-2018-0002-49719 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49719 |
| Thomas | David | N/A | ATF-2018-0002-4972 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4972 |
| Elliott | J | N/A | ATF-2018-0002-49720 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49720 |
| Pritchard | Alvera | N/A | ATF-2018-0002-49721 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49721 |
| Gould | Denis | N/A | ATF-2018-0002-49722 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49722 |
| Lowe | Michael | N/A | ATF-2018-0002-49723 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49723 |
| Patsiga | Lynn | N/A | ATF-2018-0002-49724 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49724 |
| Goeckel | Gregory | N/A | ATF-2018-0002-49725 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49725 |
| Powell | Michael | N/A | ATF-2018-0002-49726 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49726 |
| Flynn | Jillian | N/A | ATF-2018-0002-49727 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49727 |
| Falotico | Corinne | N/A | ATF-2018-0002-49728 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49728 |
| Grearson | Faye | N/A | ATF-2018-0002-49729 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49729 |
| VanVoorhis | Brian | N/A | ATF-2018-0002-4973 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4973 |
| Dahlinghaus | Rory | N/A | ATF-2018-0002-49730 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49730 |
| Flake | Kathy | N/A | ATF-2018-0002-49731 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49731 |
| Campagnone | Sandra | N/A | ATF-2018-0002-49732 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49732 |
| Barnard | Betty | N/A | ATF-2018-0002-49733 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49733 |
| rich | walter | N/A | ATF-2018-0002-49734 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49734 |
| Jackson | Charity | N/A | ATF-2018-0002-49735 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Teeman | Kim | N/A | ATF-2018-0002-49736 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49736 |
| Farnbach | Tricia | N/A | ATF-2018-0002-49737 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49737 |
| Myers | Kathryn | N/A | ATF-2018-0002-49738 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49738 |
| Latham | Chad | N/A | ATF-2018-0002-49739 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49739 |
| Edgington | Christopher | N/A | ATF-2018-0002-4974 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4974 |
| Foster | Nancy | N/A | ATF-2018-0002-49740 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49740 |
| Theofilos | Ian | N/A | ATF-2018-0002-49741 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49741 |
| Allen | James | N/A | ATF-2018-0002-49742 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49742 |
| Zavala | Al | N/A | ATF-2018-0002-49743 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49743 |
| Jones | Judy | N/A | ATF-2018-0002-49744 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49744 |
| Gates | Angela | N/A | ATF-2018-0002-49745 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49745 |
| Wubbena | Rob | N/A | ATF-2018-0002-49746 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49746 |
| aeed | amy | N/A | ATF-2018-0002-49747 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49747 |
| McDonald | Linda | N/A | ATF-2018-0002-49748 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49748 |
| Martinez | Leslie | N/A | ATF-2018-0002-49749 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49749 |
| Wade | William | N/A | ATF-2018-0002-4975 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4975 |
| Hough | Autumn | N/A | ATF-2018-0002-49750 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49750 |
| Vinkenes | Patricia | N/A | ATF-2018-0002-49751 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49751 |
| Connelly | Jeanne | N/A | ATF-2018-0002-49752 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49752 |
| Piccininni | Andrea | N/A | ATF-2018-0002-49753 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49753 |
| Williams | R | N/A | ATF-2018-0002-49754 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49754 |
| Wubbena | Rob | N/A | ATF-2018-0002-49755 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49755 |
| Aziz | Colleen | N/A | ATF-2018-0002-49756 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49756 |
| Hendley | Michelle | N/A | ATF-2018-0002-49757 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49757 |
| San Miguel | Diana | N/A | ATF-2018-0002-49758 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49758 |
| Cusack | Mary | N/A | ATF-2018-0002-49759 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49759 |
| Novotney | Brian | N/A | ATF-2018-0002-4976 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4976 |
| Flynn | Paul | N/A | ATF-2018-0002-49760 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49760 |
| Watt | John | N/A | ATF-2018-0002-49761 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49761 |
| Fitzpatrick | John | N/A | ATF-2018-0002-49762 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49762 |
| Dilks | Kerry | N/A | ATF-2018-0002-49763 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49763 |
| Ames | Nancy | N/A | ATF-2018-0002-49764 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49764 |
| Strait | Todd | N/A | ATF-2018-0002-49765 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49765 |
| Cruz | Carolyn | N/A | ATF-2018-0002-49766 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49766 |
| Duncan | David | N/A | ATF-2018-0002-49767 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49767 |
| Amatuzzo | Linda | N/A | ATF-2018-0002-49768 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49768 |
| Marsh | Kelly | N/A | ATF-2018-0002-49769 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49769 |
| Popp | Nicholas | N/A | ATF-2018-0002-4977 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4977 |
| Ijadare | Biola | N/A | ATF-2018-0002-49770 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49770 |
| Smith | Gina | N/A | ATF-2018-0002-49771 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49771 |
| Haymond | Amelia | N/A | ATF-2018-0002-49772 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49772 |
| Maldonado | Carolina | N/A | ATF-2018-0002-49773 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49773 |
| Jarboe | Jolynn | N/A | ATF-2018-0002-49774 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49774 |
| Gomez | Mercedes | N/A | ATF-2018-0002-49775 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49775 |
| Gunvaldsen | Mary | N/A | ATF-2018-0002-49776 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49776 |
| Cielo | Karen | N/A | ATF-2018-0002-49777 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49777 |
| anonymous | chris | N/A | ATF-2018-0002-49778 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49778 |
| Dietrich | Philip | N/A | ATF-2018-0002-49779 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49779 |
| Vicens | William | N/A | ATF-2018-0002-4978 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4978 |
| Nolan | Nicole | N/A | ATF-2018-0002-49780 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49780 |
| r | joelle | N/A | ATF-2018-0002-49781 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49781 |
| Liggett | Susan | N/A | ATF-2018-0002-49782 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49782 |

| Little | Lara | N/A | ATF-2018-0002-49783 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49783 |
| Liggett | William | N/A | ATF-2018-0002-49784 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49784 |
| rybak | terence | N/A | ATF-2018-0002-49785 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49785 |
| Dahl | Toni | N/A | ATF-2018-0002-49786 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49786 |
| Kuhar | Larisa | N/A | ATF-2018-0002-49787 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49787 |
| Foley | Jessica | N/A | ATF-2018-0002-49788 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49788 |
| Spisak | Pamela | N/A | ATF-2018-0002-49789 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49789 |
| Haley | John | N/A | ATF-2018-0002-4979 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4979 |
| Hausman | Robin | N/A | ATF-2018-0002-49790 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49790 |
| Bright | Carl | N/A | ATF-2018-0002-49791 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49791 |
| Smith | Maurice | N/A | ATF-2018-0002-49792 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49792 |
| Russell | Dan | N/A | ATF-2018-0002-49793 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49793 |
| Turnbull | Joshua | N/A | ATF-2018-0002-49794 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49794 |
| Rollins | Cynthia | N/A | ATF-2018-0002-49795 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49795 |
| MacInnis | Ronald | N/A | ATF-2018-0002-49796 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49796 |
| Bowen | Beth | N/A | ATF-2018-0002-49797 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49797 |
| Alsup | James | N/A | ATF-2018-0002-49798 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49798 |
| Rogness | Hal | N/A | ATF-2018-0002-49799 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49799 |
| Norris | Michael | N/A | ATF-2018-0002-4980 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4980 |
| Sloan | Tom | N/A | ATF-2018-0002-49800 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49800 |
| Plante | Kathleen | N/A | ATF-2018-0002-49801 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49801 |
| Webster | Keith | N/A | ATF-2018-0002-49802 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49802 |
| Vokhiwa | Adzi | N/A | ATF-2018-0002-49803 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49803 |
| Gordon | Loretta | N/A | ATF-2018-0002-49804 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49804 |
| Burns | David | self | ATF-2018-0002-49805 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49805 |
| Eppenauer | Samantha | N/A | ATF-2018-0002-49806 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49806 |
| Webster | Eli | N/A | ATF-2018-0002-49807 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49807 |
| Bostelman | Nathan | N/A | ATF-2018-0002-49808 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49808 |
| D-Litzenberger | Theresa | The Ripple Foundation | ATF-2018-0002-49809 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49809 |
| zabelka | victor | N/A | ATF-2018-0002-4981 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4981 |
| Root | Susan | N/A | ATF-2018-0002-49810 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49810 |
| Marshall | Kellie | N/A | ATF-2018-0002-49811 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49811 |
| Sotelo | Diane | N/A | ATF-2018-0002-49812 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49812 |
| Pelc | Alissa | N/A | ATF-2018-0002-49813 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49813 |
| Rosenthal | Elise | N/A | ATF-2018-0002-49814 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49814 |
| Rodriguez | Marianela | N/A | ATF-2018-0002-49815 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49815 |
| Reynolds | Cynthia | N/A | ATF-2018-0002-49816 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49816 |
| Magesh | Meha | N/A | ATF-2018-0002-49817 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49817 |
| Shinnick | Kevin | N/A | ATF-2018-0002-49818 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49818 |
| Hall | Ernest | N/A | ATF-2018-0002-49819 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49819 |
| Draper | Eric | N/A | ATF-2018-0002-4982 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4982 |
| Blackwell | Bruce | N/A | ATF-2018-0002-49820 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49820 |
| Hayes | Laura | N/A | ATF-2018-0002-49821 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49821 |
| Benigni | Leigh | N/A | ATF-2018-0002-49822 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49822 |
| faris | charles | N/A | ATF-2018-0002-49823 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49823 |
| Welsh-Benjamin | Patrice | N/A | ATF-2018-0002-49824 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49824 |
| Arth | Amy | N/A | ATF-2018-0002-49825 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49825 |
| Memis-Foler | Amy | N/A | ATF-2018-0002-49826 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49826 |
| Jacquier | Emma | N/A | ATF-2018-0002-49827 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49827 |
| loebel | judith | N/A | ATF-2018-0002-49828 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49828 |
| Pinkston | Stacy | N/A | ATF-2018-0002-49829 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49829 |
| Hathorn | Mike | N/A | ATF-2018-0002-4983 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Probert-Baker | Roger | N/A | ATF-2018-0002-49830 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49830 |
| Meyer | Wyatt | N/A | ATF-2018-0002-49831 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49831 |
| Kittrell | Joella | N/A | ATF-2018-0002-49832 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49832 |
| Rogers | Mary | N/A | ATF-2018-0002-49833 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49833 |
| Kovelman | Robert | N/A | ATF-2018-0002-49834 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49834 |
| Duffy | Susan | N/A | ATF-2018-0002-49835 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49835 |
| garry | jody | N/A | ATF-2018-0002-49836 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49836 |
| Spinelli | Nicole | N/A | ATF-2018-0002-49837 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49837 |
| Nibley | Suzanne | N/A | ATF-2018-0002-49838 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49838 |
| Coyne | Lauren | N/A | ATF-2018-0002-49839 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49839 |
| jorgensen | anthony | N/A | ATF-2018-0002-4984 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4984 |
| Lynn | Frank | N/A | ATF-2018-0002-49840 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49840 |
| Winterling | Theresa | N/A | ATF-2018-0002-49841 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49841 |
| Howieson | Shelly | N/A | ATF-2018-0002-49842 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49842 |
| Watt | Lori | N/A | ATF-2018-0002-49843 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49843 |
| Avant | Laura | N/A | ATF-2018-0002-49844 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49844 |
| Frederick | Wendy | N/A | ATF-2018-0002-49845 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49845 |
| Borrello | Stacie | N/A | ATF-2018-0002-49846 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49846 |
| Brady | Bonnie | N/A | ATF-2018-0002-49847 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49847 |
| Rosenthal | Peggy | N/A | ATF-2018-0002-49848 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49848 |
| Mender | Judith | N/A | ATF-2018-0002-49849 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49849 |
| Keeth | Rick | N/A | ATF-2018-0002-4985 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4985 |
| Rohan | Kelly | N/A | ATF-2018-0002-49850 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49850 |
| Boyd | Elyse | N/A | ATF-2018-0002-49851 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49851 |
| Whitaker | Amy | N/A | ATF-2018-0002-49852 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49852 |
| Pitts | Samira | N/A | ATF-2018-0002-49853 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49853 |
| hutchins | rebecca | N/A | ATF-2018-0002-49854 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49854 |
| Smock | Amanda | N/A | ATF-2018-0002-49855 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49855 |
| Boyle | David | N/A | ATF-2018-0002-49856 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49856 |
| Curran | Rose | N/A | ATF-2018-0002-49857 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49857 |
| Erdman | Harold | N/A | ATF-2018-0002-49858 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49858 |
| Widner | Hallie | N/A | ATF-2018-0002-49859 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49859 |
| Hopkins | Brett | N/A | ATF-2018-0002-4986 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4986 |
| Deming | Hannah | N/A | ATF-2018-0002-49860 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49860 |
| Thomas | Scott | N/A | ATF-2018-0002-49861 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49861 |
| Hensley | Nelson | N/A | ATF-2018-0002-49862 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49862 |
| Adams | Christine | N/A | ATF-2018-0002-49863 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49863 |
| Wilson | Pete | N/A | ATF-2018-0002-49864 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49864 |
| Kucinski | Sandra | N/A | ATF-2018-0002-49865 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49865 |
| Keeler | Matthew | N/A | ATF-2018-0002-49866 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49866 |
| BIGGS | LINDA | N/A | ATF-2018-0002-49867 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49867 |
| Blanche | Roni | N/A | ATF-2018-0002-49868 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49868 |
| Huey | Dick | N/A | ATF-2018-0002-49869 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49869 |
| Noblin | Thomas | N/A | ATF-2018-0002-4987 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4987 |
| Bryant | Katherine | N/A | ATF-2018-0002-49870 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49870 |
| Grant | Bonnie | N/A | ATF-2018-0002-49871 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49871 |
| Deason | Ginger | N/A | ATF-2018-0002-49872 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49872 |
| Carver | Robin | N/A | ATF-2018-0002-49873 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49873 |
| Popowitch | DI | N/A | ATF-2018-0002-49874 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49874 |
| Nielsen | Kristin | N/A | ATF-2018-0002-49875 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49875 |
| Kasukurthi | Rahul | N/A | ATF-2018-0002-49876 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49876 |
| Peat | Michael | N/A | ATF-2018-0002-49877 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49877 |

| Erickson | Mark | N/A | ATF-2018-0002-49878 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49878 |
|---|---|---|---|---|---|---|
| klof | s | N/A | ATF-2018-0002-49879 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49879 |
| Shelt | Shawn | N/A | ATF-2018-0002-4988 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4988 |
| Edwards | Linda | N/A | ATF-2018-0002-49880 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49880 |
| Rothstein | Tami | N/A | ATF-2018-0002-49881 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49881 |
| Logan | Douglas | N/A | ATF-2018-0002-49882 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49882 |
| Eisenstein | Lois P | N/A | ATF-2018-0002-49883 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49883 |
| Wolfe | Ruth | N/A | ATF-2018-0002-49884 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49884 |
| Krueger | Matt | N/A | ATF-2018-0002-49885 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49885 |
| Aldape Jr | Vicente | N/A | ATF-2018-0002-49886 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49886 |
| Shaw | Charles | N/A | ATF-2018-0002-49887 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49887 |
| Bruns | Nina | N/A | ATF-2018-0002-49888 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49888 |
| Ristorcelli | Ricardo | N/A | ATF-2018-0002-49889 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49889 |
| Stoddard | Dayle | N/A | ATF-2018-0002-4989 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4989 |
| Rosenberger | Amanda | N/A | ATF-2018-0002-49890 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49890 |
| Heck | Riana | N/A | ATF-2018-0002-49891 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49891 |
| Ioffreda | Angelo | N/A | ATF-2018-0002-49892 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49892 |
| Bishop | Sean | N/A | ATF-2018-0002-49893 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49893 |
| shiffrin | joyce | N/A | ATF-2018-0002-49894 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49894 |
| Schoeck | Madeline | N/A | ATF-2018-0002-49895 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49895 |
| Schoonover | Karrin | N/A | ATF-2018-0002-49896 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49896 |
| Cummings | Karolyn | N/A | ATF-2018-0002-49897 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49897 |
| Jensen | Danielle | N/A | ATF-2018-0002-49898 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49898 |
| Florie | Justin | N/A | ATF-2018-0002-49899 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49899 |
| Jones | Rob | N/A | ATF-2018-0002-4990 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4990 |
| Behnke | Tasha | N/A | ATF-2018-0002-49900 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49900 |
| Leiser | Sydney | N/A | ATF-2018-0002-49901 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49901 |
| Hansen | Julie | N/A | ATF-2018-0002-49902 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49902 |
| Watson | Linda | N/A | ATF-2018-0002-49903 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49903 |
| Thompson | John | N/A | ATF-2018-0002-49904 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49904 |
| Wilton | Jennifer | N/A | ATF-2018-0002-49905 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49905 |
| Szymanski | Mitchell | N/A | ATF-2018-0002-49906 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49906 |
| Campbell | Danielle | N/A | ATF-2018-0002-49907 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49907 |
| Klein | Stacy | N/A | ATF-2018-0002-49908 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49908 |
| Bennett | Vickie | N/A | ATF-2018-0002-49909 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49909 |
| Kozak | Gregg | N/A | ATF-2018-0002-4991 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4991 |
| Sreebny | Oren | N/A | ATF-2018-0002-49910 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49910 |
| Cavanaugh | Keri | N/A | ATF-2018-0002-49911 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49911 |
| Lebson | Janet | N/A | ATF-2018-0002-49912 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49912 |
| Huber | Ron | N/A | ATF-2018-0002-49913 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49913 |
| Smith | Michael | N/A | ATF-2018-0002-49914 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49914 |
| WHITE | ANGELA | N/A | ATF-2018-0002-49915 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49915 |
| Edwards | Jon | N/A | ATF-2018-0002-49916 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49916 |
| Ticho | Joshua | N/A | ATF-2018-0002-49917 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49917 |
| Cummer | Christine | N/A | ATF-2018-0002-49918 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49918 |
| Groton | James | N/A | ATF-2018-0002-49919 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49919 |
| kremer | terry | N/A | ATF-2018-0002-4992 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4992 |
| Roper | Jane | N/A | ATF-2018-0002-49920 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49920 |
| Bruce | Margaret | N/A | ATF-2018-0002-49921 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49921 |
| Cerone | Jasper | N/A | ATF-2018-0002-49922 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49922 |
| Resnick | David | N/A | ATF-2018-0002-49923 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49923 |
| Laing | Roger | N/A | ATF-2018-0002-49924 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49924 |

| Strauss | Alan | N/A | ATF-2018-0002-49925 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49925 |
| Conlin | Michele | N/A | ATF-2018-0002-49926 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49926 |
| Audet | Wendy | N/A | ATF-2018-0002-49927 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49927 |
| Wert | Casey | N/A | ATF-2018-0002-49928 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49928 |
| Seman | Dayna | N/A | ATF-2018-0002-49929 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49929 |
| Slaughter | Jay | N/A | ATF-2018-0002-4993 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4993 |
| Hodge | Mr. Robert | N/A | ATF-2018-0002-49930 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49930 |
| King | Priscilla | N/A | ATF-2018-0002-49931 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49931 |
| BOGUS | JOSHUA | N/A | ATF-2018-0002-49932 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49932 |
| Herrick | Lucinda | N/A | ATF-2018-0002-49933 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49933 |
| Kofsky | Mike | N/A | ATF-2018-0002-49934 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49934 |
| Quayle MD | Sharon | N/A | ATF-2018-0002-49935 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49935 |
| Hannon | Karen | N/A | ATF-2018-0002-49936 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49936 |
| Linn | Nicole | N/A | ATF-2018-0002-49937 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49937 |
| Lopez | Julie | N/A | ATF-2018-0002-49938 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49938 |
| Hannigan | David | N/A | ATF-2018-0002-49939 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49939 |
| Gavin | Bruce | N/A | ATF-2018-0002-4994 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4994 |
| Gleason | Debra | N/A | ATF-2018-0002-49940 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49940 |
| Perry | Chris | N/A | ATF-2018-0002-49941 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49941 |
| Batchelor | Leslie | N/A | ATF-2018-0002-49942 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49942 |
| Buckley | Denis | N/A | ATF-2018-0002-49943 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49943 |
| Maisel | Julie | N/A | ATF-2018-0002-49944 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49944 |
| Goldbaugh | Jerry | N/A | ATF-2018-0002-49945 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49945 |
| Wozniak | Steve | N/A | ATF-2018-0002-49946 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49946 |
| Bell | Dr. Douglas | N/A | ATF-2018-0002-49947 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49947 |
| Ducker | Renee | N/A | ATF-2018-0002-49948 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49948 |
| Reilly | Susanna | N/A | ATF-2018-0002-49949 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49949 |
| Evans | Barry | N/A | ATF-2018-0002-4995 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4995 |
| Vadala | Frank | N/A | ATF-2018-0002-49950 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49950 |
| Orahood | Don | N/A | ATF-2018-0002-49951 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49951 |
| Wall | Derek | N/A | ATF-2018-0002-49952 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49952 |
| Douglass | Jamie | N/A | ATF-2018-0002-49953 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49953 |
| McKee | James | N/A | ATF-2018-0002-49954 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49954 |
| Mancuso | Amy | N/A | ATF-2018-0002-49955 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49955 |
| Smith | Mark | N/A | ATF-2018-0002-49956 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49956 |
| Bucher | David | N/A | ATF-2018-0002-49957 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49957 |
| Stamatson | Jaime | N/A | ATF-2018-0002-49958 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49958 |
| Friedman | D Dina | N/A | ATF-2018-0002-49959 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49959 |
| Kats | Darin | N/A | ATF-2018-0002-4996 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4996 |
| HORN | HILLARY | N/A | ATF-2018-0002-49960 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49960 |
| Burrows | Spenser | N/A | ATF-2018-0002-49961 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49961 |
| Baley | Patricia | N/A | ATF-2018-0002-49962 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49962 |
| Gipson | Rod | N/A | ATF-2018-0002-49963 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49963 |
| Morgan | Kerry | N/A | ATF-2018-0002-49964 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49964 |
| McFarland | Kate | N/A | ATF-2018-0002-49965 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49965 |
| Garrett | Jackson | N/A | ATF-2018-0002-49966 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49966 |
| McPherson | Dennis | N/A | ATF-2018-0002-49967 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49967 |
| Paddock | James and Susan | N/A | ATF-2018-0002-49968 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49968 |
| Kinnane | Ellen | N/A | ATF-2018-0002-49969 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49969 |
| Wampler | Bob H | N/A | ATF-2018-0002-4997 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4997 |
| mortimer | rudi | N/A | ATF-2018-0002-49970 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49970 |
| Criner | Lynn | N/A | ATF-2018-0002-49971 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rice | Patrick | N/A | ATF-2018-0002-49972 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49972 |
| Barr | Timothy | N/A | ATF-2018-0002-49973 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49973 |
| Herschlag | Jane | N/A | ATF-2018-0002-49974 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49974 |
| Craig | Jim | N/A | ATF-2018-0002-49975 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49975 |
| Dinga | John | N/A | ATF-2018-0002-49976 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49976 |
| Krum | Val | N/A | ATF-2018-0002-49977 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49977 |
| Watkins | Porter | N/A | ATF-2018-0002-49978 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49978 |
| Gaiser-Marchev | Edwina | N/A | ATF-2018-0002-49979 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49979 |
| Glaubitz | Peter | N/A | ATF-2018-0002-4998 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4998 |
| Hahn | Kara | N/A | ATF-2018-0002-49980 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49980 |
| Kelly | Paige | N/A | ATF-2018-0002-49981 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49981 |
| Newcomer | Debra | N/A | ATF-2018-0002-49982 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49982 |
| MAHONEY | CAROLYN | N/A | ATF-2018-0002-49983 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49983 |
| Cooper | Susan | N/A | ATF-2018-0002-49984 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49984 |
| Magid | Joel | N/A | ATF-2018-0002-49985 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49985 |
| Huddleston | Lindsey | N/A | ATF-2018-0002-49986 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49986 |
| SCHIFFMAN | LOLLY | N/A | ATF-2018-0002-49987 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49987 |
| Townley | Roger | N/A | ATF-2018-0002-49988 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49988 |
| Lowe III | John | N/A | ATF-2018-0002-49989 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49989 |
| Jean | Robert | N/A | ATF-2018-0002-4999 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-4999 |
| Kaunike | Donna | N/A | ATF-2018-0002-49990 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49990 |
| Gottlieb | Robert | N/A | ATF-2018-0002-49991 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49991 |
| Markus | Emily | N/A | ATF-2018-0002-49992 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49992 |
| Duguay | Stephen | N/A | ATF-2018-0002-49993 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49993 |
| Pietrowski | Margaret | N/A | ATF-2018-0002-49994 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49994 |
| Gustafson | Maryanne | N/A | ATF-2018-0002-49995 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49995 |
| Anderson | Ann | N/A | ATF-2018-0002-49996 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49996 |
| Walstrum | Marisa | N/A | ATF-2018-0002-49997 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49997 |
| Bergeron | Robert | N/A | ATF-2018-0002-49998 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49998 |
| Johnson | Elvera | N/A | ATF-2018-0002-49999 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-49999 |
| Lambert | Ben | N/A | ATF-2018-0002-5000 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5000 |
| Wagman | Nicole | N/A | ATF-2018-0002-50000 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50000 |
| Sulkin | Josh | N/A | ATF-2018-0002-50001 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50001 |
| Hurmiz | Charles | N/A | ATF-2018-0002-50002 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50002 |
| Summers | Marsha | N/A | ATF-2018-0002-50003 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50003 |
| Tejada | Ricardo | N/A | ATF-2018-0002-50004 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50004 |
| Brown | Owen | N/A | ATF-2018-0002-50005 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50005 |
| Freedman | Debra | N/A | ATF-2018-0002-50006 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50006 |
| Witt | Greg | N/A | ATF-2018-0002-50007 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50007 |
| Furry | Lois | N/A | ATF-2018-0002-50008 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50008 |
| Anderson | Greg | N/A | ATF-2018-0002-50009 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50009 |
| Marshall | Paul | N/A | ATF-2018-0002-5001 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5001 |
| Wickham | Anne | N/A | ATF-2018-0002-50010 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50010 |
| Bell | Tanya | N/A | ATF-2018-0002-50011 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50011 |
| Hoffman | Tracy | N/A | ATF-2018-0002-50012 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50012 |
| Hautamaki | Lynn | N/A | ATF-2018-0002-50013 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50013 |
| Guszkowski | Glen | N/A | ATF-2018-0002-50014 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50014 |
| Borek | Debbie | N/A | ATF-2018-0002-50015 | 6/15/2018 | 5/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50015 |
| Detwiler | Dan | N/A | ATF-2018-0002-50016 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50016 |
| Zuckerman | Barry | N/A | ATF-2018-0002-50017 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50017 |
| Arbuckle | Kristen | N/A | ATF-2018-0002-50018 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50018 |
| Capp | Cara | N/A | ATF-2018-0002-50019 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shannon | Tom | N/A | ATF-2018-0002-5002 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5002 |
| Rittman | Venessa | N/A | ATF-2018-0002-50020 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50020 |
| Macera | John | N/A | ATF-2018-0002-50021 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50021 |
| Kast | Kenneth | N/A | ATF-2018-0002-50022 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50022 |
| Eshelman | Jane | N/A | ATF-2018-0002-50023 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50023 |
| Wilson | Patricia | N/A | ATF-2018-0002-50024 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50024 |
| Tennery | Sara | N/A | ATF-2018-0002-50025 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50025 |
| Fortunato | Erin | N/A | ATF-2018-0002-50026 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50026 |
| Mirabile | Janine | N/A | ATF-2018-0002-50027 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50027 |
| Buchanan-Forte | Martha | N/A | ATF-2018-0002-50028 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50028 |
| Warkentine | Terry | N/A | ATF-2018-0002-50029 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50029 |
| Sanders | Tracy | N/A | ATF-2018-0002-5003 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5003 |
| Gault | Lisa | N/A | ATF-2018-0002-50030 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50030 |
| Strateff | Wilhelm | N/A | ATF-2018-0002-50031 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50031 |
| St Claire | Tracy | N/A | ATF-2018-0002-50032 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50032 |
| Gallant | Paul | N/A | ATF-2018-0002-50033 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50033 |
| Scinto | Diane | N/A | ATF-2018-0002-50034 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50034 |
| Ahn | Jeannie | N/A | ATF-2018-0002-50035 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50035 |
| Wise | Julie | N/A | ATF-2018-0002-50036 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50036 |
| Red | Rebecca | N/A | ATF-2018-0002-50037 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50037 |
| Cobb | Sandra | SEIU | ATF-2018-0002-50038 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50038 |
| Townsend | Dan | N/A | ATF-2018-0002-50039 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50039 |
| Fernandez | Joseph | N/A | ATF-2018-0002-5004 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5004 |
| Choi | R. | N/A | ATF-2018-0002-50040 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50040 |
| Mischke | Peter | N/A | ATF-2018-0002-50041 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50041 |
| Schuetz | Marsha | N/A | ATF-2018-0002-50042 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50042 |
| Metzger | Erin | N/A | ATF-2018-0002-50043 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50043 |
| Hartraft | Katie | N/A | ATF-2018-0002-50044 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50044 |
| Heare | Lorna | N/A | ATF-2018-0002-50045 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50045 |
| Jensen | Karen | N/A | ATF-2018-0002-50046 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50046 |
| chin | joseph | N/A | ATF-2018-0002-50047 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50047 |
| Anonymous | Sean | N/A | ATF-2018-0002-50048 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50048 |
| Magnavita | Helen | N/A | ATF-2018-0002-50049 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50049 |
| Lugo | Anibal | N/A | ATF-2018-0002-5005 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5005 |
| NIXON | K | N/A | ATF-2018-0002-50050 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50050 |
| Schwartz | Patricia | N/A | ATF-2018-0002-50051 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50051 |
| Fickert | Mark | N/A | ATF-2018-0002-50052 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50052 |
| Gusch | Elene | N/A | ATF-2018-0002-50053 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50053 |
| Morelli | Bill | N/A | ATF-2018-0002-50054 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50054 |
| Oleary | Evan | N/A | ATF-2018-0002-50055 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50055 |
| Stroker | George | N/A | ATF-2018-0002-50056 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50056 |
| Kelly | Matt | N/A | ATF-2018-0002-50057 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50057 |
| Tullis | Mike | N/A | ATF-2018-0002-50058 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50058 |
| Bennett | Adam | N/A | ATF-2018-0002-50059 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50059 |
| Humberger | Ernest | N/A | ATF-2018-0002-5006 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5006 |
| Gibbons | Steve | N/A | ATF-2018-0002-50060 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50060 |
| Jones-Alexander | Janice | N/A | ATF-2018-0002-50061 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50061 |
| reed | eileen | N/A | ATF-2018-0002-50062 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50062 |
| Demery | Nina | N/A | ATF-2018-0002-50063 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50063 |
| Wynters | Joshua | N/A | ATF-2018-0002-50064 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50064 |
| Martinez | Vanessa | N/A | ATF-2018-0002-50065 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50065 |
| Gorham | Caroline | N/A | ATF-2018-0002-50066 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50066 |

| Szafran | Anita | N/A | ATF-2018-0002-50067 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50067 |
| Flora | Paul | N/A | ATF-2018-0002-50068 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50068 |
| MacDonald | Cindy | N/A | ATF-2018-0002-50069 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50069 |
| KIRKPATRICK | ROBERT | Scheppers | ATF-2018-0002-5007 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5007 |
| Sebal | Chris | N/A | ATF-2018-0002-50070 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50070 |
| TUCKER | Brad | N/A | ATF-2018-0002-50071 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50071 |
| Patterson | Hailey | N/A | ATF-2018-0002-50072 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50072 |
| ARNETT | MARGARET | N/A | ATF-2018-0002-50073 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50073 |
| Boyd | Ballard | N/A | ATF-2018-0002-50074 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50074 |
| cowell | kerry | N/A | ATF-2018-0002-50075 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50075 |
| maclaurin | kirby | N/A | ATF-2018-0002-50076 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50076 |
| Dempsey | James | N/A | ATF-2018-0002-50077 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50077 |
| O'Donoghue | Lisa | N/A | ATF-2018-0002-50078 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50078 |
| Baxter | Kyle | N/A | ATF-2018-0002-50079 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50079 |
| McDonald | Ian | N/A | ATF-2018-0002-5008 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5008 |
| Lewis | David | N/A | ATF-2018-0002-50080 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50080 |
| Parnes | Harriet | N/A | ATF-2018-0002-50081 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50081 |
| Gingras | Brian | N/A | ATF-2018-0002-50082 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50082 |
| Reed | Elizabeth Leah | N/A | ATF-2018-0002-50083 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50083 |
| Rogers | Sharon | N/A | ATF-2018-0002-50084 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50084 |
| Mooney | Patrick | N/A | ATF-2018-0002-50085 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50085 |
| McGrew | Jeanne | N/A | ATF-2018-0002-50086 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50086 |
| Weinberger | Jessica | N/A | ATF-2018-0002-50087 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50087 |
| Ross | Heidi | N/A | ATF-2018-0002-50088 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50088 |
| Sidaris | Cynthia | N/A | ATF-2018-0002-50089 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50089 |
| Page | Wade | N/A | ATF-2018-0002-5009 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5009 |
| Parrott | Mary | N/A | ATF-2018-0002-50090 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50090 |
| Beck | William | N/A | ATF-2018-0002-50091 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50091 |
| Larsen | Sonja | N/A | ATF-2018-0002-50092 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50092 |
| Elliott | Meagan | N/A | ATF-2018-0002-50093 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50093 |
| Sullivan | Angela | N/A | ATF-2018-0002-50094 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50094 |
| Couture | Matthew | N/A | ATF-2018-0002-50095 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50095 |
| Snyder | Kamilia | N/A | ATF-2018-0002-50096 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50096 |
| House | Darrell | N/A | ATF-2018-0002-50097 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50097 |
| Anaya | Amy | N/A | ATF-2018-0002-50098 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50098 |
| McCarthy | Maura | N/A | ATF-2018-0002-50099 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50099 |
| Glover | Geoff | N/A | ATF-2018-0002-5010 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5010 |
| Libhart | Loretta | N/A | ATF-2018-0002-50100 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50100 |
| Hempel | Bettina | N/A | ATF-2018-0002-50101 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50101 |
| horwitz | chris | N/A | ATF-2018-0002-50102 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50102 |
| Whittle | Meg | N/A | ATF-2018-0002-50103 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50103 |
| Fitzgibbons | Marcia | N/A | ATF-2018-0002-50104 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50104 |
| Greenbaum | Yvonne | N/A | ATF-2018-0002-50105 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50105 |
| Meyer | Robert | N/A | ATF-2018-0002-50106 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50106 |
| Hoffman | Rod | N/A | ATF-2018-0002-50107 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50107 |
| Rhodes | JD | N/A | ATF-2018-0002-50108 | 6/15/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50108 |
| Horstman | Theresa | N/A | ATF-2018-0002-50109 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50109 |
| Best | Robert | N/A | ATF-2018-0002-5011 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5011 |
| Martella | Diane | N/A | ATF-2018-0002-50110 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50110 |
| Ulrich | Joseph | N/A | ATF-2018-0002-50111 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50111 |
| Roche-Zujko | Kathleen | N/A | ATF-2018-0002-50112 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50112 |
| Outen | Shirley | N/A | ATF-2018-0002-50113 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50113 |

| Gummer | James | N/A | ATF-2018-0002-50114 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50114 |
| Ralph | Mary | N/A | ATF-2018-0002-50115 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50115 |
| Brookins | Meredith | N/A | ATF-2018-0002-50116 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50116 |
| Goodick | Melinda | N/A | ATF-2018-0002-50117 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50117 |
| Bittner | James | N/A | ATF-2018-0002-50118 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50118 |
| Ryan | EM | N/A | ATF-2018-0002-50119 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50119 |
| Fintor | Janet | N/A | ATF-2018-0002-5012 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5012 |
| West | Eric | N/A | ATF-2018-0002-50120 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50120 |
| Gantz | George | N/A | ATF-2018-0002-50121 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50121 |
| Selin | T | N/A | ATF-2018-0002-50122 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50122 |
| Gmeiner | Patti | N/A | ATF-2018-0002-50123 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50123 |
| Capaul | Maura | N/A | ATF-2018-0002-50124 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50124 |
| Goldman | Catherine | N/A | ATF-2018-0002-50125 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50125 |
| Sandland | Dara | N/A | ATF-2018-0002-50126 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50126 |
| Loewen | Collin | N/A | ATF-2018-0002-50127 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50127 |
| Beach | Jan | N/A | ATF-2018-0002-50128 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50128 |
| Wright | Nye | N/A | ATF-2018-0002-50129 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50129 |
| massey | kyle | N/A | ATF-2018-0002-5013 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5013 |
| Abadi | Ponta | N/A | ATF-2018-0002-50130 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50130 |
| smith | cris | N/A | ATF-2018-0002-50131 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50131 |
| Lee | Jessica | N/A | ATF-2018-0002-50132 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50132 |
| Hayes | Chris | N/A | ATF-2018-0002-50133 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50133 |
| Wilson | G | N/A | ATF-2018-0002-50134 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50134 |
| Hunt | Obie | N/A | ATF-2018-0002-50135 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50135 |
| Stephens | Kate | N/A | ATF-2018-0002-50136 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50136 |
| Beatty | Mary | N/A | ATF-2018-0002-50137 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50137 |
| Custer | Rebecca | N/A | ATF-2018-0002-50138 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50138 |
| McCullough | Mary | N/A | ATF-2018-0002-50139 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50139 |
| Porcaro jr | Shawyn | N/A | ATF-2018-0002-5014 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5014 |
| Armagno | Louis | N/A | ATF-2018-0002-50140 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50140 |
| Kraus | A. Lanny | N/A | ATF-2018-0002-50141 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50141 |
| Ruddock | John | N/A | ATF-2018-0002-50142 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50142 |
| Wayt | Terry | N/A | ATF-2018-0002-50143 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50143 |
| Maxson | Jessica | N/A | ATF-2018-0002-50144 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50144 |
| Orr-Harter | Jan | N/A | ATF-2018-0002-50145 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50145 |
| Ibtesam | Sheereen | N/A | ATF-2018-0002-50146 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50146 |
| Devlin | Brenda | N/A | ATF-2018-0002-50147 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50147 |
| Voigts | Allison | N/A | ATF-2018-0002-50148 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50148 |
| A | Naomi | N/A | ATF-2018-0002-50149 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50149 |
| Lewis | Jeffrey | N/A | ATF-2018-0002-5015 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5015 |
| Teneyck | Becky | N/A | ATF-2018-0002-50150 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50150 |
| Nies | Anella | N/A | ATF-2018-0002-50151 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50151 |
| Leve | Teri | N/A | ATF-2018-0002-50152 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50152 |
| Colson | Rosemary | N/A | ATF-2018-0002-50153 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50153 |
| George | Tim | N/A | ATF-2018-0002-50154 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50154 |
| Lockhart | Kristen | N/A | ATF-2018-0002-50155 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50155 |
| Kunkel | Chris | N/A | ATF-2018-0002-50156 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50156 |
| Crawford | Nancy | N/A | ATF-2018-0002-50157 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50157 |
| Schaub | Joann | N/A | ATF-2018-0002-50158 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50158 |
| Zeiss | Nicole | N/A | ATF-2018-0002-50159 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50159 |
| Simpson | William | N/A | ATF-2018-0002-5016 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5016 |
| Sekulow | Arianna | M29N5E | ATF-2018-0002-50160 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| chuatiuco | carolyn | N/A | ATF-2018-0002-50161 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50161 |
| Faust | Angelyn | N/A | ATF-2018-0002-50162 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50162 |
| Gorewitz | Josh | N/A | ATF-2018-0002-50163 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50163 |
| Vitrano | Dawn | N/A | ATF-2018-0002-50164 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50164 |
| Wisenburg | Angel | N/A | ATF-2018-0002-50165 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50165 |
| Santini | Laura | N/A | ATF-2018-0002-50166 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50166 |
| Mackey | Rebecca | N/A | ATF-2018-0002-50167 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50167 |
| Gonzalez | Laura | N/A | ATF-2018-0002-50168 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50168 |
| Owens | Cindy | N/A | ATF-2018-0002-50169 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50169 |
| Stull | Lonny | N/A | ATF-2018-0002-5017 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5017 |
| kempson | hal | N/A | ATF-2018-0002-50170 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50170 |
| Werner | Christina | N/A | ATF-2018-0002-50171 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50171 |
| Jordan | Susan | N/A | ATF-2018-0002-50172 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50172 |
| Murphy | Robert | N/A | ATF-2018-0002-50173 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50173 |
| Masthay | Mark | N/A | ATF-2018-0002-50174 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50174 |
| Pereira | Pamela | N/A | ATF-2018-0002-50175 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50175 |
| Bottesch | Marla | N/A | ATF-2018-0002-50176 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50176 |
| Fierro | Melissa | N/A | ATF-2018-0002-50177 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50177 |
| Morton | Danny | N/A | ATF-2018-0002-50178 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50178 |
| Prestridge | Laura | N/A | ATF-2018-0002-50179 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50179 |
| Carlson | Ronald | N/A | ATF-2018-0002-5018 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5018 |
| Deck | Lisa | N/A | ATF-2018-0002-50180 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50180 |
| Smith | Rita | N/A | ATF-2018-0002-50181 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50181 |
| Harr | Carol | N/A | ATF-2018-0002-50182 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50182 |
| Schnitzer | Christine Rose | N/A | ATF-2018-0002-50183 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50183 |
| Allen | Ted | N/A | ATF-2018-0002-50184 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50184 |
| Pauls | Virgil | N/A | ATF-2018-0002-50185 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50185 |
| Dunmyer | Wynna | N/A | ATF-2018-0002-50186 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50186 |
| Wescott | Skye | N/A | ATF-2018-0002-50187 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50187 |
| Fissinger | Julie | N/A | ATF-2018-0002-50188 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50188 |
| Lang | Kim | N/A | ATF-2018-0002-50189 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50189 |
| Carr | Justin | N/A | ATF-2018-0002-5019 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5019 |
| Hering | Jennifer | N/A | ATF-2018-0002-50190 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50190 |
| Albright | R | N/A | ATF-2018-0002-50191 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50191 |
| Johnson | Vida | N/A | ATF-2018-0002-50192 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50192 |
| roberts | renee | N/A | ATF-2018-0002-50193 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50193 |
| Walker | Kent | N/A | ATF-2018-0002-50194 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50194 |
| Padilla | Annette | N/A | ATF-2018-0002-50195 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50195 |
| Duelo | Elenita | N/A | ATF-2018-0002-50196 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50196 |
| Haynes | Beth | N/A | ATF-2018-0002-50197 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50197 |
| Mitchell | Pati | N/A | ATF-2018-0002-50198 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50198 |
| Sibersky | Hannah | N/A | ATF-2018-0002-50199 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50199 |
| Olson | Jon | N/A | ATF-2018-0002-5020 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5020 |
| Ross | Katherine | N/A | ATF-2018-0002-50200 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50200 |
| Themas | Deborah | N/A | ATF-2018-0002-50201 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50201 |
| Dean | Paul | N/A | ATF-2018-0002-50202 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50202 |
| Christman | Lauren | N/A | ATF-2018-0002-50203 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50203 |
| Taghdiri | Celia | N/A | ATF-2018-0002-50204 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50204 |
| Blhr | Stephanie | N/A | ATF-2018-0002-50205 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50205 |
| Hull | Sabra | N/A | ATF-2018-0002-50206 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50206 |
| Mersiowsky | Ashley | N/A | ATF-2018-0002-50207 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50207 |
| Senn | Grant | N/A | ATF-2018-0002-50208 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dauerty | Barbara | N/A | ATF-2018-0002-50209 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50209 |
| halligan | j | N/A | ATF-2018-0002-5021 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5021 |
| Flynn | Elisabeth | N/A | ATF-2018-0002-50210 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50210 |
| Steinbrecher | Claudia | N/A | ATF-2018-0002-50211 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50211 |
| Bowling | Lisa | N/A | ATF-2018-0002-50212 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50212 |
| Hurwitz | Michele | N/A | ATF-2018-0002-50213 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50213 |
| Goldstein | Gila | N/A | ATF-2018-0002-50214 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50214 |
| Flanagan | Pauline | N/A | ATF-2018-0002-50215 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50215 |
| Riedhauser | Steven | N/A | ATF-2018-0002-50216 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50216 |
| Link | David and Susan | N/A | ATF-2018-0002-50217 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50217 |
| Gretter | Worth | N/A | ATF-2018-0002-50218 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50218 |
| de los Rios | Stephanie | N/A | ATF-2018-0002-50219 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50219 |
| Legendre Sr. | Kenneth C. | N/A | ATF-2018-0002-5022 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5022 |
| Pardi | Marco | N/A | ATF-2018-0002-50220 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50220 |
| Vojta | Daniela | N/A | ATF-2018-0002-50221 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50221 |
| McCuen | Annie | N/A | ATF-2018-0002-50222 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50222 |
| Shaw | Angela | N/A | ATF-2018-0002-50223 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50223 |
| Ledebohm | Karl | N/A | ATF-2018-0002-50224 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50224 |
| McKenna | Evony | N/A | ATF-2018-0002-50225 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50225 |
| Hayden | Dana | N/A | ATF-2018-0002-50226 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50226 |
| Paruch | Jessica | N/A | ATF-2018-0002-50227 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50227 |
| Morrison | William Scott | N/A | ATF-2018-0002-50228 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50228 |
| Anderson | Barry | Transmutation Designs LLC. | ATF-2018-0002-50229 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50229 |
| CHAN | Kiev | N/A | ATF-2018-0002-5023 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5023 |
| Winkley | Rita | N/A | ATF-2018-0002-50230 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50230 |
| Turner | Diane | N/A | ATF-2018-0002-50231 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50231 |
| Lourie | Elliot | N/A | ATF-2018-0002-50232 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50232 |
| Hamm | Laura | N/A | ATF-2018-0002-50233 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50233 |
| Norton | Michele | N/A | ATF-2018-0002-50234 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50234 |
| Baxter | Robert | N/A | ATF-2018-0002-50235 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50235 |
| Miriani | Adrienne | N/A | ATF-2018-0002-50236 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50236 |
| Kaplan | Seth | N/A | ATF-2018-0002-50237 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50237 |
| Spannuth | Wanda | N/A | ATF-2018-0002-50238 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50238 |
| DeSalvatore | Suzen | N/A | ATF-2018-0002-50239 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50239 |
| Montone Jr | Frederick | N/A | ATF-2018-0002-5024 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5024 |
| Hummel | Valerie | N/A | ATF-2018-0002-50240 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50240 |
| Cole | Becca | N/A | ATF-2018-0002-50241 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50241 |
| Ferdinand | Marilyn | N/A | ATF-2018-0002-50242 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50242 |
| Stromberg | Joshua | N/A | ATF-2018-0002-50243 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50243 |
| Olson | Lisa | N/A | ATF-2018-0002-50244 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50244 |
| Brooks | James | N/A | ATF-2018-0002-50245 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50245 |
| Ribo | John | N/A | ATF-2018-0002-50246 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50246 |
| Schreiber | Julia | N/A | ATF-2018-0002-50247 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50247 |
| Munyon | Charles | N/A | ATF-2018-0002-50248 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50248 |
| Stowe | Genna | N/A | ATF-2018-0002-50249 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50249 |
| Young | Wynn | N/A | ATF-2018-0002-5025 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5025 |
| Buckey | Christopher | N/A | ATF-2018-0002-50250 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50250 |
| Wilson | Louetta | N/A | ATF-2018-0002-50251 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50251 |
| Plutzer | Kayla | N/A | ATF-2018-0002-50252 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50252 |
| Buhlman | Lori | N/A | ATF-2018-0002-50253 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50253 |
| Wyrick | Cassie | N/A | ATF-2018-0002-50254 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| brennan | martin | N/A | ATF-2018-0002-50255 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50255 |
| McCarthy | William | N/A | ATF-2018-0002-50256 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50256 |
| Punches | Jill | N/A | ATF-2018-0002-50257 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50257 |
| rice | cassandra | gymcats | ATF-2018-0002-50258 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50258 |
| Tennant | Michael | N/A | ATF-2018-0002-50259 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50259 |
| Zieten | Jonathan | N/A | ATF-2018-0002-5026 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5026 |
| Breed | Robin | N/A | ATF-2018-0002-50260 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50260 |
| Mann | Louise | N/A | ATF-2018-0002-50261 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50261 |
| Larsh | Kathleen | N/A | ATF-2018-0002-50262 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50262 |
| Kagan | Steve | N/A | ATF-2018-0002-50263 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50263 |
| Scheel | Shannon | N/A | ATF-2018-0002-50264 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50264 |
| Musgrave | Lisa | N/A | ATF-2018-0002-50265 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50265 |
| Cadaxa | Maria | N/A | ATF-2018-0002-50266 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50266 |
| Amar | Sivan | N/A | ATF-2018-0002-50267 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50267 |
| Edmonds | Dennis | N/A | ATF-2018-0002-50268 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50268 |
| Keast | Alix | N/A | ATF-2018-0002-50269 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50269 |
| Wetzel | Robert | Lakeside Nursery Inc. | ATF-2018-0002-5027 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5027 |
| Neel | E Ann | N/A | ATF-2018-0002-50270 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50270 |
| Fetterman | Erica | N/A | ATF-2018-0002-50271 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50271 |
| DiCristina | Kelly | N/A | ATF-2018-0002-50272 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50272 |
| Castell | Ellen | N/A | ATF-2018-0002-50273 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50273 |
| Collins | Stephen | N/A | ATF-2018-0002-50274 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50274 |
| Herring | Michael Ann | N/A | ATF-2018-0002-50275 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50275 |
| Oneto | Karen | N/A | ATF-2018-0002-50276 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50276 |
| McEachrane | Taryn | N/A | ATF-2018-0002-50277 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50277 |
| Bastian | Diane | N/A | ATF-2018-0002-50278 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50278 |
| Ringier | Janine | N/A | ATF-2018-0002-50279 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50279 |
| Hydar | William | N/A | ATF-2018-0002-5028 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5028 |
| Olsen | Alexis | N/A | ATF-2018-0002-50280 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50280 |
| Hoelscher | Emily | N/A | ATF-2018-0002-50281 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50281 |
| Sotiropoulos | Michael | N/A | ATF-2018-0002-50282 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50282 |
| Webb | Brady | N/A | ATF-2018-0002-50283 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50283 |
| Galbraith | Patricia | N/A | ATF-2018-0002-50284 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50284 |
| Hill | Ann | ranch owner | ATF-2018-0002-50285 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50285 |
| Rae | Carlson | N/A | ATF-2018-0002-50286 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50286 |
| Alexander | Meredith | N/A | ATF-2018-0002-50287 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50287 |
| Erbacher | Kathy | N/A | ATF-2018-0002-50288 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50288 |
| Roberts | Deborah | N/A | ATF-2018-0002-50289 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50289 |
| Leinbach | Nick | N/A | ATF-2018-0002-5029 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5029 |
| Peterson | Pat | N/A | ATF-2018-0002-50290 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50290 |
| Small | Adair | N/A | ATF-2018-0002-50291 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50291 |
| Cummings | Susan | N/A | ATF-2018-0002-50292 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50292 |
| Pickering | Lillian | N/A | ATF-2018-0002-50293 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50293 |
| Cernick | Lisa | N/A | ATF-2018-0002-50294 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50294 |
| Villa | Susan | N/A | ATF-2018-0002-50295 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50295 |
| Kane | Emily | N/A | ATF-2018-0002-50296 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50296 |
| Clauson | Jenny | N/A | ATF-2018-0002-50297 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50297 |
| smith | vicki | N/A | ATF-2018-0002-50298 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50298 |
| Zeuli | Wendy | N/A | ATF-2018-0002-50299 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50299 |
| stout | eric | N/A | ATF-2018-0002-5030 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5030 |
| anonymous | cynthia | N/A | ATF-2018-0002-50300 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50300 |
| Hitzeman | Jalene | N/A | ATF-2018-0002-50301 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Perron | Celeste | N/A | ATF-2018-0002-50302 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50302 |
| Franklin | Dana | N/A | ATF-2018-0002-50303 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50303 |
| Deadman | Mark | N/A | ATF-2018-0002-50304 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50304 |
| Romeo | Susan | N/A | ATF-2018-0002-50305 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50305 |
| Belliveau | Dave | N/A | ATF-2018-0002-50306 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50306 |
| Lai | Kat | N/A | ATF-2018-0002-50307 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50307 |
| Kabaker | Wendy | N/A | ATF-2018-0002-50308 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50308 |
| Kane | Robbie | N/A | ATF-2018-0002-50309 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50309 |
| Rankins | Donald | N/A | ATF-2018-0002-5031 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5031 |
| Wurst | Gloria | N/A | ATF-2018-0002-50310 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50310 |
| Bauer | Thomas | N/A | ATF-2018-0002-50311 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50311 |
| Canarsky | Maurine | N/A | ATF-2018-0002-50312 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50312 |
| Gloor | Prisca | N/A | ATF-2018-0002-50313 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50313 |
| Fleener | Deeanna | N/A | ATF-2018-0002-50314 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50314 |
| OKeefe | Leona | N/A | ATF-2018-0002-50315 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50315 |
| McCullough | Sue | N/A | ATF-2018-0002-50316 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50316 |
| McIntosh | peggy | N/A | ATF-2018-0002-50317 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50317 |
| Forman | Wendy | N/A | ATF-2018-0002-50318 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50318 |
| WILLIAMS | DONNA | N/A | ATF-2018-0002-50319 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50319 |
| Roberts | Kyle | N/A | ATF-2018-0002-5032 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5032 |
| Desrosiers | Marie | N/A | ATF-2018-0002-50320 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50320 |
| saltzmann | marylis | N/A | ATF-2018-0002-50321 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50321 |
| Weeks | Rebecca | N/A | ATF-2018-0002-50322 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50322 |
| Sewell | Margaret | N/A | ATF-2018-0002-50323 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50323 |
| Kreidermacher | Cheryl | N/A | ATF-2018-0002-50324 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50324 |
| Feeney | Claudia | N/A | ATF-2018-0002-50325 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50325 |
| Lawrence | Kelly | N/A | ATF-2018-0002-50326 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50326 |
| Terrebonne | Maurine | N/A | ATF-2018-0002-50327 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50327 |
| Dillon | William | N/A | ATF-2018-0002-50328 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50328 |
| Thompson | Bruce | N/A | ATF-2018-0002-50329 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50329 |
| Grabeck | Martin | N/A | ATF-2018-0002-5033 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5033 |
| Voter | NY | N/A | ATF-2018-0002-50330 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50330 |
| Stern | Richard | N/A | ATF-2018-0002-50331 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50331 |
| McElroy | Patricia | N/A | ATF-2018-0002-50332 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50332 |
| Percival | Bonnie | N/A | ATF-2018-0002-50333 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50333 |
| Paulson | Jerome | AAP | ATF-2018-0002-50334 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50334 |
| Weerts | Suzanne | N/A | ATF-2018-0002-50335 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50335 |
| Kiser | Lisa | N/A | ATF-2018-0002-50336 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50336 |
| Holland | Summer | N/A | ATF-2018-0002-50337 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50337 |
| Hoelke | Steven | N/A | ATF-2018-0002-50338 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50338 |
| Lively | Pamela | N/A | ATF-2018-0002-50339 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50339 |
| Hoff | David | N/A | ATF-2018-0002-5034 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5034 |
| Wilson | Darla | N/A | ATF-2018-0002-50340 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50340 |
| Chapman | Tara | N/A | ATF-2018-0002-50341 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50341 |
| Mikala | Kyra | N/A | ATF-2018-0002-50342 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50342 |
| Roberts | Bryan and Susan | N/A | ATF-2018-0002-50343 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50343 |
| Landrum | Mary | N/A | ATF-2018-0002-50344 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50344 |
| Graves | Corinne | N/A | ATF-2018-0002-50345 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50345 |
| Sulyma | Stephanie | N/A | ATF-2018-0002-50346 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50346 |
| Harris | Kathy | N/A | ATF-2018-0002-50347 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50347 |
| Carr | Charlie | N/A | ATF-2018-0002-50348 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50348 |
| guthrie | Kendall | N/A | ATF-2018-0002-50349 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Owczarzak | Anthony | N/A | ATF-2018-0002-5035 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5035 |
| Eichleay | Robin | N/A | ATF-2018-0002-50350 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50350 |
| Hunter | Marianne | N/A | ATF-2018-0002-50351 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50351 |
| Campagna | Jim | N/A | ATF-2018-0002-50352 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50352 |
| Avalos | Maria | N/A | ATF-2018-0002-50353 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50353 |
| Koessel | Karl | N/A | ATF-2018-0002-50354 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50354 |
| Thompson | Gloria | N/A | ATF-2018-0002-50355 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50355 |
| Richardville | Amanda | N/A | ATF-2018-0002-50356 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50356 |
| Collins | Margaret | N/A | ATF-2018-0002-50357 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50357 |
| Branson | Douglas | N/A | ATF-2018-0002-50358 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50358 |
| Murphy | Garret | N/A | ATF-2018-0002-50359 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50359 |
| Leisure | Rick | N/A | ATF-2018-0002-5036 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5036 |
| Waldick | Blair | N/A | ATF-2018-0002-50360 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50360 |
| Kerr | Vicki | N/A | ATF-2018-0002-50361 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50361 |
| Bounds | Ardrey | N/A | ATF-2018-0002-50362 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50362 |
| Sterner | Elizabeth | N/A | ATF-2018-0002-50363 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50363 |
| Pines | Rachel | N/A | ATF-2018-0002-50364 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50364 |
| Frankle | Barbara | N/A | ATF-2018-0002-50365 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50365 |
| Rodrigues | Helen | N/A | ATF-2018-0002-50366 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50366 |
| Turner | Laura | N/A | ATF-2018-0002-50367 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50367 |
| Marquis | Sharon | N/A | ATF-2018-0002-50368 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50368 |
| Kelley | McKenzie | N/A | ATF-2018-0002-50369 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50369 |
| VanPelt | Russell | N/A | ATF-2018-0002-5037 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5037 |
| Harbaugh | Bryce | N/A | ATF-2018-0002-50370 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50370 |
| Green | Catherine | N/A | ATF-2018-0002-50371 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50371 |
| Mattson | David | N/A | ATF-2018-0002-50372 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50372 |
| Stough | Emily | N/A | ATF-2018-0002-50373 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50373 |
| Brockmann | Elise-Marie | N/A | ATF-2018-0002-50374 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50374 |
| Steeb | Richard | N/A | ATF-2018-0002-50375 | 6/15/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50375 |
| Campbell | Kay | N/A | ATF-2018-0002-50376 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50376 |
| Strutner | Therese | N/A | ATF-2018-0002-50377 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50377 |
| Dorman | Evelena | N/A | ATF-2018-0002-50378 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50378 |
| Yim | Robert | N/A | ATF-2018-0002-50379 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50379 |
| Johnson | Martha | N/A | ATF-2018-0002-5038 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5038 |
| Brashear | Joseph | Brashear Bolton Inc. | ATF-2018-0002-50380 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50380 |
| Gaulke | Charles | N/A | ATF-2018-0002-50381 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50381 |
| Stein | Ed | N/A | ATF-2018-0002-50382 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50382 |
| Rains | Pamela | N/A | ATF-2018-0002-50383 | 6/15/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50383 |
| Perry | Dain | N/A | ATF-2018-0002-50384 | 6/15/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50384 |
| Ashworth | Pat | N/A | ATF-2018-0002-50385 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50385 |
| Merder | Jake | N/A | ATF-2018-0002-50386 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50386 |
| Carlton | Tara | N/A | ATF-2018-0002-50387 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50387 |
| Wornica | Jessica | N/A | ATF-2018-0002-50388 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50388 |
| Long | Susan | N/A | ATF-2018-0002-50389 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50389 |
| Fuchs | Tal | N/A | ATF-2018-0002-5039 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5039 |
| Raatz | Kristine | N/A | ATF-2018-0002-50390 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50390 |
| Lawrence | Darrel | N/A | ATF-2018-0002-50391 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50391 |
| Stamatov | Suzanne | N/A | ATF-2018-0002-50392 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50392 |
| Melloh | James | maine psr | ATF-2018-0002-50393 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50393 |
| Vance | M | N/A | ATF-2018-0002-50394 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50394 |
| Herbert | Michael | N/A | ATF-2018-0002-50395 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50395 |
| Santoro | Courtney | N/A | ATF-2018-0002-50396 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50396 |

| Williams | Tyler | N/A | ATF-2018-0002-50397 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50397 |
| Morrison | Mary Louise | N/A | ATF-2018-0002-50398 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50398 |
| Hickey | Margaret | N/A | ATF-2018-0002-50399 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50399 |
| Huffman | Anthony | N/A | ATF-2018-0002-5040 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5040 |
| caldwell | jerry | N/A | ATF-2018-0002-50400 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50400 |
| Jones | Sarah | N/A | ATF-2018-0002-50401 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50401 |
| Laverdure | Ellen | N/A | ATF-2018-0002-50402 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50402 |
| Anonymous | Kerry | N/A | ATF-2018-0002-50403 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50403 |
| Keyser | james | N/A | ATF-2018-0002-50404 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50404 |
| Hirman | Meg | N/A | ATF-2018-0002-50405 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50405 |
| Arnold | Doug | N/A | ATF-2018-0002-50406 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50406 |
| Starkey | Amy | N/A | ATF-2018-0002-50407 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50407 |
| Voelker | Helen | N/A | ATF-2018-0002-50408 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50408 |
| Sieser | Janice | N/A | ATF-2018-0002-50409 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50409 |
| Bates | Earl | N/A | ATF-2018-0002-5041 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5041 |
| Beebe | Joseph | N/A | ATF-2018-0002-50410 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50410 |
| Wright | Suzanne | N/A | ATF-2018-0002-50411 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50411 |
| Munsell | Steve | N/A | ATF-2018-0002-50412 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50412 |
| Melktert | Simon | N/A | ATF-2018-0002-50413 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50413 |
| Carter | Claire | N/A | ATF-2018-0002-50414 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50414 |
| MOUSSOURIS | KATHERINE | N/A | ATF-2018-0002-50415 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50415 |
| Parks | Laura | N/A | ATF-2018-0002-50416 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50416 |
| michels | james | N/A | ATF-2018-0002-50417 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50417 |
| McQuilkin | Matthew | N/A | ATF-2018-0002-50418 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50418 |
| Grim | Tammy | N/A | ATF-2018-0002-50419 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50419 |
| Kershner | Robert | N/A | ATF-2018-0002-5042 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5042 |
| Bolton | Maggie O'Donovan | N/A | ATF-2018-0002-50420 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50420 |
| Jardine | Melissa | N/A | ATF-2018-0002-50421 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50421 |
| Connelly | Kaileen | N/A | ATF-2018-0002-50422 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50422 |
| Toney | Dustin | N/A | ATF-2018-0002-50423 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50423 |
| Wilson | Tasha | N/A | ATF-2018-0002-50424 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50424 |
| Johnson | Marissa | N/A | ATF-2018-0002-50425 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50425 |
| Yale | Michael | N/A | ATF-2018-0002-50426 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50426 |
| Hanselman | Stephen | N/A | ATF-2018-0002-50427 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50427 |
| Dee | Suzanne | N/A | ATF-2018-0002-50428 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50428 |
| Moretti | Laura | N/A | ATF-2018-0002-50429 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50429 |
| Robb | Dennis | N/A | ATF-2018-0002-5043 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5043 |
| Skirbunt-Kozabo | William | N/A | ATF-2018-0002-50430 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50430 |
| McCarthy | Mike | N/A | ATF-2018-0002-50431 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50431 |
| Fitzgerald | John J. | N/A | ATF-2018-0002-50432 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50432 |
| Armstrong | Lloyd | N/A | ATF-2018-0002-50433 | 6/15/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50433 |
| Bolman | David | N/A | ATF-2018-0002-50434 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50434 |
| Meluskey | Valerie | N/A | ATF-2018-0002-50435 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50435 |
| Cannon | Kim | N/A | ATF-2018-0002-50436 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50436 |
| Gouwens | Sharon I | N/A | ATF-2018-0002-50437 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50437 |
| Malamud | Sophia | N/A | ATF-2018-0002-50438 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50438 |
| York | RedLion | N/A | ATF-2018-0002-50439 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50439 |
| Anonymous | Troy | N/A | ATF-2018-0002-5044 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5044 |
| Davis | Marilyn | N/A | ATF-2018-0002-50440 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50440 |
| Zoller | Lilly | N/A | ATF-2018-0002-50441 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50441 |
| Warner | Cherie | N/A | ATF-2018-0002-50442 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50442 |
| Cunningham | Rigney | N/A | ATF-2018-0002-50443 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Collard | Eileen | N/A | ATF-2018-0002-50444 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50444 |
| Dundas | Renee | N/A | ATF-2018-0002-50445 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50445 |
| Merker | Julia-Anne | N/A | ATF-2018-0002-50446 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50446 |
| Humphrey | Bente | N/A | ATF-2018-0002-50447 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50447 |
| Taylor | Jan | N/A | ATF-2018-0002-50448 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50448 |
| Johnson | Katelyn | March for Our Lives | ATF-2018-0002-50449 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50449 |
| Ruppert Jr | Donald | N/A | ATF-2018-0002-5045 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5045 |
| Low | Sammy | N/A | ATF-2018-0002-50450 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50450 |
| Siewert | Mark | N/A | ATF-2018-0002-50451 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50451 |
| Johnson | Walt | N/A | ATF-2018-0002-50452 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50452 |
| Gentz | Don | N/A | ATF-2018-0002-50453 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50453 |
| Nussbaum | Paul | N/A | ATF-2018-0002-50454 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50454 |
| Krug | Julie | N/A | ATF-2018-0002-50455 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50455 |
| Brisman | Leslie | N/A | ATF-2018-0002-50456 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50456 |
| Evans | Debbie | N/A | ATF-2018-0002-50457 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50457 |
| Singsen | Judith | N/A | ATF-2018-0002-50458 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50458 |
| Broker | Harold | N/A | ATF-2018-0002-50459 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50459 |
| Tea | I | N/A | ATF-2018-0002-5046 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5046 |
| Dyson | Lisa | N/A | ATF-2018-0002-50460 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50460 |
| Jue | Frances | N/A | ATF-2018-0002-50461 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50461 |
| Schoenborn | William | N/A | ATF-2018-0002-50462 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50462 |
| Gloster | Mary | N/A | ATF-2018-0002-50463 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50463 |
| Rhein | Sandy | N/A | ATF-2018-0002-50464 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50464 |
| Van Eimeren | Dean | N/A | ATF-2018-0002-50465 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50465 |
| Svoboda | Shelley | N/A | ATF-2018-0002-50466 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50466 |
| Stamler | Gayle | N/A | ATF-2018-0002-50467 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50467 |
| Bennett | Susan | N/A | ATF-2018-0002-50468 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50468 |
| trifon | marjorie | N/A | ATF-2018-0002-50469 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50469 |
| Martin | Matthew | N/A | ATF-2018-0002-5047 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5047 |
| Coles | Robert | N/A | ATF-2018-0002-50470 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50470 |
| Bisker | Edward | N/A | ATF-2018-0002-50471 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50471 |
| Bedard | Kevin | N/A | ATF-2018-0002-50472 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50472 |
| Richards | Lee | N/A | ATF-2018-0002-50473 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50473 |
| Keyles | Claire | N/A | ATF-2018-0002-50474 | 6/15/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50474 |
| Fitz Gibbon | Linda | N/A | ATF-2018-0002-50475 | 6/15/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50475 |
| Jarvis | Richard | N/A | ATF-2018-0002-50476 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50476 |
| Waldron | Elizabeth and Ralph | N/A | ATF-2018-0002-50477 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50477 |
| Kuna | Laurie | N/A | ATF-2018-0002-50478 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50478 |
| Sellers | Kathleen | N/A | ATF-2018-0002-50479 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50479 |
| Hofer | Lloyd | N/A | ATF-2018-0002-5048 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5048 |
| Hartline | Mark | N/A | ATF-2018-0002-50480 | 6/15/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50480 |
| Morgan | casandra | N/A | ATF-2018-0002-50481 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50481 |
| Swanson | Michael | N/A | ATF-2018-0002-50482 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50482 |
| Rathbun | Scott | N/A | ATF-2018-0002-50483 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50483 |
| Burns | Douglas | N/A | ATF-2018-0002-50484 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50484 |
| Anderson | Rhonda | N/A | ATF-2018-0002-50485 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50485 |
| Ralish | Shari | N/A | ATF-2018-0002-50486 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50486 |
| Yamamoto | Mariah | N/A | ATF-2018-0002-50487 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50487 |
| Crutchfield | Christine | N/A | ATF-2018-0002-50488 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50488 |
| Nash | Sharon | N/A | ATF-2018-0002-50489 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50489 |
| Torres | Joe | N/A | ATF-2018-0002-5049 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5049 |
| Todd | Craig | N/A | ATF-2018-0002-50490 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Diver | Christopher | self | ATF-2018-0002-50491 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50491 |
| Brow | Kyle | N/A | ATF-2018-0002-50492 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50492 |
| Young | Patricia | N/A | ATF-2018-0002-50493 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50493 |
| Rosof | Libby | N/A | ATF-2018-0002-50494 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50494 |
| Davia | Valerie | N/A | ATF-2018-0002-50495 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50495 |
| stutts | ron | N/A | ATF-2018-0002-50496 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50496 |
| Obel | Kenneth | N/A | ATF-2018-0002-50497 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50497 |
| Barnes | Sally | N/A | ATF-2018-0002-50498 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50498 |
| Stough | Timothy | N/A | ATF-2018-0002-50499 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50499 |
| FAIRBANKS | DOUGLAS | N/A | ATF-2018-0002-5050 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5050 |
| Wafford | Catherine | N/A | ATF-2018-0002-50500 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50500 |
| Denham | Catherine | N/A | ATF-2018-0002-50501 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50501 |
| Martin | Leslie | N/A | ATF-2018-0002-50502 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50502 |
| Abbott | Doug | Intellimetrix | ATF-2018-0002-50503 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50503 |
| Fosse | Chelsea | N/A | ATF-2018-0002-50504 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50504 |
| Crescimanno | Stephen | N/A | ATF-2018-0002-50505 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50505 |
| Lutken | Carol | N/A | ATF-2018-0002-50506 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50506 |
| HITCHCOCK | WENDY | N/A | ATF-2018-0002-50507 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50507 |
| Beard | James | N/A | ATF-2018-0002-50508 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50508 |
| Bouska | Nina | N/A | ATF-2018-0002-50509 | 6/15/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50509 |
| Flanigan | Edward | N/A | ATF-2018-0002-5051 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5051 |
| Kelly | Janet | N/A | ATF-2018-0002-50510 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50510 |
| Garcia | Rose | N/A | ATF-2018-0002-50511 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50511 |
| Veach | Jim | N/A | ATF-2018-0002-50512 | 6/15/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50512 |
| Meehan | Celeste | N/A | ATF-2018-0002-50513 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50513 |
| Roman | Michael | N/A | ATF-2018-0002-50514 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50514 |
| Manzanera | Myriam | N/A | ATF-2018-0002-50515 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50515 |
| Giglio-Tos | Sarah | N/A | ATF-2018-0002-50516 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50516 |
| Amaral | Caitlin | N/A | ATF-2018-0002-50517 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50517 |
| Cruz | Ted | N/A | ATF-2018-0002-50518 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50518 |
| Angel | Miguel | N/A | ATF-2018-0002-50519 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50519 |
| espeseth | paul | N/A | ATF-2018-0002-5052 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5052 |
| Parker | Eddy | N/A | ATF-2018-0002-50520 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50520 |
| Black | Randy | N/A | ATF-2018-0002-50521 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50521 |
| Gault | Corey | N/A | ATF-2018-0002-50522 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50522 |
| VandenAkker | Lisa | N/A | ATF-2018-0002-50523 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50523 |
| Calderwood | Amy | N/A | ATF-2018-0002-50524 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50524 |
| Strong | Nancy | N/A | ATF-2018-0002-50525 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50525 |
| Hobbs | Phillip | N/A | ATF-2018-0002-50526 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50526 |
| Othman | Leala | N/A | ATF-2018-0002-50527 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50527 |
| Paulk | Lauren | N/A | ATF-2018-0002-50528 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50528 |
| Graham | Hugh | N/A | ATF-2018-0002-50529 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50529 |
| Vinklarek | Christopher | N/A | ATF-2018-0002-5053 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5053 |
| Gale | Prof. Emanuel | N/A | ATF-2018-0002-50530 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50530 |
| Wimmer | Martin | N/A | ATF-2018-0002-50531 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50531 |
| Kanter | Jonathan | N/A | ATF-2018-0002-50532 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50532 |
| Trenary | Ralph | N/A | ATF-2018-0002-50533 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50533 |
| Delmar | Roger | N/A | ATF-2018-0002-50534 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50534 |
| Billick | Ralph | N/A | ATF-2018-0002-50535 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50535 |
| Rabin | Jeffrey | N/A | ATF-2018-0002-50536 | 6/15/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50536 |
| Sines | Craig | N/A | ATF-2018-0002-50537 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50537 |
| Imich | Laurence | N/A | ATF-2018-0002-50538 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50538 |

| Winschief | Jenny | N/A | ATF-2018-0002-50539 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50539 |
| Holmes | Charles | N/A | ATF-2018-0002-5054 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5054 |
| Davis | Virginia | N/A | ATF-2018-0002-50540 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50540 |
| Yanez | Mason | N/A | ATF-2018-0002-50541 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50541 |
| Stemm-Wade | Megan | N/A | ATF-2018-0002-50542 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50542 |
| Rowan | Richard | N/A | ATF-2018-0002-50543 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50543 |
| Mattos | Christie | N/A | ATF-2018-0002-50544 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50544 |
| Carr | James | N/A | ATF-2018-0002-50545 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50545 |
| Sasak | Stephen | N/A | ATF-2018-0002-50546 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50546 |
| Herrera | Thomas | N/A | ATF-2018-0002-50547 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50547 |
| Pearl | Brian | N/A | ATF-2018-0002-50548 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50548 |
| Begley | Michael | N/A | ATF-2018-0002-50549 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50549 |
| thompson | marc | N/A | ATF-2018-0002-5055 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5055 |
| Palombi | Natalie | N/A | ATF-2018-0002-50550 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50550 |
| Craft | Michael | N/A | ATF-2018-0002-50551 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50551 |
| Cummings | Greg | N/A | ATF-2018-0002-50552 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50552 |
| Troxell | Shawn | N/A | ATF-2018-0002-50553 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50553 |
| Golden | Cynthia | N/A | ATF-2018-0002-50554 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50554 |
| Reback | Mark | N/A | ATF-2018-0002-50555 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50555 |
| Offill | Jo | N/A | ATF-2018-0002-50556 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50556 |
| Saizow | Hildy | N/A | ATF-2018-0002-50557 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50557 |
| Carlson | Samuel | N/A | ATF-2018-0002-50558 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50558 |
| Edick | Rosella | N/A | ATF-2018-0002-50559 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50559 |
| west | alan | N/A | ATF-2018-0002-5056 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5056 |
| Pelle | Shirley | N/A | ATF-2018-0002-50560 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50560 |
| Wheaton | Robert | N/A | ATF-2018-0002-50561 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50561 |
| Sequeira | Andrew | N/A | ATF-2018-0002-50562 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50562 |
| Summers | Austin | N/A | ATF-2018-0002-50563 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50563 |
| Crooks | Carol | N/A | ATF-2018-0002-50564 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50564 |
| Curia | Peter | N/A | ATF-2018-0002-50565 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50565 |
| Rutkofsky | Ann | N/A | ATF-2018-0002-50566 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50566 |
| Heller | Nicolle | N/A | ATF-2018-0002-50567 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50567 |
| Smardz | Amy | N/A | ATF-2018-0002-50568 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50568 |
| Sequeira | Andrew | N/A | ATF-2018-0002-50569 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50569 |
| Bartley | John | N/A | ATF-2018-0002-5057 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5057 |
| Arthur | Charles | N/A | ATF-2018-0002-50570 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50570 |
| Kisner | Bette | N/A | ATF-2018-0002-50571 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50571 |
| Knapp | Suzanne | N/A | ATF-2018-0002-50572 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50572 |
| Dimperio | Allegra | N/A | ATF-2018-0002-50573 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50573 |
| Virzi | Diane | N/A | ATF-2018-0002-50574 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50574 |
| Pangelina | Diane | N/A | ATF-2018-0002-50575 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50575 |
| Fogarty | Claire | N/A | ATF-2018-0002-50576 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50576 |
| Butterworth | Jennifer | N/A | ATF-2018-0002-50577 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50577 |
| Connor | Bill | N/A | ATF-2018-0002-50578 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50578 |
| Spirtos | Charles | N/A | ATF-2018-0002-50579 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50579 |
| Ingram | Christopher | N/A | ATF-2018-0002-5058 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5058 |
| Faas | Brian | N/A | ATF-2018-0002-50580 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50580 |
| Roberts | Abigail | N/A | ATF-2018-0002-50581 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50581 |
| Nye | Tatum | N/A | ATF-2018-0002-50582 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50582 |
| Jordan | Melissa | N/A | ATF-2018-0002-50583 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50583 |
| Murray | Lindsay | N/A | ATF-2018-0002-50584 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50584 |
| Johnson | Tina | N/A | ATF-2018-0002-50585 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alexanian | Berj | N/A | ATF-2018-0002-50586 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50586 |
| Graff | Gavin | N/A | ATF-2018-0002-50587 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50587 |
| Kilian | Kristy | N/A | ATF-2018-0002-50588 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50588 |
| Kinoshita | June | N/A | ATF-2018-0002-50589 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50589 |
| Henrichs | Reid | N/A | ATF-2018-0002-5059 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5059 |
| Seagars | Dana | N/A | ATF-2018-0002-50590 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50590 |
| Lilley-Edgerton | Dennese | N/A | ATF-2018-0002-50591 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50591 |
| Delance | Nicole | N/A | ATF-2018-0002-50592 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50592 |
| Webb | Jill | N/A | ATF-2018-0002-50593 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50593 |
| Deo | Ashwin | N/A | ATF-2018-0002-50594 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50594 |
| Sherman | Marcia | N/A | ATF-2018-0002-50595 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50595 |
| Foley | L | N/A | ATF-2018-0002-50596 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50596 |
| LoFurno | Susan | N/A | ATF-2018-0002-50597 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50597 |
| freebourn | tobias | N/A | ATF-2018-0002-50598 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50598 |
| Gonsowski | Daniel | N/A | ATF-2018-0002-50599 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50599 |
| McCoy | Kid | N/A | ATF-2018-0002-5060 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5060 |
| Kojm | Sheila | N/A | ATF-2018-0002-50600 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50600 |
| Granlund | Fred | N/A | ATF-2018-0002-50601 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50601 |
| Rarick | Katie | N/A | ATF-2018-0002-50602 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50602 |
| Wells | Marjorie | N/A | ATF-2018-0002-50603 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50603 |
| Zepezauer | Joan | N/A | ATF-2018-0002-50604 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50604 |
| Gnoske | Alex | N/A | ATF-2018-0002-50605 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50605 |
| Meek | Jean | N/A | ATF-2018-0002-50606 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50606 |
| Sapien | Mya | N/A | ATF-2018-0002-50607 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50607 |
| Vanderhill | Margo | N/A | ATF-2018-0002-50608 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50608 |
| Perez Villalobos | Gabriela | N/A | ATF-2018-0002-50609 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50609 |
| Porter | Matthew | N/A | ATF-2018-0002-5061 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5061 |
| Robinson | Raye | N/A | ATF-2018-0002-50610 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50610 |
| Bening | Donna | N/A | ATF-2018-0002-50611 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50611 |
| Hansen | Suzanne | N/A | ATF-2018-0002-50612 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50612 |
| irish | gwen | N/A | ATF-2018-0002-50613 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50613 |
| SMITH | KAREN | N/A | ATF-2018-0002-50614 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50614 |
| Eshleman | Susan | N/A | ATF-2018-0002-50615 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50615 |
| Kaufman | Nancy | N/A | ATF-2018-0002-50616 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50616 |
| Phillips | Thomas | N/A | ATF-2018-0002-50617 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50617 |
| Gellatly | Peter | N/A | ATF-2018-0002-50618 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50618 |
| Mwengi | Suzanne | N/A | ATF-2018-0002-50619 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50619 |
| Buffington | Victor | N/A | ATF-2018-0002-5062 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5062 |
| Anonymous | James | N/A | ATF-2018-0002-50620 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50620 |
| Foxen | Ann | N/A | ATF-2018-0002-50621 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50621 |
| Velasquez | Frank | N/A | ATF-2018-0002-50622 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50622 |
| Barmak | Bob | N/A | ATF-2018-0002-50623 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50623 |
| Shoppach | Rose | N/A | ATF-2018-0002-50624 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50624 |
| Kulkarni | Ruth | N/A | ATF-2018-0002-50625 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50625 |
| Tornell | Carlos | N/A | ATF-2018-0002-50626 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50626 |
| Cale | Tiffany | N/A | ATF-2018-0002-50627 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50627 |
| Sebesta | Doyle | N/A | ATF-2018-0002-50628 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50628 |
| Hansen | Richard | N/A | ATF-2018-0002-50629 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50629 |
| ST PIERRE | ERIC | N/A | ATF-2018-0002-5063 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5063 |
| Wegmann | Karen | N/A | ATF-2018-0002-50630 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50630 |
| LOVSTUEN | JANE | N/A | ATF-2018-0002-50631 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50631 |
| Agovino | Adam | N/A | ATF-2018-0002-50632 | 6/15/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ramachandran | Kari | N/A | ATF-2018-0002-50633 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50633 |
| Wielechowski | Robert | N/A | ATF-2018-0002-50634 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50634 |
| Kogan-Vilat | Jill | N/A | ATF-2018-0002-50635 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50635 |
| Lang | Eric | N/A | ATF-2018-0002-50636 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50636 |
| Miller | Enid | N/A | ATF-2018-0002-50637 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50637 |
| Rhodes | Johnnie | N/A | ATF-2018-0002-50638 | 6/15/2018 | 6/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50638 |
| Klingel | Jon | N/A | ATF-2018-0002-50639 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50639 |
| Moore | Jesse | N/A | ATF-2018-0002-5064 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5064 |
| Flanaga | Susan | N/A | ATF-2018-0002-50640 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50640 |
| Granlund | Fred | N/A | ATF-2018-0002-50641 | 6/15/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50641 |
| Rea | Linda | N/A | ATF-2018-0002-50642 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50642 |
| Jones | John | N/A | ATF-2018-0002-50643 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50643 |
| Helm | S B | N/A | ATF-2018-0002-50644 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50644 |
| Brown | Robert | N/A | ATF-2018-0002-50645 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50645 |
| Burns | Laurie | N/A | ATF-2018-0002-50646 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50646 |
| Rosinia | Pamela | N/A | ATF-2018-0002-50647 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50647 |
| White | Tony | N/A | ATF-2018-0002-50648 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50648 |
| Gutleber | Michael | N/A | ATF-2018-0002-50649 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50649 |
| Vanderveen | Roger | N/A | ATF-2018-0002-5065 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5065 |
| Hinds | Jeanne | N/A | ATF-2018-0002-50650 | 6/15/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50650 |
| Marks | Rachel | N/A | ATF-2018-0002-50651 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50651 |
| Gilbert | Bryan | N/A | ATF-2018-0002-50652 | 6/15/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50652 |
| McCann | Robert | N/A | ATF-2018-0002-50653 | 6/15/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50653 |
| Trevino | Christopher | N/A | ATF-2018-0002-50654 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50654 |
| Rast | Michael | N/A | ATF-2018-0002-50655 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50655 |
| Gelabert | Peter | N/A | ATF-2018-0002-50656 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50656 |
| Potter | Tim | N/A | ATF-2018-0002-50657 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50657 |
| Kriebel | Leslie | N/A | ATF-2018-0002-50658 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50658 |
| Gerrish | Hattie | N/A | ATF-2018-0002-50659 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50659 |
| Munro | David | N/A | ATF-2018-0002-5066 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5066 |
| Pastore | Teleia | N/A | ATF-2018-0002-50660 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50660 |
| Gunn | Carleton | N/A | ATF-2018-0002-50661 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50661 |
| Burnham | Jacqueline | N/A | ATF-2018-0002-50662 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50662 |
| Toffey | David | N/A | ATF-2018-0002-50663 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50663 |
| Matthew | Jessica | N/A | ATF-2018-0002-50664 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50664 |
| Mihocik | Taylor | N/A | ATF-2018-0002-50665 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50665 |
| Reed | Taryn | N/A | ATF-2018-0002-50666 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50666 |
| Tucker | Laurel | N/A | ATF-2018-0002-50667 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50667 |
| Marsh | Sydney | N/A | ATF-2018-0002-50668 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50668 |
| Glauser | Robert | N/A | ATF-2018-0002-50669 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50669 |
| Mancuso | Joel | N/A | ATF-2018-0002-5067 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5067 |
| Malamut | Kathryn | N/A | ATF-2018-0002-50670 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50670 |
| Catlett | Paul | N/A | ATF-2018-0002-50671 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50671 |
| Perkins | Penny | N/A | ATF-2018-0002-50672 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50672 |
| Malkemes | Megan | N/A | ATF-2018-0002-50673 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50673 |
| Batra | Kyle | N/A | ATF-2018-0002-50674 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50674 |
| Beard | Nathan | N/A | ATF-2018-0002-50675 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50675 |
| McLean | Flynn | N/A | ATF-2018-0002-50676 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50676 |
| Evans | Braeden | N/A | ATF-2018-0002-50677 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50677 |
| Brady | Laura | N/A | ATF-2018-0002-50678 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50678 |
| Looez | Grace | N/A | ATF-2018-0002-50679 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50679 |
| Stephenson | Jessy | N/A | ATF-2018-0002-5068 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gilbreath | Jessica | N/A | ATF-2018-0002-50680 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50680 |
| Gill | Diana | N/A | ATF-2018-0002-50681 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50681 |
| Rogers | Tracy | N/A | ATF-2018-0002-50682 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50682 |
| Hobon | Lisa | N/A | ATF-2018-0002-50683 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50683 |
| Alamo | Adel | N/A | ATF-2018-0002-50684 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50684 |
| connolly | lawrence | N/A | ATF-2018-0002-50685 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50685 |
| Reynolds | Carol | N/A | ATF-2018-0002-50686 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50686 |
| Pesso | Tana | N/A | ATF-2018-0002-50687 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50687 |
| Spain | Sheri | N/A | ATF-2018-0002-50688 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50688 |
| Perrin | Logan | N/A | ATF-2018-0002-50689 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50689 |
| Wang | Alex | N/A | ATF-2018-0002-5069 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5069 |
| Renteria-Elyea | Jonathan | N/A | ATF-2018-0002-50690 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50690 |
| Everett | Lucy | N/A | ATF-2018-0002-50691 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50691 |
| Gardner | Jim | N/A | ATF-2018-0002-50692 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50692 |
| Lemoine | Jerry | N/A | ATF-2018-0002-50693 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50693 |
| Weaver | Madison | N/A | ATF-2018-0002-50694 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50694 |
| Johnson | Tanya | N/A | ATF-2018-0002-50695 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50695 |
| Darilek | Umber | N/A | ATF-2018-0002-50696 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50696 |
| Dremely | Shelby | N/A | ATF-2018-0002-50697 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50697 |
| Richards | Rachel | N/A | ATF-2018-0002-50698 | 6/15/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50698 |
| Heyl | Robert | N/A | ATF-2018-0002-50699 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50699 |
| Howe | Zachary | N/A | ATF-2018-0002-5070 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5070 |
| White | Damon | N/A | ATF-2018-0002-50700 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50700 |
| DeBoer | Natalie | N/A | ATF-2018-0002-50701 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50701 |
| Paxson | Donald | N/A | ATF-2018-0002-50702 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50702 |
| Ruhe | Betsy | N/A | ATF-2018-0002-50703 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50703 |
| Madsen | Pat | self | ATF-2018-0002-50704 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50704 |
| Culver | Carol | N/A | ATF-2018-0002-50705 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50705 |
| KNAUER | Sharon | N/A | ATF-2018-0002-50706 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50706 |
| The Brave | Dave | N/A | ATF-2018-0002-50707 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50707 |
| Opalinski | Sandra | N/A | ATF-2018-0002-50708 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50708 |
| Crawford | Stephen | GWU | ATF-2018-0002-50709 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50709 |
| Thompson | Mike | N/A | ATF-2018-0002-5071 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5071 |
| Sayles | Martha | N/A | ATF-2018-0002-50710 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50710 |
| Lewis | Tom | N/A | ATF-2018-0002-50711 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50711 |
| Bakshi-Rami | Anjali | N/A | ATF-2018-0002-50712 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50712 |
| McCarthy | Dale | N/A | ATF-2018-0002-50713 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50713 |
| humbert | lee | N/A | ATF-2018-0002-50714 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50714 |
| Shedd | Warner | N/A | ATF-2018-0002-50715 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50715 |
| stevens | nike | N/A | ATF-2018-0002-50716 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50716 |
| worgan | brian | N/A | ATF-2018-0002-50717 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50717 |
| Nelson | Margaret | N/A | ATF-2018-0002-50718 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50718 |
| Huff | Casey | N/A | ATF-2018-0002-50719 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50719 |
| Stewart | Michael | N/A | ATF-2018-0002-5072 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5072 |
| Wade | Marti | N/A | ATF-2018-0002-50720 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50720 |
| Winter | Amy | N/A | ATF-2018-0002-50721 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50721 |
| Guardiano | Janet | N/A | ATF-2018-0002-50722 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50722 |
| Jackson | Dona | N/A | ATF-2018-0002-50723 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50723 |
| Saiki | Tammie | N/A | ATF-2018-0002-50724 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50724 |
| Maccaro | Patricia | N/A | ATF-2018-0002-50725 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50725 |
| Reviriego Mendoza | Marta | N/A | ATF-2018-0002-50726 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tawil | Lawrence | Palestine Justice Coalition of Santa Cruz, formerly Palestine Israel Action Committee | ATF-2018-0002-50727 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50727 |
| Horn | Jennifer | N/A | ATF-2018-0002-50728 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50728 |
| Ellenbogen | Elisabeth | N/A | ATF-2018-0002-50729 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50729 |
| Butta | Frank | N/A | ATF-2018-0002-5073 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5073 |
| Kopinski | Vicki | N/A | ATF-2018-0002-50730 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50730 |
| Oberts | Dan | N/A | ATF-2018-0002-50731 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50731 |
| Simmons | Gail | N/A | ATF-2018-0002-50732 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50732 |
| Langford | Wayne | N/A | ATF-2018-0002-50733 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50733 |
| Garnes | Kari | N/A | ATF-2018-0002-50734 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50734 |
| Blosser | Terry | N/A | ATF-2018-0002-50735 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50735 |
| jones | martha | N/A | ATF-2018-0002-50736 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50736 |
| Goldstein | Nancy | N/A | ATF-2018-0002-50737 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50737 |
| Dauerty | Barbara | N/A | ATF-2018-0002-50738 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50738 |
| Goldman | Claire | N/A | ATF-2018-0002-50739 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50739 |
| Munoz | Joaquin | N/A | ATF-2018-0002-5074 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5074 |
| Kosterlitz | David | N/A | ATF-2018-0002-50740 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50740 |
| Ardery | Edward | N/A | ATF-2018-0002-50741 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50741 |
| Danan | Susan | N/A | ATF-2018-0002-50742 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50742 |
| Cahn | Cathi | N/A | ATF-2018-0002-50743 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50743 |
| Hulmes | Leita | N/A | ATF-2018-0002-50744 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50744 |
| Neff | Jamie | N/A | ATF-2018-0002-50745 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50745 |
| Evans | Reesa | N/A | ATF-2018-0002-50746 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50746 |
| Thelin | Joe | N/A | ATF-2018-0002-50747 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50747 |
| Burnham | David | N/A | ATF-2018-0002-50748 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50748 |
| House | Michael | N/A | ATF-2018-0002-50749 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50749 |
| Giguere | David | N/A | ATF-2018-0002-5075 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5075 |
| Chester | Wendy | N/A | ATF-2018-0002-50750 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50750 |
| King | LB | N/A | ATF-2018-0002-50751 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50751 |
| Dickman | Scritchard | N/A | ATF-2018-0002-50752 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50752 |
| Mather | Kendall | N/A | ATF-2018-0002-50753 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50753 |
| Anderson | P John | N/A | ATF-2018-0002-50754 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50754 |
| McClain | Anne | N/A | ATF-2018-0002-50755 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50755 |
| Pontious | Rodrick | N/A | ATF-2018-0002-50756 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50756 |
| DuPree | Michelle | N/A | ATF-2018-0002-50757 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50757 |
| Chavez | Velanei | N/A | ATF-2018-0002-50758 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50758 |
| Murphy | Claire | N/A | ATF-2018-0002-50759 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50759 |
| Martin | Kyle | N/A | ATF-2018-0002-5076 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5076 |
| Wiesemann | Phil | N/A | ATF-2018-0002-50760 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50760 |
| Kofranek | Jeanne | N/A | ATF-2018-0002-50761 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50761 |
| Kotkin | Elaine | N/A | ATF-2018-0002-50762 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50762 |
| tozzi | alta | N/A | ATF-2018-0002-50763 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50763 |
| Riffe | Shari | N/A | ATF-2018-0002-50764 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50764 |
| Schutz | Judith | N/A | ATF-2018-0002-50765 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50765 |
| Arterian | Diana | N/A | ATF-2018-0002-50766 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50766 |
| Binchuleta Herrera | Yosef | N/A | ATF-2018-0002-50767 | 6/15/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50767 |
| Frenchu | Kathleen | N/A | ATF-2018-0002-50768 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50768 |
| Vitale | Gianna | N/A | ATF-2018-0002-50769 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50769 |
| Wolfork | Vernon | N/A | ATF-2018-0002-5077 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5077 |

| Conover | Michael | N/A | ATF-2018-0002-50770 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50770 |
| Lively | James | N/A | ATF-2018-0002-50771 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50771 |
| dillon | paul | N/A | ATF-2018-0002-50772 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50772 |
| Melton | Dusty | N/A | ATF-2018-0002-50773 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50773 |
| Mooney | Michael | N/A | ATF-2018-0002-50774 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50774 |
| Lauder | John | N/A | ATF-2018-0002-50775 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50775 |
| Brown | Tanya | N/A | ATF-2018-0002-50776 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50776 |
| Fritz | Leigh | N/A | ATF-2018-0002-50777 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50777 |
| Jarnagin-Blaylock | Roberta | N/A | ATF-2018-0002-50778 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50778 |
| Grejda | Eric | N/A | ATF-2018-0002-50779 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50779 |
| Keller | Jacob | N/A | ATF-2018-0002-5078 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5078 |
| cookson | judith | N/A | ATF-2018-0002-50780 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50780 |
| Beard | Valerie | N/A | ATF-2018-0002-50781 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50781 |
| Li | Nalia | N/A | ATF-2018-0002-50782 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50782 |
| chavez | rochelle | N/A | ATF-2018-0002-50783 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50783 |
| Hauck | Daniel | N/A | ATF-2018-0002-50784 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50784 |
| Taylor | Ford | N/A | ATF-2018-0002-50785 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50785 |
| Henley | Jennifer | N/A | ATF-2018-0002-50786 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50786 |
| Viehmann | Martha | N/A | ATF-2018-0002-50787 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50787 |
| Connor | Denita | N/A | ATF-2018-0002-50788 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50788 |
| Bischoff | Marilyn | N/A | ATF-2018-0002-50789 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50789 |
| Drambarean | Paul | N/A | ATF-2018-0002-5079 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5079 |
| KREUZER | THEODORE | N/A | ATF-2018-0002-50790 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50790 |
| Farrell | Virginia | N/A | ATF-2018-0002-50791 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50791 |
| Morelli | Kathy | N/A | ATF-2018-0002-50792 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50792 |
| Rosin | Jay | N/A | ATF-2018-0002-50793 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50793 |
| miller | gary | N/A | ATF-2018-0002-50794 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50794 |
| McCullough | Linda | N/A | ATF-2018-0002-50795 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50795 |
| Morrone | Marina | N/A | ATF-2018-0002-50796 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50796 |
| Venturi | Rick | N/A | ATF-2018-0002-50797 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50797 |
| HicksLee | Shane | N/A | ATF-2018-0002-50798 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50798 |
| Hillebrand | Ted | N/A | ATF-2018-0002-50799 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50799 |
| Cooper | David | N/A | ATF-2018-0002-5080 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5080 |
| Burgess | Michael | N/A | ATF-2018-0002-50800 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50800 |
| Batra | Kavita | N/A | ATF-2018-0002-50801 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50801 |
| Robertson | Elizabeth | N/A | ATF-2018-0002-50802 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50802 |
| Touma | Elizabeth | N/A | ATF-2018-0002-50803 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50803 |
| Fraser | Terry | N/A | ATF-2018-0002-50804 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50804 |
| Panish | Morton | N/A | ATF-2018-0002-50805 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50805 |
| Younkin | Kim | N/A | ATF-2018-0002-50806 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50806 |
| Pinyard | Lisa | N/A | ATF-2018-0002-50807 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50807 |
| Sun | Mary Ann | N/A | ATF-2018-0002-50808 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50808 |
| Ashman | Robert | N/A | ATF-2018-0002-50809 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50809 |
| Scaletta | Aprell | N/A | ATF-2018-0002-5081 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5081 |
| Bray | Karen | N/A | ATF-2018-0002-50810 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50810 |
| Carroll | James | N/A | ATF-2018-0002-50811 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50811 |
| McDonald | Veronica | N/A | ATF-2018-0002-50812 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50812 |
| danowski | k | N/A | ATF-2018-0002-50813 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50813 |
| Johnson | David | N/A | ATF-2018-0002-50814 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50814 |
| Voldal | Erik | N/A | ATF-2018-0002-50815 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50815 |
| Picard | Roxanne | N/A | ATF-2018-0002-50816 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50816 |
| Little | Larry | N/A | ATF-2018-0002-50817 | 6/16/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50817 |

| Faulkner | Bob | N/A | ATF-2018-0002-50818 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50818 |
| Chapman | Renee | N/A | ATF-2018-0002-50819 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50819 |
| Walsh | Matthew | N/A | ATF-2018-0002-5082 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5082 |
| Krstevski | Sheila | N/A | ATF-2018-0002-50820 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50820 |
| Simmons | Tammy | N/A | ATF-2018-0002-50821 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50821 |
| Martin | Elin | N/A | ATF-2018-0002-50822 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50822 |
| Kasten | Matthew | N/A | ATF-2018-0002-50823 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50823 |
| Tidd | Barbara | N/A | ATF-2018-0002-50824 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50824 |
| Roberts | Laura | N/A | ATF-2018-0002-50825 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50825 |
| Meuchel | Craig | N/A | ATF-2018-0002-50826 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50826 |
| Steiner | A.L. | N/A | ATF-2018-0002-50827 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50827 |
| Richardson | Margot | N/A | ATF-2018-0002-50828 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50828 |
| Reid | Rita | N/A | ATF-2018-0002-50829 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50829 |
| Diaz | Mauricio | N/A | ATF-2018-0002-5083 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5083 |
| Dickey | Helen | N/A | ATF-2018-0002-50830 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50830 |
| Aranita | Rose | N/A | ATF-2018-0002-50831 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50831 |
| Cox | Edythe | N/A | ATF-2018-0002-50832 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50832 |
| Bartlett | Ray | N/A | ATF-2018-0002-50833 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50833 |
| Hammond | Brenda | N/A | ATF-2018-0002-50834 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50834 |
| Knox | Robert | N/A | ATF-2018-0002-50835 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50835 |
| Rao | Karunya | N/A | ATF-2018-0002-50836 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50836 |
| Senkowski | Andrea | N/A | ATF-2018-0002-50837 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50837 |
| Childs | David | N/A | ATF-2018-0002-50838 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50838 |
| Pricer | Donald | N/A | ATF-2018-0002-50839 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50839 |
| Strowd | Charles | N/A | ATF-2018-0002-5084 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5084 |
| Obershaw | Lynda | N/A | ATF-2018-0002-50840 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50840 |
| Donahue | James | N/A | ATF-2018-0002-50841 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50841 |
| Lidnin | Ann | N/A | ATF-2018-0002-50842 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50842 |
| FARMER | SHEILA | N/A | ATF-2018-0002-50843 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50843 |
| Deshotels | James | N/A | ATF-2018-0002-50844 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50844 |
| Beschler | Marc | N/A | ATF-2018-0002-50845 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50845 |
| JONES | CARISSA | N/A | ATF-2018-0002-50846 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50846 |
| Boehm | Elaine | N/A | ATF-2018-0002-50847 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50847 |
| McKim | Jan | N/A | ATF-2018-0002-50848 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50848 |
| Matejcek | Patricia | N/A | ATF-2018-0002-50849 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50849 |
| Stone | David | N/A | ATF-2018-0002-5085 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5085 |
| Yee | Dennis | N/A | ATF-2018-0002-50850 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50850 |
| Lipsky | Richard | N/A | ATF-2018-0002-50851 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50851 |
| Huff | Abby | N/A | ATF-2018-0002-50852 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50852 |
| MacLeod | Kristin | N/A | ATF-2018-0002-50853 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50853 |
| Snider | Laura | N/A | ATF-2018-0002-50854 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50854 |
| Tarallo | Mary | N/A | ATF-2018-0002-50855 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50855 |
| McCall | Christian | N/A | ATF-2018-0002-50856 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50856 |
| Miller | Cynthia | N/A | ATF-2018-0002-50857 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50857 |
| Osborn | Stephanie | N/A | ATF-2018-0002-50858 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50858 |
| Martinez | Leslie | N/A | ATF-2018-0002-50859 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50859 |
| Glenwinkel | Jeremiah | N/A | ATF-2018-0002-5086 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5086 |
| anderson | judy | N/A | ATF-2018-0002-50860 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50860 |
| Out | Sheila | N/A | ATF-2018-0002-50861 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50861 |
| Lynne | Dorie | N/A | ATF-2018-0002-50862 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50862 |
| Kentfield | Maren | N/A | ATF-2018-0002-50863 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50863 |
| van Son | Mary | N/A | ATF-2018-0002-50864 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lewandowski | Keith | N/A | ATF-2018-0002-50865 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50865 |
| Jones | Nancy | N/A | ATF-2018-0002-50866 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50866 |
| Briceno | Jaime | N/A | ATF-2018-0002-50867 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50867 |
| Frazier | Sean | N/A | ATF-2018-0002-50868 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50868 |
| Ogden | Rob | N/A | ATF-2018-0002-50869 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50869 |
| McGrew | Janice | N/A | ATF-2018-0002-5087 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5087 |
| Lloyd | Gareth | N/A | ATF-2018-0002-50870 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50870 |
| Sorrels | Taylor | N/A | ATF-2018-0002-50871 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50871 |
| Shreve | Brad | N/A | ATF-2018-0002-50872 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50872 |
| Felicetti | Tony | N/A | ATF-2018-0002-50873 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50873 |
| Pesa | Angela | N/A | ATF-2018-0002-50874 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50874 |
| Kimball | Michael | N/A | ATF-2018-0002-50875 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50875 |
| anderson | michele | N/A | ATF-2018-0002-50876 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50876 |
| Kolken | Matthew | N/A | ATF-2018-0002-50877 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50877 |
| Bojorquez | Vianey | N/A | ATF-2018-0002-50878 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50878 |
| Grantham | Wendy | N/A | ATF-2018-0002-50879 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50879 |
| Sheehan | Dan | N/A | ATF-2018-0002-5088 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5088 |
| Liu | Ken | N/A | ATF-2018-0002-50880 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50880 |
| Swaby | Rachel | N/A | ATF-2018-0002-50881 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50881 |
| Zwald | Valerie | N/A | ATF-2018-0002-50882 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50882 |
| Snyder-Hall | Rebecca | N/A | ATF-2018-0002-50883 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50883 |
| Mahady | Christopher | N/A | ATF-2018-0002-50884 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50884 |
| King | Julia | N/A | ATF-2018-0002-50885 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50885 |
| Strizzi | Justin | N/A | ATF-2018-0002-50886 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50886 |
| Berry | John | N/A | ATF-2018-0002-50887 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50887 |
| Koli | Anuradha | N/A | ATF-2018-0002-50888 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50888 |
| Kanazawa | Madeleine | N/A | ATF-2018-0002-50889 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50889 |
| Mansker | Milton | N/A | ATF-2018-0002-5089 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5089 |
| Thibodeau | Diane | N/A | ATF-2018-0002-50890 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50890 |
| White | Dosia | N/A | ATF-2018-0002-50891 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50891 |
| Walton | Erica | N/A | ATF-2018-0002-50892 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50892 |
| Mohelnitzky | Amy | N/A | ATF-2018-0002-50893 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50893 |
| Hardy | William | N/A | ATF-2018-0002-50894 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50894 |
| Byrne | Alexandra | N/A | ATF-2018-0002-50895 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50895 |
| Rohrs | Tina | N/A | ATF-2018-0002-50896 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50896 |
| Busch | Anouk | N/A | ATF-2018-0002-50897 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50897 |
| Wenner | Michelle | N/A | ATF-2018-0002-50898 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50898 |
| Fournier | Nicholas | N/A | ATF-2018-0002-50899 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50899 |
| Reiler | Robert | N/A | ATF-2018-0002-5090 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5090 |
| Rakow | Matthew | N/A | ATF-2018-0002-50900 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50900 |
| Carey | Margaret | N/A | ATF-2018-0002-50901 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50901 |
| Kanner | Susanna | N/A | ATF-2018-0002-50902 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50902 |
| Owens | Benjamin | N/A | ATF-2018-0002-50903 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50903 |
| Gallo | Melissa | N/A | ATF-2018-0002-50904 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50904 |
| ryan | Mike | N/A | ATF-2018-0002-50905 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50905 |
| Nelson | Erica | N/A | ATF-2018-0002-50906 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50906 |
| Wenzel | Amanda | N/A | ATF-2018-0002-50907 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50907 |
| Holland | Shannon | N/A | ATF-2018-0002-50908 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50908 |
| Sullivan | Alison | N/A | ATF-2018-0002-50909 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50909 |
| AHLGREN | DREW | N/A | ATF-2018-0002-5091 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5091 |
| Canning | Tom | N/A | ATF-2018-0002-50910 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50910 |
| Whirling | Gene | N/A | ATF-2018-0002-50911 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50911 |

| Gordon | Catherine | N/A | ATF-2018-0002-50912 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50912 |
| Reiman | Tracy | N/A | ATF-2018-0002-50913 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50913 |
| Wendt | Kim | N/A | ATF-2018-0002-50914 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50914 |
| Gondek | Jeff | N/A | ATF-2018-0002-50915 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50915 |
| Giancola | Nikki | N/A | ATF-2018-0002-50916 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50916 |
| green | kimberly | N/A | ATF-2018-0002-50917 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50917 |
| Hobbs | Shelby | N/A | ATF-2018-0002-50918 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50918 |
| Bird | Nancy | N/A | ATF-2018-0002-50919 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50919 |
| Duff | Rocky | N/A | ATF-2018-0002-5092 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5092 |
| Angelini | Kati | N/A | ATF-2018-0002-50920 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50920 |
| Holmes | Stephanie | N/A | ATF-2018-0002-50921 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50921 |
| Giacco | Nicole | N/A | ATF-2018-0002-50922 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50922 |
| Willcox | Grant | N/A | ATF-2018-0002-50923 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50923 |
| Schwartz | Liz | N/A | ATF-2018-0002-50924 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50924 |
| Whitecotton | Dianne | N/A | ATF-2018-0002-50925 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50925 |
| Uebele | Austin | N/A | ATF-2018-0002-50926 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50926 |
| Lisec | Joshua | N/A | ATF-2018-0002-50927 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50927 |
| Green Jr | Alan | N/A | ATF-2018-0002-50928 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50928 |
| West | Raymond | N/A | ATF-2018-0002-50929 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50929 |
| Wilson | Kenneth | N/A | ATF-2018-0002-5093 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5093 |
| Brown | Anna | N/A | ATF-2018-0002-50930 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50930 |
| Martin | Patricia | N/A | ATF-2018-0002-50931 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50931 |
| Grant | Ruth | N/A | ATF-2018-0002-50932 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50932 |
| Schade | Corey | N/A | ATF-2018-0002-50933 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50933 |
| paterson | Robert | N/A | ATF-2018-0002-50934 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50934 |
| Bechert | Ursula | N/A | ATF-2018-0002-50935 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50935 |
| K. | Andi | N/A | ATF-2018-0002-50936 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50936 |
| Anthony | Jennifer | N/A | ATF-2018-0002-50937 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50937 |
| Reppond | Judy | N/A | ATF-2018-0002-50938 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50938 |
| king | victor | N/A | ATF-2018-0002-50939 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50939 |
| Nappi | Jeffrey | N/A | ATF-2018-0002-5094 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5094 |
| Kelly | Barbara | N/A | ATF-2018-0002-50940 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50940 |
| Hudson | M. Angela | N/A | ATF-2018-0002-50941 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50941 |
| O'Connor | Rodger | N/A | ATF-2018-0002-50942 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50942 |
| Diehl | Deborah | N/A | ATF-2018-0002-50943 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50943 |
| Le Sieur | Esther | N/A | ATF-2018-0002-50944 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50944 |
| janes | mary | N/A | ATF-2018-0002-50945 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50945 |
| Clausen | Marlene | N/A | ATF-2018-0002-50946 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50946 |
| Garlena | Sharon | N/A | ATF-2018-0002-50947 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50947 |
| Gallagher | Susan | N/A | ATF-2018-0002-50948 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50948 |
| Flando | Anthony | Daily Kos | ATF-2018-0002-50949 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50949 |
| Potts | Kevin | N/A | ATF-2018-0002-5095 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5095 |
| Thomas | Justine | N/A | ATF-2018-0002-50950 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50950 |
| MARINO | STEPHEN | N/A | ATF-2018-0002-50951 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50951 |
| Gregory | Kris | N/A | ATF-2018-0002-50952 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50952 |
| Crago | Celeste | N/A | ATF-2018-0002-50953 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50953 |
| Munoz | Jorge | N/A | ATF-2018-0002-50954 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50954 |
| Whitman | Carol | N/A | ATF-2018-0002-50955 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50955 |
| drobny | Candace | N/A | ATF-2018-0002-50956 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50956 |
| Shiebler | Janet | N/A | ATF-2018-0002-50957 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50957 |
| Webb | Martha | N/A | ATF-2018-0002-50958 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50958 |
| Smith | Mark | N/A | ATF-2018-0002-50959 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50959 |

| Baccus | Garrett | N/A | ATF-2018-0002-5096 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5096 |
| McLean | Steve | N/A | ATF-2018-0002-50960 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50960 |
| Provost | Lin | N/A | ATF-2018-0002-50961 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50961 |
| Edgar | Dr. Max | N/A | ATF-2018-0002-50962 | 6/18/2018 | 6/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50962 |
| Rogers | Linda | N/A | ATF-2018-0002-50963 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50963 |
| Mirabelli | Andre | N/A | ATF-2018-0002-50964 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50964 |
| Pitney | Ron | N/A | ATF-2018-0002-50965 | 6/18/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50965 |
| Winkler | Ruth | N/A | ATF-2018-0002-50966 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50966 |
| Cray | Cherie | N/A | ATF-2018-0002-50967 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50967 |
| Bokram | John | N/A | ATF-2018-0002-50968 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50968 |
| Arias | Dina | N/A | ATF-2018-0002-50969 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50969 |
| Fulton | John | N/A | ATF-2018-0002-5097 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5097 |
| Neal | Holly | N/A | ATF-2018-0002-50970 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50970 |
| Brenner | Malcolm | N/A | ATF-2018-0002-50971 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50971 |
| Reeves | Jalen | N/A | ATF-2018-0002-50972 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50972 |
| Gauld | John | N/A | ATF-2018-0002-50973 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50973 |
| Rutherford | James | N/A | ATF-2018-0002-50974 | 6/18/2018 | 5/30/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50974 |
| Isaacs | Ernest | N/A | ATF-2018-0002-50975 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50975 |
| Linenberg | Gail | N/A | ATF-2018-0002-50976 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50976 |
| Jobsis | Joan | N/A | ATF-2018-0002-50977 | 6/18/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50977 |
| Lategan | Cynthia | N/A | ATF-2018-0002-50978 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50978 |
| Graziano | Gayle | N/A | ATF-2018-0002-50979 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50979 |
| weeks | Peter | N/A | ATF-2018-0002-5098 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5098 |
| Schmidt | Maureen | N/A | ATF-2018-0002-50980 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50980 |
| Ameen | Arshad | N/A | ATF-2018-0002-50981 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50981 |
| POST | SHERYL | N/A | ATF-2018-0002-50982 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50982 |
| Steadman | Jason | N/A | ATF-2018-0002-50983 | 6/18/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50983 |
| Mielke | Howard | N/A | ATF-2018-0002-50984 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50984 |
| Spees | Michon | N/A | ATF-2018-0002-50985 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50985 |
| Loring | Lloyd | N/A | ATF-2018-0002-50986 | 6/18/2018 | 5/31/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50986 |
| Willis | Mark | N/A | ATF-2018-0002-50987 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50987 |
| Rudolph | Brenden | N/A | ATF-2018-0002-50988 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50988 |
| Lamoree | Osborne | N/A | ATF-2018-0002-50989 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50989 |
| Barris | David | N/A | ATF-2018-0002-5099 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5099 |
| Kostman | Rory | N/A | ATF-2018-0002-50990 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50990 |
| VanWoerkom | Kristen | N/A | ATF-2018-0002-50991 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50991 |
| Johnson | Jim | N/A | ATF-2018-0002-50992 | 6/18/2018 | 6/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50992 |
| Schrader | Christine | N/A | ATF-2018-0002-50993 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50993 |
| Moreno | Francisco | N/A | ATF-2018-0002-50994 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50994 |
| Nicholas | Joseph | N/A | ATF-2018-0002-50995 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50995 |
| Mayorga | Irma | N/A | ATF-2018-0002-50996 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50996 |
| Howard | Lucy | N/A | ATF-2018-0002-50997 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50997 |
| Albanese | Marcia | N/A | ATF-2018-0002-50998 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50998 |
| Barnett | Willie | N/A | ATF-2018-0002-50999 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-50999 |
| Fitzgerald | Mark | N/A | ATF-2018-0002-5100 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5100 |
| Dixon | David | N/A | ATF-2018-0002-51000 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51000 |
| Ammons V | James | N/A | ATF-2018-0002-51001 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51001 |
| Burden | Joshua | N/A | ATF-2018-0002-51002 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51002 |
| Hechtkopf | Jacqueline | N/A | ATF-2018-0002-51003 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51003 |
| Umana | Kasey | N/A | ATF-2018-0002-51004 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51004 |
| Rusk | Brittany | N/A | ATF-2018-0002-51005 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51005 |
| Hansen | Michael | N/A | ATF-2018-0002-51006 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Powers | Rucha | N/A | ATF-2018-0002-51007 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51007 |
| Duckstad | Carole | N/A | ATF-2018-0002-51008 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51008 |
| Vaccaro | Irene | N/A | ATF-2018-0002-51009 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51009 |
| Scott | Robert | N/A | ATF-2018-0002-5101 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5101 |
| Dote | Chris | N/A | ATF-2018-0002-51010 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51010 |
| Cloud | Whitney | N/A | ATF-2018-0002-51011 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51011 |
| Shamilov | Antonia | N/A | ATF-2018-0002-51012 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51012 |
| Carlson | Priscilla | N/A | ATF-2018-0002-51013 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51013 |
| lindemann | kate | N/A | ATF-2018-0002-51014 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51014 |
| Baumgold | Sharon | N/A | ATF-2018-0002-51015 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51015 |
| LaFleur | Diana | N/A | ATF-2018-0002-51016 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51016 |
| Twidwell | Leanne | N/A | ATF-2018-0002-51017 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51017 |
| Colclasure | Peter | N/A | ATF-2018-0002-51018 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51018 |
| Williams | Chip | N/A | ATF-2018-0002-51019 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51019 |
| Mackey | Jason | N/A | ATF-2018-0002-5102 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5102 |
| Lancaster | Karen | N/A | ATF-2018-0002-51020 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51020 |
| Shirley | Larissa | N/A | ATF-2018-0002-51021 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51021 |
| Sinclair | Caroline | N/A | ATF-2018-0002-51022 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51022 |
| Stiven | Rachel | N/A | ATF-2018-0002-51023 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51023 |
| Beegle | Katherine | N/A | ATF-2018-0002-51024 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51024 |
| Mackin | Will | N/A | ATF-2018-0002-51025 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51025 |
| Ripperda | Thomas | EDUCATIONAL CONCEPT | ATF-2018-0002-51026 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51026 |
| O'Day | Martha | N/A | ATF-2018-0002-51027 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51027 |
| Leary | Warren | N/A | ATF-2018-0002-51028 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51028 |
| Lauder | Sheila | N/A | ATF-2018-0002-51029 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51029 |
| MILLER | JUSTIN | N/A | ATF-2018-0002-5103 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5103 |
| Estes | Ian | N/A | ATF-2018-0002-51030 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51030 |
| D'Aurora | jack | N/A | ATF-2018-0002-51031 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51031 |
| Heiser | Adam | N/A | ATF-2018-0002-51032 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51032 |
| Gilbert | Valerie | N/A | ATF-2018-0002-51033 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51033 |
| Pendergraft | Ryan | N/A | ATF-2018-0002-51034 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51034 |
| Vitiello | Bill | N/A | ATF-2018-0002-51035 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51035 |
| Cornish | Rachel | N/A | ATF-2018-0002-51036 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51036 |
| Brinkley | Brenda | N/A | ATF-2018-0002-51037 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51037 |
| Clark | Andrew | N/A | ATF-2018-0002-51038 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51038 |
| Wilson-Fico | Patti | Moms Demand Action for Gun Sense in America | ATF-2018-0002-51039 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51039 |
| Hagerman | Tyson | N/A | ATF-2018-0002-5104 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5104 |
| Schafer | Dan | N/A | ATF-2018-0002-51040 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51040 |
| Boone | Peter | N/A | ATF-2018-0002-51041 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51041 |
| Gurule | William | N/A | ATF-2018-0002-51042 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51042 |
| Jacobs | Christina | N/A | ATF-2018-0002-51043 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51043 |
| Miller | Suzanne K | N/A | ATF-2018-0002-51044 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51044 |
| Floresca | Amado | N/A | ATF-2018-0002-51045 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51045 |
| Darling | Isabelle | N/A | ATF-2018-0002-51046 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51046 |
| R | Kath | N/A | ATF-2018-0002-51047 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51047 |
| Livingston | Bruce | N/A | ATF-2018-0002-51048 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51048 |
| bizga | jon | N/A | ATF-2018-0002-51049 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51049 |
| Wisor | Richard | N/A | ATF-2018-0002-5105 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5105 |
| James | Reuben | James | ATF-2018-0002-51050 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| McCormick | Kevin | N/A | ATF-2018-0002-51051 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51051 |
| Echelson | Roberta | N/A | ATF-2018-0002-51052 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51052 |
| Rupp | Steve | N/A | ATF-2018-0002-51053 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51053 |
| Edmonds | Elayne | N/A | ATF-2018-0002-51054 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51054 |
| McKinstry | Jilliene | N/A | ATF-2018-0002-51055 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51055 |
| Duvall | Andrew | N/A | ATF-2018-0002-51056 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51056 |
| kirschbaum | stephen | N/A | ATF-2018-0002-51057 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51057 |
| Prowse | Clare | N/A | ATF-2018-0002-51058 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51058 |
| Politis | George | N/A | ATF-2018-0002-51059 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51059 |
| Harvey | Paul | N/A | ATF-2018-0002-5106 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5106 |
| Kahlert | Haley | N/A | ATF-2018-0002-51060 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51060 |
| McNeill | Hadar | N/A | ATF-2018-0002-51061 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51061 |
| Haas | Christopher | N/A | ATF-2018-0002-51062 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51062 |
| Sutton | Rachel | N/A | ATF-2018-0002-51063 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51063 |
| Heinsohn | Michael | N/A | ATF-2018-0002-51064 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51064 |
| Davis | Susan | N/A | ATF-2018-0002-51065 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51065 |
| Slusher | Sarah | N/A | ATF-2018-0002-51066 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51066 |
| Messer | Margaret | N/A | ATF-2018-0002-51067 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51067 |
| Sanders | John | N/A | ATF-2018-0002-51068 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51068 |
| Tiberius | Paula | N/A | ATF-2018-0002-51069 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51069 |
| BUZZARD | ROBERT | N/A | ATF-2018-0002-5107 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5107 |
| Jamieson | Rebecca | N/A | ATF-2018-0002-51070 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51070 |
| Wolfe | Sharon | N/A | ATF-2018-0002-51071 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51071 |
| Hern | Kathleen | N/A | ATF-2018-0002-51072 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51072 |
| Reynolds | Maisie | N/A | ATF-2018-0002-51073 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51073 |
| Elste | Tiffany | N/A | ATF-2018-0002-51074 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51074 |
| Wild | Emily | N/A | ATF-2018-0002-51075 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51075 |
| Blake | Janet | N/A | ATF-2018-0002-51076 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51076 |
| Hawkins | Laura | N/A | ATF-2018-0002-51077 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51077 |
| Young | Sarah | N/A | ATF-2018-0002-51078 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51078 |
| Lam | Christopher | N/A | ATF-2018-0002-51079 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51079 |
| Lewis | Logan | N/A | ATF-2018-0002-5108 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5108 |
| Jordan | Caitlin | N/A | ATF-2018-0002-51080 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51080 |
| Routledge | Tracey | N/A | ATF-2018-0002-51081 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51081 |
| schroeder | ruth | N/A | ATF-2018-0002-51082 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51082 |
| Zuber | Frank | N/A | ATF-2018-0002-51083 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51083 |
| McDonough | Rebecca | N/A | ATF-2018-0002-51084 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51084 |
| Childers | Harold | N/A | ATF-2018-0002-51085 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51085 |
| Kieffer | Ken | N/A | ATF-2018-0002-51086 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51086 |
| Kube | Rosalind | N/A | ATF-2018-0002-51087 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51087 |
| McKenzie | Kathryn | N/A | ATF-2018-0002-51088 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51088 |
| Nachtigall | Riley | N/A | ATF-2018-0002-51089 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51089 |
| Hill | Enjamin | N/A | ATF-2018-0002-5109 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5109 |
| Richards | Ruth | N/A | ATF-2018-0002-51090 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51090 |
| Files | Christina | N/A | ATF-2018-0002-51091 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51091 |
| Schulz | Dale | N/A | ATF-2018-0002-51092 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51092 |
| Phillips | Hannah | N/A | ATF-2018-0002-51093 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51093 |
| Duffy | Matthew | N/A | ATF-2018-0002-51094 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51094 |
| Schechner | Miriam | N/A | ATF-2018-0002-51095 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51095 |
| Wheeler | Tim | N/A | ATF-2018-0002-51096 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51096 |
| Paskewitz | Joan | N/A | ATF-2018-0002-51097 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51097 |
| Farber | Bradley | N/A | ATF-2018-0002-51098 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51098 |

| Spiegel | Elizabeth | N/A | ATF-2018-0002-51099 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51099 |
| Tribble | Sara | N/A | ATF-2018-0002-5110 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5110 |
| Reyes | Michael | N/A | ATF-2018-0002-51100 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51100 |
| Doherty | Joann | N/A | ATF-2018-0002-51101 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51101 |
| Marziotti | James | N/A | ATF-2018-0002-51102 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51102 |
| White | Claudia | N/A | ATF-2018-0002-51103 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51103 |
| Garland | Alyson | N/A | ATF-2018-0002-51104 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51104 |
| Monroe | David | N/A | ATF-2018-0002-51105 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51105 |
| Kelley | Elizabeth | N/A | ATF-2018-0002-51106 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51106 |
| Mendez | Rolando | N/A | ATF-2018-0002-51107 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51107 |
| Polich | Herman | N/A | ATF-2018-0002-51108 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51108 |
| Lazenby | Justin | N/A | ATF-2018-0002-51109 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51109 |
| Johnson | Paul | N/A | ATF-2018-0002-5111 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5111 |
| Yeh | John | N/A | ATF-2018-0002-51110 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51110 |
| Friedman | Elizabeth | N/A | ATF-2018-0002-51111 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51111 |
| Connelly | Cara | N/A | ATF-2018-0002-51112 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51112 |
| McCormick | Trevor | N/A | ATF-2018-0002-51113 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51113 |
| Wakeman | Heidi | N/A | ATF-2018-0002-51114 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51114 |
| LaBorde | Ronald | N/A | ATF-2018-0002-51115 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51115 |
| Burchard | Gail | N/A | ATF-2018-0002-51116 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51116 |
| Conkright | Lauren | N/A | ATF-2018-0002-51117 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51117 |
| Carlin | Patricia | N/A | ATF-2018-0002-51118 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51118 |
| Shumaker | H. Dennis | N/A | ATF-2018-0002-51119 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51119 |
| Padron | Ralph | N/A | ATF-2018-0002-5112 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5112 |
| Hodder | Meredith | N/A | ATF-2018-0002-51120 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51120 |
| Misfeldt | Craig | N/A | ATF-2018-0002-51121 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51121 |
| House | Don | N/A | ATF-2018-0002-51122 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51122 |
| Nimmons | Rebecca | N/A | ATF-2018-0002-51123 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51123 |
| Bamman | Mattie | N/A | ATF-2018-0002-51124 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51124 |
| Greenstein | Becca | N/A | ATF-2018-0002-51125 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51125 |
| Yakkanti | Vijwala | N/A | ATF-2018-0002-51126 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51126 |
| Baumgarner | Shealyn | N/A | ATF-2018-0002-51127 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51127 |
| Hatcher | Kristina | N/A | ATF-2018-0002-51128 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51128 |
| Beelman | Bruce | N/A | ATF-2018-0002-51129 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51129 |
| Compton | G. A. | N/A | ATF-2018-0002-5113 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5113 |
| Bunde | David | N/A | ATF-2018-0002-51130 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51130 |
| Flynn Villegas | Gail | N/A | ATF-2018-0002-51131 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51131 |
| Kent | Amy | N/A | ATF-2018-0002-51132 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51132 |
| LeVan | Sonja | N/A | ATF-2018-0002-51133 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51133 |
| Phillips | Donald | N/A | ATF-2018-0002-51134 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51134 |
| Gliserman | Dave | N/A | ATF-2018-0002-51135 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51135 |
| Marziliano | Jessica | N/A | ATF-2018-0002-51136 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51136 |
| Austin | William | N/A | ATF-2018-0002-51137 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51137 |
| Foster | Mary | N/A | ATF-2018-0002-51138 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51138 |
| Henning | Ann | N/A | ATF-2018-0002-51139 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51139 |
| scoles | kevin | N/A | ATF-2018-0002-5114 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5114 |
| Hall | Vanessa | N/A | ATF-2018-0002-51140 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51140 |
| Chester | Timothy | N/A | ATF-2018-0002-51141 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51141 |
| Miller | Zack | N/A | ATF-2018-0002-51142 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51142 |
| Feldman | Jessica | N/A | ATF-2018-0002-51143 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51143 |
| Mead | Melody L | N/A | ATF-2018-0002-51144 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51144 |
| Fuller | Terrance | N/A | ATF-2018-0002-51145 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51145 |

| Ross | Amanda | N/A | ATF-2018-0002-51146 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51146 |
| Scarbrough | Jacquelin | N/A | ATF-2018-0002-51147 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51147 |
| Flannery | Teresa | N/A | ATF-2018-0002-51148 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51148 |
| Morris | Adam | N/A | ATF-2018-0002-51149 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51149 |
| Davenport | John A. | N/A | ATF-2018-0002-5115 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5115 |
| Pavliger | Duke | N/A | ATF-2018-0002-51150 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51150 |
| Dexter | Benjamin | N/A | ATF-2018-0002-51151 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51151 |
| Williams | Caroline | N/A | ATF-2018-0002-51152 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51152 |
| Spector | Daniel | N/A | ATF-2018-0002-51153 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51153 |
| Gatcomb | George | N/A | ATF-2018-0002-51154 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51154 |
| Rawson | Steve | N/A | ATF-2018-0002-51155 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51155 |
| Nausheen | Amena | N/A | ATF-2018-0002-51156 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51156 |
| Carney | Melissa | N/A | ATF-2018-0002-51157 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51157 |
| C | Karen | N/A | ATF-2018-0002-51158 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51158 |
| Knodel | Lee | N/A | ATF-2018-0002-51159 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51159 |
| Deibert | MIchael | N/A | ATF-2018-0002-5116 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5116 |
| Ryan | Faith | N/A | ATF-2018-0002-51160 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51160 |
| Guerra | Dora | N/A | ATF-2018-0002-51161 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51161 |
| Rodriguez | Brianna | N/A | ATF-2018-0002-51162 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51162 |
| Hudgeons | Victoria | N/A | ATF-2018-0002-51163 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51163 |
| Hendrix | Wanda | N/A | ATF-2018-0002-51164 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51164 |
| Parcells | Mitch | N/A | ATF-2018-0002-51165 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51165 |
| Dowling | Lynn | N/A | ATF-2018-0002-51166 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51166 |
| Osborn | Joni | N/A | ATF-2018-0002-51167 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51167 |
| Biddle | Chris | N/A | ATF-2018-0002-51168 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51168 |
| renwick | emma | N/A | ATF-2018-0002-51169 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51169 |
| Devaney | Michael | N/A | ATF-2018-0002-5117 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5117 |
| Morlock | Susannah | N/A | ATF-2018-0002-51170 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51170 |
| Grondahl | Caroline | N/A | ATF-2018-0002-51171 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51171 |
| Ho | Henry | N/A | ATF-2018-0002-51172 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51172 |
| Spaethe | Sondra | N/A | ATF-2018-0002-51173 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51173 |
| Shneyder | Abigail | N/A | ATF-2018-0002-51174 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51174 |
| Beer | Amy | N/A | ATF-2018-0002-51175 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51175 |
| Lenzi | Patricia | N/A | ATF-2018-0002-51176 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51176 |
| Gilbert | Virginia | N/A | ATF-2018-0002-51177 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51177 |
| Clark-Redmond | Connie | N/A | ATF-2018-0002-51178 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51178 |
| Castro | Zoraida | N/A | ATF-2018-0002-51179 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51179 |
| Fasano | Matthew | N/A | ATF-2018-0002-5118 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5118 |
| Little | Troy | N/A | ATF-2018-0002-51180 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51180 |
| Brewer | Holly | N/A | ATF-2018-0002-51181 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51181 |
| Longfellow | Jonathan | N/A | ATF-2018-0002-51182 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51182 |
| Chernecky | Kim | N/A | ATF-2018-0002-51183 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51183 |
| mallner | michael | N/A | ATF-2018-0002-51184 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51184 |
| Biasca | Beth | N/A | ATF-2018-0002-51185 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51185 |
| Bush White | Tamara | N/A | ATF-2018-0002-51186 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51186 |
| King | Melissa | N/A | ATF-2018-0002-51187 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51187 |
| Rubin | Tamar | N/A | ATF-2018-0002-51188 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51188 |
| Kneal | Joanne | N/A | ATF-2018-0002-51189 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51189 |
| Van Boening | Kenneth | N/A | ATF-2018-0002-5119 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5119 |
| McCarthy | Devin | N/A | ATF-2018-0002-51190 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51190 |
| montgomery | sandra | N/A | ATF-2018-0002-51191 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51191 |
| Campbell | Clarence | N/A | ATF-2018-0002-51192 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Olson | Russ | N/A | ATF-2018-0002-51193 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51193 |
| Puskas | Marc | N/A | ATF-2018-0002-51194 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51194 |
| Miotke | Jill | N/A | ATF-2018-0002-51195 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51195 |
| Fletcher | Heidi | N/A | ATF-2018-0002-51196 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51196 |
| Musselman | Nancy | N/A | ATF-2018-0002-51197 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51197 |
| Padgett | Chris | N/A | ATF-2018-0002-51198 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51198 |
| Reid | Jeanne | N/A | ATF-2018-0002-51199 | 6/18/2018 | 6/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51199 |
| Lewis | Neal | N/A | ATF-2018-0002-5120 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5120 |
| McGrath | Kaileigh | N/A | ATF-2018-0002-51200 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51200 |
| Lai | Bridget | N/A | ATF-2018-0002-51201 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51201 |
| Davis | Dianne | N/A | ATF-2018-0002-51202 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51202 |
| Cybulska | Andrew | N/A | ATF-2018-0002-51203 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51203 |
| Hunt | Cathy | N/A | ATF-2018-0002-51204 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51204 |
| ferreira | Sarah | N/A | ATF-2018-0002-51205 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51205 |
| Turner | Kimberly | N/A | ATF-2018-0002-51206 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51206 |
| Fudge | Carrie | N/A | ATF-2018-0002-51207 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51207 |
| de Block | Lucas | N/A | ATF-2018-0002-51208 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51208 |
| Shapiro | Lindsey | N/A | ATF-2018-0002-51209 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51209 |
| Adams | Benjamin | N/A | ATF-2018-0002-5121 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5121 |
| Stevenson | Matthew | N/A | ATF-2018-0002-51210 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51210 |
| Krishnaiyer | Latha | N/A | ATF-2018-0002-51211 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51211 |
| Patel | Jennifer | N/A | ATF-2018-0002-51212 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51212 |
| Huse | M Kathryn | N/A | ATF-2018-0002-51213 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51213 |
| Whittle | Jennifer | N/A | ATF-2018-0002-51214 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51214 |
| Solari | Marguerite | N/A | ATF-2018-0002-51215 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51215 |
| Swann | Nancy | N/A | ATF-2018-0002-51216 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51216 |
| Freitas | Elizabeth | N/A | ATF-2018-0002-51217 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51217 |
| Farup | Nicolle | N/A | ATF-2018-0002-51218 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51218 |
| Foley | Denise | N/A | ATF-2018-0002-51219 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51219 |
| Williams | Blake | N/A | ATF-2018-0002-5122 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5122 |
| DeCicco | Josephine | N/A | ATF-2018-0002-51220 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51220 |
| Sap | Ethan | N/A | ATF-2018-0002-51221 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51221 |
| Park | Sharon | N/A | ATF-2018-0002-51222 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51222 |
| Diaz | Jennifer | N/A | ATF-2018-0002-51223 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51223 |
| Johnson | Jack | N/A | ATF-2018-0002-51224 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51224 |
| BOYD | Joseph | N/A | ATF-2018-0002-51225 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51225 |
| Conti | Katherine | N/A | ATF-2018-0002-51226 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51226 |
| Leonard | Eric | N/A | ATF-2018-0002-51227 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51227 |
| Stone | Melanie | N/A | ATF-2018-0002-51228 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51228 |
| Johnson | Gisele | N/A | ATF-2018-0002-51229 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51229 |
| Griffin | Matt | N/A | ATF-2018-0002-5123 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5123 |
| Wyatt-Hernandez | Alexis | N/A | ATF-2018-0002-51230 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51230 |
| Craig | Deborah | N/A | ATF-2018-0002-51231 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51231 |
| Tringone | Vita | N/A | ATF-2018-0002-51232 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51232 |
| Edmundson | Michele | N/A | ATF-2018-0002-51233 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51233 |
| March | Mary | N/A | ATF-2018-0002-51234 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51234 |
| sohn | juliana | N/A | ATF-2018-0002-51235 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51235 |
| Brewer | Kim | N/A | ATF-2018-0002-51236 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51236 |
| Schnell | Robin | N/A | ATF-2018-0002-51237 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51237 |
| Widmer | Stephen | N/A | ATF-2018-0002-51238 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51238 |
| Burns | Sylvia | N/A | ATF-2018-0002-51239 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51239 |
| Fitzgerald | Joseph | N/A | ATF-2018-0002-5124 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5124 |

| Germani | Maureen | N/A | ATF-2018-0002-51240 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51240 |
| Binford | Meghan | N/A | ATF-2018-0002-51241 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51241 |
| Chase | Seth | N/A | ATF-2018-0002-51242 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51242 |
| Bleier | Laurie | N/A | ATF-2018-0002-51243 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51243 |
| Strait | Cynthia | N/A | ATF-2018-0002-51244 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51244 |
| Nava | Arianna | N/A | ATF-2018-0002-51245 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51245 |
| Connor | Kelly | N/A | ATF-2018-0002-51246 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51246 |
| Dvorak | Nicole | N/A | ATF-2018-0002-51247 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51247 |
| Meacham | James | N/A | ATF-2018-0002-51248 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51248 |
| Meyers | Jennifer | N/A | ATF-2018-0002-51249 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51249 |
| Patriot | Citizen | N/A | ATF-2018-0002-5125 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5125 |
| Swenson | Guy | N/A | ATF-2018-0002-51250 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51250 |
| Bambrough | Claire | N/A | ATF-2018-0002-51251 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51251 |
| E E | Christine | N/A | ATF-2018-0002-51252 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51252 |
| V | Meera | N/A | ATF-2018-0002-51253 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51253 |
| Smith | Matthew | N/A | ATF-2018-0002-51254 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51254 |
| Dellenbach | Erika | N/A | ATF-2018-0002-51255 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51255 |
| Martinek | Tom | N/A | ATF-2018-0002-51256 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51256 |
| Burgess | Chris | N/A | ATF-2018-0002-51257 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51257 |
| witham | rebecca | N/A | ATF-2018-0002-51258 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51258 |
| Zack | Connor | N/A | ATF-2018-0002-51259 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51259 |
| Stumler | Kyle | N/A | ATF-2018-0002-5126 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5126 |
| Granero | Yudith | N/A | ATF-2018-0002-51260 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51260 |
| Elias-Bachrach | Michal | N/A | ATF-2018-0002-51261 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51261 |
| Johnson | Lauryn | N/A | ATF-2018-0002-51262 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51262 |
| Turner | Angela | N/A | ATF-2018-0002-51263 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51263 |
| Gamcsik | Alex | N/A | ATF-2018-0002-51264 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51264 |
| Reagor | Kate | N/A | ATF-2018-0002-51265 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51265 |
| Evans | Patricia | N/A | ATF-2018-0002-51266 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51266 |
| LABRIOLA | ANN | N/A | ATF-2018-0002-51267 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51267 |
| McDermand | Kelly | N/A | ATF-2018-0002-51268 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51268 |
| H | Liz | N/A | ATF-2018-0002-51269 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51269 |
| Tisdale | Clark | N/A | ATF-2018-0002-5127 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5127 |
| Dupree | Skyler | N/A | ATF-2018-0002-51270 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51270 |
| Snyder | Noa | N/A | ATF-2018-0002-51271 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51271 |
| Hennessy | Shannon | N/A | ATF-2018-0002-51272 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51272 |
| Doran | Arlene | N/A | ATF-2018-0002-51273 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51273 |
| Kessinger | Stephanie | N/A | ATF-2018-0002-51274 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51274 |
| Taylor | Hailey | N/A | ATF-2018-0002-51275 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51275 |
| Heldman | Roger | N/A | ATF-2018-0002-51276 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51276 |
| Areaux | Heidi | N/A | ATF-2018-0002-51277 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51277 |
| Hansen | Lindsay | N/A | ATF-2018-0002-51278 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51278 |
| Rios | Timothy | N/A | ATF-2018-0002-51279 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51279 |
| JOHNSON | JEREMY | N/A | ATF-2018-0002-5128 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5128 |
| Blank | Levi | N/A | ATF-2018-0002-51280 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51280 |
| Sollberger | Simon | N/A | ATF-2018-0002-51281 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51281 |
| Watson | Jan | N/A | ATF-2018-0002-51282 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51282 |
| Bean | Jeffrey | N/A | ATF-2018-0002-51283 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51283 |
| brown | kenyon | N/A | ATF-2018-0002-51284 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51284 |
| Gregory | Matthew | N/A | ATF-2018-0002-51285 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51285 |
| Munoz | Ralph | N/A | ATF-2018-0002-51286 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51286 |
| Mittermaier | David | N/A | ATF-2018-0002-51287 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51287 |

| Mascia | Taylor | N/A | ATF-2018-0002-51288 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51288 |
| bennett | kendra | N/A | ATF-2018-0002-51289 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51289 |
| Miller | Brent | N/A | ATF-2018-0002-5129 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5129 |
| Ziolkowski | Jeffrey | N/A | ATF-2018-0002-51290 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51290 |
| Green | Kimberly | N/A | ATF-2018-0002-51291 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51291 |
| Athan | Lynn | N/A | ATF-2018-0002-51292 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51292 |
| Reynolds | Randall | N/A | ATF-2018-0002-51293 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51293 |
| Fux | Alex | N/A | ATF-2018-0002-51294 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51294 |
| White | Mahree-Dee | N/A | ATF-2018-0002-51295 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51295 |
| James | Patrick | N/A | ATF-2018-0002-51296 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51296 |
| Ciruli | Daniel | N/A | ATF-2018-0002-51297 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51297 |
| Salazar | Rodrigo | N/A | ATF-2018-0002-51298 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51298 |
| Lyons | Lynne | N/A | ATF-2018-0002-51299 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51299 |
| SIMPSON | CRAIG | N/A | ATF-2018-0002-5130 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5130 |
| Adamick-Diaz | Kathleen | N/A | ATF-2018-0002-51300 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51300 |
| Daley | Elene | N/A | ATF-2018-0002-51301 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51301 |
| Gruber | Sophia | N/A | ATF-2018-0002-51302 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51302 |
| Guilday | Sean | N/A | ATF-2018-0002-51303 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51303 |
| Hilvert | Robert | N/A | ATF-2018-0002-51304 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51304 |
| Crawford | Rachel | N/A | ATF-2018-0002-51305 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51305 |
| Jaskol | Linda | N/A | ATF-2018-0002-51306 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51306 |
| Collins | Harold | N/A | ATF-2018-0002-51307 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51307 |
| Lee | Jonathan | N/A | ATF-2018-0002-51308 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51308 |
| Petz | Kathryn | N/A | ATF-2018-0002-51309 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51309 |
| Moriarty | Todd | N/A | ATF-2018-0002-5131 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5131 |
| Schultz | Lindsay | N/A | ATF-2018-0002-51310 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51310 |
| Young | Amy | N/A | ATF-2018-0002-51311 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51311 |
| E | Mary | N/A | ATF-2018-0002-51312 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51312 |
| Jin | Diana | N/A | ATF-2018-0002-51313 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51313 |
| Wong | Kailen | N/A | ATF-2018-0002-51314 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51314 |
| Callas | Patricia | N/A | ATF-2018-0002-51315 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51315 |
| Azevedo | Michele | N/A | ATF-2018-0002-51316 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51316 |
| Brooks | Susan | N/A | ATF-2018-0002-51317 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51317 |
| Hall | Sharon | N/A | ATF-2018-0002-51318 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51318 |
| Weston | Jennifer | N/A | ATF-2018-0002-51319 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51319 |
| Shimp | Rex | N/A | ATF-2018-0002-5132 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5132 |
| Ziegler | Paul | N/A | ATF-2018-0002-51320 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51320 |
| Stipancich | Laura | N/A | ATF-2018-0002-51321 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51321 |
| Guthrie | Ingrid | N/A | ATF-2018-0002-51322 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51322 |
| Barnes | Wendy | N/A | ATF-2018-0002-51323 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51323 |
| Huckaba | Lorie | N/A | ATF-2018-0002-51324 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51324 |
| DeSantis | Kristin | N/A | ATF-2018-0002-51325 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51325 |
| Donnelly | Colleen | N/A | ATF-2018-0002-51326 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51326 |
| Young | Sol | N/A | ATF-2018-0002-51327 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51327 |
| Vella | Jeremie | N/A | ATF-2018-0002-51328 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51328 |
| Gabbard | Erin | N/A | ATF-2018-0002-51329 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51329 |
| Balting | James | N/A | ATF-2018-0002-5133 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5133 |
| Frederick | Sophie | N/A | ATF-2018-0002-51330 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51330 |
| Verneuille | Karalina | N/A | ATF-2018-0002-51331 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51331 |
| Chase | Jeffrey | N/A | ATF-2018-0002-51332 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51332 |
| Myles | Jeremy | N/A | ATF-2018-0002-51333 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51333 |
| Ray | Daniel | N/A | ATF-2018-0002-51334 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51334 |

| Hughes | Teresa | N/A | ATF-2018-0002-51335 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51335 |
| Schoenberger | Josh | N/A | ATF-2018-0002-51336 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51336 |
| Marine | Alisha | N/A | ATF-2018-0002-51337 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51337 |
| Diaz | Harmony | N/A | ATF-2018-0002-51338 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51338 |
| O'Hara | Hailey | N/A | ATF-2018-0002-51339 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51339 |
| Schools | Wade | N/A | ATF-2018-0002-5134 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5134 |
| English | Carrie | N/A | ATF-2018-0002-51340 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51340 |
| Hecht | Samantha | N/A | ATF-2018-0002-51341 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51341 |
| Vick | Mary | N/A | ATF-2018-0002-51342 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51342 |
| Heinle | Judith | N/A | ATF-2018-0002-51343 | 6/18/2018 | 6/6/2018 | |
| Fischer | Ruth | Players Club of Swarthmore | ATF-2018-0002-51344 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51344 |
| Hanisko | Sarah | N/A | ATF-2018-0002-51345 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51345 |
| Payne | Grant | N/A | ATF-2018-0002-51346 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51346 |
| Hannani | Donna | N/A | ATF-2018-0002-51347 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51347 |
| Nelson | Laurie | N/A | ATF-2018-0002-51348 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51348 |
| Kann | Kathy | N/A | ATF-2018-0002-51349 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51349 |
| Bellio | Emanuel | N/A | ATF-2018-0002-5135 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5135 |
| Bartee | Lorie | N/A | ATF-2018-0002-51350 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51350 |
| Bares | Alan | N/A | ATF-2018-0002-51351 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51351 |
| Perez | Van | N/A | ATF-2018-0002-51352 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51352 |
| Meyer | Sue | N/A | ATF-2018-0002-51353 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51353 |
| Molloie | Melissa | N/A | ATF-2018-0002-51354 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51354 |
| Hotchkiss | Penny | N/A | ATF-2018-0002-51355 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51355 |
| HORRELL | LINDA | N/A | ATF-2018-0002-51356 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51356 |
| Budak | Bob | N/A | ATF-2018-0002-51357 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51357 |
| Sipple | Matthew | N/A | ATF-2018-0002-51358 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51358 |
| Jones | Janice | N/A | ATF-2018-0002-51359 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51359 |
| Pronesti | Michael | N/A | ATF-2018-0002-5136 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5136 |
| Hughes | Diane | N/A | ATF-2018-0002-51360 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51360 |
| Collons | Thomas | N/A | ATF-2018-0002-51361 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51361 |
| Peek | Matthew | N/A | ATF-2018-0002-51362 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51362 |
| Ricciuti | Christina | N/A | ATF-2018-0002-51363 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51363 |
| Schroeder | Lisa | N/A | ATF-2018-0002-51364 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51364 |
| fallon | kelsey | N/A | ATF-2018-0002-51365 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51365 |
| Courey | Alisa | N/A | ATF-2018-0002-51366 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51366 |
| Cole | Connie | N/A | ATF-2018-0002-51367 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51367 |
| Wyman | Marilee | N/A | ATF-2018-0002-51368 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51368 |
| Reilly | Kenneth | N/A | ATF-2018-0002-51369 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51369 |
| Newcomb | Reginald | N/A | ATF-2018-0002-5137 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5137 |
| McEwen | Megan | N/A | ATF-2018-0002-51370 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51370 |
| Martinez | Kayla | N/A | ATF-2018-0002-51371 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51371 |
| Fichman | Paula | N/A | ATF-2018-0002-51372 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51372 |
| Allen | Vanessa | N/A | ATF-2018-0002-51373 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51373 |
| Barnes | Dianne | N/A | ATF-2018-0002-51374 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51374 |
| Cook | Billie | N/A | ATF-2018-0002-51375 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51375 |
| VanWinkle | Katherine | N/A | ATF-2018-0002-51376 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51376 |
| Huffman | Elizabeth | N/A | ATF-2018-0002-51377 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51377 |
| Garcia | Abigail | N/A | ATF-2018-0002-51378 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51378 |
| Rose | JoAnn | N/A | ATF-2018-0002-51379 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51379 |
| Harrington | Don | N/A | ATF-2018-0002-5138 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5138 |
| Jackson | Tammy | N/A | ATF-2018-0002-51380 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Riordan | Karen | N/A | ATF-2018-0002-51381 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51381 |
| Allen | Beth | N/A | ATF-2018-0002-51382 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51382 |
| Snyder | Dee | N/A | ATF-2018-0002-51383 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51383 |
| Ruedisueli | Meagan | N/A | ATF-2018-0002-51384 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51384 |
| Briseno | Jonathan | N/A | ATF-2018-0002-51385 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51385 |
| Deason | Bartley | N/A | ATF-2018-0002-51386 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51386 |
| Summerall | Thomas | N/A | ATF-2018-0002-51387 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51387 |
| Moore | Michael | N/A | ATF-2018-0002-51388 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51388 |
| Thomas | Ericka | N/A | ATF-2018-0002-51389 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51389 |
| Noeth | Frederick | N/A | ATF-2018-0002-5139 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5139 |
| Steenbergen | An | N/A | ATF-2018-0002-51390 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51390 |
| Boland | Ann | N/A | ATF-2018-0002-51391 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51391 |
| Harman | Kathy | N/A | ATF-2018-0002-51392 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51392 |
| Barrer | Elizabeth | N/A | ATF-2018-0002-51393 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51393 |
| Andrews | Katie | N/A | ATF-2018-0002-51394 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51394 |
| Smith | Judy | N/A | ATF-2018-0002-51395 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51395 |
| Izzo | Sydney | N/A | ATF-2018-0002-51396 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51396 |
| Bell | Doris | N/A | ATF-2018-0002-51397 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51397 |
| brody | abby | N/A | ATF-2018-0002-51398 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51398 |
| Kim | Erica | N/A | ATF-2018-0002-51399 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51399 |
| mcaninch | jeff | N/A | ATF-2018-0002-5140 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5140 |
| Berry | Stephanie | N/A | ATF-2018-0002-51400 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51400 |
| Smith | Joyce | N/A | ATF-2018-0002-51401 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51401 |
| CLARK | SHARON | N/A | ATF-2018-0002-51402 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51402 |
| Brody-Boyd | Truman | N/A | ATF-2018-0002-51403 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51403 |
| Bresnahan | Beth | N/A | ATF-2018-0002-51404 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51404 |
| Pridmore | Helen | N/A | ATF-2018-0002-51405 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51405 |
| ONeill | Cathy | N/A | ATF-2018-0002-51406 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51406 |
| Bond | Margo | N/A | ATF-2018-0002-51407 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51407 |
| Daniels | Nicole | N/A | ATF-2018-0002-51408 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51408 |
| Remus | Michelle | N/A | ATF-2018-0002-51409 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51409 |
| Welch | Jeff | N/A | ATF-2018-0002-5141 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5141 |
| Lane | Drew | N/A | ATF-2018-0002-51410 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51410 |
| Zimmer | Miki | N/A | ATF-2018-0002-51411 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51411 |
| Figueredo | Vivian | N/A | ATF-2018-0002-51412 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51412 |
| bindler | yakov | N/A | ATF-2018-0002-51413 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51413 |
| Fairchild | Jamie | N/A | ATF-2018-0002-51414 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51414 |
| Stephanopoulos | Irene | N/A | ATF-2018-0002-51415 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51415 |
| Sanabria | Waldemar | N/A | ATF-2018-0002-51416 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51416 |
| ROTONDO | SHANNON | N/A | ATF-2018-0002-51417 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51417 |
| Zafuta | Hannah | N/A | ATF-2018-0002-51418 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51418 |
| Kezh | Laurie | N/A | ATF-2018-0002-51419 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51419 |
| Crowley | Mark | N/A | ATF-2018-0002-5142 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5142 |
| Adame | Cassandra | N/A | ATF-2018-0002-51420 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51420 |
| Daine | Taylor | N/A | ATF-2018-0002-51421 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51421 |
| Small | Patricia | N/A | ATF-2018-0002-51422 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51422 |
| Thomas | Patricia | N/A | ATF-2018-0002-51423 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51423 |
| Merritt | Mason | N/A | ATF-2018-0002-51424 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51424 |
| Franz | Leslie | N/A | ATF-2018-0002-51425 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51425 |
| Shanafelt | Michael | N/A | ATF-2018-0002-51426 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51426 |
| Anand | Viv | N/A | ATF-2018-0002-51427 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51427 |
| Dundee | Devon | N/A | ATF-2018-0002-51428 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51428 |

| Murphy | Meghan | N/A | ATF-2018-0002-51429 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51429 |
| Alt | Tom | N/A | ATF-2018-0002-5143 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5143 |
| Rose | Alice | N/A | ATF-2018-0002-51430 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51430 |
| Gleason | Rachel | N/A | ATF-2018-0002-51431 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51431 |
| Kocialski | Lynette | N/A | ATF-2018-0002-51432 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51432 |
| Marquardt | Jacqueline | N/A | ATF-2018-0002-51433 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51433 |
| McGarry | Natalie | N/A | ATF-2018-0002-51434 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51434 |
| Lake | Libby | N/A | ATF-2018-0002-51435 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51435 |
| Nissen | Dan | N/A | ATF-2018-0002-51436 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51436 |
| Bowen | Catherine | N/A | ATF-2018-0002-51437 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51437 |
| Choi | Sally | N/A | ATF-2018-0002-51438 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51438 |
| Capehart-Farmer | Lucinda | N/A | ATF-2018-0002-51439 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51439 |
| Hines | Steven | N/A | ATF-2018-0002-5144 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5144 |
| Vanlandingham | Maek | N/A | ATF-2018-0002-51440 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51440 |
| Besser | David | N/A | ATF-2018-0002-51441 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51441 |
| Potluru | Susan | N/A | ATF-2018-0002-51442 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51442 |
| Gibbs | Shannon | N/A | ATF-2018-0002-51443 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51443 |
| Condrey | John | N/A | ATF-2018-0002-51444 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51444 |
| Weber | Stephen | N/A | ATF-2018-0002-51445 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51445 |
| McIntosh | Kevin | N/A | ATF-2018-0002-51446 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51446 |
| Shallcross | Elizabeth | N/A | ATF-2018-0002-51447 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51447 |
| Pasternack | Susan | N/A | ATF-2018-0002-51448 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51448 |
| Wharton | California | N/A | ATF-2018-0002-51449 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51449 |
| Spall | Jeff | N/A | ATF-2018-0002-5145 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5145 |
| Heinz | Lisa | N/A | ATF-2018-0002-51450 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51450 |
| Bermudez | Jose | N/A | ATF-2018-0002-51451 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51451 |
| Callahan | Lisa | N/A | ATF-2018-0002-51452 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51452 |
| Bettano | Connie | N/A | ATF-2018-0002-51453 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51453 |
| Shackelford | Tonya | N/A | ATF-2018-0002-51454 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51454 |
| Gore | Robert | N/A | ATF-2018-0002-51455 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51455 |
| Becker | Anne | N/A | ATF-2018-0002-51456 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51456 |
| Hoffman | Pam | N/A | ATF-2018-0002-51457 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51457 |
| Rancka | Kate | N/A | ATF-2018-0002-51458 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51458 |
| Reed | Tyson | N/A | ATF-2018-0002-51459 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51459 |
| J | Adam | N/A | ATF-2018-0002-5146 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5146 |
| Alpert | Henry | N/A | ATF-2018-0002-51460 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51460 |
| Schaffer | Rachel | N/A | ATF-2018-0002-51461 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51461 |
| Rodriguez | Judy | N/A | ATF-2018-0002-51462 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51462 |
| Chavis | Angela | N/A | ATF-2018-0002-51463 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51463 |
| Abbott | Erin | N/A | ATF-2018-0002-51464 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51464 |
| Grimley | Erin | N/A | ATF-2018-0002-51465 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51465 |
| baird | laur | N/A | ATF-2018-0002-51466 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51466 |
| Putnam | K | N/A | ATF-2018-0002-51467 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51467 |
| Arthur | Lance | N/A | ATF-2018-0002-51468 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51468 |
| Schroer | Jeanette | N/A | ATF-2018-0002-51469 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51469 |
| Allen | Ryan | Mr. | ATF-2018-0002-5147 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5147 |
| Kurz | Kevin | N/A | ATF-2018-0002-51470 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51470 |
| MacDuff | Siannan | N/A | ATF-2018-0002-51471 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51471 |
| York | Janine | N/A | ATF-2018-0002-51472 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51472 |
| Ayers | Ann | N/A | ATF-2018-0002-51473 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51473 |
| Seefeldt | Leslie | N/A | ATF-2018-0002-51474 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51474 |
| Egan | Eilish | N/A | ATF-2018-0002-51475 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51475 |

| McGrale | Courtney | N/A | ATF-2018-0002-51476 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51476 |
| Hebert | Susan | N/A | ATF-2018-0002-51477 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51477 |
| Nix | Stephanie | N/A | ATF-2018-0002-51478 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51478 |
| Rogers | Shannon | N/A | ATF-2018-0002-51479 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51479 |
| Shimshak | Isaac | N/A | ATF-2018-0002-5148 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5148 |
| Russom | Christine | N/A | ATF-2018-0002-51480 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51480 |
| Kusper | Katie | N/A | ATF-2018-0002-51481 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51481 |
| Morrison | Erin | N/A | ATF-2018-0002-51482 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51482 |
| Woodburn | Angela | N/A | ATF-2018-0002-51483 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51483 |
| Clary | John | N/A | ATF-2018-0002-51484 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51484 |
| Marko | Jake | N/A | ATF-2018-0002-51485 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51485 |
| DeBruine | Caroline | N/A | ATF-2018-0002-51486 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51486 |
| Dunning | Msgt | N/A | ATF-2018-0002-51487 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51487 |
| Naquin | Isabel | N/A | ATF-2018-0002-51488 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51488 |
| Freshman | Kelli | N/A | ATF-2018-0002-51489 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51489 |
| Lowery | Joe | N/A | ATF-2018-0002-5149 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5149 |
| Hickey | Terry | N/A | ATF-2018-0002-51490 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51490 |
| Sonin | John S. | N/A | ATF-2018-0002-51491 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51491 |
| Wilkins | Lora | N/A | ATF-2018-0002-51492 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51492 |
| Peddicord | Annie | N/A | ATF-2018-0002-51493 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51493 |
| Oliveira | Michele | N/A | ATF-2018-0002-51494 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51494 |
| Van Valkenburgh | ML | N/A | ATF-2018-0002-51495 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51495 |
| Wong | Stephanie | N/A | ATF-2018-0002-51496 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51496 |
| Kribel | Glenda | N/A | ATF-2018-0002-51497 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51497 |
| Stone | Ian | N/A | ATF-2018-0002-51498 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51498 |
| Godwin | D | N/A | ATF-2018-0002-51499 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51499 |
| Dutcher | Garrett | N/A | ATF-2018-0002-5150 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5150 |
| Levy | Mary | N/A | ATF-2018-0002-51500 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51500 |
| Welsh | Eliza | N/A | ATF-2018-0002-51501 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51501 |
| Green | Julie | N/A | ATF-2018-0002-51502 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51502 |
| Allen | Jackie | N/A | ATF-2018-0002-51503 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51503 |
| McDermott | Kaitlyn | N/A | ATF-2018-0002-51504 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51504 |
| Sorenson | Patrice | N/A | ATF-2018-0002-51505 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51505 |
| Rogers | Anne | N/A | ATF-2018-0002-51506 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51506 |
| Ogaard | Wendy | N/A | ATF-2018-0002-51507 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51507 |
| Bohlman | Mark | N/A | ATF-2018-0002-51508 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51508 |
| Masters | Catherine | N/A | ATF-2018-0002-51509 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51509 |
| Doran | Dan | N/A | ATF-2018-0002-5151 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5151 |
| Valeske | Jessica | N/A | ATF-2018-0002-51510 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51510 |
| Hamby | Kaitlyn | N/A | ATF-2018-0002-51511 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51511 |
| Verstegen | Dashiell | N/A | ATF-2018-0002-51512 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51512 |
| Kowalsky | David | N/A | ATF-2018-0002-51513 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51513 |
| Aldrich | Brayden | N/A | ATF-2018-0002-51514 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51514 |
| Perkins | Suzanne | N/A | ATF-2018-0002-51515 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51515 |
| Dunlap | Anne | N/A | ATF-2018-0002-51516 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51516 |
| G | Brannon | N/A | ATF-2018-0002-51517 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51517 |
| Monk | Sheryl | N/A | ATF-2018-0002-51518 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51518 |
| Dyer | Sharon | N/A | ATF-2018-0002-51519 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51519 |
| McCrindle | Ellen | N/A | ATF-2018-0002-5152 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5152 |
| hakemy | zahra | N/A | ATF-2018-0002-51520 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51520 |
| Murphy | Maggie | N/A | ATF-2018-0002-51521 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51521 |
| Einstein | Gloria | N/A | ATF-2018-0002-51522 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51522 |

| Mosier | Akila | N/A | ATF-2018-0002-51523 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51523 |
| Underwood | Katherine | N/A | ATF-2018-0002-51524 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51524 |
| Dyer | Phillip | N/A | ATF-2018-0002-51525 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51525 |
| Lima | Deborah | N/A | ATF-2018-0002-51526 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51526 |
| Domocos | Mirela | N/A | ATF-2018-0002-51527 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51527 |
| Thiel | Steve | N/A | ATF-2018-0002-51528 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51528 |
| Graan | Laura | N/A | ATF-2018-0002-51529 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51529 |
| Pekarek | Camille | N/A | ATF-2018-0002-5153 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5153 |
| Connell | Maura | N/A | ATF-2018-0002-51530 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51530 |
| Mc Dermott | Anna | N/A | ATF-2018-0002-51531 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51531 |
| Campbell | Gwendolyn | N/A | ATF-2018-0002-51532 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51532 |
| Walsh | Ann | N/A | ATF-2018-0002-51533 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51533 |
| Aguilar | Sophia | N/A | ATF-2018-0002-51534 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51534 |
| Moore | Nathan | N/A | ATF-2018-0002-51535 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51535 |
| Weintraut | Alice | N/A | ATF-2018-0002-51536 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51536 |
| Temple | Kim | N/A | ATF-2018-0002-51537 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51537 |
| Baker | Robin | N/A | ATF-2018-0002-51538 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51538 |
| Ferry | Palivone | N/A | ATF-2018-0002-51539 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51539 |
| Farrell | Kevin | N/A | ATF-2018-0002-5154 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5154 |
| McLean | Sherry | N/A | ATF-2018-0002-51540 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51540 |
| Paredes | Maria | N/A | ATF-2018-0002-51541 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51541 |
| Juarez | Patricia | N/A | ATF-2018-0002-51542 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51542 |
| Kelley | Rebecca | N/A | ATF-2018-0002-51543 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51543 |
| Apgar | Lynn | N/A | ATF-2018-0002-51544 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51544 |
| Miller | Morgan | N/A | ATF-2018-0002-51545 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51545 |
| Decker | Vicki | N/A | ATF-2018-0002-51546 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51546 |
| Palmer | Monique | N/A | ATF-2018-0002-51547 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51547 |
| PHelps | Shirl | N/A | ATF-2018-0002-51548 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51548 |
| Pappalardo | Scott | N/A | ATF-2018-0002-51549 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51549 |
| Crowl | Taylor | N/A | ATF-2018-0002-5155 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5155 |
| Meyer | Amy | N/A | ATF-2018-0002-51550 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51550 |
| Brex | Terrence | N/A | ATF-2018-0002-51551 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51551 |
| Baker | Eugenia | N/A | ATF-2018-0002-51552 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51552 |
| Kentch Jones | Tamara | N/A | ATF-2018-0002-51553 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51553 |
| Stith | Ann | N/A | ATF-2018-0002-51554 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51554 |
| Johnson | Adam | N/A | ATF-2018-0002-51555 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51555 |
| Brinkman | Kristin | N/A | ATF-2018-0002-51556 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51556 |
| Lemoa | Anna | N/A | ATF-2018-0002-51557 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51557 |
| Stubblefield | Kimberly | N/A | ATF-2018-0002-51558 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51558 |
| Armet | Lindsey | N/A | ATF-2018-0002-51559 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51559 |
| M. | Jeff | N/A | ATF-2018-0002-5156 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5156 |
| Friedman | Marcus | N/A | ATF-2018-0002-51560 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51560 |
| King | Terry | N/A | ATF-2018-0002-51561 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51561 |
| Morgan | Cynthia | N/A | ATF-2018-0002-51562 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51562 |
| Johnson | Shirlee | N/A | ATF-2018-0002-51563 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51563 |
| Maier | Andrew | N/A | ATF-2018-0002-51564 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51564 |
| Boucher | Valerie | N/A | ATF-2018-0002-51565 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51565 |
| Zelmanow | Gwyneth | N/A | ATF-2018-0002-51566 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51566 |
| Biviano | Alexander | N/A | ATF-2018-0002-51567 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51567 |
| Anderson | Karen | N/A | ATF-2018-0002-51568 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51568 |
| Murphy | Laura | N/A | ATF-2018-0002-51569 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51569 |
| Stelma | Jerry | N/A | ATF-2018-0002-5157 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Remer | Joni | N/A | ATF-2018-0002-51570 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51570 |
| Ramont | Lynda | N/A | ATF-2018-0002-51571 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51571 |
| Gamble | Kenneth | N/A | ATF-2018-0002-51572 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51572 |
| Calato | Liz | N/A | ATF-2018-0002-51573 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51573 |
| Rose | D | N/A | ATF-2018-0002-51574 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51574 |
| Robinson | Victoria | N/A | ATF-2018-0002-51575 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51575 |
| Farrant | Sarah | N/A | ATF-2018-0002-51576 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51576 |
| Matos | Virgin | N/A | ATF-2018-0002-51577 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51577 |
| McCormick | Steve | N/A | ATF-2018-0002-51578 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51578 |
| Holmes | A | N/A | ATF-2018-0002-51579 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51579 |
| Ott | Douglas | N/A | ATF-2018-0002-5158 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5158 |
| Klingelhofer | Ben | N/A | ATF-2018-0002-51580 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51580 |
| Stefan | Helen | N/A | ATF-2018-0002-51581 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51581 |
| Sherbow | Jacqueline | N/A | ATF-2018-0002-51582 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51582 |
| Rowland | Johanna | N/A | ATF-2018-0002-51583 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51583 |
| Hamilton | Michael | N/A | ATF-2018-0002-51584 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51584 |
| Cobern | Johnathon | N/A | ATF-2018-0002-51585 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51585 |
| Traverse | Kara | N/A | ATF-2018-0002-51586 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51586 |
| Mulheren | Vanessa | N/A | ATF-2018-0002-51587 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51587 |
| Hartnett | Melissa | N/A | ATF-2018-0002-51588 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51588 |
| Green | Lori | N/A | ATF-2018-0002-51589 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51589 |
| Chessman | Kyle | N/A | ATF-2018-0002-5159 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5159 |
| Lawrence | Sarah | N/A | ATF-2018-0002-51590 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51590 |
| Dolin | Michael | N/A | ATF-2018-0002-51591 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51591 |
| Blosser | Taylor | N/A | ATF-2018-0002-51592 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51592 |
| Anderson | Harry | N/A | ATF-2018-0002-51593 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51593 |
| Auer | Molly | N/A | ATF-2018-0002-51594 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51594 |
| Leslie | Lauren | N/A | ATF-2018-0002-51595 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51595 |
| Kallenbach | Jasper | N/A | ATF-2018-0002-51596 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51596 |
| Sansing | Deana | N/A | ATF-2018-0002-51597 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51597 |
| kohlmyer | kenneth | N/A | ATF-2018-0002-51598 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51598 |
| Henry | Kristin | N/A | ATF-2018-0002-51599 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51599 |
| Stevenson | Tim | N/A | ATF-2018-0002-5160 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5160 |
| Heimbrock | Jeff | N/A | ATF-2018-0002-51600 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51600 |
| Tacon | Juliette | N/A | ATF-2018-0002-51601 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51601 |
| Thomas | Jennifer | Baptist Hospital | ATF-2018-0002-51602 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51602 |
| McCormick | Megan | N/A | ATF-2018-0002-51603 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51603 |
| Jones | Cayla | N/A | ATF-2018-0002-51604 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51604 |
| Campbell | Meg | N/A | ATF-2018-0002-51605 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51605 |
| DCamp | Kathryn | N/A | ATF-2018-0002-51606 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51606 |
| Stewart | Helen | N/A | ATF-2018-0002-51607 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51607 |
| holley | reba | N/A | ATF-2018-0002-51608 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51608 |
| Huff | Nicole | N/A | ATF-2018-0002-51609 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51609 |
| Lassman | Alex | N/A | ATF-2018-0002-5161 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5161 |
| Williams | Nichelle | N/A | ATF-2018-0002-51610 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51610 |
| RARKER | BARB | N/A | ATF-2018-0002-51611 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51611 |
| Segura | Alejandro | N/A | ATF-2018-0002-51612 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51612 |
| Curry | Thomas | N/A | ATF-2018-0002-51613 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51613 |
| Tellman | Susan | N/A | ATF-2018-0002-51614 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51614 |
| Williams | Ali | N/A | ATF-2018-0002-51615 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51615 |
| Bogue | Kevin | N/A | ATF-2018-0002-51616 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51616 |
| Schuitema | Michelle | N/A | ATF-2018-0002-51617 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Furlano | Daniel | N/A | ATF-2018-0002-51618 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51618 |
| Moser | Kate | N/A | ATF-2018-0002-51619 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51619 |
| Jackson | Lowell | N/A | ATF-2018-0002-5162 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5162 |
| Dawson | Amy | N/A | ATF-2018-0002-51620 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51620 |
| Wood | Sandy | N/A | ATF-2018-0002-51621 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51621 |
| Miller | Lisa | N/A | ATF-2018-0002-51622 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51622 |
| Dietzman | Jacob | N/A | ATF-2018-0002-51623 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51623 |
| Vogel | Christopher | N/A | ATF-2018-0002-51624 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51624 |
| Renshaw | Seth | N/A | ATF-2018-0002-51625 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51625 |
| Notestine | Morgan | N/A | ATF-2018-0002-51626 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51626 |
| tidwell | bryn | N/A | ATF-2018-0002-51627 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51627 |
| Lawson | Karren | N/A | ATF-2018-0002-51628 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51628 |
| Davis | Charlotte | N/A | ATF-2018-0002-51629 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51629 |
| Peabody | George | N/A | ATF-2018-0002-5163 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5163 |
| Winder | Melissa | N/A | ATF-2018-0002-51630 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51630 |
| Anonymous | Alan | N/A | ATF-2018-0002-51631 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51631 |
| Jackson | Nathan | N/A | ATF-2018-0002-51632 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51632 |
| Hermans | Suzanna | N/A | ATF-2018-0002-51633 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51633 |
| Haferkamp | Kenny | N/A | ATF-2018-0002-51634 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51634 |
| Adamson | kristen | N/A | ATF-2018-0002-51635 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51635 |
| lueders | mark | N/A | ATF-2018-0002-51636 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51636 |
| Paul | Lauren | N/A | ATF-2018-0002-51637 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51637 |
| Furst | Cheryl | N/A | ATF-2018-0002-51638 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51638 |
| Loughney | Daniel | N/A | ATF-2018-0002-51639 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51639 |
| Rose | Jared | N/A | ATF-2018-0002-5164 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5164 |
| Hoffman | David | N/A | ATF-2018-0002-51640 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51640 |
| Foster | Marci | N/A | ATF-2018-0002-51641 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51641 |
| Baccala | Kelly | N/A | ATF-2018-0002-51642 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51642 |
| McMahon | Sharon | N/A | ATF-2018-0002-51643 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51643 |
| Grant | Ashley | N/A | ATF-2018-0002-51644 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51644 |
| Nadeau | Amber | N/A | ATF-2018-0002-51645 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51645 |
| Bohl | Courtney | N/A | ATF-2018-0002-51646 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51646 |
| Powell | Janice | N/A | ATF-2018-0002-51647 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51647 |
| McCrackan | Cynthia | N/A | ATF-2018-0002-51648 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51648 |
| McLeod | Devon | N/A | ATF-2018-0002-51649 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51649 |
| Sullivan | Deborah | N/A | ATF-2018-0002-5165 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5165 |
| kemp | stella | N/A | ATF-2018-0002-51650 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51650 |
| Holding II | Herbert | N/A | ATF-2018-0002-51651 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51651 |
| Fultz | F Michael | N/A | ATF-2018-0002-51652 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51652 |
| monke | pamela | N/A | ATF-2018-0002-51653 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51653 |
| Rella | Susan | N/A | ATF-2018-0002-51654 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51654 |
| DeVos | Elena | N/A | ATF-2018-0002-51655 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51655 |
| Genenwein | Lexi | N/A | ATF-2018-0002-51656 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51656 |
| Bean | Nathan | N/A | ATF-2018-0002-51657 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51657 |
| Canady | Kayla | N/A | ATF-2018-0002-51658 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51658 |
| Gentile | Ashley | N/A | ATF-2018-0002-51659 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51659 |
| Spencer | Matthew | N/A | ATF-2018-0002-5166 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5166 |
| Nelson | Minette | N/A | ATF-2018-0002-51660 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51660 |
| Brown | Caitlin | N/A | ATF-2018-0002-51661 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51661 |
| Olsen | Tyson | N/A | ATF-2018-0002-51662 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51662 |
| Brodsky | Lela | N/A | ATF-2018-0002-51663 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51663 |
| McIntire | Steven | N/A | ATF-2018-0002-51664 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bradley | Andrew | N/A | ATF-2018-0002-51665 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51665 |
| Hayes | Linda | N/A | ATF-2018-0002-51666 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51666 |
| Hetz | Laura | N/A | ATF-2018-0002-51667 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51667 |
| Picchini Schaffer | Alyssa | N/A | ATF-2018-0002-51668 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51668 |
| Robbins | Debra | N/A | ATF-2018-0002-51669 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51669 |
| Maki | William | N/A | ATF-2018-0002-5167 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5167 |
| Ferguson | Sarah | N/A | ATF-2018-0002-51670 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51670 |
| Fraser | Ann | N/A | ATF-2018-0002-51671 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51671 |
| Mcnally | Megan | N/A | ATF-2018-0002-51672 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51672 |
| Gutierrez | Angel | N/A | ATF-2018-0002-51673 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51673 |
| Rubio | Dayanh | N/A | ATF-2018-0002-51674 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51674 |
| Gunn | Christiana | N/A | ATF-2018-0002-51675 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51675 |
| Benjamin | Barnard | N/A | ATF-2018-0002-51676 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51676 |
| Hess | Talia | N/A | ATF-2018-0002-51677 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51677 |
| Tremblay | Guillaume | N/A | ATF-2018-0002-51678 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51678 |
| Lum | Wesley | N/A | ATF-2018-0002-51679 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51679 |
| HUBBARD | DWIGHT | N/A | ATF-2018-0002-5168 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5168 |
| Laing | Kaitlin | N/A | ATF-2018-0002-51680 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51680 |
| Gallivan | Anne | N/A | ATF-2018-0002-51681 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51681 |
| Granger | Chad | N/A | ATF-2018-0002-51682 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51682 |
| Ayers | Pamela | N/A | ATF-2018-0002-51683 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51683 |
| Whisenhunt | Donald | N/A | ATF-2018-0002-51684 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51684 |
| Uebbing | Geoff | N/A | ATF-2018-0002-51685 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51685 |
| Macomber | Justin | N/A | ATF-2018-0002-51686 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51686 |
| Ely | Angela | N/A | ATF-2018-0002-51687 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51687 |
| Thornton | Travis | N/A | ATF-2018-0002-51688 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51688 |
| Ebel | Cooper | N/A | ATF-2018-0002-51689 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51689 |
| Olson | Daniel | N/A | ATF-2018-0002-5169 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5169 |
| Peterson | Becky | N/A | ATF-2018-0002-51690 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51690 |
| Eschenbacher | Cierra | N/A | ATF-2018-0002-51691 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51691 |
| JONES | KYLE | N/A | ATF-2018-0002-51692 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51692 |
| duren | mark | N/A | ATF-2018-0002-51693 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51693 |
| Tavakoli | Fateme | N/A | ATF-2018-0002-51694 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51694 |
| Thomas | Cameron | N/A | ATF-2018-0002-51695 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51695 |
| Anderson | Chrissy | N/A | ATF-2018-0002-51696 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51696 |
| Kaufmann Chin | Leslie | N/A | ATF-2018-0002-51697 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51697 |
| Schram | James | N/A | ATF-2018-0002-51698 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51698 |
| Vanderford | Brenda | N/A | ATF-2018-0002-51699 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51699 |
| McCann | Austin | N/A | ATF-2018-0002-5170 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5170 |
| Simmons | Danielle | N/A | ATF-2018-0002-51700 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51700 |
| Hofer | Richard | N/A | ATF-2018-0002-51701 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51701 |
| Bray | Bethany | N/A | ATF-2018-0002-51702 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51702 |
| Chase | Jon | N/A | ATF-2018-0002-51703 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51703 |
| Maline | Robin | N/A | ATF-2018-0002-51704 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51704 |
| Dukes | Brenda | N/A | ATF-2018-0002-51705 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51705 |
| Rodriguez | Chris | N/A | ATF-2018-0002-51706 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51706 |
| McGill | Jennifer | N/A | ATF-2018-0002-51707 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51707 |
| Matthews | Dan | N/A | ATF-2018-0002-51708 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51708 |
| Edmonds | Justin | N/A | ATF-2018-0002-51709 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51709 |
| Oconnor | Ryan | N/A | ATF-2018-0002-5171 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5171 |
| Edwards | Margaret | N/A | ATF-2018-0002-51710 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51710 |
| Boucher | Kursten | N/A | ATF-2018-0002-51711 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lewis | Gretchen | N/A | ATF-2018-0002-51712 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51712 |
| Bishop | Mandi | N/A | ATF-2018-0002-51713 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51713 |
| Turner | MaryBeth | N/A | ATF-2018-0002-51714 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51714 |
| Sirkin | Eric | N/A | ATF-2018-0002-51715 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51715 |
| Tapia | Lonnie | N/A | ATF-2018-0002-51716 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51716 |
| Duncan | Jane | N/A | ATF-2018-0002-51717 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51717 |
| Zemlyanskaya | Valerie | N/A | ATF-2018-0002-51718 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51718 |
| Parsons | Nancy | N/A | ATF-2018-0002-51719 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51719 |
| Gaston | Dylan | N/A | ATF-2018-0002-5172 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5172 |
| Smith | David | N/A | ATF-2018-0002-51720 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51720 |
| Beasley | Elise | N/A | ATF-2018-0002-51721 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51721 |
| Pierce | Pamela | N/A | ATF-2018-0002-51722 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51722 |
| Pottinger | Lori | N/A | ATF-2018-0002-51723 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51723 |
| Lipka | Hanna | N/A | ATF-2018-0002-51724 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51724 |
| Heart | Julia | N/A | ATF-2018-0002-51725 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51725 |
| Ramsdell | Kelly | N/A | ATF-2018-0002-51726 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51726 |
| Cusanovich | Kurt | N/A | ATF-2018-0002-51727 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51727 |
| olgin | haliyah | N/A | ATF-2018-0002-51728 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51728 |
| Beitel | Timothy | N/A | ATF-2018-0002-51729 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51729 |
| Ramsey | Timothy | N/A | ATF-2018-0002-5173 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5173 |
| MARSHALL | Carol | N/A | ATF-2018-0002-51730 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51730 |
| Beck | Kevin | N/A | ATF-2018-0002-51731 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51731 |
| Desiante | Maryann | N/A | ATF-2018-0002-51732 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51732 |
| Ng | Peter | N/A | ATF-2018-0002-51733 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51733 |
| Kleffner | Laura | N/A | ATF-2018-0002-51734 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51734 |
| Rohan | Jamison | N/A | ATF-2018-0002-51735 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51735 |
| Waldmann | Robert | N/A | ATF-2018-0002-51736 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51736 |
| EVANS | SUZANNE | N/A | ATF-2018-0002-51737 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51737 |
| Brunson | Grace | N/A | ATF-2018-0002-51738 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51738 |
| Anonymous | Isabella | N/A | ATF-2018-0002-51739 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51739 |
| Anonymous | Rod | N/A | ATF-2018-0002-5174 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5174 |
| Hughes | Jackie | N/A | ATF-2018-0002-51740 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51740 |
| Rutherford | Mark | N/A | ATF-2018-0002-51741 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51741 |
| Lawrence | Michael | N/A | ATF-2018-0002-51742 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51742 |
| Graham | Seana | N/A | ATF-2018-0002-51743 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51743 |
| Moyer | Rexford | N/A | ATF-2018-0002-51744 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51744 |
| Curoe | Ann | N/A | ATF-2018-0002-51745 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51745 |
| Bolton | Elaine | N/A | ATF-2018-0002-51746 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51746 |
| Anton | Gloria | N/A | ATF-2018-0002-51747 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51747 |
| Peth | Connor | N/A | ATF-2018-0002-51748 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51748 |
| Piemont | Lizbeth | N/A | ATF-2018-0002-51749 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51749 |
| Tillock | Christopher | N/A | ATF-2018-0002-5175 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5175 |
| Scego | Yasmine | N/A | ATF-2018-0002-51750 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51750 |
| Clark | Elizabeth | N/A | ATF-2018-0002-51751 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51751 |
| Rodriguez | Yazbel | N/A | ATF-2018-0002-51752 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51752 |
| Williams | Louise | N/A | ATF-2018-0002-51753 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51753 |
| Eastman | Valerie | N/A | ATF-2018-0002-51754 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51754 |
| Severns | Kris | N/A | ATF-2018-0002-51755 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51755 |
| Rastatter | Melissa | N/A | ATF-2018-0002-51756 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51756 |
| Linden | Wendy | N/A | ATF-2018-0002-51757 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51757 |
| Kuzminski | Tina | N/A | ATF-2018-0002-51758 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51758 |
| Karkkainen | Kenzie | N/A | ATF-2018-0002-51759 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51759 |

| Maxwell | Russell | N/A | ATF-2018-0002-5176 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5176 |
|---|---|---|---|---|---|---|
| Gould | Susan | N/A | ATF-2018-0002-51760 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51760 |
| Levine | Atarah | N/A | ATF-2018-0002-51761 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51761 |
| Salvo | Joseph | N/A | ATF-2018-0002-51762 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51762 |
| Brown | Patty | N/A | ATF-2018-0002-51763 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51763 |
| Foti | Gina | N/A | ATF-2018-0002-51764 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51764 |
| Murphy | Justin | N/A | ATF-2018-0002-51765 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51765 |
| Giessing | Brad | N/A | ATF-2018-0002-51766 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51766 |
| F | Derek | N/A | ATF-2018-0002-51767 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51767 |
| Pollock | Adam | N/A | ATF-2018-0002-51768 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51768 |
| Armato | Emily | N/A | ATF-2018-0002-51769 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51769 |
| McLeod | Michael | N/A | ATF-2018-0002-5177 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5177 |
| Kochheiser | Linda | N/A | ATF-2018-0002-51770 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51770 |
| Paine | Christina | N/A | ATF-2018-0002-51771 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51771 |
| Hoffman | Kathleen | N/A | ATF-2018-0002-51772 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51772 |
| Lehan | Tars | N/A | ATF-2018-0002-51773 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51773 |
| Nhi | Audree | N/A | ATF-2018-0002-51774 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51774 |
| Halvorson | Haley | N/A | ATF-2018-0002-51775 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51775 |
| Hartman | Emily | N/A | ATF-2018-0002-51776 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51776 |
| Bolesta | Alexander | N/A | ATF-2018-0002-51777 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51777 |
| Wallace | Jeremy | N/A | ATF-2018-0002-51778 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51778 |
| Hasbrouck | Ellen | N/A | ATF-2018-0002-51779 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51779 |
| Carson | Mark | N/A | ATF-2018-0002-5178 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5178 |
| Baralt | Melissa | N/A | ATF-2018-0002-51780 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51780 |
| Tomicic | Petar | N/A | ATF-2018-0002-51781 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51781 |
| Kerr | Andrew | N/A | ATF-2018-0002-51782 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51782 |
| Gullett | Anna | N/A | ATF-2018-0002-51783 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51783 |
| Neal | Cam | N/A | ATF-2018-0002-51784 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51784 |
| Force | Chad | N/A | ATF-2018-0002-51785 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51785 |
| Portomee | Veronica | N/A | ATF-2018-0002-51786 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51786 |
| Dawson | Bryan | N/A | ATF-2018-0002-51787 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51787 |
| Christophersen | Mary Kay | N/A | ATF-2018-0002-51788 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51788 |
| Peterson | Susan | N/A | ATF-2018-0002-51789 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51789 |
| Fernandez | Hector | Gun Owners of America | ATF-2018-0002-5179 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5179 |
| Baldwin | J | N/A | ATF-2018-0002-51790 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51790 |
| Zieminski | Leslie | N/A | ATF-2018-0002-51791 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51791 |
| Whall | Kelley | N/A | ATF-2018-0002-51792 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51792 |
| Berberich | Michael | N/A | ATF-2018-0002-51793 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51793 |
| Skelton | Stephen | N/A | ATF-2018-0002-51794 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51794 |
| Piser | Dan | N/A | ATF-2018-0002-51795 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51795 |
| Wolfe | Trevor | N/A | ATF-2018-0002-51796 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51796 |
| Robinett | Scott | N/A | ATF-2018-0002-51797 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51797 |
| Flotten | Connor | N/A | ATF-2018-0002-51798 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51798 |
| Kensinger | Jamie | N/A | ATF-2018-0002-51799 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51799 |
| Patterson | David | N/A | ATF-2018-0002-5180 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5180 |
| Glover | Jyl | N/A | ATF-2018-0002-51800 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51800 |
| Yang | Jean | N/A | ATF-2018-0002-51801 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51801 |
| DiGeorgio | Justin | N/A | ATF-2018-0002-51802 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51802 |
| Williams | Alan | N/A | ATF-2018-0002-51803 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51803 |
| Hutson | Preston Kyle | N/A | ATF-2018-0002-51804 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51804 |
| Herrald | Alex | N/A | ATF-2018-0002-51805 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Loughlin | Tracy | N/A | ATF-2018-0002-51806 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51806 |
| Carr | Karen | N/A | ATF-2018-0002-51807 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51807 |
| Thoma | Anna | N/A | ATF-2018-0002-51808 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51808 |
| Waters | Grace | N/A | ATF-2018-0002-51809 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51809 |
| Janson | Maureen | N/A | ATF-2018-0002-5181 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5181 |
| Love | Robyn | N/A | ATF-2018-0002-51810 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51810 |
| Doan | Tuan | N/A | ATF-2018-0002-51811 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51811 |
| Ball | Gerald | N/A | ATF-2018-0002-51812 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51812 |
| Meyerson | Sharon | N/A | ATF-2018-0002-51813 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51813 |
| Olsen | Sara | N/A | ATF-2018-0002-51814 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51814 |
| Ferretti | Patricia | N/A | ATF-2018-0002-51815 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51815 |
| Larson | Kenzi | N/A | ATF-2018-0002-51816 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51816 |
| Di Toro | Maria | N/A | ATF-2018-0002-51817 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51817 |
| Hardy | Laura | N/A | ATF-2018-0002-51818 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51818 |
| Macomber | Ethan | N/A | ATF-2018-0002-51819 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51819 |
| Sweeney | Charles | N/A | ATF-2018-0002-5182 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5182 |
| Bermanq | Christine | N/A | ATF-2018-0002-51820 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51820 |
| Roberts | Joe | N/A | ATF-2018-0002-51821 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51821 |
| Wagner | Laurie | N/A | ATF-2018-0002-51822 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51822 |
| Counts | Donna | N/A | ATF-2018-0002-51823 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51823 |
| Nah | John | N/A | ATF-2018-0002-51824 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51824 |
| Soliman | Dina | N/A | ATF-2018-0002-51825 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51825 |
| Allen | Sara | N/A | ATF-2018-0002-51826 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51826 |
| Lancaster | Samuel | N/A | ATF-2018-0002-51827 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51827 |
| Sturm | Lee Ann | N/A | ATF-2018-0002-51828 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51828 |
| Runolfson | Shaina | N/A | ATF-2018-0002-51829 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51829 |
| Romine | Joshua | N/A | ATF-2018-0002-5183 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5183 |
| Park | John | N/A | ATF-2018-0002-51830 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51830 |
| Rubin | Mindy | N/A | ATF-2018-0002-51831 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51831 |
| Borja | Priscilla | N/A | ATF-2018-0002-51832 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51832 |
| Wilcox | Alex | N/A | ATF-2018-0002-51833 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51833 |
| Martin | PJ | N/A | ATF-2018-0002-51834 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51834 |
| Harrison | Keith | N/A | ATF-2018-0002-51835 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51835 |
| Greeley | Diane | N/A | ATF-2018-0002-51836 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51836 |
| Bartelt | Noah | N/A | ATF-2018-0002-51837 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51837 |
| Wilson | Ellen | N/A | ATF-2018-0002-51838 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51838 |
| Cervene | Amy | N/A | ATF-2018-0002-51839 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51839 |
| bailey | joe | N/A | ATF-2018-0002-5184 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5184 |
| Archer | Stephanie | N/A | ATF-2018-0002-51840 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51840 |
| Coleman | Susie | N/A | ATF-2018-0002-51841 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51841 |
| Amoroso | Nicholas | N/A | ATF-2018-0002-51842 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51842 |
| Levy | Steven | iNDIVIDUAL INVESTOR | ATF-2018-0002-51843 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51843 |
| Denis | Martha | N/A | ATF-2018-0002-51844 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51844 |
| tanner | david | N/A | ATF-2018-0002-51845 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51845 |
| Pykles | Phil | N/A | ATF-2018-0002-51846 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51846 |
| Walters | Kendra | N/A | ATF-2018-0002-51847 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51847 |
| Kenefick | Lisa | N/A | ATF-2018-0002-51848 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51848 |
| Sterling | Debra | N/A | ATF-2018-0002-51849 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51849 |
| Butterfield | Alexander | N/A | ATF-2018-0002-5185 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5185 |
| Gannalo | Jasmine | N/A | ATF-2018-0002-51850 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51850 |
| Dansk | Emma | N/A | ATF-2018-0002-51851 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51851 |
| de Veer | Drusilla | N/A | ATF-2018-0002-51852 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fulcher | Pat | N/A | ATF-2018-0002-51853 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51853 |
| Glass | Craig | N/A | ATF-2018-0002-51854 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51854 |
| Moore | Jill | N/A | ATF-2018-0002-51855 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51855 |
| Nader | Marianne | N/A | ATF-2018-0002-51856 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51856 |
| Ryback | Brett | N/A | ATF-2018-0002-51857 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51857 |
| Stamegna | Cynthia | N/A | ATF-2018-0002-51858 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51858 |
| Sockwell | Johnny | N/A | ATF-2018-0002-51859 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51859 |
| McAfee | Michael | N/A | ATF-2018-0002-5186 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5186 |
| Scherer | Brenda | N/A | ATF-2018-0002-51860 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51860 |
| Thomasson | Lara | N/A | ATF-2018-0002-51861 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51861 |
| Michel | Jennifer | N/A | ATF-2018-0002-51862 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51862 |
| Saphire | Susan | N/A | ATF-2018-0002-51863 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51863 |
| HAWN | MATTHEW | N/A | ATF-2018-0002-51864 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51864 |
| Marshall | Mary Kate | N/A | ATF-2018-0002-51865 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51865 |
| McCarthy | Ellen | N/A | ATF-2018-0002-51866 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51866 |
| Messier | Paula | N/A | ATF-2018-0002-51867 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51867 |
| Samuels | Trudi | N/A | ATF-2018-0002-51868 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51868 |
| Gardner | Randy | N/A | ATF-2018-0002-51869 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51869 |
| Penrose | John | N/A | ATF-2018-0002-5187 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5187 |
| Magaldi-Lewis | Catherine | N/A | ATF-2018-0002-51870 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51870 |
| Loftus | Jack | N/A | ATF-2018-0002-51871 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51871 |
| Giordano | Nathan | N/A | ATF-2018-0002-51872 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51872 |
| Dixon | Mary | N/A | ATF-2018-0002-51873 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51873 |
| ruiz | jack | N/A | ATF-2018-0002-51874 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51874 |
| Lemay | Barbara | N/A | ATF-2018-0002-51875 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51875 |
| Berger | Amy | N/A | ATF-2018-0002-51876 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51876 |
| Volpicelli | Denise | N/A | ATF-2018-0002-51877 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51877 |
| Rowland | Erin | N/A | ATF-2018-0002-51878 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51878 |
| decker | kelly | N/A | ATF-2018-0002-51879 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51879 |
| Morris | James | N/A | ATF-2018-0002-5188 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5188 |
| Jester | Christopher | N/A | ATF-2018-0002-51880 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51880 |
| D | Bianca | N/A | ATF-2018-0002-51881 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51881 |
| Russell | Jack | N/A | ATF-2018-0002-51882 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51882 |
| Squires | Jodi | N/A | ATF-2018-0002-51883 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51883 |
| Barry | William | N/A | ATF-2018-0002-51884 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51884 |
| Christophersen | Adrian | N/A | ATF-2018-0002-51885 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51885 |
| Shepherd | Katie | N/A | ATF-2018-0002-51886 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51886 |
| Daleo | Raija | N/A | ATF-2018-0002-51887 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51887 |
| Ball | Gerald | N/A | ATF-2018-0002-51888 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51888 |
| moss | sher | N/A | ATF-2018-0002-51889 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51889 |
| Kuykendall | OK Chin | N/A | ATF-2018-0002-5189 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5189 |
| Hoesel | Tracy | N/A | ATF-2018-0002-51890 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51890 |
| Fernandez | Raymond | N/A | ATF-2018-0002-51891 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51891 |
| Mulligan | Cassidy | N/A | ATF-2018-0002-51892 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51892 |
| Perez | David | N/A | ATF-2018-0002-51893 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51893 |
| Craft | Valerie | N/A | ATF-2018-0002-51894 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51894 |
| McDonald | Cynthia Renee | N/A | ATF-2018-0002-51895 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51895 |
| Davidson | Jacqueline | N/A | ATF-2018-0002-51896 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51896 |
| hoyt | doug | N/A | ATF-2018-0002-51897 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51897 |
| Edmonston | Sabrina | N/A | ATF-2018-0002-51898 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51898 |
| Fellwalker | Rowan | N/A | ATF-2018-0002-51899 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51899 |
| Rawson | Andrew | N/A | ATF-2018-0002-5190 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lim | Solby | N/A | ATF-2018-0002-51900 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51900 |
| Klave | Michelle | N/A | ATF-2018-0002-51901 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51901 |
| Snyder | Mark | N/A | ATF-2018-0002-51902 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51902 |
| Thomes | Kate | N/A | ATF-2018-0002-51903 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51903 |
| McClelland | Nita | N/A | ATF-2018-0002-51904 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51904 |
| Anonymous | Graceanne | N/A | ATF-2018-0002-51905 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51905 |
| Koza | Kim | N/A | ATF-2018-0002-51906 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51906 |
| Troccoli | Lucia | N/A | ATF-2018-0002-51907 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51907 |
| Lochner | Kathy | N/A | ATF-2018-0002-51908 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51908 |
| Oldfather | Tom | N/A | ATF-2018-0002-51909 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51909 |
| Ciombor | John | N/A | ATF-2018-0002-5191 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5191 |
| Broderick | Therese | N/A | ATF-2018-0002-51910 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51910 |
| Levitan | Joshua | N/A | ATF-2018-0002-51911 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51911 |
| Wilder | Serena | N/A | ATF-2018-0002-51912 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51912 |
| Fratto | Michael | N/A | ATF-2018-0002-51913 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51913 |
| Beck | Allison | N/A | ATF-2018-0002-51914 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51914 |
| Barnes | Carolyn | N/A | ATF-2018-0002-51915 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51915 |
| Kendic | Amanda | N/A | ATF-2018-0002-51916 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51916 |
| Ferster | Betty | N/A | ATF-2018-0002-51917 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51917 |
| Fox | Lynne | N/A | ATF-2018-0002-51918 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51918 |
| Maxwell | Gerrit | N/A | ATF-2018-0002-51919 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51919 |
| Lyons | Patrick | N/A | ATF-2018-0002-5192 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5192 |
| Ohlson | Mary | N/A | ATF-2018-0002-51920 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51920 |
| Mire | Jennifer | N/A | ATF-2018-0002-51921 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51921 |
| Kunsman | Joanne | N/A | ATF-2018-0002-51922 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51922 |
| Whitted | Linda | N/A | ATF-2018-0002-51923 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51923 |
| Bardsley | Beryl | N/A | ATF-2018-0002-51924 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51924 |
| Jackson | Jennifer | N/A | ATF-2018-0002-51925 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51925 |
| Allonby | Judith | N/A | ATF-2018-0002-51926 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51926 |
| Louis | Rachelle | N/A | ATF-2018-0002-51927 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51927 |
| Lynch | Angie | N/A | ATF-2018-0002-51928 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51928 |
| Wilson | Joe | N/A | ATF-2018-0002-51929 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51929 |
| Bentle | Bradley | N/A | ATF-2018-0002-5193 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5193 |
| Seiler | Andrew | N/A | ATF-2018-0002-51930 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51930 |
| Villarreal | Victor | N/A | ATF-2018-0002-51931 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51931 |
| W | Spencer | N/A | ATF-2018-0002-51932 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51932 |
| Anonymous | Jen | N/A | ATF-2018-0002-51933 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51933 |
| Wieck | Linda | N/A | ATF-2018-0002-51934 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51934 |
| Matthews | Karen | N/A | ATF-2018-0002-51935 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51935 |
| Jones | Reuben | N/A | ATF-2018-0002-51936 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51936 |
| Altman | Dannean | N/A | ATF-2018-0002-51937 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51937 |
| Greenstein | Michael | N/A | ATF-2018-0002-51938 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51938 |
| May | Philip | N/A | ATF-2018-0002-51939 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51939 |
| L | Dean | . | ATF-2018-0002-5194 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5194 |
| Funcke | Richard | N/A | ATF-2018-0002-51940 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51940 |
| Crockett | Susan | N/A | ATF-2018-0002-51941 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51941 |
| Iiliac | arielle | N/A | ATF-2018-0002-51942 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51942 |
| Seelig | Kim | N/A | ATF-2018-0002-51943 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51943 |
| Khurana | Shaheen | N/A | ATF-2018-0002-51944 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51944 |
| Waggle | Terry | N/A | ATF-2018-0002-51945 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51945 |
| Gomez | Carolina | N/A | ATF-2018-0002-51946 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51946 |
| Giachetti | Lida | N/A | ATF-2018-0002-51947 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51947 |

| Anonymous | Melissa | N/A | ATF-2018-0002-51948 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51948 |
| brown | brian | N/A | ATF-2018-0002-51949 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51949 |
| Laubengeiger | Larry | N/A | ATF-2018-0002-5195 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5195 |
| Monfette | Aggie | N/A | ATF-2018-0002-51950 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51950 |
| HAWN | MATTHEW | N/A | ATF-2018-0002-51951 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51951 |
| Gordh | Carrie | N/A | ATF-2018-0002-51952 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51952 |
| Baldwin | Carter | N/A | ATF-2018-0002-51953 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51953 |
| Wiedrick | Marcy | N/A | ATF-2018-0002-51954 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51954 |
| Haskell | Carol | N/A | ATF-2018-0002-51955 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51955 |
| Waitz | Mary | N/A | ATF-2018-0002-51956 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51956 |
| Cahnman | Joanne | N/A | ATF-2018-0002-51957 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51957 |
| Jackson | K. | N/A | ATF-2018-0002-51958 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51958 |
| Haynes | Gaye | N/A | ATF-2018-0002-51959 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51959 |
| LaRocca | Anthony | N/A | ATF-2018-0002-5196 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5196 |
| Bellando | Laurel | N/A | ATF-2018-0002-51960 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51960 |
| Zumbach | Louis | N/A | ATF-2018-0002-51961 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51961 |
| Longstreth | Veronica | N/A | ATF-2018-0002-51962 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51962 |
| Icard | Ella | N/A | ATF-2018-0002-51963 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51963 |
| wallen | Hunter | N/A | ATF-2018-0002-51964 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51964 |
| Cathcart | Melissa | Mcathcart | ATF-2018-0002-51965 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51965 |
| Mott | Trisha | N/A | ATF-2018-0002-51966 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51966 |
| Murphy | CarolAnn | N/A | ATF-2018-0002-51967 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51967 |
| Pennell | Nathan | N/A | ATF-2018-0002-51968 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51968 |
| Stumbo | Cheryl | N/A | ATF-2018-0002-51969 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51969 |
| Campbell | Roger | N/A | ATF-2018-0002-5197 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5197 |
| Voelker | Patricia | N/A | ATF-2018-0002-51970 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51970 |
| Heath | Kelly | N/A | ATF-2018-0002-51971 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51971 |
| Neaman | Annaliese | N/A | ATF-2018-0002-51972 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51972 |
| Moreno | Citlalli | N/A | ATF-2018-0002-51973 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51973 |
| Festa | Kathryn | N/A | ATF-2018-0002-51974 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51974 |
| Howington | Annie | N/A | ATF-2018-0002-51975 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51975 |
| Whitaker | Allan | N/A | ATF-2018-0002-51976 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51976 |
| DeAngelis | Lisa | N/A | ATF-2018-0002-51977 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51977 |
| SCHEMA | BRIAN | N/A | ATF-2018-0002-51978 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51978 |
| Heiman | Joel | N/A | ATF-2018-0002-51979 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51979 |
| Mercer | David | N/A | ATF-2018-0002-5198 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5198 |
| Penebaker | Khary | N/A | ATF-2018-0002-51980 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51980 |
| Rezotko | Elaine | N/A | ATF-2018-0002-51981 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51981 |
| Reed-Wildt | Sylvia | N/A | ATF-2018-0002-51982 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51982 |
| Dieterich | David | N/A | ATF-2018-0002-51983 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51983 |
| Jaykus | Dee | N/A | ATF-2018-0002-51984 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51984 |
| Matus | Mary | N/A | ATF-2018-0002-51985 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51985 |
| Dunow | Jean | N/A | ATF-2018-0002-51986 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51986 |
| McCaleb | Allison | N/A | ATF-2018-0002-51987 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51987 |
| Cryer | Carolyn | N/A | ATF-2018-0002-51988 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51988 |
| Ladrigan | Paula | N/A | ATF-2018-0002-51989 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51989 |
| Lenert | Ron | N/A | ATF-2018-0002-5199 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5199 |
| Noser | Joseph | N/A | ATF-2018-0002-51990 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51990 |
| Snage | Jane | N/A | ATF-2018-0002-51991 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51991 |
| Duffy | Juanita | N/A | ATF-2018-0002-51992 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51992 |
| Beckmeyer | Dwight | N/A | ATF-2018-0002-51993 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51993 |
| Parater | Lauren | N/A | ATF-2018-0002-51994 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51994 |

| Glasser | Stephen | N/A | ATF-2018-0002-51995 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51995 |
| Rudis | Mary | N/A | ATF-2018-0002-51996 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51996 |
| Jackson | Victoria | N/A | ATF-2018-0002-51997 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51997 |
| McCally | Darrick | N/A | ATF-2018-0002-51998 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51998 |
| Honig | Liz | N/A | ATF-2018-0002-51999 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-51999 |
| Houghtaling | Andrew | N/A | ATF-2018-0002-5200 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5200 |
| Anonymous | Samantha | N/A | ATF-2018-0002-52000 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52000 |
| Vargas | Alexis | N/A | ATF-2018-0002-52001 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52001 |
| Callahan | Deirdre | N/A | ATF-2018-0002-52002 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52002 |
| Robbins Woodall | Nancy | N/A | ATF-2018-0002-52003 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52003 |
| Graham | Aaron | N/A | ATF-2018-0002-52004 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52004 |
| Orsini | Therese | N/A | ATF-2018-0002-52005 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52005 |
| Smith | Abbey | N/A | ATF-2018-0002-52006 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52006 |
| Mark | Zoe | N/A | ATF-2018-0002-52007 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52007 |
| Halvorson | Amy | N/A | ATF-2018-0002-52008 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52008 |
| Stone | Katie | N/A | ATF-2018-0002-52009 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52009 |
| Lewark | Michael | N/A | ATF-2018-0002-5201 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5201 |
| Eakins | Charles | N/A | ATF-2018-0002-52010 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52010 |
| Boletchek | Stephen | N/A | ATF-2018-0002-52011 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52011 |
| Henderson | Ariel | N/A | ATF-2018-0002-52012 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52012 |
| Anonymous | Chris | N/A | ATF-2018-0002-52013 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52013 |
| Crawford | Kerry | N/A | ATF-2018-0002-52014 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52014 |
| Falcao | Patricia | N/A | ATF-2018-0002-52015 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52015 |
| Howard | Amelia | N/A | ATF-2018-0002-52016 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52016 |
| Macumber | Daniel | N/A | ATF-2018-0002-52017 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52017 |
| Oliver | Donna | N/A | ATF-2018-0002-52018 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52018 |
| Harrison | Joe | N/A | ATF-2018-0002-52019 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52019 |
| Pohland | August | N/A | ATF-2018-0002-5202 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5202 |
| Bennett | Grace | N/A | ATF-2018-0002-52020 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52020 |
| Maynard | Riley | N/A | ATF-2018-0002-52021 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52021 |
| Sandberg-Lewis | Steven | N/A | ATF-2018-0002-52022 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52022 |
| Boxill | Margaret | N/A | ATF-2018-0002-52023 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52023 |
| McInerney | Allan | N/A | ATF-2018-0002-52024 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52024 |
| Taube | Vivian | N/A | ATF-2018-0002-52025 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52025 |
| rinto | ron | N/A | ATF-2018-0002-52026 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52026 |
| Doe | John | N/A | ATF-2018-0002-52027 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52027 |
| Shemo | .Mary-Alice | N/A | ATF-2018-0002-52028 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52028 |
| Richards | Stephen | N/A | ATF-2018-0002-52029 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52029 |
| Ellis | Stanley | N/A | ATF-2018-0002-5203 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5203 |
| Haubner | Renee | N/A | ATF-2018-0002-52030 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52030 |
| Kelly | Cynthia | N/A | ATF-2018-0002-52031 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52031 |
| Sharpe | Maria | N/A | ATF-2018-0002-52032 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52032 |
| Miller | Katie | N/A | ATF-2018-0002-52033 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52033 |
| Smith | Parry | N/A | ATF-2018-0002-52034 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52034 |
| hitch | ben | N/A | ATF-2018-0002-52035 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52035 |
| Jorgensen | Andy | N/A | ATF-2018-0002-52036 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52036 |
| Amos | Denise | N/A | ATF-2018-0002-52037 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52037 |
| butterworth | james | N/A | ATF-2018-0002-52038 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52038 |
| Cullers | Roland | N/A | ATF-2018-0002-52039 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52039 |
| Williams | Jason | N/A | ATF-2018-0002-5204 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5204 |
| Hollis | Jay | N/A | ATF-2018-0002-52040 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52040 |
| Hicks | Mark | N/A | ATF-2018-0002-52041 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fleece | Todd | N/A | ATF-2018-0002-52042 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52042 |
| Erwin | Christopher | N/A | ATF-2018-0002-52043 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52043 |
| Novak | Scott | N/A | ATF-2018-0002-52044 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52044 |
| Frank | Caroline | N/A | ATF-2018-0002-52045 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52045 |
| borchard | james | N/A | ATF-2018-0002-52046 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52046 |
| Jacobs | Joel | N/A | ATF-2018-0002-52047 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52047 |
| Mykhaylyk | Oksana | N/A | ATF-2018-0002-52048 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52048 |
| Tumin | Lin | N/A | ATF-2018-0002-52049 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52049 |
| Armstrong | Joshua | N/A | ATF-2018-0002-5205 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5205 |
| Laub | Becky | N/A | ATF-2018-0002-52050 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52050 |
| Arm | Lisa | N/A | ATF-2018-0002-52051 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52051 |
| Tharpe | Billy | N/A | ATF-2018-0002-52052 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52052 |
| Mawhorter | Carol | N/A | ATF-2018-0002-52053 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52053 |
| Bartleson | Chatles | N/A | ATF-2018-0002-52054 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52054 |
| Almonte | Marilyn | N/A | ATF-2018-0002-52055 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52055 |
| Dewey, Jr | Forbes | N/A | ATF-2018-0002-52056 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52056 |
| fish | rachelle | N/A | ATF-2018-0002-52057 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52057 |
| Reynolds | Paula | N/A | ATF-2018-0002-52058 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52058 |
| Phalen | Julie | N/A | ATF-2018-0002-52059 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52059 |
| Ong | Brett | N/A | ATF-2018-0002-5206 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5206 |
| Warner | Christine | N/A | ATF-2018-0002-52060 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52060 |
| B | Anne | N/A | ATF-2018-0002-52061 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52061 |
| Bostick | Mary | N/A | ATF-2018-0002-52062 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52062 |
| Eli | Daryl | N/A | ATF-2018-0002-52063 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52063 |
| Riling | Rochelle | N/A | ATF-2018-0002-52064 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52064 |
| Jolliff | Maria | N/A | ATF-2018-0002-52065 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52065 |
| Aggarwal | Naresh | N/A | ATF-2018-0002-52066 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52066 |
| Aldrich | Angie | N/A | ATF-2018-0002-52067 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52067 |
| Davis | Kirsten | N/A | ATF-2018-0002-52068 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52068 |
| Finnigan | Andrew | N/A | ATF-2018-0002-52069 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52069 |
| DeJacimo | Levi | N/A | ATF-2018-0002-5207 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5207 |
| Bee | Julie | N/A | ATF-2018-0002-52070 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52070 |
| Wisenbaker | Heidi | N/A | ATF-2018-0002-52071 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52071 |
| Oshiro | Marc | N/A | ATF-2018-0002-52072 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52072 |
| Madden | Tamara | N/A | ATF-2018-0002-52073 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52073 |
| czyz | michael | N/A | ATF-2018-0002-52074 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52074 |
| Purdin | Christopher | N/A | ATF-2018-0002-52075 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52075 |
| ZAMUDIO | A. | N/A | ATF-2018-0002-52076 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52076 |
| Burton | Bruce | N/A | ATF-2018-0002-52077 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52077 |
| Enders | Joanne | N/A | ATF-2018-0002-52078 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52078 |
| Weissman | Lori | N/A | ATF-2018-0002-52079 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52079 |
| McLean | Larry | N/A | ATF-2018-0002-5208 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5208 |
| Mastacciuola | Cole | N/A | ATF-2018-0002-52080 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52080 |
| WARD | Patricia | N/A | ATF-2018-0002-52081 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52081 |
| Knudsen | Angela | N/A | ATF-2018-0002-52082 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52082 |
| Goertz | Linda | N/A | ATF-2018-0002-52083 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52083 |
| Smith | Daniel | N/A | ATF-2018-0002-52084 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52084 |
| Halle | Kate | N/A | ATF-2018-0002-52085 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52085 |
| Volkert | Megan | N/A | ATF-2018-0002-52086 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52086 |
| Picard | Katie | N/A | ATF-2018-0002-52087 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52087 |
| Luko | Charlotte | N/A | ATF-2018-0002-52088 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52088 |
| Teegarden | Karen | N/A | ATF-2018-0002-52089 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Simmons | Antrone | N/A | ATF-2018-0002-5209 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5209 |
| Duke | C | N/A | ATF-2018-0002-52090 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52090 |
| Brawley | David | N/A | ATF-2018-0002-52091 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52091 |
| Marino | Megan | N/A | ATF-2018-0002-52092 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52092 |
| Nicolas | JANIN | N/A | ATF-2018-0002-52093 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52093 |
| Lewis | Parker | N/A | ATF-2018-0002-52094 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52094 |
| Lanza | Allison | N/A | ATF-2018-0002-52095 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52095 |
| T | Simoni | N/A | ATF-2018-0002-52096 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52096 |
| Porter | Kristy | N/A | ATF-2018-0002-52097 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52097 |
| Nance | Becky | N/A | ATF-2018-0002-52098 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52098 |
| Dewhurst | Marla | N/A | ATF-2018-0002-52099 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52099 |
| Newnam | Samuel | N/A | ATF-2018-0002-5210 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5210 |
| Cea | Janet | N/A | ATF-2018-0002-52100 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52100 |
| roman | arnold | N/A | ATF-2018-0002-52101 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52101 |
| Sparks | William | N/A | ATF-2018-0002-52102 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52102 |
| Rose | Robert J | N/A | ATF-2018-0002-52103 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52103 |
| Hinkle | Christine | N/A | ATF-2018-0002-52104 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52104 |
| Hamilton | Denver | N/A | ATF-2018-0002-52105 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52105 |
| Lomax | James | N/A | ATF-2018-0002-52106 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52106 |
| Vinding | michael | N/A | ATF-2018-0002-52107 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52107 |
| Jennings | Niyah | N/A | ATF-2018-0002-52108 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52108 |
| VanPelt | Vicki | N/A | ATF-2018-0002-52109 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52109 |
| Spencer | David Todd | N/A | ATF-2018-0002-5211 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5211 |
| Rasmussen | Emily | N/A | ATF-2018-0002-52110 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52110 |
| Eaton | Shay | N/A | ATF-2018-0002-52111 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52111 |
| St. Louis | Kelli | N/A | ATF-2018-0002-52112 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52112 |
| Gentry | Byron | N/A | ATF-2018-0002-52113 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52113 |
| Tolisano | Jacqueline | N/A | ATF-2018-0002-52114 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52114 |
| Cox | Marisa | N/A | ATF-2018-0002-52115 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52115 |
| Dhan | Fred | N/A | ATF-2018-0002-52116 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52116 |
| Melikian | Nevine | N/A | ATF-2018-0002-52117 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52117 |
| Camp | Herman | N/A | ATF-2018-0002-52118 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52118 |
| Deegan | Angela | N/A | ATF-2018-0002-52119 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52119 |
| Tuttle | Keltie | N/A | ATF-2018-0002-5212 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5212 |
| Wander | Bob | N/A | ATF-2018-0002-52120 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52120 |
| Littelmann | Thomas | N/A | ATF-2018-0002-52121 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52121 |
| Heyde | Chris | N/A | ATF-2018-0002-52122 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52122 |
| Helber | Jennifer | N/A | ATF-2018-0002-52123 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52123 |
| Daniel | Hannah | N/A | ATF-2018-0002-52124 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52124 |
| Munizzi | Paul S | N/A | ATF-2018-0002-52125 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52125 |
| Wigmore | Sara | N/A | ATF-2018-0002-52126 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52126 |
| Turnipseed | Margaret | N/A | ATF-2018-0002-52127 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52127 |
| schilling | jennifer | N/A | ATF-2018-0002-52128 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52128 |
| Clements | Kyle | N/A | ATF-2018-0002-52129 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52129 |
| Dickinson | Joel | N/A | ATF-2018-0002-5213 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5213 |
| Thomes | K | N/A | ATF-2018-0002-52130 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52130 |
| West | Michelle | N/A | ATF-2018-0002-52131 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52131 |
| Colyer | Linda | N/A | ATF-2018-0002-52132 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52132 |
| Bourke | Janice | N/A | ATF-2018-0002-52133 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52133 |
| Erickson | Deb | N/A | ATF-2018-0002-52134 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52134 |
| Gaw | Melanie | N/A | ATF-2018-0002-52135 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52135 |
| Morris | Shawna | N/A | ATF-2018-0002-52136 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52136 |

| Riley | Susan | N/A | ATF-2018-0002-52137 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52137 |
|---|---|---|---|---|---|---|
| Carey | Cathy | N/A | ATF-2018-0002-52138 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52138 |
| Roberts | Melinda | N/A | ATF-2018-0002-52139 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52139 |
| Anonymous | Josh | N/A | ATF-2018-0002-5214 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5214 |
| Walker | Susan | N/A | ATF-2018-0002-52140 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52140 |
| Williams | Niobi | N/A | ATF-2018-0002-52141 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52141 |
| Hughes | Cynthia | N/A | ATF-2018-0002-52142 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52142 |
| Kalleberg | Glenn | N/A | ATF-2018-0002-52143 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52143 |
| Brody Chen | Deborah | N/A | ATF-2018-0002-52144 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52144 |
| Avequin | Tracey | N/A | ATF-2018-0002-52145 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52145 |
| Brown | Jennifer | N/A | ATF-2018-0002-52146 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52146 |
| Wolf | Lynn | N/A | ATF-2018-0002-52147 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52147 |
| Cast | Phyllis | N/A | ATF-2018-0002-52148 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52148 |
| Majczan | Kim | N/A | ATF-2018-0002-52149 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52149 |
| Harrington | John | N/A | ATF-2018-0002-5215 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5215 |
| Tamim | Maher | N/A | ATF-2018-0002-52150 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52150 |
| Rubino | Krystina | N/A | ATF-2018-0002-52151 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52151 |
| Kirby | Candace | N/A | ATF-2018-0002-52152 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52152 |
| Gose | Bradley | N/A | ATF-2018-0002-52153 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52153 |
| slack | wendy | N/A | ATF-2018-0002-52154 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52154 |
| Kulzer | Edward | N/A | ATF-2018-0002-52155 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52155 |
| Schumer | Jack | N/A | ATF-2018-0002-52156 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52156 |
| Norton | Shannon | N/A | ATF-2018-0002-52157 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52157 |
| Beckham | Tim | N/A | ATF-2018-0002-52158 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52158 |
| Ziegler | Joe | N/A | ATF-2018-0002-52159 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52159 |
| Vost | Dustin | N/A | ATF-2018-0002-5216 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5216 |
| Anonymous | Chloe | N/A | ATF-2018-0002-52160 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52160 |
| Dyer | David | N/A | ATF-2018-0002-52161 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52161 |
| Tedom | Emmanuel | N/A | ATF-2018-0002-52162 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52162 |
| Morris | Elise | N/A | ATF-2018-0002-52163 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52163 |
| Morrall | Julie | N/A | ATF-2018-0002-52164 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52164 |
| Pardo | Brandy | N/A | ATF-2018-0002-52165 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52165 |
| Shaw | Stacy | N/A | ATF-2018-0002-52166 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52166 |
| Pampanin | Mark | N/A | ATF-2018-0002-52167 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52167 |
| Calhoun | Denise | N/A | ATF-2018-0002-52168 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52168 |
| Schulz | Linda | N/A | ATF-2018-0002-52169 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52169 |
| Rouse | Adrian | N/A | ATF-2018-0002-5217 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5217 |
| Tompkins-Smith | Isabel | N/A | ATF-2018-0002-52170 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52170 |
| Tapia | Erick | N/A | ATF-2018-0002-52171 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52171 |
| Lum | Andrea | N/A | ATF-2018-0002-52172 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52172 |
| Walters | Brian | N/A | ATF-2018-0002-52173 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52173 |
| Brewer | Jennifer | N/A | ATF-2018-0002-52174 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52174 |
| DeMoe | Carol | N/A | ATF-2018-0002-52175 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52175 |
| Moses | Adrians | N/A | ATF-2018-0002-52176 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52176 |
| Santana | Sonia | N/A | ATF-2018-0002-52177 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52177 |
| Rock | Charles | N/A | ATF-2018-0002-52178 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52178 |
| Aguirre | Natalia | N/A | ATF-2018-0002-52179 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52179 |
| Keown | David | N/A | ATF-2018-0002-5218 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5218 |
| Marshall | Sarah | N/A | ATF-2018-0002-52180 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52180 |
| Gill | Emily | N/A | ATF-2018-0002-52181 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52181 |
| Rubinstein | Nancy | N/A | ATF-2018-0002-52182 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52182 |
| Ball | Lindsay | N/A | ATF-2018-0002-52183 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Carr | Rebecca | N/A | ATF-2018-0002-52184 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52184 |
| Tipps | Brenda | N/A | ATF-2018-0002-52185 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52185 |
| Hamilton | Richard | N/A | ATF-2018-0002-52186 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52186 |
| Caverly | Chelsey | N/A | ATF-2018-0002-52187 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52187 |
| Lippert | Robert | N/A | ATF-2018-0002-52188 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52188 |
| Spector | Kathryn | N/A | ATF-2018-0002-52189 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52189 |
| West | Richard | N/A | ATF-2018-0002-5219 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5219 |
| Franzi | Karen | N/A | ATF-2018-0002-52190 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52190 |
| Reyes | Samantha | N/A | ATF-2018-0002-52191 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52191 |
| Temple | William | N/A | ATF-2018-0002-52192 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52192 |
| Hoffman | Tricia | N/A | ATF-2018-0002-52193 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52193 |
| Hines | Nicolette | N/A | ATF-2018-0002-52194 | 6/18/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52194 |
| Hughes | Peter | N/A | ATF-2018-0002-52195 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52195 |
| Gregg | Bethany | N/A | ATF-2018-0002-52196 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52196 |
| Whitby | Louis | N/A | ATF-2018-0002-52197 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52197 |
| Dougherty | Heath | N/A | ATF-2018-0002-52198 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52198 |
| Twitchell | David | N/A | ATF-2018-0002-52199 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52199 |
| Witt | Jeremy | N/A | ATF-2018-0002-5220 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5220 |
| Roth-Jackman | Norma | N/A | ATF-2018-0002-52200 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52200 |
| Frank | Edith | N/A | ATF-2018-0002-52201 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52201 |
| Ford | Taylor | N/A | ATF-2018-0002-52202 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52202 |
| Walters | Virginia | N/A | ATF-2018-0002-52203 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52203 |
| Bruce | Neville | N/A | ATF-2018-0002-52204 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52204 |
| Leckinger | Aaron | N/A | ATF-2018-0002-52205 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52205 |
| Honer-Orton | M. | possibly | ATF-2018-0002-52206 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52206 |
| Wallin | Todd | N/A | ATF-2018-0002-52207 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52207 |
| Murphy | David | N/A | ATF-2018-0002-52208 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52208 |
| Stark | Krystina | N/A | ATF-2018-0002-52209 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52209 |
| Watrous | Kenneth | N/A | ATF-2018-0002-5221 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5221 |
| Chasin | Barbara | N/A | ATF-2018-0002-52210 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52210 |
| Maginnis | William | N/A | ATF-2018-0002-52211 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52211 |
| Slora | Katen | N/A | ATF-2018-0002-52212 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52212 |
| Billings | Henry | N/A | ATF-2018-0002-52213 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52213 |
| Orosz | Joseph | N/A | ATF-2018-0002-52214 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52214 |
| Z. | Nicholas | N/A | ATF-2018-0002-52215 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52215 |
| Cash | Brenda | N/A | ATF-2018-0002-52216 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52216 |
| Hershey | John | N/A | ATF-2018-0002-52217 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52217 |
| england | Jeri | N/A | ATF-2018-0002-52218 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52218 |
| Williams | Tianna | N/A | ATF-2018-0002-52219 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52219 |
| Pugliese | Joe | N/A | ATF-2018-0002-5222 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5222 |
| Stratton | Faydra | N/A | ATF-2018-0002-52220 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52220 |
| Massey | Wyatt | N/A | ATF-2018-0002-52221 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52221 |
| Carlson | Penelope | N/A | ATF-2018-0002-52222 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52222 |
| Beard | Justin | N/A | ATF-2018-0002-52223 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52223 |
| Walters | Monty | N/A | ATF-2018-0002-52224 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52224 |
| Allen | Keith | N/A | ATF-2018-0002-52225 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52225 |
| Camp | Margaret | N/A | ATF-2018-0002-52226 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52226 |
| Ross | Ilene | N/A | ATF-2018-0002-52227 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52227 |
| Cornwell | Robert | N/A | ATF-2018-0002-52228 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52228 |
| Gustafson | Dan | N/A | ATF-2018-0002-52229 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52229 |
| Mahoney | Timothy | N/A | ATF-2018-0002-5223 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5223 |
| Follett | Mark | N/A | ATF-2018-0002-52230 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52230 |

| daniels | leslie | N/A | ATF-2018-0002-52231 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52231 |
| Gemmill | Rebecca | N/A | ATF-2018-0002-52232 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52232 |
| Truter | Amy | N/A | ATF-2018-0002-52233 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52233 |
| Smith | James | N/A | ATF-2018-0002-52234 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52234 |
| Mitri | Elie | N/A | ATF-2018-0002-52235 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52235 |
| Liesching | Robbyn | N/A | ATF-2018-0002-52236 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52236 |
| Ledford | Derek | N/A | ATF-2018-0002-52237 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52237 |
| Groner | Larry | N/A | ATF-2018-0002-52238 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52238 |
| Rothblatt | Peter | N/A | ATF-2018-0002-52239 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52239 |
| Kato | Takashi | N/A | ATF-2018-0002-5224 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5224 |
| Ruge | Patricia | N/A | ATF-2018-0002-52240 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52240 |
| Kramer | George | N/A | ATF-2018-0002-52241 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52241 |
| Lytle | Denise | N/A | ATF-2018-0002-52242 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52242 |
| McCrackin | Joe | N/A | ATF-2018-0002-52243 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52243 |
| Peoples, Ph.D. | Karen | N/A | ATF-2018-0002-52244 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52244 |
| Perrote | Anne | N/A | ATF-2018-0002-52245 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52245 |
| Visingardi | Jacob | N/A | ATF-2018-0002-52246 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52246 |
| Spargo | Eric | N/A | ATF-2018-0002-52247 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52247 |
| McAleer | Kevin | N/A | ATF-2018-0002-52248 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52248 |
| Cicco | Jamie | N/A | ATF-2018-0002-52249 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52249 |
| Monroe | William | N/A | ATF-2018-0002-5225 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5225 |
| Corbett | Justin | N/A | ATF-2018-0002-52250 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52250 |
| Vecere | Linda | N/A | ATF-2018-0002-52251 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52251 |
| johnson | claudia | N/A | ATF-2018-0002-52252 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52252 |
| Noechel | Veronica | N/A | ATF-2018-0002-52253 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52253 |
| Benedict | Trish | N/A | ATF-2018-0002-52254 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52254 |
| Ortega | Kenneth | N/A | ATF-2018-0002-52255 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52255 |
| Kosdrosky | Stephanie | N/A | ATF-2018-0002-52256 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52256 |
| Cowan | Donald | N/A | ATF-2018-0002-52257 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52257 |
| Larsen | Mark | N/A | ATF-2018-0002-52258 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52258 |
| carstarphen | kristin | N/A | ATF-2018-0002-52259 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52259 |
| Safford | Wess | N/A | ATF-2018-0002-5226 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5226 |
| Bauman | Kim | N/A | ATF-2018-0002-52260 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52260 |
| Reser | Martin | N/A | ATF-2018-0002-52261 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52261 |
| escamilla | vanessa | N/A | ATF-2018-0002-52262 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52262 |
| Napton | Mary | N/A | ATF-2018-0002-52263 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52263 |
| Reiter | Stuart | N/A | ATF-2018-0002-52264 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52264 |
| Law | Margaret | N/A | ATF-2018-0002-52265 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52265 |
| Rose | Matt | N/A | ATF-2018-0002-52266 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52266 |
| Forbus | William | N/A | ATF-2018-0002-52267 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52267 |
| Padgett | Sandra | N/A | ATF-2018-0002-52268 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52268 |
| crosby | dana | N/A | ATF-2018-0002-52269 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52269 |
| Bingham | Susan | N/A | ATF-2018-0002-5227 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5227 |
| Nelson | Jason | N/A | ATF-2018-0002-52270 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52270 |
| Toone | Bertrand | N/A | ATF-2018-0002-52271 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52271 |
| Morgan | Matthew | N/A | ATF-2018-0002-52272 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52272 |
| Barton | Wes | N/A | ATF-2018-0002-52273 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52273 |
| Hughes | Laurie | N/A | ATF-2018-0002-52274 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52274 |
| Howard | Sean | N/A | ATF-2018-0002-52275 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52275 |
| Lampros | Lisa | N/A | ATF-2018-0002-52276 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52276 |
| King | Robert | N/A | ATF-2018-0002-52277 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52277 |
| Smoker | Art | N/A | ATF-2018-0002-52278 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Summers | Paul | N/A | ATF-2018-0002-52279 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52279 |
| Ludwig | Matthew | N/A | ATF-2018-0002-5228 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5228 |
| Vann | Jenniffer | N/A | ATF-2018-0002-52280 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52280 |
| Lytle | Denise | N/A | ATF-2018-0002-52281 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52281 |
| Bennett | David | N/A | ATF-2018-0002-52282 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52282 |
| Welch IV | Charles | N/A | ATF-2018-0002-52283 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52283 |
| Law | Robert | N/A | ATF-2018-0002-52284 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52284 |
| Schupp | Norma | N/A | ATF-2018-0002-52285 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52285 |
| Kahn | Michael | N/A | ATF-2018-0002-52286 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52286 |
| Baird | Alan | N/A | ATF-2018-0002-52287 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52287 |
| Buce | Thomas | N/A | ATF-2018-0002-52288 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52288 |
| Husein | Aya | N/A | ATF-2018-0002-52289 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52289 |
| Crouse | Nichole | N/A | ATF-2018-0002-5229 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5229 |
| Rubner | James | N/A | ATF-2018-0002-52290 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52290 |
| Brockman | Shay | N/A | ATF-2018-0002-52291 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52291 |
| Principe | Jill | N/A | ATF-2018-0002-52292 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52292 |
| Self | John | N/A | ATF-2018-0002-52293 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52293 |
| Chaves | Cristian | N/A | ATF-2018-0002-52294 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52294 |
| Mata | Claudia | N/A | ATF-2018-0002-52295 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52295 |
| Johnson | Brian | N/A | ATF-2018-0002-52296 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52296 |
| Rodgers | Ben | N/A | ATF-2018-0002-52297 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52297 |
| Walker | Neal | N/A | ATF-2018-0002-52298 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52298 |
| Teves | Tom | N/A | ATF-2018-0002-52299 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52299 |
| Alexander | Colton | N/A | ATF-2018-0002-5230 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5230 |
| Cooper | Bonnie | N/A | ATF-2018-0002-52300 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52300 |
| King | Janis | N/A | ATF-2018-0002-52301 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52301 |
| Hollyday | Ellen | N/A | ATF-2018-0002-52302 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52302 |
| Johnson | Daryl | N/A | ATF-2018-0002-52303 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52303 |
| Sasso | Doreen | N/A | ATF-2018-0002-52304 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52304 |
| hajek | george | N/A | ATF-2018-0002-52305 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52305 |
| Liberge | Marcel | N/A | ATF-2018-0002-52306 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52306 |
| de Witt | Jacqueline Anne Mary | N/A | ATF-2018-0002-52307 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52307 |
| Flores | Regina | N/A | ATF-2018-0002-52308 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52308 |
| Jende | Cathy | N/A | ATF-2018-0002-52309 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52309 |
| Dromm | Jeffrey | N/A | ATF-2018-0002-5231 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5231 |
| Kursh | Elroy | N/A | ATF-2018-0002-52310 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52310 |
| Guthman | Nick | N/A | ATF-2018-0002-52311 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52311 |
| Iversen | Steve | N/A | ATF-2018-0002-52312 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52312 |
| Wishner | RoseAnn | N/A | ATF-2018-0002-52313 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52313 |
| Carter | Kenneth | N/A | ATF-2018-0002-52314 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52314 |
| Wark | Kathryn | N/A | ATF-2018-0002-52315 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52315 |
| Therese | Linehan | N/A | ATF-2018-0002-52316 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52316 |
| Coutu | Debra | N/A | ATF-2018-0002-52317 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52317 |
| Doll | Steve | N/A | ATF-2018-0002-52318 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52318 |
| Rund | Linne | N/A | ATF-2018-0002-52319 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52319 |
| Kluth | Doug | N/A | ATF-2018-0002-5232 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5232 |
| Gerloff | Karen | N/A | ATF-2018-0002-52320 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52320 |
| Dixon | Mary | N/A | ATF-2018-0002-52321 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52321 |
| Swallow | Sterling | N/A | ATF-2018-0002-52322 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52322 |
| Carr | Mary | N/A | ATF-2018-0002-52323 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52323 |
| Phillips | Tom | N/A | ATF-2018-0002-52324 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52324 |
| Peacock | Joseph | N/A | ATF-2018-0002-52325 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brunswig-Bosso | Diana | N/A | ATF-2018-0002-52326 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52326 |
| Ellessy | Huey | N/A | ATF-2018-0002-52327 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52327 |
| Kiniry | Ed | N/A | ATF-2018-0002-52328 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52328 |
| Perkins | Jeffrey | N/A | ATF-2018-0002-52329 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52329 |
| pillaro jr | vincent b | N/A | ATF-2018-0002-5233 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5233 |
| Dean | Spencer | N/A | ATF-2018-0002-52330 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52330 |
| Burtka | Matthew | N/A | ATF-2018-0002-52331 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52331 |
| Schroeder | Carrie Jean | N/A | ATF-2018-0002-52332 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52332 |
| Corbo | Richele | N/A | ATF-2018-0002-52333 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52333 |
| Morrissey | Barbara | N/A | ATF-2018-0002-52334 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52334 |
| Jurski | Alice | N/A | ATF-2018-0002-52335 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52335 |
| Garrison | Amy | N/A | ATF-2018-0002-52336 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52336 |
| Gregg | Betty | N/A | ATF-2018-0002-52337 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52337 |
| hafnor | thomas | N/A | ATF-2018-0002-52338 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52338 |
| Melvin | Charlotte | N/A | ATF-2018-0002-52339 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52339 |
| Nicholson | Larry | N/A | ATF-2018-0002-5234 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5234 |
| Mesman | Reed | N/A | ATF-2018-0002-52340 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52340 |
| Koonce | Mary | N/A | ATF-2018-0002-52341 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52341 |
| Miller | Patricia | N/A | ATF-2018-0002-52342 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52342 |
| C | Grant | N/A | ATF-2018-0002-52343 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52343 |
| Nilsen | Heather | N/A | ATF-2018-0002-52344 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52344 |
| Flores | Anthony | N/A | ATF-2018-0002-52345 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52345 |
| Arumugam | Sathiakumar | N/A | ATF-2018-0002-52346 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52346 |
| Freeland | Mark | N/A | ATF-2018-0002-52347 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52347 |
| Gunter | Karlene | N/A | ATF-2018-0002-52348 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52348 |
| Dominey | Simon | N/A | ATF-2018-0002-52349 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52349 |
| Riley | Michael | N/A | ATF-2018-0002-5235 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5235 |
| Williams | Catherine | N/A | ATF-2018-0002-52350 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52350 |
| Morgan | William | N/A | ATF-2018-0002-52351 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52351 |
| House | David | N/A | ATF-2018-0002-52352 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52352 |
| Haldeman | Kaaren | N/A | ATF-2018-0002-52353 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52353 |
| Fassler | Karen | N/A | ATF-2018-0002-52354 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52354 |
| Costello | Sean | N/A | ATF-2018-0002-52355 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52355 |
| Perez | Christian | N/A | ATF-2018-0002-52356 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52356 |
| Kalensky | Susan | N/A | ATF-2018-0002-52357 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52357 |
| Yeager | Margaret | N/A | ATF-2018-0002-52358 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52358 |
| Ewart | Renatr | N/A | ATF-2018-0002-52359 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52359 |
| Massie | Thomas | N/A | ATF-2018-0002-5236 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5236 |
| Behn | A | N/A | ATF-2018-0002-52360 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52360 |
| Leckron | Chloe | N/A | ATF-2018-0002-52361 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52361 |
| Schultz | Dawn | N/A | ATF-2018-0002-52362 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52362 |
| Macera | Frank | N/A | ATF-2018-0002-52363 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52363 |
| Cote | Katherine | N/A | ATF-2018-0002-52364 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52364 |
| Cockroft | Jini | N/A | ATF-2018-0002-52365 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52365 |
| Meacham | Susan | N/A | ATF-2018-0002-52366 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52366 |
| Hixson | Stephanie | N/A | ATF-2018-0002-52367 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52367 |
| Schlesinger | Sybil | N/A | ATF-2018-0002-52368 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52368 |
| Stuhlman | Aub | N/A | ATF-2018-0002-52369 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52369 |
| Gawthorp | Michael | N/A | ATF-2018-0002-5237 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5237 |
| Kalajainen | Kate | N/A | ATF-2018-0002-52370 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52370 |
| Main | Edward | N/A | ATF-2018-0002-52371 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52371 |
| Kalkofen | Stephen | N/A | ATF-2018-0002-52372 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52372 |

| Groszhans | Courtney | N/A | ATF-2018-0002-52373 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52373 |
|-----------|----------|-----|---------------------|-----------|----------|-----------------------------------------------------------|
| Carnahan | Tari | N/A | ATF-2018-0002-52374 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52374 |
| Harris | Freya | N/A | ATF-2018-0002-52375 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52375 |
| McKay | Curtis | N/A | ATF-2018-0002-52376 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52376 |
| Mathews | Melanie | N/A | ATF-2018-0002-52377 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52377 |
| Lawing | Jeri | N/A | ATF-2018-0002-52378 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52378 |
| Sharp | James | N/A | ATF-2018-0002-52379 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52379 |
| Burnette | Ollen | N/A | ATF-2018-0002-5238 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5238 |
| O'Leary | David | N/A | ATF-2018-0002-52380 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52380 |
| WORSNOPP | THOMAS | N/A | ATF-2018-0002-52381 | 6/18/2018 | 6/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52381 |
| Rothstein | Celeste | N/A | ATF-2018-0002-52382 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52382 |
| Linder | Julir | N/A | ATF-2018-0002-52383 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52383 |
| Meek | Amy | N/A | ATF-2018-0002-52384 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52384 |
| De Leon | Karmen | N/A | ATF-2018-0002-52385 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52385 |
| Koste | Hugh | N/A | ATF-2018-0002-52386 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52386 |
| Lescano | Shaina Liv | N/A | ATF-2018-0002-52387 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52387 |
| Steele | Travis | N/A | ATF-2018-0002-52388 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52388 |
| Reed | Nancy | N/A | ATF-2018-0002-52389 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52389 |
| Lindsey | Christopher | N/A | ATF-2018-0002-5239 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5239 |
| Brinkley | Diane | N/A | ATF-2018-0002-52390 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52390 |
| Groce | Brent | N/A | ATF-2018-0002-52391 | 6/18/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52391 |
| Thorn | Shelly | N/A | ATF-2018-0002-52392 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52392 |
| Slovak | John | United Atates Postal Service | ATF-2018-0002-52393 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52393 |
| Vanderpoel | Deb | N/A | ATF-2018-0002-52394 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52394 |
| von Christierson | Peter | retired | ATF-2018-0002-52395 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52395 |
| Winter | Steven | N/A | ATF-2018-0002-52396 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52396 |
| Detmers | Peggy | N/A | ATF-2018-0002-52397 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52397 |
| Viteri | Jeannette | N/A | ATF-2018-0002-52398 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52398 |
| Johnson | Erika | N/A | ATF-2018-0002-52399 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52399 |
| Henry | Kurt | N/A | ATF-2018-0002-5240 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5240 |
| Foley | Lauren | N/A | ATF-2018-0002-52400 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52400 |
| Stadler | Loretta | N/A | ATF-2018-0002-52401 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52401 |
| Sizer | Aristaeus | N/A | ATF-2018-0002-52402 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52402 |
| Shafik | Marina | N/A | ATF-2018-0002-52403 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52403 |
| Porter | Erin | N/A | ATF-2018-0002-52404 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52404 |
| Kelso Winter | Jane | N/A | ATF-2018-0002-52405 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52405 |
| Millican | Chritine | N/A | ATF-2018-0002-52406 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52406 |
| Becker | Shelby | N/A | ATF-2018-0002-52407 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52407 |
| Prather | Dana | N/A | ATF-2018-0002-52408 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52408 |
| Gammons | Eliot | N/A | ATF-2018-0002-52409 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52409 |
| Brundage | Scott | N/A | ATF-2018-0002-5241 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5241 |
| Spraggins | Adrienne | N/A | ATF-2018-0002-52410 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52410 |
| Gunderson | Brandon | N/A | ATF-2018-0002-52411 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52411 |
| Hawkins | Troy | N/A | ATF-2018-0002-52412 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52412 |
| Cameron | Gemma | N/A | ATF-2018-0002-52413 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52413 |
| Fowler | Hannah | N/A | ATF-2018-0002-52414 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52414 |
| Brown | Doug | N/A | ATF-2018-0002-52415 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52415 |
| Anderson | Doug | N/A | ATF-2018-0002-52416 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52416 |
| Bernstein | Katie | N/A | ATF-2018-0002-52417 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52417 |
| Pierce | Hannah | N/A | ATF-2018-0002-52418 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52418 |
| connell | izabella | N/A | ATF-2018-0002-52419 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52419 |

AR003114

| Little | Brad | N/A | ATF-2018-0002-5242 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5242 |
| Waller | Karen | N/A | ATF-2018-0002-52420 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52420 |
| Burkland | Kristin | N/A | ATF-2018-0002-52421 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52421 |
| Bessen | Kathleen | N/A | ATF-2018-0002-52422 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52422 |
| Van Dillen | Melinda | N/A | ATF-2018-0002-52423 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52423 |
| Mann | Ursula | N/A | ATF-2018-0002-52424 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52424 |
| Macumber | Daniel | N/A | ATF-2018-0002-52425 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52425 |
| rhoades | martha | N/A | ATF-2018-0002-52426 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52426 |
| Schmid | Charles | N/A | ATF-2018-0002-52427 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52427 |
| Chapman | Maeve | N/A | ATF-2018-0002-52428 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52428 |
| Pandey | Manu | N/A | ATF-2018-0002-52429 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52429 |
| Rose | Michael | N/A | ATF-2018-0002-5243 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5243 |
| Harbison | Rachael | N/A | ATF-2018-0002-52430 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52430 |
| Lee | Terri | N/A | ATF-2018-0002-52431 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52431 |
| Kinsey | Stephen | N/A | ATF-2018-0002-52432 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52432 |
| Simpson | Jeff | N/A | ATF-2018-0002-52433 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52433 |
| Ntzband | Diane | N/A | ATF-2018-0002-52434 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52434 |
| King | Kelli | N/A | ATF-2018-0002-52435 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52435 |
| Christie | Katharine | N/A | ATF-2018-0002-52436 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52436 |
| Hoder | Randye | N/A | ATF-2018-0002-52437 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52437 |
| Vaughen | Victor | N/A | ATF-2018-0002-52438 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52438 |
| Smith | Ellen | N/A | ATF-2018-0002-52439 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52439 |
| Marino | Daniel | N/A | ATF-2018-0002-5244 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5244 |
| Lebovits | Yakir | N/A | ATF-2018-0002-52440 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52440 |
| Lorenzen | Bailey | N/A | ATF-2018-0002-52441 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52441 |
| Hayas | Holly | N/A | ATF-2018-0002-52442 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52442 |
| Bullard | Rita | N/A | ATF-2018-0002-52443 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52443 |
| rodriguez | Nelson | N/A | ATF-2018-0002-52444 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52444 |
| Walter | Randa | N/A | ATF-2018-0002-52445 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52445 |
| Lastort | Joanne | N/A | ATF-2018-0002-52446 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52446 |
| Leigh | Carolyn | N/A | ATF-2018-0002-52447 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52447 |
| trott | walter | N/A | ATF-2018-0002-52448 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52448 |
| Ridge | Matthew | N/A | ATF-2018-0002-52449 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52449 |
| Tiffany | Matt | N/A | ATF-2018-0002-5245 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5245 |
| Boyce | Shawna | N/A | ATF-2018-0002-52450 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52450 |
| Stokes | Debra | N/A | ATF-2018-0002-52451 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52451 |
| Davidson | Nasreen | N/A | ATF-2018-0002-52452 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52452 |
| Sato | Piper | N/A | ATF-2018-0002-52453 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52453 |
| Pacheco | Rochelle | N/A | ATF-2018-0002-52454 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52454 |
| Hallam | Karen | N/A | ATF-2018-0002-52455 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52455 |
| Ramchandran | Vijay | N/A | ATF-2018-0002-52456 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52456 |
| mcguire | claudia | N/A | ATF-2018-0002-52457 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52457 |
| Massey | Lea | N/A | ATF-2018-0002-52458 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52458 |
| Hays | Lo | N/A | ATF-2018-0002-52459 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52459 |
| Montes | Alberto | N/A | ATF-2018-0002-5246 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5246 |
| McDougal | Jaclyn | N/A | ATF-2018-0002-52460 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52460 |
| Law | Catherine | N/A | ATF-2018-0002-52461 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52461 |
| Smith | Bree | N/A | ATF-2018-0002-52462 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52462 |
| Basham | Elaine | N/A | ATF-2018-0002-52463 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52463 |
| Laughlin | Robina | N/A | ATF-2018-0002-52464 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52464 |
| Phillips | Deborah | N/A | ATF-2018-0002-52465 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52465 |
| Kershaw | Lori | N/A | ATF-2018-0002-52466 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Holm | Kevin | N/A | ATF-2018-0002-52467 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52467 |
| Lott | Stephanie | N/A | ATF-2018-0002-52468 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52468 |
| Edwards | Mary | N/A | ATF-2018-0002-52469 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52469 |
| Snyder | Jerry | N/A | ATF-2018-0002-5247 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5247 |
| Casiello | Jenny | N/A | ATF-2018-0002-52470 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52470 |
| Perfetti | Christina | N/A | ATF-2018-0002-52471 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52471 |
| Yavetz | Diana | N/A | ATF-2018-0002-52472 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52472 |
| Flynn | Dennis | N/A | ATF-2018-0002-52473 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52473 |
| Buiso | Terri | N/A | ATF-2018-0002-52474 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52474 |
| Foley | Dianne | N/A | ATF-2018-0002-52475 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52475 |
| Nicol | Amanda | N/A | ATF-2018-0002-52476 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52476 |
| Cadena | Hector | N/A | ATF-2018-0002-52477 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52477 |
| Jaszcz | Steven | N/A | ATF-2018-0002-52478 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52478 |
| Friedman | Erica | N/A | ATF-2018-0002-52479 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52479 |
| heath | steven | N/A | ATF-2018-0002-5248 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5248 |
| Folk | Tomi | N/A | ATF-2018-0002-52480 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52480 |
| Horowitz | Deborah | N/A | ATF-2018-0002-52481 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52481 |
| Osborn-Hoff | John | N/A | ATF-2018-0002-52482 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52482 |
| Addley | Vicki | N/A | ATF-2018-0002-52483 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52483 |
| MacArthur | James | N/A | ATF-2018-0002-52484 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52484 |
| Gillerman | Nancy | N/A | ATF-2018-0002-52485 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52485 |
| Barker | Mary | N/A | ATF-2018-0002-52486 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52486 |
| McGovern | Terri | N/A | ATF-2018-0002-52487 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52487 |
| gluck | marissa | N/A | ATF-2018-0002-52488 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52488 |
| Wenzel | Jill | N/A | ATF-2018-0002-52489 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52489 |
| Roberts | Timothy | Gun owners of America | ATF-2018-0002-5249 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5249 |
| Huso | Peter | N/A | ATF-2018-0002-52490 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52490 |
| Bensberg | Jessica | N/A | ATF-2018-0002-52491 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52491 |
| Johnson | Ellen | N/A | ATF-2018-0002-52492 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52492 |
| Ellis | Garry | N/A | ATF-2018-0002-52493 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52493 |
| Sabrie | Kari | N/A | ATF-2018-0002-52494 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52494 |
| Hentrup | Morgan | N/A | ATF-2018-0002-52495 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52495 |
| Fuller | Rev Katherine | N/A | ATF-2018-0002-52496 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52496 |
| Halpin | Katie | N/A | ATF-2018-0002-52497 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52497 |
| Katz | Jason | N/A | ATF-2018-0002-52498 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52498 |
| Grauerholz | Helen | N/A | ATF-2018-0002-52499 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52499 |
| Miller | Gary | N/A | ATF-2018-0002-5250 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5250 |
| Hartwell | Judith | N/A | ATF-2018-0002-52500 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52500 |
| OLeary | Sean | N/A | ATF-2018-0002-52501 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52501 |
| Bloch | Aleta | N/A | ATF-2018-0002-52502 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52502 |
| DeNunzio | Judith | N/A | ATF-2018-0002-52503 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52503 |
| Rauer | Sarah | N/A | ATF-2018-0002-52504 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52504 |
| Aguero | Irene | N/A | ATF-2018-0002-52505 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52505 |
| Pisterzi | Jennifer | N/A | ATF-2018-0002-52506 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52506 |
| Zelenski | Elizabeth | N/A | ATF-2018-0002-52507 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52507 |
| Richert | Joan | N/A | ATF-2018-0002-52508 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52508 |
| Dawkins | Thomas | N/A | ATF-2018-0002-52509 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52509 |
| Seay | Zachary | N/A | ATF-2018-0002-5251 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5251 |
| Benson | John | N/A | ATF-2018-0002-52510 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52510 |
| veselka | vanessa | N/A | ATF-2018-0002-52511 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52511 |
| Schmidt | Rian | N/A | ATF-2018-0002-52512 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52512 |

| Moss | Tamika | N/A | ATF-2018-0002-52513 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52513 |
| Reamy | William | N/A | ATF-2018-0002-52514 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52514 |
| Rhynold | Alison | N/A | ATF-2018-0002-52515 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52515 |
| Mellow | Mary | N/A | ATF-2018-0002-52516 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52516 |
| Chong | Joshua | N/A | ATF-2018-0002-52517 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52517 |
| Morris | Susie | N/A | ATF-2018-0002-52518 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52518 |
| doyle | luke | N/A | ATF-2018-0002-52519 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52519 |
| Hatcher | Zachary | N/A | ATF-2018-0002-5252 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5252 |
| Ducasse | Catherine | N/A | ATF-2018-0002-52520 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52520 |
| S | Jenny | N/A | ATF-2018-0002-52521 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52521 |
| Peet | Susan | N/A | ATF-2018-0002-52522 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52522 |
| Linder | Ka:y | N/A | ATF-2018-0002-52523 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52523 |
| Maglio | Anais | N/A | ATF-2018-0002-52524 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52524 |
| Goldman0Cassagnol | Caroline | N/A | ATF-2018-0002-52525 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52525 |
| Burkholder | Alan | N/A | ATF-2018-0002-52526 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52526 |
| Byrd | Erin | N/A | ATF-2018-0002-52527 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52527 |
| Smith | Heather | N/A | ATF-2018-0002-52528 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52528 |
| MORGAN | GEORGIA | N/A | ATF-2018-0002-52529 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52529 |
| Gill-Ochal | John | N/A | ATF-2018-0002-5253 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5253 |
| Davidson | Brandon | N/A | ATF-2018-0002-52530 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52530 |
| Shusterman | Elin | N/A | ATF-2018-0002-52531 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52531 |
| Imran | Anum | N/A | ATF-2018-0002-52532 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52532 |
| Patterson | Susan | N/A | ATF-2018-0002-52533 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52533 |
| Peppers | Kierra | N/A | ATF-2018-0002-52534 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52534 |
| Puglisi | Richard | N/A | ATF-2018-0002-52535 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52535 |
| Romanelli | Veronica | N/A | ATF-2018-0002-52536 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52536 |
| Ruggles | Ryan | N/A | ATF-2018-0002-52537 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52537 |
| Shelby | Anne | N/A | ATF-2018-0002-52538 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52538 |
| Morrow | Douglas | N/A | ATF-2018-0002-52539 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52539 |
| Quadir | Mohammed | N/A | ATF-2018-0002-5254 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5254 |
| Trelles | Ariana | N/A | ATF-2018-0002-52540 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52540 |
| Hemond | Jennifer | N/A | ATF-2018-0002-52541 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52541 |
| Darby | Timothy | N/A | ATF-2018-0002-52542 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52542 |
| Wilkie | Eugene | N/A | ATF-2018-0002-52543 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52543 |
| Watts | Lori | N/A | ATF-2018-0002-52544 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52544 |
| Denison | Janet | N/A | ATF-2018-0002-52545 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52545 |
| Spano | Jackie | N/A | ATF-2018-0002-52546 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52546 |
| Hemmer | Gina | N/A | ATF-2018-0002-52547 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52547 |
| Fortwengler | Michael | N/A | ATF-2018-0002-52548 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52548 |
| Brown | Christine | N/A | ATF-2018-0002-52549 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52549 |
| Easton | Christopher | N/A | ATF-2018-0002-5255 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5255 |
| Rivera | Alexandra | N/A | ATF-2018-0002-52550 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52550 |
| LaHaie | Marcia | N/A | ATF-2018-0002-52551 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52551 |
| Moser | Deidre | N/A | ATF-2018-0002-52552 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52552 |
| Brown | Dotty | N/A | ATF-2018-0002-52553 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52553 |
| Pershin | Mahala | N/A | ATF-2018-0002-52554 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52554 |
| Bruns | Todd | N/A | ATF-2018-0002-52555 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52555 |
| Grimm | Shannon | N/A | ATF-2018-0002-52556 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52556 |
| Bloebaum | Elizabeth | N/A | ATF-2018-0002-52557 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52557 |
| Wilson | Richard | N/A | ATF-2018-0002-52558 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52558 |
| LaLonde | Demi | N/A | ATF-2018-0002-52559 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52559 |
| Warrick | Kevin | N/A | ATF-2018-0002-5256 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5256 |

| Gillson | Eileene | N/A | ATF-2018-0002-52560 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52560 |
| Blanco | Gabriella | N/A | ATF-2018-0002-52561 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52561 |
| MCGOWAN | TERRY | N/A | ATF-2018-0002-52562 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52562 |
| Nappi | Jerry | N/A | ATF-2018-0002-52563 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52563 |
| De la Cruz | Jennifer | N/A | ATF-2018-0002-52564 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52564 |
| Bennett | Henry | N/A | ATF-2018-0002-52565 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52565 |
| Oppelt | Linda | N/A | ATF-2018-0002-52566 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52566 |
| Welych | Anita | N/A | ATF-2018-0002-52567 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52567 |
| Johnson | Michele | N/A | ATF-2018-0002-52568 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52568 |
| Detraglia | Anne | N/A | ATF-2018-0002-52569 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52569 |
| DiFiore | Ann | N/A | ATF-2018-0002-5257 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5257 |
| morris | kim | N/A | ATF-2018-0002-52570 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52570 |
| Pominville | Meredith | N/A | ATF-2018-0002-52571 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52571 |
| Winchester | Lacey | N/A | ATF-2018-0002-52572 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52572 |
| Palmer | Nate | N/A | ATF-2018-0002-52573 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52573 |
| CRUZADO | PERNELL R | N/A | ATF-2018-0002-52574 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52574 |
| Holloway | Jimmy | N/A | ATF-2018-0002-52575 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52575 |
| HUDSON | CLAUDIA | N/A | ATF-2018-0002-52576 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52576 |
| M | Vicky | N/A | ATF-2018-0002-52577 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52577 |
| Prine | A Randy | N/A | ATF-2018-0002-52578 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52578 |
| Hsu | Eileen | N/A | ATF-2018-0002-52579 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52579 |
| Thiesen | Robert | N/A | ATF-2018-0002-5258 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5258 |
| Drahos | Kevin | N/A | ATF-2018-0002-52580 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52580 |
| Stubbs Stubbs | Jamie | N/A | ATF-2018-0002-52581 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52581 |
| Artus | Brittany | N/A | ATF-2018-0002-52582 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52582 |
| Smith | Karolyn | N/A | ATF-2018-0002-52583 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52583 |
| Breen | Patricia | N/A | ATF-2018-0002-52584 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52584 |
| Lincoln | Audra | N/A | ATF-2018-0002-52585 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52585 |
| Blanton | Cassidy | N/A | ATF-2018-0002-52586 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52586 |
| Flagg | Debra | N/A | ATF-2018-0002-52587 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52587 |
| Hull | Tammi | N/A | ATF-2018-0002-52588 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52588 |
| Dideriksen | Chrissy | N/A | ATF-2018-0002-52589 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52589 |
| Jones | Jonathan | N/A | ATF-2018-0002-5259 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5259 |
| Cooley | LuAnn | N/A | ATF-2018-0002-52590 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52590 |
| Eckhardt | Kathy | N/A | ATF-2018-0002-52591 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52591 |
| Chastain | LeeAnn | N/A | ATF-2018-0002-52592 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52592 |
| Huffine | Sherrie | N/A | ATF-2018-0002-52593 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52593 |
| Brottman | Nina | N/A | ATF-2018-0002-52594 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52594 |
| Bradley | Amy | N/A | ATF-2018-0002-52595 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52595 |
| Lopez | Alma | N/A | ATF-2018-0002-52596 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52596 |
| Burton | Catherine | N/A | ATF-2018-0002-52597 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52597 |
| Seik | Stacey | N/A | ATF-2018-0002-52598 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52598 |
| Krueger | Jan | N/A | ATF-2018-0002-52599 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52599 |
| Kill | Gerald | N/A | ATF-2018-0002-5260 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5260 |
| alili | regie | N/A | ATF-2018-0002-52600 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52600 |
| Prybylo | David | N/A | ATF-2018-0002-52601 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52601 |
| Moler | Michael | N/A | ATF-2018-0002-52602 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52602 |
| Axum | Jestina | N/A | ATF-2018-0002-52603 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52603 |
| Huang | Hui | N/A | ATF-2018-0002-52604 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52604 |
| Picotte | Sean | N/A | ATF-2018-0002-52605 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52605 |
| Gieger | Kerry | N/A | ATF-2018-0002-52606 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52606 |
| Burditt | Beverly | N/A | ATF-2018-0002-52607 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52607 |

| Pool | Teresa | N/A | ATF-2018-0002-52608 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52608 |
| Ransone | Robert | N/A | ATF-2018-0002-52609 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52609 |
| Humble | Andrew | N/A | ATF-2018-0002-5261 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5261 |
| Schankler | Margaret | N/A | ATF-2018-0002-52610 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52610 |
| Wernet | Joseph | N/A | ATF-2018-0002-52611 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52611 |
| Alili | Juleda | N/A | ATF-2018-0002-52612 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52612 |
| Irey | Jill | N/A | ATF-2018-0002-52613 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52613 |
| Wallace | Darlene | N/A | ATF-2018-0002-52614 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52614 |
| Mellet | Heather | N/A | ATF-2018-0002-52615 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52615 |
| Hartley | Anne | N/A | ATF-2018-0002-52616 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52616 |
| McCarthy | Kady | N/A | ATF-2018-0002-52617 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52617 |
| Kirchwey | Christopher | center for biological diversity and a few others | ATF-2018-0002-52618 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52618 |
| Dixon | Maesa | N/A | ATF-2018-0002-52619 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52619 |
| Sulko | David | N/A | ATF-2018-0002-5262 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5262 |
| del Pozo | Jennifer | N/A | ATF-2018-0002-52620 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52620 |
| Altschul | Megan | N/A | ATF-2018-0002-52621 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52621 |
| Sturhol | Phillip | N/A | ATF-2018-0002-52622 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52622 |
| Spencer | David | N/A | ATF-2018-0002-52623 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52623 |
| Cournoyer | Shielding | N/A | ATF-2018-0002-52624 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52624 |
| Grueneberg | William | N/A | ATF-2018-0002-52625 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52625 |
| Gregory | Jay | N/A | ATF-2018-0002-52626 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52626 |
| Burkart | Lee | N/A | ATF-2018-0002-52627 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52627 |
| Cooke | Charmaine | N/A | ATF-2018-0002-52628 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52628 |
| Burns | Noelle | N/A | ATF-2018-0002-52629 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52629 |
| Pfeifer | Russel | N/A | ATF-2018-0002-5263 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5263 |
| Hofstedt | Dianne | N/A | ATF-2018-0002-52630 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52630 |
| Erwin | Christopher | N/A | ATF-2018-0002-52631 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52631 |
| Schulte | Richard | N/A | ATF-2018-0002-52632 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52632 |
| Stewart | Denise | N/A | ATF-2018-0002-52633 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52633 |
| McKeown | Bridgette | N/A | ATF-2018-0002-52634 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52634 |
| Fernandez | Jennifer | N/A | ATF-2018-0002-52635 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52635 |
| Sheldon | Jerilyn | N/A | ATF-2018-0002-52636 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52636 |
| Hellyer | Constance | N/A | ATF-2018-0002-52637 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52637 |
| Tobe | Jerry | N/A | ATF-2018-0002-52638 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52638 |
| Sears | RL | N/A | ATF-2018-0002-52639 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52639 |
| Litton | Isaac | N/A | ATF-2018-0002-5264 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5264 |
| Gardner | Thomas | None--I am responding as an individual, tax paying citizen. | ATF-2018-0002-52640 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52640 |
| Norton | K | N/A | ATF-2018-0002-52641 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52641 |
| Hoving | Margie | N/A | ATF-2018-0002-52642 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52642 |
| McGonagill | Jeffery | N/A | ATF-2018-0002-52643 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52643 |
| Topete | Nancy | N/A | ATF-2018-0002-52644 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52644 |
| Raven | Andrea | N/A | ATF-2018-0002-52645 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52645 |
| Hopkins | Julie | N/A | ATF-2018-0002-52646 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52646 |
| Amyot | Stephanie | N/A | ATF-2018-0002-52647 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52647 |
| Smith | Pat | N/A | ATF-2018-0002-52648 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52648 |
| Kopp | Rochelle | N/A | ATF-2018-0002-52649 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52649 |
| Evoniuk | Christopher | N/A | ATF-2018-0002-5265 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5265 |

| Mangan | Kimberly | N/A | ATF-2018-0002-52650 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52650 |
| Mitchell | Susan | N/A | ATF-2018-0002-52651 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52651 |
| Haughton | Jacqueline | N/A | ATF-2018-0002-52652 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52652 |
| Warner | Kathryn | N/A | ATF-2018-0002-52653 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52653 |
| Weber | Jeanine | N/A | ATF-2018-0002-52654 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52654 |
| Brenneman | Julie | N/A | ATF-2018-0002-52655 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52655 |
| Dale | Morgan | N/A | ATF-2018-0002-52656 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52656 |
| Weitzman | Donald | N/A | ATF-2018-0002-52657 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52657 |
| Feldman | Jeremy | N/A | ATF-2018-0002-52658 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52658 |
| Dorta | Pedro | N/A | ATF-2018-0002-52659 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52659 |
| COoper | Ken | N/A | ATF-2018-0002-5266 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5266 |
| myers | susan | N/A | ATF-2018-0002-52660 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52660 |
| Buerger | Michelle | N/A | ATF-2018-0002-52661 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52661 |
| Lawrence | Andrew | N/A | ATF-2018-0002-52662 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52662 |
| Geiger | John | N/A | ATF-2018-0002-52663 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52663 |
| Steffens | Robyn | N/A | ATF-2018-0002-52664 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52664 |
| Ramirez | Endy | N/A | ATF-2018-0002-52665 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52665 |
| Greenspan | Robbie | N/A | ATF-2018-0002-52666 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52666 |
| Solomon | Rachel | N/A | ATF-2018-0002-52667 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52667 |
| Gherman | Dumitru | N/A | ATF-2018-0002-52668 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52668 |
| Cooley | Lisa | N/A | ATF-2018-0002-52669 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52669 |
| Timson | Shane | N/A | ATF-2018-0002-5267 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5267 |
| Thomas | Larry | N/A | ATF-2018-0002-52670 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52670 |
| WILLIAMSON | PAUL | N/A | ATF-2018-0002-52671 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52671 |
| Evans | Patricia | N/A | ATF-2018-0002-52672 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52672 |
| Kennedy | Denise | N/A | ATF-2018-0002-52673 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52673 |
| Jacobson | Nancy | N/A | ATF-2018-0002-52674 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52674 |
| Keene | Taylor | N/A | ATF-2018-0002-52675 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52675 |
| Whitlow | Karen | N/A | ATF-2018-0002-52676 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52676 |
| Wiles | John | N/A | ATF-2018-0002-52677 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52677 |
| Moyer | Brenna | N/A | ATF-2018-0002-52678 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52678 |
| Lavagnino | Mary | N/A | ATF-2018-0002-52679 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52679 |
| Gaskins | James | N/A | ATF-2018-0002-5268 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5268 |
| Mansfield | Beth | N/A | ATF-2018-0002-52680 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52680 |
| Whitehead | Thea | N/A | ATF-2018-0002-52681 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52681 |
| Crosby | Maddi | N/A | ATF-2018-0002-52682 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52682 |
| Macumber | Daniel | N/A | ATF-2018-0002-52683 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52683 |
| Palmer | Melanie | N/A | ATF-2018-0002-52684 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52684 |
| Ferdinand | Jennifer | N/A | ATF-2018-0002-52685 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52685 |
| Colletti | Olga | N/A | ATF-2018-0002-52686 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52686 |
| Bergeron | Bryan | N/A | ATF-2018-0002-52687 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52687 |
| Parent | Al | N/A | ATF-2018-0002-52688 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52688 |
| B | Lori | N/A | ATF-2018-0002-52689 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52689 |
| Wever | Michael | N/A | ATF-2018-0002-5269 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5269 |
| Thomas | Elisabeth | N/A | ATF-2018-0002-52690 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52690 |
| Wroblewski | Tom | N/A | ATF-2018-0002-52691 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52691 |
| Tjerngren | Beverly | N/A | ATF-2018-0002-52692 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52692 |
| Borman | Lisa | N/A | ATF-2018-0002-52693 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52693 |
| Mireles | Maggie | N/A | ATF-2018-0002-52694 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52694 |
| McIntosh | Sandra June | N/A | ATF-2018-0002-52695 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52695 |
| Kepler | Theodore | N/A | ATF-2018-0002-52696 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52696 |
| Connor | David | N/A | ATF-2018-0002-52697 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52697 |

| LeBlanc | Daniel | N/A | ATF-2018-0002-52698 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52698 |
| Latner | Charles | N/A | ATF-2018-0002-52699 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52699 |
| Stadum | John | N/A | ATF-2018-0002-5270 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5270 |
| White | Lori | N/A | ATF-2018-0002-52700 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52700 |
| Green | Charles | N/A | ATF-2018-0002-52701 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52701 |
| Zuba | Lisa | N/A | ATF-2018-0002-52702 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52702 |
| Busiahn | Anthony | N/A | ATF-2018-0002-52703 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52703 |
| Ramos | Patty | N/A | ATF-2018-0002-52704 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52704 |
| Walker | Carolyn | N/A | ATF-2018-0002-52705 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52705 |
| BURRIS | ALICE | N/A | ATF-2018-0002-52706 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52706 |
| Smith | Sean | N/A | ATF-2018-0002-52707 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52707 |
| Perrin | Maria | N/A | ATF-2018-0002-52708 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52708 |
| Flaherty | Mary | N/A | ATF-2018-0002-52709 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52709 |
| Rollberg | Frank | N/A | ATF-2018-0002-5271 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5271 |
| Hames | Pamella | N/A | ATF-2018-0002-52710 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52710 |
| Carrasco | Erika | N/A | ATF-2018-0002-52711 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52711 |
| Metzger | Michael | N/A | ATF-2018-0002-52712 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52712 |
| Greenwell | Dana | N/A | ATF-2018-0002-52713 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52713 |
| Doak | Ruth | N/A | ATF-2018-0002-52714 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52714 |
| Bourret | Kristi | N/A | ATF-2018-0002-52715 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52715 |
| Nyland | Kelsey | N/A | ATF-2018-0002-52716 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52716 |
| Kotte | Robyn | N/A | ATF-2018-0002-52717 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52717 |
| Emery | Sharyn | N/A | ATF-2018-0002-52718 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52718 |
| Lam | Carmen | N/A | ATF-2018-0002-52719 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52719 |
| Bliden | John | N/A | ATF-2018-0002-5272 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5272 |
| Maldonado | Chris | N/A | ATF-2018-0002-52720 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52720 |
| Tyrrell | Julie | N/A | ATF-2018-0002-52721 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52721 |
| Shen | Mary | N/A | ATF-2018-0002-52722 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52722 |
| Whitlow | Karen | N/A | ATF-2018-0002-52723 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52723 |
| Reid | Diane | N/A | ATF-2018-0002-52724 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52724 |
| Geiger | Jennifer | N/A | ATF-2018-0002-52725 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52725 |
| Jacobs | Jake | N/A | ATF-2018-0002-52726 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52726 |
| Huse | Monica | NRA | ATF-2018-0002-52727 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52727 |
| Decoteau | Cynthia | N/A | ATF-2018-0002-52728 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52728 |
| Artman | Cara | N/A | ATF-2018-0002-52729 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52729 |
| Poe | Mac | N/A | ATF-2018-0002-5273 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5273 |
| Abramson | Jonathan | N/A | ATF-2018-0002-52730 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52730 |
| Isaacs | Ernest | N/A | ATF-2018-0002-52731 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52731 |
| Montijo | Reese | N/A | ATF-2018-0002-52732 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52732 |
| Belknapp | Susan | N/A | ATF-2018-0002-52733 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52733 |
| SYNOWIEZ | AARON | N/A | ATF-2018-0002-52734 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52734 |
| De Forest | Diana | N/A | ATF-2018-0002-52735 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52735 |
| Hartman | Julia | N/A | ATF-2018-0002-52736 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52736 |
| Koss | Lisa | N/A | ATF-2018-0002-52737 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52737 |
| Overdevest | Jeffrey | N/A | ATF-2018-0002-52738 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52738 |
| Krichevsky | Evan | N/A | ATF-2018-0002-52739 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52739 |
| Wolf | Richard | N/A | ATF-2018-0002-5274 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5274 |
| Pellagrino | Dylan | N/A | ATF-2018-0002-52740 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52740 |
| Bee | Julie | N/A | ATF-2018-0002-52741 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52741 |
| Keener | Leslie | N/A | ATF-2018-0002-52742 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52742 |
| Everts | Gregory | N/A | ATF-2018-0002-52743 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52743 |
| Yanito | Shawrena | N/A | ATF-2018-0002-52744 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shafie | David | N/A | ATF-2018-0002-52745 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52745 |
| beck | abbey | N/A | ATF-2018-0002-52746 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52746 |
| Read | PK | N/A | ATF-2018-0002-52747 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52747 |
| Okada | Robin | N/A | ATF-2018-0002-52748 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52748 |
| Johnson | Erik | N/A | ATF-2018-0002-52749 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52749 |
| Bouldin | William | N/A | ATF-2018-0002-5275 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5275 |
| Lister | Jane | N/A | ATF-2018-0002-52750 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52750 |
| Davalos | Isaac | N/A | ATF-2018-0002-52751 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52751 |
| Habenicht | Brian | N/A | ATF-2018-0002-52752 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52752 |
| Millican | Chritine | N/A | ATF-2018-0002-52753 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52753 |
| Santamaria | Eric | N/A | ATF-2018-0002-52754 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52754 |
| Laidlaw | Peggy | N/A | ATF-2018-0002-52755 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52755 |
| Thaxton | Constance | N/A | ATF-2018-0002-52756 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52756 |
| Wolfe | DE | N/A | ATF-2018-0002-52757 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52757 |
| Cincotta | Thomas | N/A | ATF-2018-0002-52758 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52758 |
| R | Pramada | N/A | ATF-2018-0002-52759 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52759 |
| Rueckert | Roxanne | N/A | ATF-2018-0002-5276 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5276 |
| Cook | Mama | N/A | ATF-2018-0002-52760 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52760 |
| Fry | Eric | N/A | ATF-2018-0002-52761 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52761 |
| Gartrell | Dona | N/A | ATF-2018-0002-52762 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52762 |
| Parvey | Marla | N/A | ATF-2018-0002-52763 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52763 |
| Gaines | John | N/A | ATF-2018-0002-52764 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52764 |
| Kirkham | Mark | N/A | ATF-2018-0002-52765 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52765 |
| DuVall | Karen | N/A | ATF-2018-0002-52766 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52766 |
| Villmow | Linda | N/A | ATF-2018-0002-52767 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52767 |
| Reeve | Cathleen | N/A | ATF-2018-0002-52768 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52768 |
| Buroker | Brian | N/A | ATF-2018-0002-52769 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52769 |
| Bonney | Donald | N/A | ATF-2018-0002-5277 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5277 |
| Thomas | Robert | N/A | ATF-2018-0002-52770 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52770 |
| Quinn | Leslie | N/A | ATF-2018-0002-52771 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52771 |
| Martinez | Daelian | N/A | ATF-2018-0002-52772 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52772 |
| Hoida | Karin | N/A | ATF-2018-0002-52773 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52773 |
| Fetzer | Jonah | N/A | ATF-2018-0002-52774 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52774 |
| West | Tami | N/A | ATF-2018-0002-52775 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52775 |
| kravitz | teresa | N/A | ATF-2018-0002-52776 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52776 |
| Miercke | Barbara | N/A | ATF-2018-0002-52777 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52777 |
| Herring | Alexandrea | N/A | ATF-2018-0002-52778 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52778 |
| Neef | James | N/A | ATF-2018-0002-52779 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52779 |
| Schirl | Paul | N/A | ATF-2018-0002-5278 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5278 |
| Macumber | Daniel | N/A | ATF-2018-0002-52780 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52780 |
| Donnor | Charlie | N/A | ATF-2018-0002-52781 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52781 |
| Shurley | Lynn | N/A | ATF-2018-0002-52782 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52782 |
| Kuge | Donna | N/A | ATF-2018-0002-52783 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52783 |
| Young | James | N/A | ATF-2018-0002-52784 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52784 |
| Dooley | Link | N/A | ATF-2018-0002-52785 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52785 |
| smith | christopher | N/A | ATF-2018-0002-52786 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52786 |
| Rasmussen | Linda | N/A | ATF-2018-0002-52787 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52787 |
| Finnigan | Andrew | N/A | ATF-2018-0002-52788 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52788 |
| Moreno | Teresa | N/A | ATF-2018-0002-52789 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52789 |
| Sherwood | Barry | N/A | ATF-2018-0002-5279 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5279 |
| Merchant | Kara | N/A | ATF-2018-0002-52790 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52790 |
| Robertson | Mariann | N/A | ATF-2018-0002-52791 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52791 |

| Weiner | Roberta | N/A | ATF-2018-0002-52792 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52792 |
|--------|---------|-----|---------------------|-----------|----------|-------------------------------------------------------------|
| Tillett | James | N/A | ATF-2018-0002-52793 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52793 |
| Case | Susan | N/A | ATF-2018-0002-52794 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52794 |
| Symonds | Tom | N/A | ATF-2018-0002-52795 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52795 |
| Struckmeyer | Sophie | N/A | ATF-2018-0002-52796 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52796 |
| littleboy | jason | N/A | ATF-2018-0002-52797 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52797 |
| Anonymous | Sula | N/A | ATF-2018-0002-52798 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52798 |
| Nivichanov | Rachael | N/A | ATF-2018-0002-52799 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52799 |
| Schrader | Francis | N/A | ATF-2018-0002-5280 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5280 |
| Assaad | Nathalia | N/A | ATF-2018-0002-52800 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52800 |
| Rourke | Niamh | N/A | ATF-2018-0002-52801 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52801 |
| Gravino | Gina | N/A | ATF-2018-0002-52802 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52802 |
| Henschel | Ricki | N/A | ATF-2018-0002-52803 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52803 |
| Clarke | Lori | N/A | ATF-2018-0002-52804 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52804 |
| Gaudillat | Neige | N/A | ATF-2018-0002-52805 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52805 |
| Burton | Rachel | N/A | ATF-2018-0002-52806 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52806 |
| Clements | Maureen | N/A | ATF-2018-0002-52807 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52807 |
| Rankin | Jocelyn | N/A | ATF-2018-0002-52808 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52808 |
| Stone | Sarah | N/A | ATF-2018-0002-52809 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52809 |
| Butchko | Robert | N/A | ATF-2018-0002-5281 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5281 |
| Dotterer | Michele | N/A | ATF-2018-0002-52810 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52810 |
| Gladly | Cristine | N/A | ATF-2018-0002-52811 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52811 |
| Stewart | Jim | N/A | ATF-2018-0002-52812 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52812 |
| Ware | M J | N/A | ATF-2018-0002-52813 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52813 |
| Espinoza | Maria | N/A | ATF-2018-0002-52814 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52814 |
| Cartwright | Brett | N/A | ATF-2018-0002-52815 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52815 |
| Hinman | Leah | N/A | ATF-2018-0002-52816 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52816 |
| Ruiz-Burneo | Amalia | N/A | ATF-2018-0002-52817 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52817 |
| Newton | Jen | N/A | ATF-2018-0002-52818 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52818 |
| Andrews | MIchelle | N/A | ATF-2018-0002-52819 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52819 |
| Williamson | Dee | N/A | ATF-2018-0002-5282 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5282 |
| Nolter | Noemi | N/A | ATF-2018-0002-52820 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52820 |
| Withey | Joseph | N/A | ATF-2018-0002-52821 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52821 |
| Cassidy | Cam | N/A | ATF-2018-0002-52822 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52822 |
| Roberts | Dustin | N/A | ATF-2018-0002-52823 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52823 |
| Johnson | Rob | N/A | ATF-2018-0002-52824 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52824 |
| heraty | elaina | N/A | ATF-2018-0002-52825 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52825 |
| Bridges | Linda | N/A | ATF-2018-0002-52826 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52826 |
| Cottrell | Genevieve | N/A | ATF-2018-0002-52827 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52827 |
| Nunley | Ralph | N/A | ATF-2018-0002-52828 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52828 |
| Russell | Ivan | N/A | ATF-2018-0002-52829 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52829 |
| salsman | jesse | N/A | ATF-2018-0002-5283 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5283 |
| Schoeb | victoria | N/A | ATF-2018-0002-52830 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52830 |
| Wenzel | Joseph | N/A | ATF-2018-0002-52831 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52831 |
| Smith | Ray | N/A | ATF-2018-0002-52832 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52832 |
| Ferguson | Gerry | N/A | ATF-2018-0002-52833 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52833 |
| Hubbard | James | N/A | ATF-2018-0002-52834 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52834 |
| Schnitman | Tamra | N/A | ATF-2018-0002-52835 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52835 |
| Thompson | Pat | N/A | ATF-2018-0002-52836 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52836 |
| Tucker | Ben | Everytown for Gun Safety | ATF-2018-0002-52837 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52837 |
| Haddox | William | John_deere_43113 | ATF-2018-0002-52838 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52838 |

| Mihovich | Anthony | N/A | ATF-2018-0002-52839 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52839 |
|---|---|---|---|---|---|---|
| Rulle | Bernie | N/A | ATF-2018-0002-5284 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5284 |
| Galvan | Alliyah | N/A | ATF-2018-0002-52840 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52840 |
| King | Mary | N/A | ATF-2018-0002-52841 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52841 |
| Hubbard | James | N/A | ATF-2018-0002-52842 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52842 |
| Ford | Rebecca | N/A | ATF-2018-0002-52843 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52843 |
| Mussoni | Esther | N/A | ATF-2018-0002-52844 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52844 |
| Tuthill | Cynthia | N/A | ATF-2018-0002-52845 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52845 |
| Santiago | Jose | N/A | ATF-2018-0002-52846 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52846 |
| Sinton | Maclain | N/A | ATF-2018-0002-52847 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52847 |
| Fox | Elizabeth | N/A | ATF-2018-0002-52848 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52848 |
| English | Robert | N/A | ATF-2018-0002-52849 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52849 |
| Swafford | Justin | N/A | ATF-2018-0002-5285 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5285 |
| Cusack | Tim | N/A | ATF-2018-0002-52850 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52850 |
| Abdow | Elizabeth | N/A | ATF-2018-0002-52851 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52851 |
| Dyzenhaus | Jason | N/A | ATF-2018-0002-52852 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52852 |
| Rich | Erik | N/A | ATF-2018-0002-52853 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52853 |
| McDermott | Stephanie | N/A | ATF-2018-0002-52854 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52854 |
| Carman | Heidi | N/A | ATF-2018-0002-52855 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52855 |
| Marmon | Paula | N/A | ATF-2018-0002-52856 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52856 |
| White Moore | Susan | N/A | ATF-2018-0002-52857 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52857 |
| Boles | Christine | N/A | ATF-2018-0002-52858 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52858 |
| O | Elizabeth | N/A | ATF-2018-0002-52859 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52859 |
| Michalik | Robert | N/A | ATF-2018-0002-5286 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5286 |
| Appelquist | Lennie | N/A | ATF-2018-0002-52860 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52860 |
| Haase | Karen | N/A | ATF-2018-0002-52861 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52861 |
| Boles | Kristin | N/A | ATF-2018-0002-52862 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52862 |
| Sullivan | Abigail | N/A | ATF-2018-0002-52863 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52863 |
| Gruindy | Jeffrey | N/A | ATF-2018-0002-52864 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52864 |
| King | David | N/A | ATF-2018-0002-52865 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52865 |
| OConnell | Carey | N/A | ATF-2018-0002-52866 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52866 |
| Beaudoin | Jennifer | N/A | ATF-2018-0002-52867 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52867 |
| Morrow | Deborah | N/A | ATF-2018-0002-52868 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52868 |
| Egan | Lynn | N/A | ATF-2018-0002-52869 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52869 |
| Welch | Tim | N/A | ATF-2018-0002-5287 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5287 |
| Woods | Hobie | N/A | ATF-2018-0002-52870 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52870 |
| Fior | Susan | N/A | ATF-2018-0002-52871 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52871 |
| Adcox | Brady | N/A | ATF-2018-0002-52872 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52872 |
| Apsey | Elizabeth | N/A | ATF-2018-0002-52873 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52873 |
| DeJuliannie | Ashley | March For Our Lives | ATF-2018-0002-52874 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52874 |
| Millard | David | N/A | ATF-2018-0002-52875 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52875 |
| Gruny | Nadia | N/A | ATF-2018-0002-52876 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52876 |
| Anonymous | Emily | N/A | ATF-2018-0002-52877 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52877 |
| Dillon | Maureen | N/A | ATF-2018-0002-52878 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52878 |
| giunta | jillian | N/A | ATF-2018-0002-52879 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52879 |
| Rocca | David | N/A | ATF-2018-0002-5288 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5288 |
| Holcomb | Gail | N/A | ATF-2018-0002-52880 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52880 |
| Bryant | Tamario | N/A | ATF-2018-0002-52881 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52881 |
| Wilcox | Toni | N/A | ATF-2018-0002-52882 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52882 |
| sirek | maggie | N/A | ATF-2018-0002-52883 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52883 |
| Sherman | Chi | N/A | ATF-2018-0002-52884 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52884 |
| Dostal | Loretta | N/A | ATF-2018-0002-52885 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tendo Nikita | Martha-Lisa | N/A | ATF-2018-0002-52886 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52886 |
| Dickey | Caitlan | N/A | ATF-2018-0002-52887 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52887 |
| Baumgartner | Alexandra | N/A | ATF-2018-0002-52888 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52888 |
| Millard | Alice | N/A | ATF-2018-0002-52889 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52889 |
| Decker | Richard | N/A | ATF-2018-0002-5289 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5289 |
| Elizabeth Guinn | Jane | N/A | ATF-2018-0002-52890 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52890 |
| Arambula | Clotilde | N/A | ATF-2018-0002-52891 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52891 |
| Williamson | Bob | N/A | ATF-2018-0002-52892 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52892 |
| Carvey | Alisa | N/A | ATF-2018-0002-52893 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52893 |
| Dooley | Link | N/A | ATF-2018-0002-52894 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52894 |
| Doyle | Tim | N/A | ATF-2018-0002-52895 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52895 |
| Papatheodorou | Anny | N/A | ATF-2018-0002-52896 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52896 |
| Gollub | Andrea | N/A | ATF-2018-0002-52897 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52897 |
| Sones | Carol | N/A | ATF-2018-0002-52898 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52898 |
| Herrera | Noemi | N/A | ATF-2018-0002-52899 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52899 |
| Hsu | Aaron | N/A | ATF-2018-0002-5290 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5290 |
| Gomez | Kimberly | N/A | ATF-2018-0002-52900 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52900 |
| Doherty | Kathleen | N/A | ATF-2018-0002-52901 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52901 |
| Erickson | Kale | N/A | ATF-2018-0002-52902 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52902 |
| Prybylo | David | N/A | ATF-2018-0002-52903 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52903 |
| Lasley | Shawn | N/A | ATF-2018-0002-52904 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52904 |
| Ilan | Linda | N/A | ATF-2018-0002-52905 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52905 |
| Urbano | Michael | N/A | ATF-2018-0002-52906 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52906 |
| Arbelaez-Novak | Jhon | N/A | ATF-2018-0002-52907 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52907 |
| Brown | Tiara | N/A | ATF-2018-0002-52908 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52908 |
| Fiorentino | Lou | N/A | ATF-2018-0002-52909 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52909 |
| wright | michael | N/A | ATF-2018-0002-5291 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5291 |
| Howard | Amelia | N/A | ATF-2018-0002-52910 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52910 |
| Wolfe | Charles | N/A | ATF-2018-0002-52911 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52911 |
| Fell | Julia | N/A | ATF-2018-0002-52912 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52912 |
| Weinstock | Heather | N/A | ATF-2018-0002-52913 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52913 |
| Colligan | Kevin | N/A | ATF-2018-0002-52914 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52914 |
| Snchez | Teresa | N/A | ATF-2018-0002-52915 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52915 |
| Margarella | Elena | N/A | ATF-2018-0002-52916 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52916 |
| Whitlow | Karen | N/A | ATF-2018-0002-52917 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52917 |
| Powers | Janet | N/A | ATF-2018-0002-52918 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52918 |
| Benedict | Stephanie | N/A | ATF-2018-0002-52919 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52919 |
| Smagacz | Gerald | | 100 ATF-2018-0002-5292 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5292 |
| Joseph | Rachel | N/A | ATF-2018-0002-52920 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52920 |
| Doyle | Tim | N/A | ATF-2018-0002-52921 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52921 |
| Perez | Sarah | N/A | ATF-2018-0002-52922 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52922 |
| Melendez | Anna | N/A | ATF-2018-0002-52923 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52923 |
| Verdugo | Angelo | N/A | ATF-2018-0002-52924 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52924 |
| Larimer | Natalie | N/A | ATF-2018-0002-52925 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52925 |
| Leopold | Michelle | Laurel Ace Hardware | ATF-2018-0002-52926 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52926 |
| Randle | Christine | N/A | ATF-2018-0002-52927 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52927 |
| Randle | Christine | N/A | ATF-2018-0002-52928 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52928 |
| G | M | N/A | ATF-2018-0002-52929 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52929 |
| Rodriguez | Manuel | N/A | ATF-2018-0002-5293 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5293 |
| Jensen | Penny | N/A | ATF-2018-0002-52930 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52930 |
| Colwell | Sherry | N/A | ATF-2018-0002-52931 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52931 |
| Gasque | Altagracia | N/A | ATF-2018-0002-52932 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52932 |

| McCormick | Meg | N/A | ATF-2018-0002-52933 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52933 |
| Shapiro | Eve | N/A | ATF-2018-0002-52934 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52934 |
| Rabon | Tracy | N/A | ATF-2018-0002-52935 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52935 |
| Trader-Morgeson | Jennifer | N/A | ATF-2018-0002-52936 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52936 |
| Estesen | Caren | N/A | ATF-2018-0002-52937 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52937 |
| Pavlik | Patricia | N/A | ATF-2018-0002-52938 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52938 |
| Lauro | Maria | N/A | ATF-2018-0002-52939 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52939 |
| Pease | Jason | N/A | ATF-2018-0002-5294 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5294 |
| Lester | Pat | N/A | ATF-2018-0002-52940 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52940 |
| Edwards | Stephany | N/A | ATF-2018-0002-52941 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52941 |
| Balderson | Steven | N/A | ATF-2018-0002-52942 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52942 |
| Thomas | William | N/A | ATF-2018-0002-52943 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52943 |
| Powell | Kendy | N/A | ATF-2018-0002-52944 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52944 |
| Wectawski | Susan | N/A | ATF-2018-0002-52945 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52945 |
| Marwan | Karina | N/A | ATF-2018-0002-52946 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52946 |
| Caiola | Krista | N/A | ATF-2018-0002-52947 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52947 |
| Gaffney | Tara | N/A | ATF-2018-0002-52948 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52948 |
| Wood | Guy | N/A | ATF-2018-0002-52949 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52949 |
| Dimiceli | Salvatore | N/A | ATF-2018-0002-5295 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5295 |
| Campbell | Karla | N/A | ATF-2018-0002-52950 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52950 |
| Duffy | Kathleen | N/A | ATF-2018-0002-52951 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52951 |
| Buchholz | Shan | N/A | ATF-2018-0002-52952 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52952 |
| Dooley | Link | N/A | ATF-2018-0002-52953 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52953 |
| Guinn | Tiffanie | N/A | ATF-2018-0002-52954 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52954 |
| Johansson | Tara | N/A | ATF-2018-0002-52955 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52955 |
| Finnigan | Andrew | N/A | ATF-2018-0002-52956 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52956 |
| Flumiani | Maria | N/A | ATF-2018-0002-52957 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52957 |
| Johnson | Ashley | N/A | ATF-2018-0002-52958 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52958 |
| Broadbent | Sean | N/A | ATF-2018-0002-52959 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52959 |
| Rustamanio | Alex | N/A | ATF-2018-0002-5296 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5296 |
| Severson | Marc and Susan | N/A | ATF-2018-0002-52960 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52960 |
| Roberts | Dustin | N/A | ATF-2018-0002-52961 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52961 |
| Courts | Karen | N/A | ATF-2018-0002-52962 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52962 |
| Whitlow | Karen | N/A | ATF-2018-0002-52963 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52963 |
| Gil | Aidan | N/A | ATF-2018-0002-52964 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52964 |
| Posch | Paulette | N/A | ATF-2018-0002-52965 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52965 |
| Wilson | Kaleb | N/A | ATF-2018-0002-52966 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52966 |
| Zurfluh | Laura | N/A | ATF-2018-0002-52967 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52967 |
| Ricketts | Michael | N/A | ATF-2018-0002-52968 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52968 |
| Sheehan | Margaret | N/A | ATF-2018-0002-52969 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52969 |
| Deffler | James | N/A | ATF-2018-0002-5297 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5297 |
| Barrett | Jack | N/A | ATF-2018-0002-52970 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52970 |
| Hubbard | Fred | N/A | ATF-2018-0002-52971 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52971 |
| Teichmann | Lisa | N/A | ATF-2018-0002-52972 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52972 |
| Quesinberry | J. | N/A | ATF-2018-0002-52973 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52973 |
| Wooldridge | Peter | N/A | ATF-2018-0002-52974 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52974 |
| Hanson | Catherine | N/A | ATF-2018-0002-52975 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52975 |
| Pike | Janet | N/A | ATF-2018-0002-52976 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52976 |
| Huck | Cassie | N/A | ATF-2018-0002-52977 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52977 |
| Berger | Stephanie | N/A | ATF-2018-0002-52978 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52978 |
| Rouch | Rebecca | N/A | ATF-2018-0002-52979 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52979 |
| Hopkins | Brian | N/A | ATF-2018-0002-5298 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Walker-Rhaney | Denise | N/A | ATF-2018-0002-52980 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52980 |
| Cenotto | Michele | N/A | ATF-2018-0002-52981 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52981 |
| S | Pearl | N/A | ATF-2018-0002-52982 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52982 |
| Grbic | Shaina | N/A | ATF-2018-0002-52983 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52983 |
| Carson | Stephanie | N/A | ATF-2018-0002-52984 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52984 |
| Lawson | Jeanette | N/A | ATF-2018-0002-52985 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52985 |
| Poore | Nancy | N/A | ATF-2018-0002-52986 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52986 |
| murphy | ginger | N/A | ATF-2018-0002-52987 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52987 |
| Cramer | Adele | N/A | ATF-2018-0002-52988 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52988 |
| Wurthman | Mary | N/A | ATF-2018-0002-52989 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52989 |
| Adams | Steve | N/A | ATF-2018-0002-5299 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5299 |
| Weingarten | Sharon | N/A | ATF-2018-0002-52990 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52990 |
| Johnson | Margaret | N/A | ATF-2018-0002-52991 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52991 |
| Sawyer | Carl | N/A | ATF-2018-0002-52992 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52992 |
| Laurito | Nicholas | N/A | ATF-2018-0002-52993 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52993 |
| Gabino | Pedro | N/A | ATF-2018-0002-52994 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52994 |
| Gwynn | Celeste | N/A | ATF-2018-0002-52995 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52995 |
| Poole | Eugene | N/A | ATF-2018-0002-52996 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52996 |
| Lett | Jeremy | N/A | ATF-2018-0002-52997 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52997 |
| Bann | Sydney | N/A | ATF-2018-0002-52998 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52998 |
| Rubin | Leslie | N/A | ATF-2018-0002-52999 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-52999 |
| Pind | Max | N/A | ATF-2018-0002-5300 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5300 |
| Olson | Tina | N/A | ATF-2018-0002-53000 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53000 |
| Borgman | Marcus | N/A | ATF-2018-0002-53001 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53001 |
| Cline | Sara | N/A | ATF-2018-0002-53002 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53002 |
| Reif | Linda | N/A | ATF-2018-0002-53003 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53003 |
| Hatcher | Joel | N/A | ATF-2018-0002-53004 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53004 |
| Ferguson | K | N/A | ATF-2018-0002-53005 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53005 |
| Hart | Shannone | N/A | ATF-2018-0002-53006 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53006 |
| Jamrok | Gregory | N/A | ATF-2018-0002-53007 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53007 |
| Burke | David | N/A | ATF-2018-0002-53008 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53008 |
| Wilda | Gregory | N/A | ATF-2018-0002-53009 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53009 |
| Doran | LeVerne | N/A | ATF-2018-0002-5301 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5301 |
| Potter | Madeline | N/A | ATF-2018-0002-53010 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53010 |
| Clewell | David | N/A | ATF-2018-0002-53011 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53011 |
| Pattison | Kate | N/A | ATF-2018-0002-53012 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53012 |
| Zwilling | Sierra | N/A | ATF-2018-0002-53013 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53013 |
| Grant-Lee | Susan | N/A | ATF-2018-0002-53014 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53014 |
| Avis | Sharon | N/A | ATF-2018-0002-53015 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53015 |
| Belli | Brita | N/A | ATF-2018-0002-53016 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53016 |
| Wells | Juliet | N/A | ATF-2018-0002-53017 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53017 |
| McKinzie | Connor | N/A | ATF-2018-0002-53018 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53018 |
| C | Gaby | N/A | ATF-2018-0002-53019 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53019 |
| Sutton | Dave | N/A | ATF-2018-0002-5302 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5302 |
| Vanzant | Larry | N/A | ATF-2018-0002-53020 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53020 |
| jackson | erik | N/A | ATF-2018-0002-53021 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53021 |
| Buglio | Tom | N/A | ATF-2018-0002-53022 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53022 |
| Simmons | D.L. | N/A | ATF-2018-0002-53023 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53023 |
| Laccavole | Lucille | N/A | ATF-2018-0002-53024 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53024 |
| Finnerty | Denise | N/A | ATF-2018-0002-53025 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53025 |
| Lynn | J | N/A | ATF-2018-0002-53026 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53026 |
| Smoller | Ken | N/A | ATF-2018-0002-53027 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hemphill | Shawna | N/A | ATF-2018-0002-53028 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53028 |
| Morgan | Starla | N/A | ATF-2018-0002-53029 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53029 |
| Bledsoe | Todd | N/A | ATF-2018-0002-5303 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5303 |
| Stachowiak | Cynthia | N/A | ATF-2018-0002-53030 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53030 |
| Miracle | Christopher | N/A | ATF-2018-0002-53031 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53031 |
| Sousa | Andrea | N/A | ATF-2018-0002-53032 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53032 |
| Daley | Amy | N/A | ATF-2018-0002-53033 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53033 |
| Dini | Laura | N/A | ATF-2018-0002-53034 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53034 |
| Danger | Lucy | N/A | ATF-2018-0002-53035 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53035 |
| Holmes | Thomas | N/A | ATF-2018-0002-53036 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53036 |
| Kralovec | Clare | N/A | ATF-2018-0002-53037 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53037 |
| Stuhl | Louis | N/A | ATF-2018-0002-53038 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53038 |
| Dzurko | Zachary | N/A | ATF-2018-0002-53039 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53039 |
| Root | Dave | N/A | ATF-2018-0002-5304 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5304 |
| tharpe | joe | N/A | ATF-2018-0002-53040 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53040 |
| M | Karen | N/A | ATF-2018-0002-53041 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53041 |
| strobino | Phoebe | N/A | ATF-2018-0002-53042 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53042 |
| Corbett | George | N/A | ATF-2018-0002-53043 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53043 |
| LOWERY | VALARIE | N/A | ATF-2018-0002-53044 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53044 |
| Des Marets | Diane | N/A | ATF-2018-0002-53045 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53045 |
| Larkin | Amy | N/A | ATF-2018-0002-53046 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53046 |
| Duff | Brendan | N/A | ATF-2018-0002-53047 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53047 |
| A. Springer | Carolyn | N/A | ATF-2018-0002-53048 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53048 |
| Hanauer | Elly | N/A | ATF-2018-0002-53049 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53049 |
| Yenney | Rick | N/A | ATF-2018-0002-5305 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5305 |
| Weinstein | Kimberly | N/A | ATF-2018-0002-53050 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53050 |
| Zink | Jessica | N/A | ATF-2018-0002-53051 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53051 |
| Wegner | Rachel | N/A | ATF-2018-0002-53052 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53052 |
| Bean | Jennifer | N/A | ATF-2018-0002-53053 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53053 |
| Darnell | Abi | N/A | ATF-2018-0002-53054 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53054 |
| Bosak | Angela | N/A | ATF-2018-0002-53055 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53055 |
| Emblidge | Mark | N/A | ATF-2018-0002-53056 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53056 |
| Howell | Gail | N/A | ATF-2018-0002-53057 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53057 |
| Bixby | Kelly | N/A | ATF-2018-0002-53058 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53058 |
| Nielsen | Christie | N/A | ATF-2018-0002-53059 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53059 |
| Hargadon | Greg | N/A | ATF-2018-0002-5306 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5306 |
| Shirkey | Susan | N/A | ATF-2018-0002-53060 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53060 |
| McCarthy | Patrica | N/A | ATF-2018-0002-53061 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53061 |
| P | Karen | N/A | ATF-2018-0002-53062 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53062 |
| Lanier | Devin | N/A | ATF-2018-0002-53063 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53063 |
| Rawson | Janet | N/A | ATF-2018-0002-53064 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53064 |
| Kern | Lisa | N/A | ATF-2018-0002-53065 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53065 |
| McCoy | E | N/A | ATF-2018-0002-53066 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53066 |
| Johnson | Nadia | N/A | ATF-2018-0002-53067 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53067 |
| Sarbina | Carolina | N/A | ATF-2018-0002-53068 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53068 |
| Welland | Adam | N/A | ATF-2018-0002-53069 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53069 |
| Wixom | Michael | N/A | ATF-2018-0002-5307 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5307 |
| Hodkin | Joseph | N/A | ATF-2018-0002-53070 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53070 |
| Weidhaas | Deborah | N/A | ATF-2018-0002-53071 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53071 |
| cardenas | victor | N/A | ATF-2018-0002-53072 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53072 |
| McGinn | Amy | N/A | ATF-2018-0002-53073 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53073 |
| Richard | Michael | N/A | ATF-2018-0002-53074 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Walton | Scott | N/A | ATF-2018-0002-53075 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53075 |
| Asbury | Robin | N/A | ATF-2018-0002-53076 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53076 |
| Davis | Carey | N/A | ATF-2018-0002-53077 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53077 |
| Starrett | Laura | N/A | ATF-2018-0002-53078 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53078 |
| Scott | Rose | N/A | ATF-2018-0002-53079 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53079 |
| Fletcher | Ed | N/A | ATF-2018-0002-5308 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5308 |
| Lender | Michael | N/A | ATF-2018-0002-53080 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53080 |
| pelican | susan | N/A | ATF-2018-0002-53081 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53081 |
| SKIDMORE | Jay | N/A | ATF-2018-0002-53082 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53082 |
| Butler | Donna | N/A | ATF-2018-0002-53083 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53083 |
| Fink | Dr. Jennifer Natalya | N/A | ATF-2018-0002-53084 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53084 |
| benson | art | N/A | ATF-2018-0002-53085 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53085 |
| pricer | Don | N/A | ATF-2018-0002-53086 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53086 |
| Welland | Adam | N/A | ATF-2018-0002-53087 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53087 |
| Ternullo | Jess | N/A | ATF-2018-0002-53088 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53088 |
| Lovekin | Kris | N/A | ATF-2018-0002-53089 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53089 |
| Adkins | Luther | N/A | ATF-2018-0002-5309 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5309 |
| Hamilton | Ryan | N/A | ATF-2018-0002-53090 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53090 |
| Ingber | Edward | N/A | ATF-2018-0002-53091 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53091 |
| Vollmer | James | N/A | ATF-2018-0002-53092 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53092 |
| Loomis | Keith | N/A | ATF-2018-0002-53093 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53093 |
| Hernandez | Evelyn | N/A | ATF-2018-0002-53094 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53094 |
| Prangle | Rita | N/A | ATF-2018-0002-53095 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53095 |
| Hamm | Richard | N/A | ATF-2018-0002-53096 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53096 |
| Dubble | Dinah | N/A | ATF-2018-0002-53097 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53097 |
| Ehrenreich | Andrea | N/A | ATF-2018-0002-53098 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53098 |
| Sokol | Ronnie Jo | N/A | ATF-2018-0002-53099 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53099 |
| Blomquist | Adam | N/A | ATF-2018-0002-5310 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5310 |
| Oberle | Scott | N/A | ATF-2018-0002-53100 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53100 |
| Dong | Lisa | N/A | ATF-2018-0002-53101 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53101 |
| Fien | Aimee | N/A | ATF-2018-0002-53102 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53102 |
| Lea | Paula | N/A | ATF-2018-0002-53103 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53103 |
| Binder | Karen | N/A | ATF-2018-0002-53104 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53104 |
| Winn | Donald | N/A | ATF-2018-0002-53105 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53105 |
| Dawson | Melanie | N/A | ATF-2018-0002-53106 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53106 |
| Olson | Christine | N/A | ATF-2018-0002-53107 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53107 |
| Storck | Sandra | N/A | ATF-2018-0002-53108 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53108 |
| Lee | Matthew | N/A | ATF-2018-0002-53109 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53109 |
| Kimball | Thomas | N/A | ATF-2018-0002-5311 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5311 |
| Kamaras | Gail | N/A | ATF-2018-0002-53110 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53110 |
| Desai | Rima | N/A | ATF-2018-0002-53111 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53111 |
| Mackay | Don | N/A | ATF-2018-0002-53112 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53112 |
| Roethe | Carrie | N/A | ATF-2018-0002-53113 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53113 |
| Walcher | Andrew | N/A | ATF-2018-0002-53114 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53114 |
| Stoll | Brian | N/A | ATF-2018-0002-53115 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53115 |
| Alarakia-Charles | Hannah | N/A | ATF-2018-0002-53116 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53116 |
| Haase | Carrington | N/A | ATF-2018-0002-53117 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53117 |
| Hester | Neil | N/A | ATF-2018-0002-53118 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53118 |
| Topping | Pamela | N/A | ATF-2018-0002-53119 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53119 |
| Reiss | Rick | N/A | ATF-2018-0002-5312 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5312 |
| Frantz | Carol | N/A | ATF-2018-0002-53120 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53120 |
| Ralph | Mary | N/A | ATF-2018-0002-53121 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hernandez | Reynaldo | N/A | ATF-2018-0002-53122 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53122 |
| Griffin | Emma | N/A | ATF-2018-0002-53123 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53123 |
| Hamblin | Marcus | N/A | ATF-2018-0002-53124 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53124 |
| Bogolub | Cynthia | N/A | ATF-2018-0002-53125 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53125 |
| Reichenbach | Roy | N/A | ATF-2018-0002-53126 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53126 |
| Lobrutto | Melissa | N/A | ATF-2018-0002-53127 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53127 |
| Mccarthy | William | N/A | ATF-2018-0002-53128 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53128 |
| Halpin | Kathy | N/A | ATF-2018-0002-53129 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53129 |
| Walker | Dave | N/A | ATF-2018-0002-5313 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5313 |
| Offutt | Dustin | N/A | ATF-2018-0002-53130 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53130 |
| Sokoloski | Lisa | N/A | ATF-2018-0002-53131 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53131 |
| Ciampolillo | Zack | N/A | ATF-2018-0002-53132 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53132 |
| Miksicek | Vicki | N/A | ATF-2018-0002-53133 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53133 |
| Loa | Lissa | N/A | ATF-2018-0002-53134 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53134 |
| Shoemaker | Karen | N/A | ATF-2018-0002-53135 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53135 |
| Jenkins | Rachel | N/A | ATF-2018-0002-53136 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53136 |
| Willis | Tim | N/A | ATF-2018-0002-53137 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53137 |
| Kovich | Ron and Debbie | N/A | ATF-2018-0002-53138 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53138 |
| Dworken | Anna | N/A | ATF-2018-0002-53139 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53139 |
| Henley | Steven | N/A | ATF-2018-0002-5314 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5314 |
| Stone | Goldie | N/A | ATF-2018-0002-53140 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53140 |
| Murphy | Chris | N/A | ATF-2018-0002-53141 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53141 |
| Ansley | Brad | N/A | ATF-2018-0002-53142 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53142 |
| Lindsell | Dana | N/A | ATF-2018-0002-53143 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53143 |
| Yasuda | Justin | N/A | ATF-2018-0002-53144 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53144 |
| Gallione | John | N/A | ATF-2018-0002-53145 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53145 |
| Thompson | Kristan | N/A | ATF-2018-0002-53146 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53146 |
| Lau | Theresa | N/A | ATF-2018-0002-53147 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53147 |
| Sharp | Margaret | N/A | ATF-2018-0002-53148 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53148 |
| Allen | Kishta | N/A | ATF-2018-0002-53149 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53149 |
| Johnson | G.T. | N/A | ATF-2018-0002-5315 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5315 |
| Bul | Beverly | N/A | ATF-2018-0002-53150 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53150 |
| kunkel | richard | N/A | ATF-2018-0002-53151 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53151 |
| Martin | John | N/A | ATF-2018-0002-53152 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53152 |
| morris | rachel | N/A | ATF-2018-0002-53153 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53153 |
| Arthur | Sydney | N/A | ATF-2018-0002-53154 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53154 |
| Johnson | Sarah | N/A | ATF-2018-0002-53155 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53155 |
| Coleman | Ann | N/A | ATF-2018-0002-53156 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53156 |
| Landbeck | Rebekah | N/A | ATF-2018-0002-53157 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53157 |
| Griffith | Mary | N/A | ATF-2018-0002-53158 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53158 |
| Davis | Laura | N/A | ATF-2018-0002-53159 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53159 |
| Stolberg | Casey | N/A | ATF-2018-0002-5316 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5316 |
| Nottingham | Emily | N/A | ATF-2018-0002-53160 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53160 |
| MITCHELL | Susan | N/A | ATF-2018-0002-53161 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53161 |
| Beyer | Catherine | N/A | ATF-2018-0002-53162 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53162 |
| Shea | Shannon | N/A | ATF-2018-0002-53163 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53163 |
| Christian | Dyan | N/A | ATF-2018-0002-53164 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53164 |
| Shea | Diane | N/A | ATF-2018-0002-53165 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53165 |
| Kouris | Patricia | N/A | ATF-2018-0002-53166 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53166 |
| Williams | Kevin | N/A | ATF-2018-0002-53167 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53167 |
| hutchinson | jane | N/A | ATF-2018-0002-53168 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53168 |
| LaFleur | Dawson | N/A | ATF-2018-0002-53169 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53169 |

AR003130

| | | | | | | |
|---|---|---|---|---|---|---|
| Hamilton | Guy | N/A | ATF-2018-0002-5317 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5317 |
| Sodos | Michael | N/A | ATF-2018-0002-53170 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53170 |
| Salib | Emily | N/A | ATF-2018-0002-53171 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53171 |
| Hansen | Eric | N/A | ATF-2018-0002-53172 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53172 |
| Vanyo | Charlotte | N/A | ATF-2018-0002-53173 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53173 |
| Damminger | Alexandra | N/A | ATF-2018-0002-53174 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53174 |
| Nihipali | Michele | N/A | ATF-2018-0002-53175 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53175 |
| Ottino-Loffler | Jules | N/A | ATF-2018-0002-53176 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53176 |
| Friesen | Oris | N/A | ATF-2018-0002-53177 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53177 |
| Brewer | Holly | N/A | ATF-2018-0002-53178 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53178 |
| Thompson | Deb | N/A | ATF-2018-0002-53179 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53179 |
| Loucks | Dan | N/A | ATF-2018-0002-5318 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5318 |
| FitzGerald | Andrew | N/A | ATF-2018-0002-53180 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53180 |
| Mitchell | Dot | N/A | ATF-2018-0002-53181 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53181 |
| Turner | Michael | N/A | ATF-2018-0002-53182 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53182 |
| Jones | Diane | N/A | ATF-2018-0002-53183 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53183 |
| Pingree | Kelly | N/A | ATF-2018-0002-53184 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53184 |
| Davis | Laura | N/A | ATF-2018-0002-53185 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53185 |
| Patton | Andrew | N/A | ATF-2018-0002-53186 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53186 |
| Temple | Christina | N/A | ATF-2018-0002-53187 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53187 |
| Pescatore | Adrian | N/A | ATF-2018-0002-53188 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53188 |
| Martin | Earl | N/A | ATF-2018-0002-53189 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53189 |
| Yarrito | Oscar | N/A | ATF-2018-0002-5319 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5319 |
| Davis | Laura | N/A | ATF-2018-0002-53190 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53190 |
| Dworken | Mort | N/A | ATF-2018-0002-53191 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53191 |
| Herbert | Michael | N/A | ATF-2018-0002-53192 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53192 |
| Adams | Dianne | N/A | ATF-2018-0002-53193 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53193 |
| Nakajima | Martha | N/A | ATF-2018-0002-53194 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53194 |
| De La Cruz | Alfredo | N/A | ATF-2018-0002-53195 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53195 |
| Mello | Judith A, | N/A | ATF-2018-0002-53196 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53196 |
| Cowen | David | N/A | ATF-2018-0002-53197 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53197 |
| Clopton | Marc | N/A | ATF-2018-0002-53198 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53198 |
| Sweeney | Brian | N/A | ATF-2018-0002-53199 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53199 |
| Letts | Bradley | 486176164 | ATF-2018-0002-5320 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5320 |
| Medellin | Chris | N/A | ATF-2018-0002-53200 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53200 |
| Hudson | Laura | N/A | ATF-2018-0002-53201 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53201 |
| Caldwell | Kim | N/A | ATF-2018-0002-53202 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53202 |
| Jendrey | Chris | N/A | ATF-2018-0002-53203 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53203 |
| O'Connor | John | N/A | ATF-2018-0002-53204 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53204 |
| whiteman | mary ann | N/A | ATF-2018-0002-53205 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53205 |
| Benson | Benjamin | N/A | ATF-2018-0002-53206 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53206 |
| Hayes | Ruby | N/A | ATF-2018-0002-53207 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53207 |
| Kerwin | Andy | N/A | ATF-2018-0002-53208 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53208 |
| Campbell | Pam | N/A | ATF-2018-0002-53209 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53209 |
| James | Robert | Steady | ATF-2018-0002-5321 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5321 |
| Tomaszewski | Patricia | N/A | ATF-2018-0002-53210 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53210 |
| Kloske | Carey | N/A | ATF-2018-0002-53211 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53211 |
| Rolston | Laurie | N/A | ATF-2018-0002-53212 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53212 |
| Szulgit | Ben | N/A | ATF-2018-0002-53213 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53213 |
| King | Andrew | N/A | ATF-2018-0002-53214 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53214 |
| wilson | diane | N/A | ATF-2018-0002-53215 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53215 |
| Gelb | Janet | N/A | ATF-2018-0002-53216 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lobrecht | Richard | N/A | ATF-2018-0002-53217 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53217 |
| Shockey | Martha | N/A | ATF-2018-0002-53218 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53218 |
| Nguyen | Anna | N/A | ATF-2018-0002-53219 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53219 |
| Geer | Eric | N/A | ATF-2018-0002-5322 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5322 |
| Dressel | Andrew | N/A | ATF-2018-0002-53220 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53220 |
| Anonymous | Jilian | N/A | ATF-2018-0002-53221 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53221 |
| Barstad | Karen | N/A | ATF-2018-0002-53222 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53222 |
| White | John | N/A | ATF-2018-0002-53223 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53223 |
| Waggoner | Lawrence | N/A | ATF-2018-0002-53224 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53224 |
| Binder | Karen | N/A | ATF-2018-0002-53225 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53225 |
| Davis | Laura | N/A | ATF-2018-0002-53226 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53226 |
| scheib-feeley | Julie | N/A | ATF-2018-0002-53227 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53227 |
| Breitenfeldt | Ryan | N/A | ATF-2018-0002-53228 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53228 |
| Griffin | Jasmine | N/A | ATF-2018-0002-53229 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53229 |
| Pepple | Zachary | N/A | ATF-2018-0002-5323 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5323 |
| Sreenivasan | Samhitha | N/A | ATF-2018-0002-53230 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53230 |
| Wehking | Mary | N/A | ATF-2018-0002-53231 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53231 |
| Gruska | Frances | N/A | ATF-2018-0002-53232 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53232 |
| Cate | Brandon | N/A | ATF-2018-0002-53233 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53233 |
| Leonard | Jamie | N/A | ATF-2018-0002-53234 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53234 |
| McDade | Patrick | N/A | ATF-2018-0002-53235 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53235 |
| Gogan | Barbara | N/A | ATF-2018-0002-53236 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53236 |
| Winter | Barbara | N/A | ATF-2018-0002-53237 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53237 |
| Snyder | Laura | N/A | ATF-2018-0002-53238 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53238 |
| Blondis | Margaret | N/A | ATF-2018-0002-53239 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53239 |
| Grantham | Austin | N/A | ATF-2018-0002-5324 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5324 |
| Nethercott | Diane | N/A | ATF-2018-0002-53240 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53240 |
| Harmon | Lynn | N/A | ATF-2018-0002-53241 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53241 |
| Gatsby | Bill | N/A | ATF-2018-0002-53242 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53242 |
| Troper | Leora | N/A | ATF-2018-0002-53243 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53243 |
| Kearley | Ann | N/A | ATF-2018-0002-53244 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53244 |
| Caccavale | Jennifer | N/A | ATF-2018-0002-53245 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53245 |
| Umphress | Kathleen | N/A | ATF-2018-0002-53246 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53246 |
| Saichek | Dianne | N/A | ATF-2018-0002-53247 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53247 |
| Fig | Eric | N/A | ATF-2018-0002-53248 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53248 |
| Dunning | Beverly | N/A | ATF-2018-0002-53249 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53249 |
| Bagley | Rob | N/A | ATF-2018-0002-5325 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5325 |
| Sides | Amanda | N/A | ATF-2018-0002-53250 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53250 |
| Smith | Aaron | N/A | ATF-2018-0002-53251 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53251 |
| Love | Lisa | N/A | ATF-2018-0002-53252 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53252 |
| sivakumar | ganapathy | N/A | ATF-2018-0002-53253 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53253 |
| Brown | Lawrence | N/A | ATF-2018-0002-53254 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53254 |
| Shannon | Julia | N/A | ATF-2018-0002-53255 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53255 |
| Brokaw | Anna | N/A | ATF-2018-0002-53256 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53256 |
| Dose | Dana | N/A | ATF-2018-0002-53257 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53257 |
| Brady | Heather | N/A | ATF-2018-0002-53258 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53258 |
| Swem | Robert | N/A | ATF-2018-0002-53259 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53259 |
| Lipsitz | Edwin | N/A | ATF-2018-0002-5326 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5326 |
| Bently | Chad | N/A | ATF-2018-0002-53260 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53260 |
| Mlinar | Kaci | N/A | ATF-2018-0002-53261 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53261 |
| MATSON | CHARLES | N/A | ATF-2018-0002-53262 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53262 |
| Roberts | Joseph | N/A | ATF-2018-0002-53263 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53263 |

| Widenor | Dakota | N/A | ATF-2018-0002-53264 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53264 |
| Morgan | Jarrod | N/A | ATF-2018-0002-53265 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53265 |
| Lauzet | Mary | N/A | ATF-2018-0002-53266 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53266 |
| Cummings | Dave | N/A | ATF-2018-0002-53267 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53267 |
| Staab | Benton | N/A | ATF-2018-0002-53268 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53268 |
| Switzer | Kerry | N/A | ATF-2018-0002-53269 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53269 |
| Ellison | Anthony | N/A | ATF-2018-0002-5327 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5327 |
| Fitzgerald | Brian | N/A | ATF-2018-0002-53270 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53270 |
| Correia | Becky | N/A | ATF-2018-0002-53271 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53271 |
| Fippinger | Betsy | N/A | ATF-2018-0002-53272 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53272 |
| Lavelle | Polly | N/A | ATF-2018-0002-53273 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53273 |
| TURRO | EDWARD J | N/A | ATF-2018-0002-53274 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53274 |
| Chapman | Linda | N/A | ATF-2018-0002-53275 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53275 |
| Carrell | Patricia | N/A | ATF-2018-0002-53276 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53276 |
| Whitlow | Noa | N/A | ATF-2018-0002-53277 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53277 |
| Olson | Braeden | David Hogg | ATF-2018-0002-53278 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53278 |
| Gaughran | Tracey | N/A | ATF-2018-0002-53279 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53279 |
| Sieczko | Lawrence | N/A | ATF-2018-0002-5328 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5328 |
| Hermann-Wu | Ailsa | N/A | ATF-2018-0002-53280 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53280 |
| Mays | Donald | N/A | ATF-2018-0002-53281 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53281 |
| Bergtholdt | Edward | N/A | ATF-2018-0002-53282 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53282 |
| Krauss | Joshua | N/A | ATF-2018-0002-53283 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53283 |
| Aul | greta | N/A | ATF-2018-0002-53284 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53284 |
| Schupp | Paul | N/A | ATF-2018-0002-53285 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53285 |
| Kreck | Carol | N/A | ATF-2018-0002-53286 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53286 |
| Ross | Daniel | N/A | ATF-2018-0002-53287 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53287 |
| LeBourgeois | Lucile | N/A | ATF-2018-0002-53288 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53288 |
| Teich | Sandra | N/A | ATF-2018-0002-53289 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53289 |
| Cook | John | N/A | ATF-2018-0002-5329 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5329 |
| Augustine | Janet | N/A | ATF-2018-0002-53290 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53290 |
| Lybeck | Grace | N/A | ATF-2018-0002-53291 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53291 |
| Oz | Zachary | N/A | ATF-2018-0002-53292 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53292 |
| White | Linda | N/A | ATF-2018-0002-53293 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53293 |
| Drury | Kerry | N/A | ATF-2018-0002-53294 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53294 |
| Linde | Eleanor | N/A | ATF-2018-0002-53295 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53295 |
| Daly | Rachel | N/A | ATF-2018-0002-53296 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53296 |
| Voter | Independent | N/A | ATF-2018-0002-53297 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53297 |
| Craver | Carri | N/A | ATF-2018-0002-53298 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53298 |
| Toth | MB | N/A | ATF-2018-0002-53299 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53299 |
| Ewald | Justin | N/A | ATF-2018-0002-5330 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5330 |
| Wenzel | Joseph | N/A | ATF-2018-0002-53300 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53300 |
| Sonin | John S. | N/A | ATF-2018-0002-53301 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53301 |
| McAdam | Angie | N/A | ATF-2018-0002-53302 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53302 |
| Toth | Lucretia | N/A | ATF-2018-0002-53303 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53303 |
| Wanicek | Anne | N/A | ATF-2018-0002-53304 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53304 |
| Woodruff | Vicky | N/A | ATF-2018-0002-53305 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53305 |
| Roth-Aguinis | Heidi | N/A | ATF-2018-0002-53306 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53306 |
| Lybeck | Grace | N/A | ATF-2018-0002-53307 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53307 |
| Terrien | Jean | N/A | ATF-2018-0002-53308 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53308 |
| Roth-Aguinis | Heidi | N/A | ATF-2018-0002-53309 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53309 |
| Kazyak Jr | John | N/A | ATF-2018-0002-5331 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5331 |
| Bunting | Stephen | N/A | ATF-2018-0002-53310 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schutz | Laura | N/A | ATF-2018-0002-53311 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53311 |
| Schulkin | Vicki | N/A | ATF-2018-0002-53312 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53312 |
| Brown | Patricia | N/A | ATF-2018-0002-53313 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53313 |
| Lybeck | Grace | N/A | ATF-2018-0002-53314 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53314 |
| Uhls | Teresa | N/A | ATF-2018-0002-53315 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53315 |
| Gindler | Kirsten | N/A | ATF-2018-0002-53316 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53316 |
| Erickson | Mark | N/A | ATF-2018-0002-53317 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53317 |
| Kiver | Eugene | N/A | ATF-2018-0002-53318 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53318 |
| Kaku | Stefanie | N/A | ATF-2018-0002-53319 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53319 |
| Tolstyka | Brian | N/A | ATF-2018-0002-5332 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5332 |
| Ross | Gary | N/A | ATF-2018-0002-53320 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53320 |
| DuBow | Tami | N/A | ATF-2018-0002-53321 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53321 |
| Anonymous | Mel | N/A | ATF-2018-0002-53322 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53322 |
| Lybeck | Grace | N/A | ATF-2018-0002-53323 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53323 |
| Avery | Olivia | N/A | ATF-2018-0002-53324 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53324 |
| Laing | Miriam | N/A | ATF-2018-0002-53325 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53325 |
| Luque | Andrew | N/A | ATF-2018-0002-53326 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53326 |
| MOSCHIANO | JODY | N/A | ATF-2018-0002-53327 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53327 |
| Bolinger | Justin | N/A | ATF-2018-0002-53328 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53328 |
| Centaury | Chrystyna | N/A | ATF-2018-0002-53329 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53329 |
| Dunsmore | James | N/A | ATF-2018-0002-5333 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5333 |
| Peterson | James | N/A | ATF-2018-0002-53330 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53330 |
| Steward | Dinah | N/A | ATF-2018-0002-53331 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53331 |
| Collins | Jamison | N/A | ATF-2018-0002-53332 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53332 |
| Griffin | Marie | N/A | ATF-2018-0002-53333 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53333 |
| esparza de bonilla | melisa | N/A | ATF-2018-0002-53334 | 6/19/2018 | 6/7/2018 | esparza de bonilla=ATF-2018-0002-53334 |
| Gangil | Akash | N/A | ATF-2018-0002-53335 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53335 |
| Schmidt | Dwayne | N/A | ATF-2018-0002-53336 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53336 |
| Kelly | Rachel | N/A | ATF-2018-0002-53337 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53337 |
| Araba | Kenza | N/A | ATF-2018-0002-53338 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53338 |
| Southard | Keane | N/A | ATF-2018-0002-53339 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53339 |
| Martin | Tom | N/A | ATF-2018-0002-5334 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5334 |
| Holland | Ron | N/A | ATF-2018-0002-53340 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53340 |
| Smith | Joann | N/A | ATF-2018-0002-53341 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53341 |
| Shelton | April | N/A | ATF-2018-0002-53342 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53342 |
| Shelton | April | N/A | ATF-2018-0002-53343 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53343 |
| Parry | David | N/A | ATF-2018-0002-53344 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53344 |
| Cortez | Mark | N/A | ATF-2018-0002-53345 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53345 |
| McElravey | Kelly | N/A | ATF-2018-0002-53346 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53346 |
| Schulkin | Vicki | N/A | ATF-2018-0002-53347 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53347 |
| rieck | dave | N/A | ATF-2018-0002-53348 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53348 |
| Brown | Patricia | N/A | ATF-2018-0002-53349 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53349 |
| Whitman | Mike | N/A | ATF-2018-0002-5335 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5335 |
| Hughes | Joyce | N/A | ATF-2018-0002-53350 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53350 |
| Brungess | Adrienne | N/A | ATF-2018-0002-53351 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53351 |
| Khajeh-Noori | Jeri | N/A | ATF-2018-0002-53352 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53352 |
| Battilana | Ellen | N/A | ATF-2018-0002-53353 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53353 |
| Castell | Tess | N/A | ATF-2018-0002-53354 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53354 |
| Martin | Earl | N/A | ATF-2018-0002-53355 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53355 |
| Jericho | Ruddy | N/A | ATF-2018-0002-53356 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53356 |
| Scott | Lenard | N/A | ATF-2018-0002-53357 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53357 |
| Biskus | Mimi | N/A | ATF-2018-0002-53358 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53358 |

| Johnson | Shawn | N/A | ATF-2018-0002-53359 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53359 |
|---------|-------|-----|---------------------|-----------|-----------|--------------------------------------------------------------|
| Andrus | Spencer | N/A | ATF-2018-0002-5336 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5336 |
| Martinson, Jr. | Edwin | N/A | ATF-2018-0002-53360 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53360 |
| Ross | Gary | N/A | ATF-2018-0002-53361 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53361 |
| MATSON | CHARLES | N/A | ATF-2018-0002-53362 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53362 |
| O'Callaghan | Colleen | N/A | ATF-2018-0002-53363 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53363 |
| Jorgenson | Rhodie | N/A | ATF-2018-0002-53364 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53364 |
| Schwenzer | Barney | US Citizen | ATF-2018-0002-53365 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53365 |
| Martin | Earl | N/A | ATF-2018-0002-53366 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53366 |
| Middleton | Elizabeth | N/A | ATF-2018-0002-53367 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53367 |
| Darling | Gregory | N/A | ATF-2018-0002-53368 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53368 |
| saltzmann | marylis | N/A | ATF-2018-0002-53369 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53369 |
| Lancaster | Robert | N/A | ATF-2018-0002-5337 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5337 |
| McManus | Ian | N/A | ATF-2018-0002-53370 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53370 |
| steele | kevin | N/A | ATF-2018-0002-53371 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53371 |
| Davis | Cheryl | N/A | ATF-2018-0002-53372 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53372 |
| Reed | Bridget | N/A | ATF-2018-0002-53373 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53373 |
| Smith | Stacy | N/A | ATF-2018-0002-53374 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53374 |
| White | Anne Marie | N/A | ATF-2018-0002-53375 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53375 |
| Berkshire | Bennie | N/A | ATF-2018-0002-53376 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53376 |
| Davis | Alef | N/A | ATF-2018-0002-53377 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53377 |
| Abernathy | Andrew | N/A | ATF-2018-0002-53378 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53378 |
| Sessarego | Carrie | N/A | ATF-2018-0002-53379 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53379 |
| Dodd | Andre | N/A | ATF-2018-0002-5338 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5338 |
| Waltz | Christine | N/A | ATF-2018-0002-53380 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53380 |
| Shilpi | Riddhi | N/A | ATF-2018-0002-53381 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53381 |
| Koradia | Sean | N/A | ATF-2018-0002-53382 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53382 |
| Little | James | N/A | ATF-2018-0002-53383 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53383 |
| Eckert | Christina | N/A | ATF-2018-0002-53384 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53384 |
| Mayne | Robin | N/A | ATF-2018-0002-53385 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53385 |
| wall | chris | N/A | ATF-2018-0002-53386 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53386 |
| Cummings | L | N/A | ATF-2018-0002-53387 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53387 |
| Owen | Cheryl | N/A | ATF-2018-0002-53388 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53388 |
| Cruz | Luis | N/A | ATF-2018-0002-53389 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53389 |
| McGrew | Paul | N/A | ATF-2018-0002-5339 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5339 |
| Blaney | Susan | N/A | ATF-2018-0002-53390 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53390 |
| Owens | John | N/A | ATF-2018-0002-53391 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53391 |
| Harrington | Robert | N/A | ATF-2018-0002-53392 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53392 |
| Warren | David | N/A | ATF-2018-0002-53393 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53393 |
| Sinha | Sumita | N/A | ATF-2018-0002-53394 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53394 |
| Colley | Belinda | N/A | ATF-2018-0002-53395 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53395 |
| Henry | Andrea | N/A | ATF-2018-0002-53396 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53396 |
| Lindorff | Elizabeth | N/A | ATF-2018-0002-53397 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53397 |
| Hunt | William | N/A | ATF-2018-0002-53398 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53398 |
| Vaught | Darrell | N/A | ATF-2018-0002-53399 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53399 |
| Wright | Edward M. | N/A | ATF-2018-0002-5340 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5340 |
| Poulson | Judi | N/A | ATF-2018-0002-53400 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53400 |
| Sauer | Teresa | N/A | ATF-2018-0002-53401 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53401 |
| Hamilton | Riley | N/A | ATF-2018-0002-53402 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53402 |
| Briggs | Jennifer | N/A | ATF-2018-0002-53403 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53403 |
| Sorensen | Elaine | N/A | ATF-2018-0002-53404 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53404 |
| Dworken | Mort | N/A | ATF-2018-0002-53405 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Zuckerman | Gary | N/A | ATF-2018-0002-53406 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53406 |
| Herosy | Joseph | N/A | ATF-2018-0002-53407 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53407 |
| Driver | Tom F. | N/A | ATF-2018-0002-53408 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53408 |
| Espinosa | Sherry | N/A | ATF-2018-0002-53409 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53409 |
| Letts | Bradley | 486176164 | ATF-2018-0002-5341 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5341 |
| Anonymous | Charles | N/A | ATF-2018-0002-53410 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53410 |
| B | Lia | N/A | ATF-2018-0002-53411 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53411 |
| Anderson | Daynabelle | N/A | ATF-2018-0002-53412 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53412 |
| Fischbach | Lori | N/A | ATF-2018-0002-53413 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53413 |
| Zedar | Brooke | N/A | ATF-2018-0002-53414 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53414 |
| Almanza | Linda | N/A | ATF-2018-0002-53415 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53415 |
| Duncan | Jonathon | N/A | ATF-2018-0002-53416 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53416 |
| Walther | Michael | N/A | ATF-2018-0002-53417 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53417 |
| Hood | Larry | N/A | ATF-2018-0002-53418 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53418 |
| Wilson | Carla | N/A | ATF-2018-0002-53419 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53419 |
| Black | Billy | N/A | ATF-2018-0002-5342 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5342 |
| Ristow | Janice | N/A | ATF-2018-0002-53420 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53420 |
| Wannemacher | Jack | N/A | ATF-2018-0002-53421 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53421 |
| Parrish | Anita | N/A | ATF-2018-0002-53422 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53422 |
| Kost | Megan | N/A | ATF-2018-0002-53423 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53423 |
| Toner | Ciaran | N/A | ATF-2018-0002-53424 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53424 |
| Dorison | Kathleen | N/A | ATF-2018-0002-53425 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53425 |
| Karp | Harrison | N/A | ATF-2018-0002-53426 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53426 |
| Watkins | Camilla | N/A | ATF-2018-0002-53427 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53427 |
| McDougall | Heidi | N/A | ATF-2018-0002-53428 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53428 |
| Olander | Tyler | N/A | ATF-2018-0002-53429 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53429 |
| Newman | Gregory | Personal | ATF-2018-0002-5343 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5343 |
| Legg | Jordan | N/A | ATF-2018-0002-53430 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53430 |
| Reid | Kenneth | N/A | ATF-2018-0002-53431 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53431 |
| Thomas | Ken | N/A | ATF-2018-0002-53432 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53432 |
| Early | Jana | N/A | ATF-2018-0002-53433 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53433 |
| Karp | Harrison | N/A | ATF-2018-0002-53434 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53434 |
| Smithtro | Camden | N/A | ATF-2018-0002-53435 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53435 |
| Wing | Sharon | N/A | ATF-2018-0002-53436 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53436 |
| Huddersfield | Ted | N/A | ATF-2018-0002-53437 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53437 |
| Hawkins | Mary | N/A | ATF-2018-0002-53438 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53438 |
| Davis | Laura | N/A | ATF-2018-0002-53439 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53439 |
| Alvarez | James | N/A | ATF-2018-0002-5344 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5344 |
| Rohr | Kari | N/A | ATF-2018-0002-53440 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53440 |
| Girshick | Lori | N/A | ATF-2018-0002-53441 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53441 |
| INZER | BRIAN | MSNST | ATF-2018-0002-53442 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53442 |
| Krippner | Paul | N/A | ATF-2018-0002-53443 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53443 |
| Kohn | Lynn | N/A | ATF-2018-0002-53444 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53444 |
| Dworken | Mort | N/A | ATF-2018-0002-53445 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53445 |
| Cohen | Madelinr | N/A | ATF-2018-0002-53446 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53446 |
| Waltz | Thomas | N/A | ATF-2018-0002-53447 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53447 |
| Rackowski | Patricia | N/A | ATF-2018-0002-53448 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53448 |
| Powell-Schager | Barbara | N/A | ATF-2018-0002-53449 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53449 |
| stephenson | robert | N/A | ATF-2018-0002-5345 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5345 |
| Yeske | Arthur | N/A | ATF-2018-0002-53450 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53450 |
| Gunza | Joy | N/A | ATF-2018-0002-53451 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53451 |
| stewart | garrett | N/A | ATF-2018-0002-53452 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Palma | Lou | N/A | ATF-2018-0002-53453 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53453 |
| Wiencek | Griffin | N/A | ATF-2018-0002-53454 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53454 |
| Hillam | Alisha | N/A | ATF-2018-0002-53455 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53455 |
| Gray | Margaret | N/A | ATF-2018-0002-53456 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53456 |
| Luepke | Melody | N/A | ATF-2018-0002-53457 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53457 |
| Frank | Anne | N/A | ATF-2018-0002-53458 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53458 |
| Noonan | Philip | N/A | ATF-2018-0002-53459 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53459 |
| Rought | Kevin | N/A | ATF-2018-0002-5346 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5346 |
| Gerstel | Zachary | N/A | ATF-2018-0002-53460 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53460 |
| Kay | David | N/A | ATF-2018-0002-53461 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53461 |
| Storck | Barbara | N/A | ATF-2018-0002-53462 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53462 |
| Natrop | JoAnn | N/A | ATF-2018-0002-53463 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53463 |
| Kreider | Wendy | N/A | ATF-2018-0002-53464 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53464 |
| Ulbert | Gina | N/A | ATF-2018-0002-53465 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53465 |
| G | Jamie | N/A | ATF-2018-0002-53466 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53466 |
| Fisker | Nancy | N/A | ATF-2018-0002-53467 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53467 |
| BIEDRON | DENNIS | N/A | ATF-2018-0002-53468 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53468 |
| G | Jamie | N/A | ATF-2018-0002-53469 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53469 |
| Graevell | Glen | N/A | ATF-2018-0002-5347 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5347 |
| Fehr | Jill | N/A | ATF-2018-0002-53470 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53470 |
| Plock | Leroy | N/A | ATF-2018-0002-53471 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53471 |
| G | Jamie | N/A | ATF-2018-0002-53472 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53472 |
| Mitarotondo | Marie | N/A | ATF-2018-0002-53473 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53473 |
| Oliver | Barbara | N/A | ATF-2018-0002-53474 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53474 |
| kramer | jacqueline | N/A | ATF-2018-0002-53475 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53475 |
| Saks | Joshua | N/A | ATF-2018-0002-53476 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53476 |
| Ross | Gary | N/A | ATF-2018-0002-53477 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53477 |
| Brookman | Bari | N/A | ATF-2018-0002-53478 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53478 |
| Miller | Jessamyn | N/A | ATF-2018-0002-53479 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53479 |
| Flinchbaugh | Gary | N/A | ATF-2018-0002-5348 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5348 |
| Hills | Anne | N/A | ATF-2018-0002-53480 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53480 |
| Keipert | Lisa | N/A | ATF-2018-0002-53481 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53481 |
| Jensen | Cole | N/A | ATF-2018-0002-53482 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53482 |
| Newberry | George | N/A | ATF-2018-0002-53483 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53483 |
| BIEDRON | DENNIS | N/A | ATF-2018-0002-53484 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53484 |
| Plock | Leroy | N/A | ATF-2018-0002-53485 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53485 |
| Vyborny | Jill | N/A | ATF-2018-0002-53486 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53486 |
| Prince | Jane | N/A | ATF-2018-0002-53487 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53487 |
| Herten | Joseph | N/A | ATF-2018-0002-53488 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53488 |
| McHale | Alvina | N/A | ATF-2018-0002-53489 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53489 |
| Beck | Jimmie | Gun Owners Of America | ATF-2018-0002-5349 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5349 |
| OLIVER | GARY | N/A | ATF-2018-0002-53490 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53490 |
| Schwartz | Robin | N/A | ATF-2018-0002-53491 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53491 |
| Mohammed | Rey | N/A | ATF-2018-0002-53492 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53492 |
| Smith | Nancy | N/A | ATF-2018-0002-53493 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53493 |
| Patashnik | Amy and Oren | N/A | ATF-2018-0002-53494 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53494 |
| Ashline | Jonathan | N/A | ATF-2018-0002-53495 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53495 |
| Lewman | Dennis | N/A | ATF-2018-0002-53496 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53496 |
| Sikes | Donald | | 1964 ATF-2018-0002-53497 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53497 |
| Sandell | Elizabeth | N/A | ATF-2018-0002-53498 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53498 |
| Villarreal | Daniela | N/A | ATF-2018-0002-53499 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Yerbey | Kevin | N/A | ATF-2018-0002-5350 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5350 |
| Robinson | Mick | N/A | ATF-2018-0002-53500 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53500 |
| Keetch | William | N/A | ATF-2018-0002-53501 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53501 |
| lovegrove | chris | N/A | ATF-2018-0002-53502 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53502 |
| Vega | Joyce | N/A | ATF-2018-0002-53503 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53503 |
| Stone | A | N/A | ATF-2018-0002-53504 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53504 |
| Ferguson | Danielle | N/A | ATF-2018-0002-53505 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53505 |
| Patrick-Eversole | Ryan | N/A | ATF-2018-0002-53506 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53506 |
| Adkins | Madeleine | N/A | ATF-2018-0002-53507 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53507 |
| Jung | Carla | N/A | ATF-2018-0002-53508 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53508 |
| IOSUPOVICI | MIRIAM L | N/A | ATF-2018-0002-53509 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53509 |
| Moore | Charles | N/A | ATF-2018-0002-5351 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5351 |
| Koch | Ann | N/A | ATF-2018-0002-53510 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53510 |
| Wall | Brandon | N/A | ATF-2018-0002-53511 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53511 |
| Harris | Shirlene | N/A | ATF-2018-0002-53512 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53512 |
| Dineen | Arian | N/A | ATF-2018-0002-53513 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53513 |
| Hamilton | Marybeth | N/A | ATF-2018-0002-53514 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53514 |
| Robertson | Tim | N/A | ATF-2018-0002-53515 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53515 |
| Keough | Paul | N/A | ATF-2018-0002-53516 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53516 |
| MATSON | CHARLES | N/A | ATF-2018-0002-53517 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53517 |
| Greco | Jose | N/A | ATF-2018-0002-53518 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53518 |
| Johnson | Terry | N/A | ATF-2018-0002-53519 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53519 |
| Widdis | Randy | N/A | ATF-2018-0002-5352 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5352 |
| Grab | Joseph | N/A | ATF-2018-0002-53520 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53520 |
| Fox | Heather | N/A | ATF-2018-0002-53521 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53521 |
| Farmer | Roger | N/A | ATF-2018-0002-53522 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53522 |
| Glenn | Gregg | N/A | ATF-2018-0002-53523 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53523 |
| King-Jackson | Kelli | N/A | ATF-2018-0002-53524 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53524 |
| Arnault | Nadene | N/A | ATF-2018-0002-53525 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53525 |
| Whalen | Molly | N/A | ATF-2018-0002-53526 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53526 |
| Heller | Bettina | N/A | ATF-2018-0002-53527 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53527 |
| Gressley | Christina | N/A | ATF-2018-0002-53528 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53528 |
| Coderre | Eugene | N/A | ATF-2018-0002-53529 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53529 |
| Whitby | James | N/A | ATF-2018-0002-5353 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5353 |
| Cottrell | Genevieve | N/A | ATF-2018-0002-53530 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53530 |
| Cottrell | Genevieve | N/A | ATF-2018-0002-53531 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53531 |
| Merrithew | Emma | N/A | ATF-2018-0002-53532 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53532 |
| Gherman | Dumitru | N/A | ATF-2018-0002-53533 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53533 |
| Robbins | Virginia | N/A | ATF-2018-0002-53534 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53534 |
| Hubbard | James | N/A | ATF-2018-0002-53535 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53535 |
| Norman | Liane | N/A | ATF-2018-0002-53536 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53536 |
| Glad | Mara | N/A | ATF-2018-0002-53537 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53537 |
| Korsak | Deanne | N/A | ATF-2018-0002-53538 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53538 |
| McCallum | Virginia | N/A | ATF-2018-0002-53539 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53539 |
| Nelson | Daniel | N/A | ATF-2018-0002-5354 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5354 |
| Phillips | Matthew | N/A | ATF-2018-0002-53540 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53540 |
| Huck | Cassie | N/A | ATF-2018-0002-53541 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53541 |
| Whitmer | Allison | N/A | ATF-2018-0002-53542 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53542 |
| Schlottman | Michelle | N/A | ATF-2018-0002-53543 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53543 |
| Geller | Diane | N/A | ATF-2018-0002-53544 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53544 |
| Barnett | Glenn | N/A | ATF-2018-0002-53545 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53545 |
| Huck | Cassie | N/A | ATF-2018-0002-53546 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wienert | John | N/A | ATF-2018-0002-53547 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53547 |
| Kelly | Jane | N/A | ATF-2018-0002-53548 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53548 |
| Johnson | Sharon | N/A | ATF-2018-0002-53549 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53549 |
| Latham | Brandon | N/A | ATF-2018-0002-5355 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5355 |
| Staebell | Sarah | N/A | ATF-2018-0002-53550 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53550 |
| Ortiz | Nancy | N/A | ATF-2018-0002-53551 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53551 |
| Schultz | Alan | N/A | ATF-2018-0002-53552 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53552 |
| Cleveland | Matthew | N/A | ATF-2018-0002-53553 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53553 |
| Burke | J. | N/A | ATF-2018-0002-53554 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53554 |
| Hungerford | Kristen | N/A | ATF-2018-0002-53555 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53555 |
| Norman | Shannon | N/A | ATF-2018-0002-53556 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53556 |
| Summers | Kate | N/A | ATF-2018-0002-53557 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53557 |
| Mackriss | Stefanie | N/A | ATF-2018-0002-53558 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53558 |
| Murphy | Alexandria | N/A | ATF-2018-0002-53559 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53559 |
| Pinon | Miguel | N/A | ATF-2018-0002-5356 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5356 |
| Collins | Clare | N/A | ATF-2018-0002-53560 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53560 |
| Starr | Lisa | N/A | ATF-2018-0002-53561 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53561 |
| Switzer | Hannah | N/A | ATF-2018-0002-53562 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53562 |
| Jones | Sherry | N/A | ATF-2018-0002-53563 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53563 |
| Eolfe | Susana | N/A | ATF-2018-0002-53564 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53564 |
| Kohn | Maria | N/A | ATF-2018-0002-53565 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53565 |
| Huynh | Diem Phuong | N/A | ATF-2018-0002-53566 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53566 |
| Montano | Morgan | N/A | ATF-2018-0002-53567 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53567 |
| Hillestad | Jennifer | N/A | ATF-2018-0002-53568 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53568 |
| Lanman | Kathleen | N/A | ATF-2018-0002-53569 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53569 |
| Kimble | Sheri | N/A | ATF-2018-0002-5357 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5357 |
| Mixon | Victoria | N/A | ATF-2018-0002-53570 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53570 |
| Glad | Mara | N/A | ATF-2018-0002-53571 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53571 |
| Black | William | N/A | ATF-2018-0002-53572 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53572 |
| Bird | Joanna | N/A | ATF-2018-0002-53573 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53573 |
| Reintjes | Lars | N/A | ATF-2018-0002-53574 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53574 |
| Hamm | Richard | N/A | ATF-2018-0002-53575 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53575 |
| Zack | Ashley | N/A | ATF-2018-0002-53576 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53576 |
| ZIEL | LAURIE | N/A | ATF-2018-0002-53577 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53577 |
| Gray | J | N/A | ATF-2018-0002-53578 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53578 |
| Shell | Sharon | N/A | ATF-2018-0002-53579 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53579 |
| Steffen | Austin | N/A | ATF-2018-0002-5358 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5358 |
| Shelton | April | N/A | ATF-2018-0002-53580 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53580 |
| Nelson | Beth | N/A | ATF-2018-0002-53581 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53581 |
| Sear Mellick | Sonya | N/A | ATF-2018-0002-53582 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53582 |
| Moon | Bret | N/A | ATF-2018-0002-53583 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53583 |
| Moon | Danuta | N/A | ATF-2018-0002-53584 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53584 |
| Buerger | Michelle | N/A | ATF-2018-0002-53585 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53585 |
| Karlan | Vicki | N/A | ATF-2018-0002-53586 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53586 |
| Leidlein | Pamela | N/A | ATF-2018-0002-53587 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53587 |
| Hamm | Richard | N/A | ATF-2018-0002-53588 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53588 |
| Pikala | Christine | N/A | ATF-2018-0002-53589 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53589 |
| CAUM | DAVID | N/A | ATF-2018-0002-5359 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5359 |
| Tobias | Renee | N/A | ATF-2018-0002-53590 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53590 |
| Boston | Gary | N/A | ATF-2018-0002-53591 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53591 |
| Sanderson-Doughty | Sarah | N/A | ATF-2018-0002-53592 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53592 |
| Janowitz-Price | Beverly | N/A | ATF-2018-0002-53593 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tobias | Renee | N/A | ATF-2018-0002-53594 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53594 |
| Hamm | Richard | N/A | ATF-2018-0002-53595 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53595 |
| Higgins | Daniel | N/A | ATF-2018-0002-53596 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53596 |
| Price | Christopher | N/A | ATF-2018-0002-53597 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53597 |
| MacLellan | Margaret | N/A | ATF-2018-0002-53598 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53598 |
| Holcomb | Gail | N/A | ATF-2018-0002-53599 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53599 |
| Morin | Jack | N/A | ATF-2018-0002-5360 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5360 |
| Price | Christopher | N/A | ATF-2018-0002-53600 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53600 |
| Bridges | Linda | N/A | ATF-2018-0002-53601 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53601 |
| Schnitman | Tamra | N/A | ATF-2018-0002-53602 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53602 |
| SEABURN | SUSAN | N/A | ATF-2018-0002-53603 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53603 |
| Yamashiro | Donna | N/A | ATF-2018-0002-53604 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53604 |
| Ford | Rebecca | N/A | ATF-2018-0002-53605 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53605 |
| Schnitman | Tamra | N/A | ATF-2018-0002-53606 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53606 |
| Rumme | Emma | N/A | ATF-2018-0002-53607 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53607 |
| Orszula | Shari | N/A | ATF-2018-0002-53608 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53608 |
| Sullivan | Keira | N/A | ATF-2018-0002-53609 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53609 |
| Letts | Bradley | | 486176164 ATF-2018-0002-5361 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5361 |
| R | Lauren | N/A | ATF-2018-0002-53610 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53610 |
| Hurney | Melanie | N/A | ATF-2018-0002-53611 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53611 |
| Rodriguez | Ariel | N/A | ATF-2018-0002-53612 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53612 |
| Yank | Mary | N/A | ATF-2018-0002-53613 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53613 |
| Wopperer | Christian | N/A | ATF-2018-0002-53614 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53614 |
| Wopperer | Christian | N/A | ATF-2018-0002-53615 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53615 |
| Withey | Joseph | N/A | ATF-2018-0002-53616 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53616 |
| Giannotti | Robert | N/A | ATF-2018-0002-53617 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53617 |
| Giannotti | Robert | N/A | ATF-2018-0002-53618 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53618 |
| Russell | Ivan | N/A | ATF-2018-0002-53619 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53619 |
| Thompson | Allen | N/A | ATF-2018-0002-5362 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5362 |
| Hubbard | James | N/A | ATF-2018-0002-53620 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53620 |
| Hubbard | James | N/A | ATF-2018-0002-53621 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53621 |
| Schutz | Laura | N/A | ATF-2018-0002-53622 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53622 |
| Cohen | Sue | N/A | ATF-2018-0002-53623 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53623 |
| Wienert | John | N/A | ATF-2018-0002-53624 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53624 |
| Dawkins | Thomas | N/A | ATF-2018-0002-53625 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53625 |
| Morrow | Kortney | N/A | ATF-2018-0002-53626 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53626 |
| Rosenberg | Jennifer | N/A | ATF-2018-0002-53627 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53627 |
| Hurney | Melanie | N/A | ATF-2018-0002-53628 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53628 |
| Gherman | Dumitru | N/A | ATF-2018-0002-53629 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53629 |
| Harsh | Dylan | N/A | ATF-2018-0002-5363 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5363 |
| Howell | Shelly | N/A | ATF-2018-0002-53630 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53630 |
| Parker | Virginia | N/A | ATF-2018-0002-53631 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53631 |
| Phipps | Allison | N/A | ATF-2018-0002-53632 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53632 |
| Mapes | Diane | N/A | ATF-2018-0002-53633 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53633 |
| Cole-Cotton | Phyllis | N/A | ATF-2018-0002-53634 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53634 |
| Coman | Anthony | N/A | ATF-2018-0002-53635 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53635 |
| Couch | Dena | N/A | ATF-2018-0002-53636 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53636 |
| Bodily | Adrianna | N/A | ATF-2018-0002-53637 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53637 |
| Mora | Christopher | N/A | ATF-2018-0002-53638 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53638 |
| Robledo | Selena | N/A | ATF-2018-0002-53639 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53639 |
| Sharpe | Robert | N/A | ATF-2018-0002-5364 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5364 |
| Wells | Sam | N/A | ATF-2018-0002-53640 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brickner | Pamela | N/A | ATF-2018-0002-53641 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53641 |
| Sarett-Cuasay | Eileen | N/A | ATF-2018-0002-53642 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53642 |
| W. | Jason | N/A | ATF-2018-0002-53643 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53643 |
| Watt | Nicki | N/A | ATF-2018-0002-53644 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53644 |
| Hurney | Melanie | N/A | ATF-2018-0002-53645 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53645 |
| Wengert | Bernadette | N/A | ATF-2018-0002-53646 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53646 |
| Field | Megan | N/A | ATF-2018-0002-53647 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53647 |
| McGowan | Jodi | N/A | ATF-2018-0002-53648 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53648 |
| Trainor | Anne | N/A | ATF-2018-0002-53649 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53649 |
| Kerekes | Jeffrey | N/A | ATF-2018-0002-5365 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5365 |
| Levy | Elisabeth | N/A | ATF-2018-0002-53650 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53650 |
| Milstein | Robert | N/A | ATF-2018-0002-53651 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53651 |
| Hurney | Melanie | N/A | ATF-2018-0002-53652 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53652 |
| Ross | Bevin | N/A | ATF-2018-0002-53653 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53653 |
| Hines | Kathy | N/A | ATF-2018-0002-53654 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53654 |
| Miller | Stacy | N/A | ATF-2018-0002-53655 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53655 |
| Wopperer | Christian | N/A | ATF-2018-0002-53656 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53656 |
| Clark-Benoit | Martha | N/A | ATF-2018-0002-53657 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53657 |
| Thoman | James | N/A | ATF-2018-0002-53658 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53658 |
| Moore | Patrice | N/A | ATF-2018-0002-53659 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53659 |
| Harmon | Timothy | N/A | ATF-2018-0002-5366 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5366 |
| Ferry | Edward | N/A | ATF-2018-0002-53660 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53660 |
| Smith | Ray | N/A | ATF-2018-0002-53661 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53661 |
| Huck | Cassie | N/A | ATF-2018-0002-53662 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53662 |
| Bird | Joanna | N/A | ATF-2018-0002-53663 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53663 |
| Withey | Joseph | N/A | ATF-2018-0002-53664 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53664 |
| Lawrence | Andrew | N/A | ATF-2018-0002-53665 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53665 |
| OBrien | Christian | N/A | ATF-2018-0002-53666 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53666 |
| Fredericks | Jackson | N/A | ATF-2018-0002-53667 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53667 |
| Bridges | Linda | N/A | ATF-2018-0002-53668 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53668 |
| Wildwind | Landry | N/A | ATF-2018-0002-53669 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53669 |
| Pruneda | Tyler | N/A | ATF-2018-0002-5367 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5367 |
| Heraty | elaina | N/A | ATF-2018-0002-53670 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53670 |
| Tarr | Brandon | N/A | ATF-2018-0002-53671 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53671 |
| Sutherland | Oliver | N/A | ATF-2018-0002-53672 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53672 |
| Jones | Ken | N/A | ATF-2018-0002-53673 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53673 |
| Christensen | Helen | N/A | ATF-2018-0002-53674 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53674 |
| Mesic | Ron | N/A | ATF-2018-0002-53675 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53675 |
| Holland | Ron | N/A | ATF-2018-0002-53676 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53676 |
| Katz | Susan | N/A | ATF-2018-0002-53677 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53677 |
| Hill | Erin | N/A | ATF-2018-0002-53678 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53678 |
| Richards | Sarah | N/A | ATF-2018-0002-53679 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53679 |
| Epps | Michael | N/A | ATF-2018-0002-5368 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5368 |
| Bihms | Sarah | N/A | ATF-2018-0002-53680 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53680 |
| Ryan | Rachel | N/A | ATF-2018-0002-53681 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53681 |
| Green | Michael | N/A | ATF-2018-0002-53682 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53682 |
| Van Wingerden | Eduard | Ever-Bloom, Inc. | ATF-2018-0002-53683 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53683 |
| Lowis | Delores | N/A | ATF-2018-0002-53684 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53684 |
| Jensen | Peter | N/A | ATF-2018-0002-53685 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53685 |
| Anonymous | Lauren | N/A | ATF-2018-0002-53686 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53686 |
| Raudenbush | Brooke | N/A | ATF-2018-0002-53687 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53687 |
| Evans | Jason | N/A | ATF-2018-0002-53688 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53688 |

| Schnell | Dana | N/A | ATF-2018-0002-53689 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53689 |
| Granger | Gary | N/A | ATF-2018-0002-5369 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5369 |
| Justice | Alex | N/A | ATF-2018-0002-53690 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53690 |
| Murray | James F | N/A | ATF-2018-0002-53691 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53691 |
| Tully | Joseph | N/A | ATF-2018-0002-53692 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53692 |
| Saylor | Richard | N/A | ATF-2018-0002-53693 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53693 |
| Russell | Ivan | N/A | ATF-2018-0002-53694 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53694 |
| Hines | K | N/A | ATF-2018-0002-53695 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53695 |
| Hubbard | James | N/A | ATF-2018-0002-53696 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53696 |
| Keyes | Rose | N/A | ATF-2018-0002-53697 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53697 |
| Broadbent | Sean | N/A | ATF-2018-0002-53698 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53698 |
| Leranian | Eleanor | N/A | ATF-2018-0002-53699 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53699 |
| Gettman | Michael | N/A | ATF-2018-0002-5370 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5370 |
| Lanier | Charlotte | N/A | ATF-2018-0002-53700 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53700 |
| Vinson | Matthew | N/A | ATF-2018-0002-53701 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53701 |
| Glad | Mara | N/A | ATF-2018-0002-53702 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53702 |
| Kaplan-Reiss | Paula | N/A | ATF-2018-0002-53703 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53703 |
| Huck | Cassie | N/A | ATF-2018-0002-53704 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53704 |
| Johnson | Rob | N/A | ATF-2018-0002-53705 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53705 |
| Huck | Cassie | N/A | ATF-2018-0002-53706 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53706 |
| Schrinn | Jed | N/A | ATF-2018-0002-53707 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53707 |
| Giannotti | Robert | N/A | ATF-2018-0002-53708 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53708 |
| Moon | Danuta | N/A | ATF-2018-0002-53709 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53709 |
| Giddy | Rob | N/A | ATF-2018-0002-5371 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5371 |
| Shattuck | Thad | N/A | ATF-2018-0002-53710 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53710 |
| Chradsman | Jimmy | N/A | ATF-2018-0002-53711 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53711 |
| Grossman | Klein | N/A | ATF-2018-0002-53712 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53712 |
| Mulholland | Nancy | N/A | ATF-2018-0002-53713 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53713 |
| Keane | Kathleen | N/A | ATF-2018-0002-53714 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53714 |
| Rosengren | Heidi | N/A | ATF-2018-0002-53715 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53715 |
| Harlan | Joyce | N/A | ATF-2018-0002-53716 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53716 |
| Bull | Sherron | N/A | ATF-2018-0002-53717 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53717 |
| Kilpatrick | Nitika | N/A | ATF-2018-0002-53718 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53718 |
| Sanchez | Jesus | N/A | ATF-2018-0002-53719 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53719 |
| Mitchell | Danny | N/A | ATF-2018-0002-5372 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5372 |
| Steinmetz | Emma | N/A | ATF-2018-0002-53720 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53720 |
| Giles-Ragan | Holly | N/A | ATF-2018-0002-53721 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53721 |
| Knaff | Andrew | N/A | ATF-2018-0002-53722 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53722 |
| Perlis | Robert Wicker | N/A | ATF-2018-0002-53723 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53723 |
| Gaffney | Shannen | N/A | ATF-2018-0002-53724 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53724 |
| Hallowell | Elizabeth | N/A | ATF-2018-0002-53725 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53725 |
| Kadish | Ron | N/A | ATF-2018-0002-53726 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53726 |
| McArdle | Brigit | N/A | ATF-2018-0002-53727 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53727 |
| Schaeffer | Braden | N/A | ATF-2018-0002-53728 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53728 |
| Myers | Hope | N/A | ATF-2018-0002-53729 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53729 |
| WALKER | LEE | N/A | ATF-2018-0002-5373 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5373 |
| Yanez | Darlene | N/A | ATF-2018-0002-53730 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53730 |
| Parker | Robert | N/A | ATF-2018-0002-53731 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53731 |
| Smith | Stephen | N/A | ATF-2018-0002-53732 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53732 |
| Ruth | Marla | N/A | ATF-2018-0002-53733 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53733 |
| Dean | Cassidy | N/A | ATF-2018-0002-53734 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53734 |
| Bernhard | Paul | N/A | ATF-2018-0002-53735 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Boyd | Susan | N/A | ATF-2018-0002-53736 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53736 |
| Unterreiner | Leroy | N/A | ATF-2018-0002-53737 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53737 |
| Sergent | Kate | N/A | ATF-2018-0002-53738 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53738 |
| McKenna | Martha | N/A | ATF-2018-0002-53739 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53739 |
| Gifford | Greg | N/A | ATF-2018-0002-5374 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5374 |
| Noone | Tara | N/A | ATF-2018-0002-53740 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53740 |
| Rapp II | Michael | N/A | ATF-2018-0002-53741 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53741 |
| Niven | Paige | N/A | ATF-2018-0002-53742 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53742 |
| Marcia | Marcia | N/A | ATF-2018-0002-53743 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53743 |
| Rubinstein | Elan | N/A | ATF-2018-0002-53744 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53744 |
| Kravitz | David | N/A | ATF-2018-0002-53745 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53745 |
| Reich | Michael | N/A | ATF-2018-0002-53746 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53746 |
| Thompson | Marilyn | N/A | ATF-2018-0002-53747 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53747 |
| Turner | Elizabeth | N/A | ATF-2018-0002-53748 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53748 |
| Harris | Jeff | self | ATF-2018-0002-53749 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53749 |
| Roberson | Terry | N/A | ATF-2018-0002-5375 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5375 |
| Biel | Charlie | N/A | ATF-2018-0002-53750 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53750 |
| Schafer | Diana | N/A | ATF-2018-0002-53751 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53751 |
| Mihalap | Tamara | N/A | ATF-2018-0002-53752 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53752 |
| Laing | David | N/A | ATF-2018-0002-53753 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53753 |
| Allen | Pat | N/A | ATF-2018-0002-53754 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53754 |
| Tetrick | David | N/A | ATF-2018-0002-53755 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53755 |
| Mortensen | Julee | N/A | ATF-2018-0002-53756 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53756 |
| McAllester | Karleen | N/A | ATF-2018-0002-53757 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53757 |
| Evans | Mariela | N/A | ATF-2018-0002-53758 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53758 |
| Reynoso | Nicole | N/A | ATF-2018-0002-53759 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53759 |
| Lucas | Mark | N/A | ATF-2018-0002-5376 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5376 |
| Boyne | Bryan | N/A | ATF-2018-0002-53760 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53760 |
| Ulrich | Julia | N/A | ATF-2018-0002-53761 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53761 |
| Holmstrom | John | N/A | ATF-2018-0002-53762 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53762 |
| James | Isabelle | N/A | ATF-2018-0002-53763 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53763 |
| Rosenfeld | Alan | N/A | ATF-2018-0002-53764 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53764 |
| Tharpe | Joe | N/A | ATF-2018-0002-53765 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53765 |
| Cary | Christine | N/A | ATF-2018-0002-53766 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53766 |
| Stockton | Bret | N/A | ATF-2018-0002-53767 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53767 |
| Sprague | Gary | N/A | ATF-2018-0002-53768 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53768 |
| LaPedus | Dale | N/A | ATF-2018-0002-53769 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53769 |
| Erwin | David | N/A | ATF-2018-0002-5377 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5377 |
| Parks | Jim | N/A | ATF-2018-0002-53770 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53770 |
| Stine | Karin | N/A | ATF-2018-0002-53771 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53771 |
| Parrott | Beth | N/A | ATF-2018-0002-53772 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53772 |
| Langdon | Lily | N/A | ATF-2018-0002-53773 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53773 |
| Waller | Laura | N/A | ATF-2018-0002-53774 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53774 |
| Costigliola | Bozica | N/A | ATF-2018-0002-53775 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53775 |
| Cahill | Cathy | N/A | ATF-2018-0002-53776 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53776 |
| Wolbarsht | Richard | N/A | ATF-2018-0002-53777 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53777 |
| Ewing | William | N/A | ATF-2018-0002-53778 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53778 |
| Morrison | Christine | N/A | ATF-2018-0002-53779 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53779 |
| Hargadon | Michele | N/A | ATF-2018-0002-5378 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5378 |
| Galvin | David | N/A | ATF-2018-0002-53780 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53780 |
| Jackson | Joyce | N/A | ATF-2018-0002-53781 | 6/19/2018 | 6/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53781 |
| Stough | Emily | N/A | ATF-2018-0002-53782 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Roberts | Ann | N/A | ATF-2018-0002-53783 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53783 |
| Novara | Meagan | N/A | ATF-2018-0002-53784 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53784 |
| Robinson | Don | N/A | ATF-2018-0002-53785 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53785 |
| Browning | MaryEllen | N/A | ATF-2018-0002-53786 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53786 |
| shaw | jeri | N/A | ATF-2018-0002-53787 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53787 |
| Sanders | Barbara | N/A | ATF-2018-0002-53788 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53788 |
| Yule | Shanna | N/A | ATF-2018-0002-53789 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53789 |
| Miracle | Travis | N/A | ATF-2018-0002-5379 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5379 |
| Werder | Kelly | N/A | ATF-2018-0002-53790 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53790 |
| Perkins | Walton | N/A | ATF-2018-0002-53791 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53791 |
| Zimmerman | Susan | N/A | ATF-2018-0002-53792 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53792 |
| Schumacher | Abbey | N/A | ATF-2018-0002-53793 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53793 |
| Erickson | Mike | N/A | ATF-2018-0002-53794 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53794 |
| Dornbusch | Jeff | N/A | ATF-2018-0002-53795 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53795 |
| Bennett | Henry | N/A | ATF-2018-0002-53796 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53796 |
| Hohlt | Barbara | N/A | ATF-2018-0002-53797 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53797 |
| Wisby | Gary | N/A | ATF-2018-0002-53798 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53798 |
| Tajbl | Karen | N/A | ATF-2018-0002-53799 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53799 |
| Igl | Brian | N/A | ATF-2018-0002-5380 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5380 |
| Arneson | Dennis | N/A | ATF-2018-0002-53800 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53800 |
| Schmidt | Peggy | N/A | ATF-2018-0002-53801 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53801 |
| Wolbarsht | Richard | N/A | ATF-2018-0002-53802 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53802 |
| Armstrong | Lisa | N/A | ATF-2018-0002-53803 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53803 |
| Evensen | Paula | N/A | ATF-2018-0002-53804 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53804 |
| Armstrong | Lynn | N/A | ATF-2018-0002-53805 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53805 |
| Schmidt | Kathy | N/A | ATF-2018-0002-53806 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53806 |
| Anderson | Lynda | N/A | ATF-2018-0002-53807 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53807 |
| Cahill | Cathy | N/A | ATF-2018-0002-53808 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53808 |
| Hurn | Sharon | N/A | ATF-2018-0002-53809 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53809 |
| Ilarraza | Felix | N/A | ATF-2018-0002-5381 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5381 |
| Lundholm | Mark | N/A | ATF-2018-0002-53810 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53810 |
| Hill | Juliana | N/A | ATF-2018-0002-53811 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53811 |
| Grimm | Kathryn | | ATF-2018-0002-53812 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53812 |
| Brandt | Nancy | Communiy Renewal SIociety/Protestants for the Common Good reunion | ATF-2018-0002-53813 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53813 |
| Hines | Kathy | N/A | ATF-2018-0002-53814 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53814 |
| Haynes | Custis | N/A | ATF-2018-0002-53815 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53815 |
| Vann Volk | Shellie | N/A | ATF-2018-0002-53816 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53816 |
| Dimino | Cara | N/A | ATF-2018-0002-53817 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53817 |
| Helbraun | Madeline | N/A | ATF-2018-0002-53818 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53818 |
| Hubbard | Lenore | N/A | ATF-2018-0002-53819 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53819 |
| Cassidy | Edward | N/A | ATF-2018-0002-5382 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5382 |
| Petersen | Teresa | N/A | ATF-2018-0002-53820 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53820 |
| Sraton | Gwyn | N/A | ATF-2018-0002-53821 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53821 |
| Sutton | Beverley | N/A | ATF-2018-0002-53822 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53822 |
| Grandfield | Kathleen | N/A | ATF-2018-0002-53823 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53823 |
| Ehlers | Matthew | N/A | ATF-2018-0002-53824 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53824 |
| Swan | Analisa | N/A | ATF-2018-0002-53825 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53825 |
| Clover | Arriana | N/A | ATF-2018-0002-53826 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53826 |
| Mendez | Laura | N/A | ATF-2018-0002-53827 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Paskins | Khalil | N/A | ATF-2018-0002-53828 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53828 |
| Alexander | Carrie | N/A | ATF-2018-0002-53829 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53829 |
| Moore | Emerson | N/A | ATF-2018-0002-5383 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5383 |
| Estell | Krystal | N/A | ATF-2018-0002-53830 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53830 |
| Wilson | Antigone | N/A | ATF-2018-0002-53831 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53831 |
| Llewellyn | Aimee | N/A | ATF-2018-0002-53832 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53832 |
| Bedford | Nan | N/A | ATF-2018-0002-53833 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53833 |
| Gaffney | Virginia | N/A | ATF-2018-0002-53834 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53834 |
| Mullins | Deborah | N/A | ATF-2018-0002-53835 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53835 |
| Culbertson | Richard | N/A | ATF-2018-0002-53836 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53836 |
| Smith | Bryan | N/A | ATF-2018-0002-53837 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53837 |
| Uhlig | Hilary | N/A | ATF-2018-0002-53838 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53838 |
| Hatch | Reegen | N/A | ATF-2018-0002-53839 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53839 |
| mintchwarner | william | N/A | ATF-2018-0002-5384 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5384 |
| Paddock | Nancy | N/A | ATF-2018-0002-53840 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53840 |
| Shaikh | Ali | N/A | ATF-2018-0002-53841 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53841 |
| Trader | Elaine | N/A | ATF-2018-0002-53842 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53842 |
| Felix | Meilani | N/A | ATF-2018-0002-53843 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53843 |
| LeVan | Sonja | N/A | ATF-2018-0002-53844 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53844 |
| Roth-Aguinis | Heidi | N/A | ATF-2018-0002-53845 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53845 |
| Stavely | Roberta | N/A | ATF-2018-0002-53846 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53846 |
| Pizzo | Salvatore | N/A | ATF-2018-0002-53847 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53847 |
| Toscano | Brian | N/A | ATF-2018-0002-53848 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53848 |
| Olson | Christine | N/A | ATF-2018-0002-53849 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53849 |
| Kuether | David | N/A | ATF-2018-0002-5385 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5385 |
| McElravey | Kelly | N/A | ATF-2018-0002-53850 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53850 |
| Gelb | Janet | N/A | ATF-2018-0002-53851 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53851 |
| Grove | Mary | N/A | ATF-2018-0002-53852 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53852 |
| Szulgit | Ben | N/A | ATF-2018-0002-53853 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53853 |
| Slater | Michele | N/A | ATF-2018-0002-53854 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53854 |
| Brownell | Alanna | N/A | ATF-2018-0002-53855 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53855 |
| Alexander | Mark | N/A | ATF-2018-0002-53856 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53856 |
| McCoy | Christopher | N/A | ATF-2018-0002-53857 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53857 |
| Kornblut | Hannah | N/A | ATF-2018-0002-53858 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53858 |
| HARRIS | BARBARA | N/A | ATF-2018-0002-53859 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53859 |
| Studebaker | Nicholas | N/A | ATF-2018-0002-5386 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5386 |
| Muniak | Jennifer | N/A | ATF-2018-0002-53860 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53860 |
| Galivan | Gail | N/A | ATF-2018-0002-53861 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53861 |
| McAdam | Angie | N/A | ATF-2018-0002-53862 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53862 |
| Small | David | N/A | ATF-2018-0002-53863 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53863 |
| Kincare | Andrew | N/A | ATF-2018-0002-53864 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53864 |
| Reyes | Daniel | N/A | ATF-2018-0002-53865 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53865 |
| Herren | Karen | N/A | ATF-2018-0002-53866 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53866 |
| Robinson | Sharyn | N/A | ATF-2018-0002-53867 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53867 |
| Ackerez | Lori | N/A | ATF-2018-0002-53868 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53868 |
| Lybeck | Grace | N/A | ATF-2018-0002-53869 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53869 |
| Meyer | Michael | N/A | ATF-2018-0002-5387 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5387 |
| Allinson | Cathy | N/A | ATF-2018-0002-53870 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53870 |
| Larkin | John | N/A | ATF-2018-0002-53871 | 6/19/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53871 |
| neidhardt | lisa | N/A | ATF-2018-0002-53872 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53872 |
| Karp | Emma | N/A | ATF-2018-0002-53873 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53873 |
| Battinelli | Breanna | N/A | ATF-2018-0002-53874 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53874 |

| B | Rhonda | N/A | | ATF-2018-0002-53875 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53875 |
|---|---|---|---|---|---|---|---|
| CONANT | PATRICK | N/A | | ATF-2018-0002-53876 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53876 |
| Needham | Cameron | N/A | | ATF-2018-0002-53877 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53877 |
| Hodson | Debra | N/A | | ATF-2018-0002-53878 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53878 |
| Bachrach | Burt | | 3626623 | ATF-2018-0002-53879 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53879 |
| Hanke | Erick | N/A | | ATF-2018-0002-5388 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5388 |
| Malik | Zaman | N/A | | ATF-2018-0002-53880 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53880 |
| Willhoite | Sherry | N/A | | ATF-2018-0002-53881 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53881 |
| Lesh | Doug | N/A | | ATF-2018-0002-53882 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53882 |
| Boyd | Brandon | N/A | | ATF-2018-0002-53883 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53883 |
| Schwartz | Spencer | N/A | | ATF-2018-0002-53884 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53884 |
| Eliason | Matt | N/A | | ATF-2018-0002-53885 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53885 |
| Miller | Robert | N/A | | ATF-2018-0002-53886 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53886 |
| Semple | Sarah | N/A | | ATF-2018-0002-53887 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53887 |
| Brown | Patricia | N/A | | ATF-2018-0002-53888 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53888 |
| Ponder | Eileen | N/A | | ATF-2018-0002-53889 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53889 |
| Lindsay | Joseph | N/A | | ATF-2018-0002-5389 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5389 |
| Schulkin | Vicki | N/A | | ATF-2018-0002-53890 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53890 |
| Berenbaum | Debra | N/A | | ATF-2018-0002-53891 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53891 |
| Roth-Aguinis | Heidi | N/A | | ATF-2018-0002-53892 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53892 |
| Jeffers | Marti | N/A | | ATF-2018-0002-53893 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53893 |
| Williams | Jacqueline | West Valley College | | ATF-2018-0002-53894 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53894 |
| Sonin | John S. | N/A | | ATF-2018-0002-53895 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53895 |
| McAdam | Angie | N/A | | ATF-2018-0002-53896 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53896 |
| Reddy | Kumar | N/A | | ATF-2018-0002-53897 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53897 |
| Pomeroy | Kaci | N/A | | ATF-2018-0002-53898 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53898 |
| Marks | Stephen | N/A | | ATF-2018-0002-53899 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53899 |
| Brison | Donald | N/A | | ATF-2018-0002-5390 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5390 |
| Rochford | Elizabeth | N/A | | ATF-2018-0002-53900 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53900 |
| Ratzki | Pierre | N/A | | ATF-2018-0002-53901 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53901 |
| Urashima | Mary | N/A | | ATF-2018-0002-53902 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53902 |
| Stock | Linda | N/A | | ATF-2018-0002-53903 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53903 |
| McGrath | Donna | N/A | | ATF-2018-0002-53904 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53904 |
| Fenenbock | Lauren | N/A | | ATF-2018-0002-53905 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53905 |
| Mcnamara | Denise | N/A | | ATF-2018-0002-53906 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53906 |
| Wharton | D | N/A | | ATF-2018-0002-53907 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53907 |
| Hornbeck | Ann | N/A | | ATF-2018-0002-53908 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53908 |
| Holland | Ron | N/A | | ATF-2018-0002-53909 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53909 |
| Brockway | Mark | N/A | | ATF-2018-0002-5391 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5391 |
| Stephenson | G | N/A | | ATF-2018-0002-53910 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53910 |
| Torok | Michelle | N/A | | ATF-2018-0002-53911 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53911 |
| McGrath | Jim | N/A | | ATF-2018-0002-53912 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53912 |
| Bernhard | Jennifer | N/A | | ATF-2018-0002-53913 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53913 |
| Reese | Dallah | N/A | | ATF-2018-0002-53914 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53914 |
| Davis | Carey | N/A | | ATF-2018-0002-53915 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53915 |
| Mitchell | Renee | N/A | | ATF-2018-0002-53916 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53916 |
| McCabe | Kimberly | N/A | | ATF-2018-0002-53917 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53917 |
| Stein | Jordan | N/A | | ATF-2018-0002-53918 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53918 |
| Rawson | Janet | N/A | | ATF-2018-0002-53919 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53919 |
| Tate | Cody | N/A | | ATF-2018-0002-5392 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5392 |
| Davis | Carey | N/A | | ATF-2018-0002-53920 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53920 |
| Fager | Diane | N/A | | ATF-2018-0002-53921 | 6/19/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Johnson | Jim | N/A | ATF-2018-0002-53922 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53922 |
| Campbell | Max | N/A | ATF-2018-0002-53923 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53923 |
| Solomon | Abby | N/A | ATF-2018-0002-53924 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53924 |
| Peery | Jennifer | N/A | ATF-2018-0002-53925 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53925 |
| Lindbloom | Kenneth | N/A | ATF-2018-0002-53926 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53926 |
| D | Miles | N/A | ATF-2018-0002-53927 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53927 |
| Falcione | Lisa | N/A | ATF-2018-0002-53928 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53928 |
| Guitteau | Laurie | N/A | ATF-2018-0002-53929 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53929 |
| McDaniel | Scott | N/A | ATF-2018-0002-5393 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5393 |
| Spangler | Lori | N/A | ATF-2018-0002-53930 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53930 |
| Garcia | Rianna | N/A | ATF-2018-0002-53931 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53931 |
| Weitzman | Edna | N/A | ATF-2018-0002-53932 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53932 |
| Gidding | John | N/A | ATF-2018-0002-53933 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53933 |
| Garthee | Zane | N/A | ATF-2018-0002-53934 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53934 |
| Yoder | Jeremy | N/A | ATF-2018-0002-53935 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53935 |
| Magee | David | N/A | ATF-2018-0002-53936 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53936 |
| Lange | Nicholas | N/A | ATF-2018-0002-53937 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53937 |
| Rodriguez | Joel | N/A | ATF-2018-0002-53938 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53938 |
| Hunt | Brendon | N/A | ATF-2018-0002-53939 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53939 |
| Humig | Caleb | N/A | ATF-2018-0002-5394 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5394 |
| Freddy | Drake | N/A | ATF-2018-0002-53940 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53940 |
| Livingston | Harry | N/A | ATF-2018-0002-53941 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53941 |
| Maskell | Geri | N/A | ATF-2018-0002-53942 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53942 |
| Wolff | Katie | N/A | ATF-2018-0002-53943 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53943 |
| Stefanov | Andrea | N/A | ATF-2018-0002-53944 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53944 |
| OConnor | Kaitlyn | N/A | ATF-2018-0002-53945 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53945 |
| Bryant | James | N/A | ATF-2018-0002-53946 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53946 |
| Rabesca | Megan | N/A | ATF-2018-0002-53947 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53947 |
| Dumigan | Heather | N/A | ATF-2018-0002-53948 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53948 |
| Beachy | Jenya | N/A | ATF-2018-0002-53949 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53949 |
| Gutierrez | Aurelio | N/A | ATF-2018-0002-5395 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5395 |
| Anonymous | Will | N/A | ATF-2018-0002-53950 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53950 |
| Garcia | Gabi | N/A | ATF-2018-0002-53951 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53951 |
| Fisher | Laura | N/A | ATF-2018-0002-53952 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53952 |
| Klink | Lisa | N/A | ATF-2018-0002-53953 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53953 |
| Wright | Lorraine | N/A | ATF-2018-0002-53954 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53954 |
| nayak | Hemant | N/A | ATF-2018-0002-53955 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53955 |
| Bridger | Nell | N/A | ATF-2018-0002-53956 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53956 |
| Zedar | Bree | N/A | ATF-2018-0002-53957 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53957 |
| Gregg | Ryan | N/A | ATF-2018-0002-53958 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53958 |
| Martinez | Meghan | N/A | ATF-2018-0002-53959 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53959 |
| Letts | Bradley | 486176164 | ATF-2018-0002-5396 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5396 |
| Vautrain | William | N/A | ATF-2018-0002-53960 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53960 |
| Post | George | Post Appraisal Services | ATF-2018-0002-53961 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53961 |
| Paramore | William K | N/A | ATF-2018-0002-53962 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53962 |
| Daugherty | William | N/A | ATF-2018-0002-53963 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53963 |
| Wise | Christopher | N/A | ATF-2018-0002-53964 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53964 |
| Morris | David | N/A | ATF-2018-0002-53965 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53965 |
| BODEK | FRANK | N/A | ATF-2018-0002-53966 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53966 |
| Fritz | Robert | N/A | ATF-2018-0002-53967 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53967 |
| Haynes | Stephen | N/A | ATF-2018-0002-53968 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53968 |
| Hawbaker | Donald | N/A | ATF-2018-0002-53969 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Geranios | George | N/A | ATF-2018-0002-5397 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5397 |
| McDonough | KJ | N/A | ATF-2018-0002-53970 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53970 |
| Norris | Michael | N/A | ATF-2018-0002-53971 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53971 |
| Collins | Clyde | N/A | ATF-2018-0002-53972 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53972 |
| Minor | Lee | N/A | ATF-2018-0002-53973 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53973 |
| Christensen | David | N/A | ATF-2018-0002-53974 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53974 |
| Perry | Rich | N/A | ATF-2018-0002-53975 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53975 |
| Peterson | Janet | N/A | ATF-2018-0002-53976 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53976 |
| Springer | Tim | N/A | ATF-2018-0002-53977 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53977 |
| Taylor | Ken | N/A | ATF-2018-0002-53978 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53978 |
| Rexrode | Tim | N/A | ATF-2018-0002-53979 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53979 |
| Estep | Josh | N/A | ATF-2018-0002-5398 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5398 |
| Norquist | Alisa | N/A | ATF-2018-0002-53980 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53980 |
| Sullivan | Kevin | N/A | ATF-2018-0002-53981 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53981 |
| Cranswick | Ty | N/A | ATF-2018-0002-53982 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53982 |
| Smith | Sarah | N/A | ATF-2018-0002-53983 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53983 |
| Haller | Richard | N/A | ATF-2018-0002-53984 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53984 |
| Jefferson | John | N/A | ATF-2018-0002-53985 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53985 |
| Straub | Jennifer | N/A | ATF-2018-0002-53986 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53986 |
| Villegas Martinez | Martha | N/A | ATF-2018-0002-53987 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53987 |
| Fellwalker | Rahne | N/A | ATF-2018-0002-53988 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53988 |
| Collins | Lisa | N/A | ATF-2018-0002-53989 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53989 |
| Wilcox | John | N/A | ATF-2018-0002-5399 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5399 |
| Joly | Gene | N/A | ATF-2018-0002-53990 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53990 |
| Drawbaugh | John | N/A | ATF-2018-0002-53991 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53991 |
| Heuss | Gregory | N/A | ATF-2018-0002-53992 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53992 |
| MCDERMOTT | KATE | N/A | ATF-2018-0002-53993 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53993 |
| Reilly | Rachel | N/A | ATF-2018-0002-53994 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53994 |
| Tobin | Emily | N/A | ATF-2018-0002-53995 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53995 |
| Olsen | Kayla | N/A | ATF-2018-0002-53996 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53996 |
| Creswell | Cathy | N/A | ATF-2018-0002-53997 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53997 |
| FITZGERALD | PATRICK | N/A | ATF-2018-0002-53998 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53998 |
| SHAO | WALLACE | N/A | ATF-2018-0002-53999 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-53999 |
| Donze | Terry | N/A | ATF-2018-0002-5400 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5400 |
| Curtin | Larry | N/A | ATF-2018-0002-54000 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54000 |
| Given | Richard | N/A | ATF-2018-0002-54001 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54001 |
| Wellington | Mark | N/A | ATF-2018-0002-54002 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54002 |
| Maschi | Craig | N/A | ATF-2018-0002-54003 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54003 |
| Ramsay | Mahlon | N/A | ATF-2018-0002-54004 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54004 |
| Lavallee | Jason | N/A | ATF-2018-0002-54005 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54005 |
| Starnes | Mitchell | N/A | ATF-2018-0002-54006 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54006 |
| Faria | Miguel | N/A | ATF-2018-0002-54007 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54007 |
| Ramsey | Edward | N/A | ATF-2018-0002-54008 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54008 |
| Potts | Nathan | N/A | ATF-2018-0002-54009 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54009 |
| Poole | Robert | N/A | ATF-2018-0002-5401 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5401 |
| Perez | Albert | N/A | ATF-2018-0002-54010 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54010 |
| Burt | Henry | N/A | ATF-2018-0002-54011 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54011 |
| Urban | JT | N/A | ATF-2018-0002-54012 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54012 |
| Pulley | Andrew | N/A | ATF-2018-0002-54013 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54013 |
| DeFilippo | Charles | N/A | ATF-2018-0002-54014 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54014 |
| Thompson | Arron | N/A | ATF-2018-0002-54015 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54015 |
| Crowe | Tammy | Stratitek | ATF-2018-0002-54016 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54016 |

| King | Derrick | N/A | ATF-2018-0002-54017 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54017 |
| Jones | Cheryl | N/A | ATF-2018-0002-54018 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54018 |
| Vazquez | Antonio | N/A | ATF-2018-0002-54019 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54019 |
| Tuttle | Ronald | N/A | ATF-2018-0002-5402 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5402 |
| Paterson | Chris | N/A | ATF-2018-0002-54020 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54020 |
| Schoen | Renny | N/A | ATF-2018-0002-54021 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54021 |
| Alzuro | Hernan | N/A | ATF-2018-0002-54022 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54022 |
| Grunke | David | N/A | ATF-2018-0002-54023 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54023 |
| Anonymous | Lisa | N/A | ATF-2018-0002-54024 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54024 |
| Glenwinkel | Jeremy | N/A | ATF-2018-0002-54025 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54025 |
| Osborne | Corey | N/A | ATF-2018-0002-54026 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54026 |
| Baker | Donna | N/A | ATF-2018-0002-54027 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54027 |
| Valdez | David | N/A | ATF-2018-0002-54028 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54028 |
| Bavister | Robert | N/A | ATF-2018-0002-54029 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54029 |
| McCarthy | Scott | N/A | ATF-2018-0002-5403 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5403 |
| DeBragga | Don | N/A | ATF-2018-0002-54030 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54030 |
| Baggus | Linda | N/A | ATF-2018-0002-54031 | 6/19/2018 | 6/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54031 |
| Valdez | David | N/A | ATF-2018-0002-54032 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54032 |
| Brewer | Ryan | N/A | ATF-2018-0002-54033 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54033 |
| Weber | Amber | N/A | ATF-2018-0002-54034 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54034 |
| Warren | Timothy | N/A | ATF-2018-0002-54035 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54035 |
| Stephenson | Jay | N/A | ATF-2018-0002-54036 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54036 |
| Waldrep | Stacy | N/A | ATF-2018-0002-54037 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54037 |
| Gutkowski | Kenneth | N/A | ATF-2018-0002-54038 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54038 |
| Hamann | Michael | N/A | ATF-2018-0002-54039 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54039 |
| ENGLER | BILL | N/A | ATF-2018-0002-5404 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5404 |
| Atkinson | Michael | N/A | ATF-2018-0002-54040 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54040 |
| Burr | Kenneth | N/A | ATF-2018-0002-54041 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54041 |
| Cook | John | N/A | ATF-2018-0002-54042 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54042 |
| Bohmier | Thomas | N/A | ATF-2018-0002-54043 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54043 |
| Walter | Lee | N/A | ATF-2018-0002-54044 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54044 |
| McAndrew | Daniel | N/A | ATF-2018-0002-54045 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54045 |
| Holgate | Dana | N/A | ATF-2018-0002-54046 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54046 |
| Sullivan | Charles | N/A | ATF-2018-0002-54047 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54047 |
| Young | Charles | N/A | ATF-2018-0002-54048 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54048 |
| Cumbee | Chris | N/A | ATF-2018-0002-54049 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54049 |
| Goodin | Mickey | N/A | ATF-2018-0002-5405 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5405 |
| DiPuma | Timothy | N/A | ATF-2018-0002-54050 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54050 |
| Jones | Bruce | N/A | ATF-2018-0002-54051 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54051 |
| Hsueh | Phil | N/A | ATF-2018-0002-54052 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54052 |
| Carter | Keith | N/A | ATF-2018-0002-54053 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54053 |
| Lommatsch | Garrett | N/A | ATF-2018-0002-54054 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54054 |
| Ashcroft | Kyle | N/A | ATF-2018-0002-54055 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54055 |
| Charles | Roger | N/A | ATF-2018-0002-54056 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54056 |
| Morris | Jeannie | N/A | ATF-2018-0002-54057 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54057 |
| Brower | Todd | N/A | ATF-2018-0002-54058 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54058 |
| DeJacimo | Levi | N/A | ATF-2018-0002-54059 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54059 |
| Padua | Sean | N/A | ATF-2018-0002-5406 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5406 |
| Wilhelm | Randy | N/A | ATF-2018-0002-54060 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54060 |
| Pope | Bryan | N/A | ATF-2018-0002-54061 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54061 |
| Howard | Thomas | N/A | ATF-2018-0002-54062 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54062 |
| Kennison | Bradley | N/A | ATF-2018-0002-54063 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54063 |

| Aureli | Roger | N/A | ATF-2018-0002-54064 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54064 |
|---|---|---|---|---|---|---|
| jones | james m | N/A | ATF-2018-0002-54065 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54065 |
| Freeman | Kirk | N/A | ATF-2018-0002-54066 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54066 |
| Hand | Joseph | N/A | ATF-2018-0002-54067 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54067 |
| Johnson | Miles | N/A | ATF-2018-0002-54068 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54068 |
| King | Christopher | N/A | ATF-2018-0002-54069 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54069 |
| Kimble | Scott | N/A | ATF-2018-0002-5407 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5407 |
| Herman | Leslie | N/A | ATF-2018-0002-54070 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54070 |
| Heil | Dale | N/A | ATF-2018-0002-54071 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54071 |
| Sammons | Paul | Gun Owners of America | ATF-2018-0002-54072 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54072 |
| Gunsch | Matt | N/A | ATF-2018-0002-54073 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54073 |
| Stark | Chris | N/A | ATF-2018-0002-54074 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54074 |
| Giger | Alexander | N/A | ATF-2018-0002-54075 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54075 |
| Althoff | Ken | N/A | ATF-2018-0002-54076 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54076 |
| Lane | Preston | N/A | ATF-2018-0002-54077 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54077 |
| Ezell | Chris | N/A | ATF-2018-0002-54078 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54078 |
| Juncker | Gunther | N/A | ATF-2018-0002-54079 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54079 |
| Loveless | Adam | N/A | ATF-2018-0002-5408 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5408 |
| Barnard | Thomas | N/A | ATF-2018-0002-54080 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54080 |
| McAfee | Matthew | N/A | ATF-2018-0002-54081 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54081 |
| Plymale | Keith | Snag A Job | ATF-2018-0002-54082 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54082 |
| McNinch | Robert | N/A | ATF-2018-0002-54083 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54083 |
| Townsend | Robert | N/A | ATF-2018-0002-54084 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54084 |
| Perry | Ray | N/A | ATF-2018-0002-54085 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54085 |
| Minor | Shannon | N/A | ATF-2018-0002-54086 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54086 |
| Owen | David | N/A | ATF-2018-0002-54087 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54087 |
| Bartholomew | Carolyn | N/A | ATF-2018-0002-54088 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54088 |
| Burks | Michael | N/A | ATF-2018-0002-54089 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54089 |
| Watson | Timothy | N/A | ATF-2018-0002-5409 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5409 |
| Finnerty | Tom | N/A | ATF-2018-0002-54090 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54090 |
| Porter | John | N/A | ATF-2018-0002-54091 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54091 |
| Roelants | Renee | N/A | ATF-2018-0002-54092 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54092 |
| Dalton | John | N/A | ATF-2018-0002-54093 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54093 |
| Hunt | Lesley | N/A | ATF-2018-0002-54094 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54094 |
| Amos | Larry | N/A | ATF-2018-0002-54095 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54095 |
| Moore | Kevin | N/A | ATF-2018-0002-54096 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54096 |
| Hieb | Laurel | N/A | ATF-2018-0002-54097 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54097 |
| Shimizu | Robert | N/A | ATF-2018-0002-54098 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54098 |
| Femenia | Pedro | N/A | ATF-2018-0002-54099 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54099 |
| Staab | Zak | N/A | ATF-2018-0002-5410 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5410 |
| Oblas | Evan | N/A | ATF-2018-0002-54100 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54100 |
| harrison | edward | N/A | ATF-2018-0002-54101 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54101 |
| Gibson | Michael | N/A | ATF-2018-0002-54102 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54102 |
| Finnell | Val | N/A | ATF-2018-0002-54103 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54103 |
| Norton | Randy | N/A | ATF-2018-0002-54104 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54104 |
| Boushar | Alan | N/A | ATF-2018-0002-54105 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54105 |
| Winters | Ron | N/A | ATF-2018-0002-54106 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54106 |
| Mantooth | Lealon | N/A | ATF-2018-0002-54107 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54107 |
| Urban | Richard | N/A | ATF-2018-0002-54108 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54108 |
| Dowling | Holly | N/A | ATF-2018-0002-54109 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54109 |
| Johnston | Russ | N/A | ATF-2018-0002-5411 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vatter | James | N/A | ATF-2018-0002-54110 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54110 |
| Thompson | George | N/A | ATF-2018-0002-54111 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54111 |
| Vrasic | Jim | N/A | ATF-2018-0002-54112 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54112 |
| Wise | Frederick | N/A | ATF-2018-0002-54113 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54113 |
| ABNEY | WILLIAM | N/A | ATF-2018-0002-54114 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54114 |
| Abernathy | Dorian | N/A | ATF-2018-0002-54115 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54115 |
| MacDonald | Olivia | N/A | ATF-2018-0002-54116 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54116 |
| Kalczuk | Aimee | N/A | ATF-2018-0002-54117 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54117 |
| Anonymous | Lindsay | N/A | ATF-2018-0002-54118 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54118 |
| Benton | Lance | N/A | ATF-2018-0002-54119 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54119 |
| Stuber | Ronald | N/A | ATF-2018-0002-5412 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5412 |
| Benton | Lance | N/A | ATF-2018-0002-54120 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54120 |
| Haskin | Scott | N/A | ATF-2018-0002-54121 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54121 |
| Tisdale | Clark | N/A | ATF-2018-0002-54122 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54122 |
| Benton | Lance | N/A | ATF-2018-0002-54123 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54123 |
| Perng | Kristen | N/A | ATF-2018-0002-54124 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54124 |
| Garnett | Marc | N/A | ATF-2018-0002-54125 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54125 |
| Palumbo | Amy | N/A | ATF-2018-0002-54126 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54126 |
| Barnes | Richard | N/A | ATF-2018-0002-54127 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54127 |
| Anderson | Virgil | N/A | ATF-2018-0002-54128 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54128 |
| McGee | Mike | unknown | ATF-2018-0002-54129 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54129 |
| Nichols | Michael | N/A | ATF-2018-0002-5413 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5413 |
| Brender | Morgan | N/A | ATF-2018-0002-54130 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54130 |
| engel | gilbert | N/A | ATF-2018-0002-54131 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54131 |
| Cleland | Kevin | N/A | ATF-2018-0002-54132 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54132 |
| McDonald | Ian | N/A | ATF-2018-0002-54133 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54133 |
| Nolte | Jeff | N/A | ATF-2018-0002-54134 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54134 |
| Johnson | Samuel | N/A | ATF-2018-0002-54135 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54135 |
| Myers | Richard | N/A | ATF-2018-0002-54136 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54136 |
| Levesque | Amanda | N/A | ATF-2018-0002-54137 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54137 |
| Jarrell Jr. | Michael | N/A | ATF-2018-0002-54138 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54138 |
| Keehner | Gary | N/A | ATF-2018-0002-54139 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54139 |
| MacMillan | Edward | N/A | ATF-2018-0002-5414 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5414 |
| Cruz | Neli | N/A | ATF-2018-0002-54140 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54140 |
| Forington | Dustin | N/A | ATF-2018-0002-54141 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54141 |
| Epley | Andrew | N/A | ATF-2018-0002-54142 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54142 |
| Johnson | LeeAnn | N/A | ATF-2018-0002-54143 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54143 |
| Rank | Bob | N/A | ATF-2018-0002-54144 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54144 |
| Hoover | Gary | N/A | ATF-2018-0002-54145 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54145 |
| Cornett | Jerry | Gun Owners of America | ATF-2018-0002-54146 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54146 |
| Hooke | Iris | N/A | ATF-2018-0002-54147 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54147 |
| Hanson | George | N/A | ATF-2018-0002-54148 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54148 |
| Toeper | Jeremy | N/A | ATF-2018-0002-54149 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54149 |
| Byrns | Robert | N/A | ATF-2018-0002-5415 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5415 |
| McNarney | David | N/A | ATF-2018-0002-54150 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54150 |
| Rogers | David | N/A | ATF-2018-0002-54151 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54151 |
| Benjamin | Richard L. | N/A | ATF-2018-0002-54152 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54152 |
| Hill | George | N/A | ATF-2018-0002-54153 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54153 |
| Keene | Ronald | Confirmation Number : 61216462 Account Code: 1100197929 | ATF-2018-0002-54154 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Spathelf | Jeffery | N/A | ATF-2018-0002-54155 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54155 |
| Westfall | Sandy | N/A | ATF-2018-0002-54156 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54156 |
| Montgomery | Chad | N/A | ATF-2018-0002-54157 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54157 |
| Morris | Billy | N/A | ATF-2018-0002-54158 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54158 |
| Tooley | Ephraim | N/A | ATF-2018-0002-54159 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54159 |
| Dixon | Justin | N/A | ATF-2018-0002-5416 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5416 |
| Burgess | Steve | N/A | ATF-2018-0002-54160 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54160 |
| York | Daryl | N/A | ATF-2018-0002-54161 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54161 |
| Sheffield | Daniel | N/A | ATF-2018-0002-54162 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54162 |
| Rankin | John | N/A | ATF-2018-0002-54163 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54163 |
| Roberts | Horace | N/A | ATF-2018-0002-54164 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54164 |
| Piggott | Doug | N/A | ATF-2018-0002-54165 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54165 |
| Henry | Elijah | N/A | ATF-2018-0002-54166 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54166 |
| Platt | Winston | N/A | ATF-2018-0002-54167 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54167 |
| Long | Cornealius | N/A | ATF-2018-0002-54168 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54168 |
| Goodman | Richard | N/A | ATF-2018-0002-54169 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54169 |
| SCHUSTER | Richard | N/A | ATF-2018-0002-5417 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5417 |
| Bell | Kevin | N/A | ATF-2018-0002-54170 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54170 |
| Haiker | Gregory | N/A | ATF-2018-0002-54171 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54171 |
| Simpson | David | N/A | ATF-2018-0002-54172 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54172 |
| Shepp | James | N/A | ATF-2018-0002-54173 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54173 |
| Brewer | Ryan | N/A | ATF-2018-0002-54174 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54174 |
| Thorson | Jim | N/A | ATF-2018-0002-54175 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54175 |
| Dinnsen | Michal | N/A | ATF-2018-0002-54176 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54176 |
| Koehler | Aaron | N/A | ATF-2018-0002-54177 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54177 |
| Leeb | Kurt | N/A | ATF-2018-0002-54178 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54178 |
| Morris | Reese | N/A | ATF-2018-0002-54179 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54179 |
| Clingenpeel | Denise | N/A | ATF-2018-0002-5418 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5418 |
| D'Ottavio | Robert | N/A | ATF-2018-0002-54180 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54180 |
| Newton | James | N/A | ATF-2018-0002-54181 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54181 |
| Buckner | Mark | N/A | ATF-2018-0002-54182 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54182 |
| Dimsha | Charles | N/A | ATF-2018-0002-54183 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54183 |
| Nugent | John | N/A | ATF-2018-0002-54184 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54184 |
| Nichols | John | N/A | ATF-2018-0002-54185 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54185 |
| Fishel | Gael | N/A | ATF-2018-0002-54186 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54186 |
| Norman | Elizabeth | N/A | ATF-2018-0002-54187 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54187 |
| Benedict | Becky | N/A | ATF-2018-0002-54188 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54188 |
| Garrett | Vanessa | N/A | ATF-2018-0002-54189 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54189 |
| Lindsay | Joseph | N/A | ATF-2018-0002-5419 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5419 |
| Luce | Thomas | N/A | ATF-2018-0002-54190 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54190 |
| Yoshino | Anne | N/A | ATF-2018-0002-54191 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54191 |
| Thurman | James | N/A | ATF-2018-0002-54192 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54192 |
| Hansen | Gary | N/A | ATF-2018-0002-54193 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54193 |
| Schofield | John | G.O.A. | ATF-2018-0002-54194 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54194 |
| Strohmeyer | Ed | N/A | ATF-2018-0002-54195 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54195 |
| Morgan | B. | N/A | ATF-2018-0002-54196 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54196 |
| Stier | Kurt | Company | ATF-2018-0002-54197 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54197 |
| DeCelle | Sharon | N/A | ATF-2018-0002-54198 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54198 |
| bielecki | mark | N/A | ATF-2018-0002-54199 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54199 |
| Ecke | John | N/A | ATF-2018-0002-5420 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5420 |
| Beller | Leonard | N/A | ATF-2018-0002-54200 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54200 |
| Gudjonsson | Johann | N/A | ATF-2018-0002-54201 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54201 |

| Hopkins | Christopher | N/A | ATF-2018-0002-54202 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54202 |
| Nishman | Alan Jody | N/A | ATF-2018-0002-54203 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54203 |
| Armstrong | Sara | N/A | ATF-2018-0002-54204 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54204 |
| Rolfes | Kevin | N/A | ATF-2018-0002-54205 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54205 |
| Bura | Bruce | N/A | ATF-2018-0002-54206 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54206 |
| Grimm | Kevin | N/A | ATF-2018-0002-54207 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54207 |
| Ippolito | Stephen | N/A | ATF-2018-0002-54208 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54208 |
| Scates | Dennis | N/A | ATF-2018-0002-54209 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54209 |
| Smith | Bryan | N/A | ATF-2018-0002-5421 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5421 |
| Hooker | Rodger | N/A | ATF-2018-0002-54210 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54210 |
| Austin | Gregory | N/A | ATF-2018-0002-54211 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54211 |
| Olsen | Robert | N/A | ATF-2018-0002-54212 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54212 |
| JANATA | JOHN | N/A | ATF-2018-0002-54213 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54213 |
| Lambeau | Catherine | N/A | ATF-2018-0002-54214 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54214 |
| Dyer | Brody | N/A | ATF-2018-0002-54215 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54215 |
| Reed | David | N/A | ATF-2018-0002-54216 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54216 |
| Johnson | Jake | N/A | ATF-2018-0002-54217 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54217 |
| YOUNG | SCOTT | N/A | ATF-2018-0002-54218 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54218 |
| Baus | Chad | N/A | ATF-2018-0002-54219 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54219 |
| naifeh jr | james | N/A | ATF-2018-0002-5422 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5422 |
| Abbott | Dennis | N/A | ATF-2018-0002-54220 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54220 |
| Weber | Amber | N/A | ATF-2018-0002-54221 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54221 |
| Stoneking | Kevin | N/A | ATF-2018-0002-54222 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54222 |
| Keane | Michael | N/A | ATF-2018-0002-54223 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54223 |
| Russell | Mark | Gun Owners of America | ATF-2018-0002-54224 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54224 |
| Pickens | Larry | N/A | ATF-2018-0002-54225 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54225 |
| Dawson | Michael | N/A | ATF-2018-0002-54226 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54226 |
| Sutton | William | N/A | ATF-2018-0002-54227 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54227 |
| Sarber | John | N/A | ATF-2018-0002-54228 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54228 |
| Vaughn | Richard | N/A | ATF-2018-0002-54229 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54229 |
| Gallagher | Colin | N/A | ATF-2018-0002-5423 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5423 |
| helton | henry | N/A | ATF-2018-0002-54230 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54230 |
| causey | Billy | N/A | ATF-2018-0002-54231 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54231 |
| Alphin | Robert | N/A | ATF-2018-0002-54232 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54232 |
| Baker | Donna | N/A | ATF-2018-0002-54233 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54233 |
| Gillaspy | John | N/A | ATF-2018-0002-54234 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54234 |
| Nelson | James | N/A | ATF-2018-0002-54235 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54235 |
| Rehnert | Barry | N/A | ATF-2018-0002-54236 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54236 |
| Noble | Tom | N/A | ATF-2018-0002-54237 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54237 |
| Frank | Glenn | N/A | ATF-2018-0002-54238 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54238 |
| Spackman | Tom | N/A | ATF-2018-0002-54239 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54239 |
| Sailor | Eric | Americans | ATF-2018-0002-5424 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5424 |
| oksnevad | olav | N/A | ATF-2018-0002-54240 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54240 |
| Ervin | Marshall | N/A | ATF-2018-0002-54241 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54241 |
| Whitehead | James | N/A | ATF-2018-0002-54242 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54242 |
| Cannon | William | N/A | ATF-2018-0002-54243 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54243 |
| Shaffrey | Tom | N/A | ATF-2018-0002-54244 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54244 |
| Carpenter | Philip | N/A | ATF-2018-0002-54245 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54245 |
| Medina | Hector | Gun Owners of America | ATF-2018-0002-54246 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54246 |
| Trujillo | Joe | N/A | ATF-2018-0002-54247 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Burstein | Michael | N/A | ATF-2018-0002-54248 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54248 |
| Del Vecchio | Kyle | N/A | ATF-2018-0002-54249 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54249 |
| Heinbach | Chris | N/A | ATF-2018-0002-5425 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5425 |
| Clarke | Veronica | N/A | ATF-2018-0002-54250 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54250 |
| anonymous | Carrol | N/A | ATF-2018-0002-54251 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54251 |
| Yarrito | Oscar | N/A | ATF-2018-0002-54252 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54252 |
| LaCroix | David | N/A | ATF-2018-0002-54253 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54253 |
| Binderup | David | N/A | ATF-2018-0002-54254 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54254 |
| Marinelli | Giuseppe | N/A | ATF-2018-0002-54255 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54255 |
| Leslie | Frank | N/A | ATF-2018-0002-54256 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54256 |
| Johnson | Matt | N/A | ATF-2018-0002-54257 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54257 |
| Husen | Lyndon | N/A | ATF-2018-0002-54258 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54258 |
| Anonymous | Savannah | N/A | ATF-2018-0002-54259 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54259 |
| Letts | Bradley | 486176164 | ATF-2018-0002-5426 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5426 |
| Valenzuela | Lizz | N/A | ATF-2018-0002-54260 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54260 |
| Kaiser | George | N/A | ATF-2018-0002-54261 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54261 |
| Flores | Xavier | N/A | ATF-2018-0002-54262 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54262 |
| Schue | Eric | N/A | ATF-2018-0002-54263 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54263 |
| Esser | Caralyn | N/A | ATF-2018-0002-54264 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54264 |
| Schoenfeld | Joseph | N/A | ATF-2018-0002-54265 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54265 |
| Smith | Peter | N/A | ATF-2018-0002-54266 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54266 |
| White | Judy | N/A | ATF-2018-0002-54267 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54267 |
| Casley II | Danny | N/A | ATF-2018-0002-54268 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54268 |
| Rowles | Shane | N/A | ATF-2018-0002-54269 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54269 |
| Mayville | Tim | N/A | ATF-2018-0002-5427 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5427 |
| Bujan | Carl | N/A | ATF-2018-0002-54270 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54270 |
| Hromiko | Matthew | N/A | ATF-2018-0002-54271 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54271 |
| Pitruzzello | Richard | N/A | ATF-2018-0002-54272 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54272 |
| Lindsey | Shawn | N/A | ATF-2018-0002-54273 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54273 |
| Collamer | Ethan | N/A | ATF-2018-0002-54274 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54274 |
| Tauscher | Dylan | N/A | ATF-2018-0002-54275 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54275 |
| Black | Jason | N/A | ATF-2018-0002-54276 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54276 |
| Webb | Gary | N/A | ATF-2018-0002-54277 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54277 |
| Plumb | Gary | N/A | ATF-2018-0002-54278 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54278 |
| Sorgnit | Stephen | N/A | ATF-2018-0002-54279 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54279 |
| Hines | Beau | N/A | ATF-2018-0002-5428 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5428 |
| Vasquez | Lance | N/A | ATF-2018-0002-54280 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54280 |
| davies | brenda | N/A | ATF-2018-0002-54281 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54281 |
| Archer | Elisabeth | N/A | ATF-2018-0002-54282 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54282 |
| Gill-Ochal | John | N/A | ATF-2018-0002-54283 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54283 |
| Bell | John | N/A | ATF-2018-0002-54284 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54284 |
| Oyer | Scott | N/A | ATF-2018-0002-54285 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54285 |
| Snyder | Stephen | N/A | ATF-2018-0002-54286 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54286 |
| McMaken | Michael | N/A | ATF-2018-0002-54287 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54287 |
| White | Curtis | N/A | ATF-2018-0002-54288 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54288 |
| Dalco | John | N/A | ATF-2018-0002-54289 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54289 |
| Jetton | Glenn | N/A | ATF-2018-0002-5429 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5429 |
| Carreras | Glen | N/A | ATF-2018-0002-54290 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54290 |
| Weissman | Stephen | N/A | ATF-2018-0002-54291 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54291 |
| Long | Leslie | N/A | ATF-2018-0002-54292 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54292 |
| Combs | Jacob | N/A | ATF-2018-0002-54293 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54293 |
| Strange | Gary | N/A | ATF-2018-0002-54294 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54294 |

| Garza | Nathan | N/A | ATF-2018-0002-54295 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54295 |
| Eynon | John | N/A | ATF-2018-0002-54296 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54296 |
| Reynolds | Jeff | N/A | ATF-2018-0002-54297 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54297 |
| Smith | Jonathan & Stacey | N/A | ATF-2018-0002-54298 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54298 |
| Meuse | Scott | N/A | ATF-2018-0002-54299 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54299 |
| Schmidt | Craig | N/A | ATF-2018-0002-5430 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5430 |
| Suckow | William | N/A | ATF-2018-0002-54300 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54300 |
| Ohland | Karen | N/A | ATF-2018-0002-54301 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54301 |
| Ward | Jon | N/A | ATF-2018-0002-54302 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54302 |
| Gress | Laurel | N/A | ATF-2018-0002-54303 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54303 |
| alligood | jonathan | N/A | ATF-2018-0002-54304 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54304 |
| Haber | Arnold | N/A | ATF-2018-0002-54305 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54305 |
| Proctor | William | N/A | ATF-2018-0002-54306 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54306 |
| Morgan | Dawn | N/A | ATF-2018-0002-54307 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54307 |
| Ward | Virginia | N/A | ATF-2018-0002-54308 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54308 |
| Schmerling | Mark | N/A | ATF-2018-0002-54309 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54309 |
| Wentz | Lee | N/A | ATF-2018-0002-5431 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5431 |
| Bradford | Dennis | N/A | ATF-2018-0002-54310 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54310 |
| Garza | Nathan | N/A | ATF-2018-0002-54311 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54311 |
| Stevens | Tom | N/A | ATF-2018-0002-54312 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54312 |
| Larsen | John | N/A | ATF-2018-0002-54313 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54313 |
| boleware | bryan | N/A | ATF-2018-0002-54314 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54314 |
| Bruner | Steven | N/A | ATF-2018-0002-54315 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54315 |
| Batey | Andy | N/A | ATF-2018-0002-54316 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54316 |
| White | Steven | N/A | ATF-2018-0002-54317 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54317 |
| Whitehead | James | N/A | ATF-2018-0002-54318 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54318 |
| Moore | Brad | N/A | ATF-2018-0002-54319 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54319 |
| Shanley | Paul | N/A | ATF-2018-0002-5432 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5432 |
| Gooch | Thomas | N/A | ATF-2018-0002-54320 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54320 |
| Whitehead | James | N/A | ATF-2018-0002-54321 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54321 |
| Baumann | Dennis | N/A | ATF-2018-0002-54322 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54322 |
| Robertson | William | N/A | ATF-2018-0002-54323 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54323 |
| Tardell | Richard | N/A | ATF-2018-0002-54324 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54324 |
| Ginn | Don | N/A | ATF-2018-0002-54325 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54325 |
| Rentsch | Paul | N/A | ATF-2018-0002-54326 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54326 |
| Hodges | Jerry | N/A | ATF-2018-0002-54327 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54327 |
| Millard | Sarah | N/A | ATF-2018-0002-54328 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54328 |
| Busch | Diedra | N/A | ATF-2018-0002-54329 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54329 |
| Lewis | David | N/A | ATF-2018-0002-5433 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5433 |
| Cleveland | Christopher | N/A | ATF-2018-0002-54330 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54330 |
| Humphreys | Carl | N/A | ATF-2018-0002-54331 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54331 |
| Cordle | Jeffrey | N/A | ATF-2018-0002-54332 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54332 |
| Mason | Ryan | N/A | ATF-2018-0002-54333 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54333 |
| Scheumann | Cody | N/A | ATF-2018-0002-54334 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54334 |
| Pierce | Richard | N/A | ATF-2018-0002-54335 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54335 |
| King | William | N/A | ATF-2018-0002-54336 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54336 |
| Iverson | Jared | N/A | ATF-2018-0002-54337 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54337 |
| Lindsey | Christopher | N/A | ATF-2018-0002-54338 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54338 |
| Coyne | Michael | N/A | ATF-2018-0002-54339 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54339 |
| koprek | robert | N/A | ATF-2018-0002-5434 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5434 |
| Cordle | Jeffrey | N/A | ATF-2018-0002-54340 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54340 |
| Lindsey | Christopher | N/A | ATF-2018-0002-54341 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Strange | Gary | N/A | ATF-2018-0002-54342 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54342 |
| Baumann | Dennis | N/A | ATF-2018-0002-54343 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54343 |
| Derby | Frederick | N/A | ATF-2018-0002-54344 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54344 |
| Davis | Bryan | N/A | ATF-2018-0002-54345 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54345 |
| Lytle | Denise | N/A | ATF-2018-0002-54346 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54346 |
| gormley | robert | N/A | ATF-2018-0002-54347 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54347 |
| Allen | David | N/A | ATF-2018-0002-54348 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54348 |
| Brown | Leigh | N/A | ATF-2018-0002-54349 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54349 |
| Griffith | Don | N/A | ATF-2018-0002-5435 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5435 |
| Bates | Steven | N/A | ATF-2018-0002-54350 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54350 |
| Werner | Thomas | N/A | ATF-2018-0002-54351 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54351 |
| CONRAD | JOSEPH | N/A | ATF-2018-0002-54352 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54352 |
| Louth | Brad | N/A | ATF-2018-0002-54353 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54353 |
| Quarles | Tim | N/A | ATF-2018-0002-54354 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54354 |
| Hildebrand | James | N/A | ATF-2018-0002-54355 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54355 |
| conhe | judith | N/A | ATF-2018-0002-54356 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54356 |
| Hudspeth | Ron | N/A | ATF-2018-0002-54357 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54357 |
| King | William | Gun Owners of America (GOA) | ATF-2018-0002-54358 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54358 |
| Fenlin | George | N/A | ATF-2018-0002-54359 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54359 |
| Hugo | Karl | N/A | ATF-2018-0002-5436 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5436 |
| Richter | Daniel | N/A | ATF-2018-0002-54360 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54360 |
| Knight | Michael | N/A | ATF-2018-0002-54361 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54361 |
| Richter | Daniel | N/A | ATF-2018-0002-54362 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54362 |
| Sorensen | Mark | N/A | ATF-2018-0002-54363 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54363 |
| Williamson | Jim | N/A | ATF-2018-0002-54364 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54364 |
| Durso | Alexander | N/A | ATF-2018-0002-54365 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54365 |
| Scaletta | Shane | N/A | ATF-2018-0002-54366 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54366 |
| harmon | deborah | N/A | ATF-2018-0002-54367 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54367 |
| Bingham | Curtis | N/A | ATF-2018-0002-54368 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54368 |
| Miller | Stuart | N/A | ATF-2018-0002-54369 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54369 |
| Leppo | Lloyd | N/A | ATF-2018-0002-5437 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5437 |
| Hogan | David | N/A | ATF-2018-0002-54370 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54370 |
| Marble | Robert | N/A | ATF-2018-0002-54371 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54371 |
| Franks | Greg | N/A | ATF-2018-0002-54372 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54372 |
| Carter | Tyler | N/A | ATF-2018-0002-54373 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54373 |
| Franks | Greg | N/A | ATF-2018-0002-54374 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54374 |
| Franks | Greg | N/A | ATF-2018-0002-54375 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54375 |
| Carter | Tyler | N/A | ATF-2018-0002-54376 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54376 |
| clopper | ben | N/A | ATF-2018-0002-54377 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54377 |
| Costa | Edward | N/A | ATF-2018-0002-54378 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54378 |
| Grasman | Tim | N/A | ATF-2018-0002-54379 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54379 |
| Wyss | Chad | N/A | ATF-2018-0002-5438 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5438 |
| Spitz | Joseph | N/A | ATF-2018-0002-54380 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54380 |
| Mett | Jimmy | GOA | ATF-2018-0002-54381 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54381 |
| Morgan | John | N/A | ATF-2018-0002-54382 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54382 |
| Trujillo | Joe | N/A | ATF-2018-0002-54383 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54383 |
| Turner | Don | N/A | ATF-2018-0002-54384 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54384 |
| Hudspeth | Ron | N/A | ATF-2018-0002-54385 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54385 |
| Hooker | Rodger | N/A | ATF-2018-0002-54386 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54386 |
| CONRAD | JOSEPH | N/A | ATF-2018-0002-54387 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54387 |
| Benner | Terry | N/A | ATF-2018-0002-54388 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Salzbrenner | Michael | N/A | ATF-2018-0002-54389 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54389 |
| Parker | J R | N/A | ATF-2018-0002-5439 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5439 |
| Fernandez | Jeffrey | N/A | ATF-2018-0002-54390 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54390 |
| Carlson | Paul | N/A | ATF-2018-0002-54391 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54391 |
| Cornell | J | N/A | ATF-2018-0002-54392 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54392 |
| Devoid | Ricky | N/A | ATF-2018-0002-54393 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54393 |
| Matre | Don | N/A | ATF-2018-0002-54394 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54394 |
| Lyons | Patrick | N/A | ATF-2018-0002-54395 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54395 |
| Savino | Michael | N/A | ATF-2018-0002-54396 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54396 |
| Napier | Lee | N/A | ATF-2018-0002-54397 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54397 |
| Taylor | Dave | N/A | ATF-2018-0002-54398 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54398 |
| Fowler | David | N/A | ATF-2018-0002-54399 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54399 |
| Jefferis | Neal | N/A | ATF-2018-0002-5440 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5440 |
| Perkins | Temur | N/A | ATF-2018-0002-54400 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54400 |
| Thompson | David | N/A | ATF-2018-0002-54401 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54401 |
| Young | Richard | N/A | ATF-2018-0002-54402 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54402 |
| taylor | larry | N/A | ATF-2018-0002-54403 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54403 |
| Thorlin | Geoff | N/A | ATF-2018-0002-54404 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54404 |
| Vaughn | Ethan | N/A | ATF-2018-0002-54405 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54405 |
| Bates | Ronald | N/A | ATF-2018-0002-54406 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54406 |
| Zabelka | Victor | N/A | ATF-2018-0002-54407 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54407 |
| Karam | Glen | N/A | ATF-2018-0002-54408 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54408 |
| Hodges | Jerry | N/A | ATF-2018-0002-54409 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54409 |
| Cable | Phillip | N/A | ATF-2018-0002-5441 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5441 |
| Wilson | Lance | N/A | ATF-2018-0002-54410 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54410 |
| Cagnacci | Roy | N/A | ATF-2018-0002-54411 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54411 |
| Newton | James | N/A | ATF-2018-0002-54412 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54412 |
| Abrams | Edward | N/A | ATF-2018-0002-54413 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54413 |
| Hutson | Roland | N/A | ATF-2018-0002-54414 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54414 |
| Melaragno | Michael | N/A | ATF-2018-0002-54415 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54415 |
| Latham | Bryan | N/A | ATF-2018-0002-54416 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54416 |
| Juodaitis | Thomas | N/A | ATF-2018-0002-54417 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54417 |
| Chapman | Jonathan | N/A | ATF-2018-0002-54418 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54418 |
| Carreras | Glen | N/A | ATF-2018-0002-54419 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54419 |
| Hooke | Iris | N/A | ATF-2018-0002-5442 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5442 |
| Zakaib | Edward O. | N/A | ATF-2018-0002-54420 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54420 |
| White | Curtis | N/A | ATF-2018-0002-54421 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54421 |
| Pope | Bryan | N/A | ATF-2018-0002-54422 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54422 |
| Steck | Jim | N/A | ATF-2018-0002-54423 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54423 |
| Ervin | Marshall | N/A | ATF-2018-0002-54424 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54424 |
| Bledl | Steve | N/A | ATF-2018-0002-54425 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54425 |
| Gitnick | Joel | N/A | ATF-2018-0002-54426 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54426 |
| Laue | Dale | N/A | ATF-2018-0002-54427 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54427 |
| Oka | Mack | N/A | ATF-2018-0002-54428 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54428 |
| Card | William | N/A | ATF-2018-0002-54429 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54429 |
| Roberts | Craig | N/A | ATF-2018-0002-5443 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5443 |
| Cederholm | Mark | N/A | ATF-2018-0002-54430 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54430 |
| Campbell | Edward | N/A | ATF-2018-0002-54431 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54431 |
| Potter | Robert | N/A | ATF-2018-0002-54432 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54432 |
| Cordle | Jeffrey | N/A | ATF-2018-0002-54433 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54433 |
| Holland | Clayton | N/A | ATF-2018-0002-54434 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54434 |
| Lathrop | Charles | N/A | ATF-2018-0002-54435 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Roberts | Teresa | N/A | ATF-2018-0002-54436 | 6/19/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54436 |
| Stinner | Charles | N/A | ATF-2018-0002-54437 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54437 |
| Zaferatos | Cynthia | N/A | ATF-2018-0002-54438 | 6/19/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54438 |
| Iovell | Jeanie | N/A | ATF-2018-0002-54439 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54439 |
| Poor | Ronald | N/A | ATF-2018-0002-5444 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5444 |
| Patenaude | Richard | N/A | ATF-2018-0002-54440 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54440 |
| Brookman | Gerald | N/A | ATF-2018-0002-54441 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54441 |
| Jones | Kimberly | N/A | ATF-2018-0002-54442 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54442 |
| Stuart | Karen | N/A | ATF-2018-0002-54443 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54443 |
| Potashnick | Jo Ann | N/A | ATF-2018-0002-54444 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54444 |
| Romesburg | Denise | N/A | ATF-2018-0002-54445 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54445 |
| Brenner | carol | N/A | ATF-2018-0002-54446 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54446 |
| Brock | Judy | N/A | ATF-2018-0002-54447 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54447 |
| Tucker | Michael | N/A | ATF-2018-0002-54448 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54448 |
| Polonka | Jack | N/A | ATF-2018-0002-54449 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54449 |
| Klier | Ryan | N/A | ATF-2018-0002-5445 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5445 |
| Goldfarb | Mary Ellen | N/A | ATF-2018-0002-54450 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54450 |
| Hemberger | Nancy | N/A | ATF-2018-0002-54451 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54451 |
| Hess | Matthias | N/A | ATF-2018-0002-54452 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54452 |
| Bogin | Ronald | N/A | ATF-2018-0002-54453 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54453 |
| VANDERBORG | Susan | N/A | ATF-2018-0002-54454 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54454 |
| Hutt | Evelyn | N/A | ATF-2018-0002-54455 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54455 |
| Ieneman | cecile | N/A | ATF-2018-0002-54456 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54456 |
| Daugherty | Randy | N/A | ATF-2018-0002-54457 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54457 |
| Brown | Therese | N/A | ATF-2018-0002-54458 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54458 |
| Lang | Susanna | N/A | ATF-2018-0002-54459 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54459 |
| Myers | Kevin | N/A | ATF-2018-0002-5446 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5446 |
| King | Jean | N/A | ATF-2018-0002-54460 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54460 |
| Wouk | Nina | N/A | ATF-2018-0002-54461 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54461 |
| Webster | Betsy | N/A | ATF-2018-0002-54462 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54462 |
| Schubert | John | N/A | ATF-2018-0002-54463 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54463 |
| Johnson | Paul | N/A | ATF-2018-0002-54464 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54464 |
| Diltz | Joyce | N/A | ATF-2018-0002-54465 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54465 |
| BROOKMAN | SARA | N/A | ATF-2018-0002-54466 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54466 |
| Wolfe | Marcia | N/A | ATF-2018-0002-54467 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54467 |
| Bell | Helen | N/A | ATF-2018-0002-54468 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54468 |
| Kowalski | Charles | N/A | ATF-2018-0002-54469 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54469 |
| Nolte Jr | Paul F | N/A | ATF-2018-0002-5447 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5447 |
| Golden | Kelly | N/A | ATF-2018-0002-54470 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54470 |
| Anonymous | Miriam | N/A | ATF-2018-0002-54471 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54471 |
| Koskol | Robert | N/A | ATF-2018-0002-54472 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54472 |
| Mathis | Victoria | N/A | ATF-2018-0002-54473 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54473 |
| Solano | Jonathan | N/A | ATF-2018-0002-54474 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54474 |
| DeMumbrum | Tim | N/A | ATF-2018-0002-54475 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54475 |
| Miller | Trey | N/A | ATF-2018-0002-54476 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54476 |
| OLSON | LENA | N/A | ATF-2018-0002-54477 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54477 |
| Kramer | J | N/A | ATF-2018-0002-54478 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54478 |
| Nebeker | Dwight | N/A | ATF-2018-0002-54479 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54479 |
| Gell | David | N/A | ATF-2018-0002-5448 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5448 |
| Bishop | Max | N/A | ATF-2018-0002-54480 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54480 |
| Hall | Nancy | N/A | ATF-2018-0002-54481 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54481 |
| richey | robert | N/A | ATF-2018-0002-54482 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hackenbruck | Virginia | N/A | ATF-2018-0002-54483 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54483 |
| Ladd | Kayla | N/A | ATF-2018-0002-54484 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54484 |
| Thompson | Pat | N/A | ATF-2018-0002-54485 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54485 |
| Westenskow | Andrew | N/A | ATF-2018-0002-54486 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54486 |
| Collins | Bailey | N/A | ATF-2018-0002-54487 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54487 |
| Cochran | Tate | N/A | ATF-2018-0002-54488 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54488 |
| Gonzalez | Sandra | N/A | ATF-2018-0002-54489 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54489 |
| Walker | Vincent | N/A | ATF-2018-0002-5449 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5449 |
| Friend | Leo | N/A | ATF-2018-0002-54490 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54490 |
| O'Brien | Judy | N/A | ATF-2018-0002-54491 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54491 |
| Raiola | Amy | N/A | ATF-2018-0002-54492 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54492 |
| Novak | Holly | N/A | ATF-2018-0002-54493 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54493 |
| Frank | Stacy | N/A | ATF-2018-0002-54494 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54494 |
| Miller | Lara | N/A | ATF-2018-0002-54495 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54495 |
| Przybylski | Elizabeth | N/A | ATF-2018-0002-54496 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54496 |
| Sorrell | Clyde | N/A | ATF-2018-0002-54497 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54497 |
| calhoun | judith | N/A | ATF-2018-0002-54498 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54498 |
| Sonin | John S. | N/A | ATF-2018-0002-54499 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54499 |
| Pomeroy | Kyle | N/A | ATF-2018-0002-5450 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5450 |
| Stoker | Joshua | N/A | ATF-2018-0002-54500 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54500 |
| Moore | Patricia | N/A | ATF-2018-0002-54501 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54501 |
| Pederson | Kenneth | N/A | ATF-2018-0002-54502 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54502 |
| Pernsteiner | Jennifer | N/A | ATF-2018-0002-54503 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54503 |
| Bush | Brenda | N/A | ATF-2018-0002-54504 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54504 |
| Insley | William | N/A | ATF-2018-0002-54505 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54505 |
| R | Cristal | N/A | ATF-2018-0002-54506 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54506 |
| Miller | Cory | N/A | ATF-2018-0002-54507 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54507 |
| Neely | David | N/A | ATF-2018-0002-54508 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54508 |
| Wozniak | Shannon | N/A | ATF-2018-0002-54509 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54509 |
| Soloe | Michael | N/A | ATF-2018-0002-5451 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5451 |
| Farooque | Erum | N/A | ATF-2018-0002-54510 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54510 |
| Kamminga | Katherine | N/A | ATF-2018-0002-54511 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54511 |
| Pickens | Taylor | N/A | ATF-2018-0002-54512 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54512 |
| G | Juhi | N/A | ATF-2018-0002-54513 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54513 |
| Kushner | Sidney | N/A | ATF-2018-0002-54514 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54514 |
| Martinez | Molly | N/A | ATF-2018-0002-54515 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54515 |
| Cornish | Carleton | N/A | ATF-2018-0002-54516 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54516 |
| Belica | Sandra | N/A | ATF-2018-0002-54517 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54517 |
| Parker | Deborah | N/A | ATF-2018-0002-54518 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54518 |
| Rezac | Joel | N/A | ATF-2018-0002-54519 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54519 |
| LaGarry | Caleb | N/A | ATF-2018-0002-5452 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5452 |
| Wilson | Megan | N/A | ATF-2018-0002-54520 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54520 |
| Kelly | Shendra | N/A | ATF-2018-0002-54521 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54521 |
| Meehan | Darin | N/A | ATF-2018-0002-54522 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54522 |
| Converset | Thomas | N/A | ATF-2018-0002-54523 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54523 |
| Graham | Jonathan | N/A | ATF-2018-0002-54524 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54524 |
| Voeller | Carol | N/A | ATF-2018-0002-54525 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54525 |
| Barringer | Timothy | N/A | ATF-2018-0002-54526 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54526 |
| Weber | Lore | N/A | ATF-2018-0002-54527 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54527 |
| Krise | Mark | N/A | ATF-2018-0002-54528 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54528 |
| Green | Jason | N/A | ATF-2018-0002-54529 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54529 |
| M | Nick | N/A | ATF-2018-0002-5453 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hammer | James | N/A | ATF-2018-0002-54530 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54530 |
| Gonzalez | William G | www.MomsRising.org | ATF-2018-0002-54531 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54531 |
| Mortland | Allison | N/A | ATF-2018-0002-54532 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54532 |
| Mast | Joel | N/A | ATF-2018-0002-54533 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54533 |
| Smith | Jeff | N/A | ATF-2018-0002-54534 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54534 |
| Bennett | Patricia | N/A | ATF-2018-0002-54535 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54535 |
| herrlinger | Julie | N/A | ATF-2018-0002-54536 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54536 |
| Prellwitz | Carl | N/A | ATF-2018-0002-54537 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54537 |
| Ligon | JOSEPH | Joes | ATF-2018-0002-54538 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54538 |
| Schauerhamer | Benjamin | N/A | ATF-2018-0002-54539 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54539 |
| Kimble | Zach | N/A | ATF-2018-0002-5454 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5454 |
| Ota | John | N/A | ATF-2018-0002-54540 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54540 |
| Hamby | Greg | N/A | ATF-2018-0002-54541 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54541 |
| Cotton | Darwa | N/A | ATF-2018-0002-54542 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54542 |
| Schlake | Michael | N/A | ATF-2018-0002-54543 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54543 |
| sasso | richard | N/A | ATF-2018-0002-54544 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54544 |
| McKay | Wayne | N/A | ATF-2018-0002-54545 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54545 |
| Frank | Dave | N/A | ATF-2018-0002-54546 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54546 |
| Kriksciun | John | N/A | ATF-2018-0002-54547 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54547 |
| Franz | Christopher | N/A | ATF-2018-0002-54548 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54548 |
| Andrews | Geneva | N/A | ATF-2018-0002-54549 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54549 |
| Funkhouser | Michael | N/A | ATF-2018-0002-5455 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5455 |
| Netti | Steve | N/A | ATF-2018-0002-54550 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54550 |
| Diez | Alia | N/A | ATF-2018-0002-54551 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54551 |
| Puffer | Ben | N/A | ATF-2018-0002-54552 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54552 |
| Silvey | David | N/A | ATF-2018-0002-54553 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54553 |
| Morrison | Ryan | N/A | ATF-2018-0002-54554 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54554 |
| Sonday Jr | David | N/A | ATF-2018-0002-54555 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54555 |
| Alvarado | Melanie | N/A | ATF-2018-0002-54556 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54556 |
| Ortega | Kevin | N/A | ATF-2018-0002-54557 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54557 |
| Story | Sara | N/A | ATF-2018-0002-54558 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54558 |
| Roth | Rita | N/A | ATF-2018-0002-54559 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54559 |
| Maynard | Dave | United States citizen | ATF-2018-0002-5456 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5456 |
| Mclemore | Shawnee | N/A | ATF-2018-0002-54560 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54560 |
| Einertson | Phoebe | N/A | ATF-2018-0002-54561 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54561 |
| Helm | Arly | N/A | ATF-2018-0002-54562 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54562 |
| Helm | Arly | N/A | ATF-2018-0002-54563 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54563 |
| Chikigak | Wini | N/A | ATF-2018-0002-54564 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54564 |
| Kurtzer | Traci | N/A | ATF-2018-0002-54565 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54565 |
| Gil | Hailey | N/A | ATF-2018-0002-54566 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54566 |
| O'Connell | Itara | N/A | ATF-2018-0002-54567 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54567 |
| Marcus | Dennis | N/A | ATF-2018-0002-54568 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54568 |
| Ansley | Brad | N/A | ATF-2018-0002-54569 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54569 |
| Brackman | Charles | N/A | ATF-2018-0002-5457 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5457 |
| Nordhof | Pamela | N/A | ATF-2018-0002-54570 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54570 |
| Nelson | Mark L. | N/A | ATF-2018-0002-54571 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54571 |
| Davis | Joseph | N/A | ATF-2018-0002-54572 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54572 |
| Hollingshed | Nancy | N/A | ATF-2018-0002-54573 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54573 |
| Adams | Steve | N/A | ATF-2018-0002-54574 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54574 |
| Koons | William | N/A | ATF-2018-0002-54575 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54575 |
| Wright | Wendy | N/A | ATF-2018-0002-54576 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54576 |
| Broff | Nancy | N/A | ATF-2018-0002-54577 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bruno | Garrett | N/A | ATF-2018-0002-54578 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54578 |
| H | Brett | N/A | ATF-2018-0002-54579 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54579 |
| kohl | phillip | N/A | ATF-2018-0002-5458 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5458 |
| Smout | John | N/A | ATF-2018-0002-54580 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54580 |
| Rosekrans Sr | Robert L | N/A | ATF-2018-0002-54581 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54581 |
| Kreitzer | Michael | N/A | ATF-2018-0002-54582 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54582 |
| Green | John | N/A | ATF-2018-0002-54583 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54583 |
| Donovan Bacalski | Lisa Helene | N/A | ATF-2018-0002-54584 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54584 |
| Moxon | Mary Ann | N/A | ATF-2018-0002-54585 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54585 |
| BRACKNELL | DAWN | N/A | ATF-2018-0002-54586 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54586 |
| Ervin | Arielle | N/A | ATF-2018-0002-54587 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54587 |
| Waddell | Theodore | N/A | ATF-2018-0002-54588 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54588 |
| Foody | Mike | N/A | ATF-2018-0002-54589 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54589 |
| Tennant | Richard | N/A | ATF-2018-0002-5459 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5459 |
| Hoover | Jack | N/A | ATF-2018-0002-54590 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54590 |
| Mueller | Whitney | N/A | ATF-2018-0002-54591 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54591 |
| Hancock | Thomas | N/A | ATF-2018-0002-54592 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54592 |
| Thorne | Jonathan | N/A | ATF-2018-0002-54593 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54593 |
| Craig | Steve | N/A | ATF-2018-0002-54594 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54594 |
| Wolk | Jeffrey | N/A | ATF-2018-0002-54595 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54595 |
| Finkle | Robert | N/A | ATF-2018-0002-54596 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54596 |
| Wells | William | N/A | ATF-2018-0002-54597 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54597 |
| Chisholm | Robbi | N/A | ATF-2018-0002-54598 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54598 |
| Dugan | Keri | N/A | ATF-2018-0002-54599 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54599 |
| Doe | John | N/A | ATF-2018-0002-5460 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5460 |
| Getz | Synthya | N/A | ATF-2018-0002-54600 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54600 |
| Gonzales | Santiago | N/A | ATF-2018-0002-54601 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54601 |
| Deshotels | Tina | N/A | ATF-2018-0002-54602 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54602 |
| Wesley | Megan | N/A | ATF-2018-0002-54603 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54603 |
| Ymous | Anon | N/A | ATF-2018-0002-54604 | 6/20/2018 | 6/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54604 |
| Bailey | Linda | N/A | ATF-2018-0002-54605 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54605 |
| Walker | Hanna | N/A | ATF-2018-0002-54606 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54606 |
| Grosse | Ann | N/A | ATF-2018-0002-54607 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54607 |
| Wallick | Timothy | N/A | ATF-2018-0002-54608 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54608 |
| Hack | David | N/A | ATF-2018-0002-54609 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54609 |
| Mumme | Joseph | N/A | ATF-2018-0002-5461 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5461 |
| Caulley | Christopher | N/A | ATF-2018-0002-54610 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54610 |
| Abbott | Terry | N/A | ATF-2018-0002-54611 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54611 |
| SMITH | CHAD | N/A | ATF-2018-0002-54612 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54612 |
| Resetar | Robert | N/A | ATF-2018-0002-54613 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54613 |
| Picard | Dean | N/A | ATF-2018-0002-54614 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54614 |
| Anderson | Julie | N/A | ATF-2018-0002-54615 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54615 |
| Gallup | Marcy | N/A | ATF-2018-0002-54616 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54616 |
| King | William | N/A | ATF-2018-0002-54617 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54617 |
| Ell | David | N/A | ATF-2018-0002-54618 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54618 |
| Bateman | Sarah | N/A | ATF-2018-0002-54619 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54619 |
| Yoder | Rob | N/A | ATF-2018-0002-5462 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5462 |
| Reynolds | Joe | N/A | ATF-2018-0002-54620 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54620 |
| Hoover | Janet | N/A | ATF-2018-0002-54621 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54621 |
| Taylor | Floyd Ray | N/A | ATF-2018-0002-54622 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54622 |
| McKinnon | Moira | N/A | ATF-2018-0002-54623 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54623 |
| Bond | George | N/A | ATF-2018-0002-54624 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| irish | gwen | N/A | ATF-2018-0002-54625 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54625 |
| Seff | Joshua | N/A | ATF-2018-0002-54626 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54626 |
| Peery | Mary | N/A | ATF-2018-0002-54627 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54627 |
| Smith | K. | N/A | ATF-2018-0002-54628 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54628 |
| Coker | Pamela | N/A | ATF-2018-0002-54629 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54629 |
| Head | Brian | N/A | ATF-2018-0002-5463 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5463 |
| Henderson | Cydney | N/A | ATF-2018-0002-54630 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54630 |
| Smith | Patricia | N/A | ATF-2018-0002-54631 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54631 |
| Morgan | Elizabeth | N/A | ATF-2018-0002-54632 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54632 |
| Shinkle | Whitney | N/A | ATF-2018-0002-54633 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54633 |
| Sparks | Sarah | N/A | ATF-2018-0002-54634 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54634 |
| Wootan | Cathy | N/A | ATF-2018-0002-54635 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54635 |
| Bates | Gina | N/A | ATF-2018-0002-54636 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54636 |
| Linker | Harley | N/A | ATF-2018-0002-54637 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54637 |
| Nixon | George | N/A | ATF-2018-0002-54638 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54638 |
| Vaughn | Richard | N/A | ATF-2018-0002-54639 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54639 |
| Pilsner | Michael | N/A | ATF-2018-0002-5464 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5464 |
| Rocha | Antonio | N/A | ATF-2018-0002-54640 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54640 |
| Pottinger | Barry | N/A | ATF-2018-0002-54641 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54641 |
| Hagerty | Tim | N/A | ATF-2018-0002-54642 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54642 |
| Rapp | Mitch | N/A | ATF-2018-0002-54643 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54643 |
| Carter | Tyler | N/A | ATF-2018-0002-54644 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54644 |
| Walters | Denise | N/A | ATF-2018-0002-54645 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54645 |
| Moore | Jimmy | N/A | ATF-2018-0002-54646 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54646 |
| Sayles | Charles | N/A | ATF-2018-0002-54647 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54647 |
| Smith | Gerald | N/A | ATF-2018-0002-54648 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54648 |
| Friedman | Andrew | N/A | ATF-2018-0002-54649 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54649 |
| Burns | Tim | N/A | ATF-2018-0002-5465 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5465 |
| Schaffer | Dan | N/A | ATF-2018-0002-54650 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54650 |
| Bremer | John | N/A | ATF-2018-0002-54651 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54651 |
| Gilliland | Rob | N/A | ATF-2018-0002-54652 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54652 |
| Sievert | Alice | N/A | ATF-2018-0002-54653 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54653 |
| Marvin | Rowland | N/A | ATF-2018-0002-54654 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54654 |
| Schlaffer | Paul | N/A | ATF-2018-0002-54655 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54655 |
| Arlen | Scott | N/A | ATF-2018-0002-54656 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54656 |
| Skibicki | George | N/A | ATF-2018-0002-54657 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54657 |
| Ell | David | N/A | ATF-2018-0002-54658 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54658 |
| McClafferty | Mark | N/A | ATF-2018-0002-54659 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54659 |
| Kostman | Rory | N/A | ATF-2018-0002-5466 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5466 |
| Hauser | Don L. | N/A | ATF-2018-0002-54660 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54660 |
| Brower | Patrick | N/A | ATF-2018-0002-54661 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54661 |
| Frederick | Tim | N/A | ATF-2018-0002-54662 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54662 |
| Howard | Mark | N/A | ATF-2018-0002-54663 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54663 |
| Meadows | Scott | N/A | ATF-2018-0002-54664 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54664 |
| Lohr | Matt | N/A | ATF-2018-0002-54665 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54665 |
| Connelly | Dave | N/A | ATF-2018-0002-54666 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54666 |
| Ortiz | Tray | N/A | ATF-2018-0002-54667 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54667 |
| Mohring | Karen | N/A | ATF-2018-0002-54668 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54668 |
| Vega | Isaias | N/A | ATF-2018-0002-54669 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54669 |
| Opheim | Michael | N/A | ATF-2018-0002-5467 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5467 |
| Tamaccio | Tony | N/A | ATF-2018-0002-54670 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54670 |
| Amorde | Randy | N/A | ATF-2018-0002-54671 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54671 |

| Fox | Kevin | N/A | ATF-2018-0002-54672 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54672 |
|---|---|---|---|---|---|---|
| Carlson | Justin | N/A | ATF-2018-0002-54673 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54673 |
| Wentworth | Joshua | N/A | ATF-2018-0002-54674 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54674 |
| Card | William | N/A | ATF-2018-0002-54675 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54675 |
| Carr | James | N/A | ATF-2018-0002-54676 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54676 |
| Mowry | Mo | N/A | ATF-2018-0002-54677 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54677 |
| Morgan | Dan | AHA | ATF-2018-0002-54678 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54678 |
| Walker | Bradley | N/A | ATF-2018-0002-54679 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54679 |
| Barber | Lawrence | N/A | ATF-2018-0002-5468 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5468 |
| Hurt | Matt | N/A | ATF-2018-0002-54680 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54680 |
| Fox | Rebecca | N/A | ATF-2018-0002-54681 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54681 |
| Capelle | Scott | N/A | ATF-2018-0002-54682 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54682 |
| Worden | Rachel | N/A | ATF-2018-0002-54683 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54683 |
| Cholewinski | Jeff | N/A | ATF-2018-0002-54684 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54684 |
| Mowry | Jack | N/A | ATF-2018-0002-54685 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54685 |
| Mitchell | Stephen | N/A | ATF-2018-0002-54686 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54686 |
| Geekie | Michael | N/A | ATF-2018-0002-54687 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54687 |
| Woods | Alvern | N/A | ATF-2018-0002-54688 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54688 |
| Caudle | Bryan | N/A | ATF-2018-0002-54689 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54689 |
| Gadd | Edmond | N/A | ATF-2018-0002-5469 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5469 |
| Fox | Alex | N/A | ATF-2018-0002-54690 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54690 |
| Gaeckle | Scott | N/A | ATF-2018-0002-54691 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54691 |
| Larrabee | Robert | N/A | ATF-2018-0002-54692 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54692 |
| Roberts | Craig | N/A | ATF-2018-0002-54693 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54693 |
| Duran | Nicholas | N/A | ATF-2018-0002-54694 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54694 |
| Davis | Robert | N/A | ATF-2018-0002-54695 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54695 |
| Zalupski | Fred | N/A | ATF-2018-0002-54696 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54696 |
| Barringer | Jonathan | N/A | ATF-2018-0002-54697 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54697 |
| Willcox | David | N/A | ATF-2018-0002-54698 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54698 |
| CORTAZAR | SEAN | N/A | ATF-2018-0002-54699 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54699 |
| Hubble-Aguado | Melissa | N/A | ATF-2018-0002-5470 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5470 |
| WENGER | JAMES | N/A | ATF-2018-0002-54700 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54700 |
| Cupp | Jeffrey | N/A | ATF-2018-0002-54701 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54701 |
| Sklar | Holly | N/A | ATF-2018-0002-54702 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54702 |
| Ryals | Richard | N/A | ATF-2018-0002-54703 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54703 |
| Neckolaishen | David | N/A | ATF-2018-0002-54704 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54704 |
| Smith | Daniel | N/A | ATF-2018-0002-54705 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54705 |
| Julian | Michael | Funny Farm | ATF-2018-0002-54706 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54706 |
| Short | Dave | N/A | ATF-2018-0002-54707 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54707 |
| Wilson | Pete | N/A | ATF-2018-0002-54708 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54708 |
| Parten | Hayes | N/A | ATF-2018-0002-54709 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54709 |
| Staughton | Darrell | N/A | ATF-2018-0002-5471 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5471 |
| Fenter | John | N/A | ATF-2018-0002-54710 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54710 |
| Breda | Bo | N/A | ATF-2018-0002-54711 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54711 |
| Carneiro | Arzim | N/A | ATF-2018-0002-54712 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54712 |
| Janecek | Gary | N/A | ATF-2018-0002-54713 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54713 |
| Czerwonka | Randy | N/A | ATF-2018-0002-54714 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54714 |
| Trevouledes | William | N/A | ATF-2018-0002-54715 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54715 |
| Hamilton | Michael | N/A | ATF-2018-0002-54716 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54716 |
| Snider | Richard | N/A | ATF-2018-0002-54717 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54717 |
| Calmeyn | Shane | N/A | ATF-2018-0002-54718 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54718 |
| Mehl | Jeffrey | N/A | ATF-2018-0002-54719 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54719 |

| Dejeu | David | N/A | ATF-2018-0002-5472 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5472 |
|-------|-------|-----|-------------------|----------|----------|-----------------------------------------------------------|
| Scott | Lenard | N/A | ATF-2018-0002-54720 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54720 |
| Eaton | Hershel | N/A | ATF-2018-0002-54721 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54721 |
| Martin | Deveron | N/A | ATF-2018-0002-54722 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54722 |
| Petersen | Thomas | N/A | ATF-2018-0002-54723 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54723 |
| Sherman | Jerry | N/A | ATF-2018-0002-54724 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54724 |
| Forrester | Jason | N/A | ATF-2018-0002-54725 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54725 |
| POLISTER | DAVID | N/A | ATF-2018-0002-54726 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54726 |
| Pulido | Juan | N/A | ATF-2018-0002-54727 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54727 |
| Neiman | Sadaf | N/A | ATF-2018-0002-54728 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54728 |
| Fischer | Raymond | N/A | ATF-2018-0002-54729 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54729 |
| Nellett | Michael | N/A | ATF-2018-0002-5473 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5473 |
| Giordano | Paul | N/A | ATF-2018-0002-54730 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54730 |
| Wineburgh-Freed | Maggie | N/A | ATF-2018-0002-54731 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54731 |
| Abraham | Rod | N/A | ATF-2018-0002-54732 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54732 |
| Page | Wade | N/A | ATF-2018-0002-54733 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54733 |
| Burger | George | N/A | ATF-2018-0002-54734 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54734 |
| Hamilton | Jeffrey | private | ATF-2018-0002-54735 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54735 |
| Day | John | N/A | ATF-2018-0002-54736 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54736 |
| Bloom | Peter | N/A | ATF-2018-0002-54737 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54737 |
| Hobbes | George | N/A | ATF-2018-0002-54738 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54738 |
| BRUBAKER | MIKE | N/A | ATF-2018-0002-54739 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54739 |
| EVERS | DICK | N/A | ATF-2018-0002-5474 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5474 |
| Maynard | David | N/A | ATF-2018-0002-54740 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54740 |
| Yerby | Leanne | N/A | ATF-2018-0002-54741 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54741 |
| Sims | Millicent | N/A | ATF-2018-0002-54742 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54742 |
| Bullock | Gregory | N/A | ATF-2018-0002-54743 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54743 |
| Lerch | Brad | N/A | ATF-2018-0002-54744 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54744 |
| Peery | Bruce | N/A | ATF-2018-0002-54745 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54745 |
| Martin | Cheryl | N/A | ATF-2018-0002-54746 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54746 |
| Shaffer | John | N/A | ATF-2018-0002-54747 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54747 |
| Hildebrand | Virginia | N/A | ATF-2018-0002-54748 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54748 |
| simons | anita | N/A | ATF-2018-0002-54749 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54749 |
| Guehlstorff | John | N/A | ATF-2018-0002-5475 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5475 |
| Khambholja | Ann | N/A | ATF-2018-0002-54750 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54750 |
| Katsouros | Tracey | N/A | ATF-2018-0002-54751 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54751 |
| Tetherly | Jonathan | N/A | ATF-2018-0002-54752 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54752 |
| Plovnick | Isaiah | N/A | ATF-2018-0002-54753 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54753 |
| Healingline | Helgaleena | Healing Line | ATF-2018-0002-54754 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54754 |
| Statland | Joyce | N/A | ATF-2018-0002-54755 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54755 |
| Blasco | Natalie1 | N/A | ATF-2018-0002-54756 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54756 |
| Mackey | Jim | N/A | ATF-2018-0002-54757 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54757 |
| Bohringer | Christina | N/A | ATF-2018-0002-54758 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54758 |
| McKenzie | Kayden | N/A | ATF-2018-0002-54759 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54759 |
| Tow | Blaine | N/A | ATF-2018-0002-5476 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5476 |
| Sullivan | Blakely | N/A | ATF-2018-0002-54760 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54760 |
| Becker | Brian | N/A | ATF-2018-0002-54761 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54761 |
| Davis | Linda | N/A | ATF-2018-0002-54762 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54762 |
| Mace | Colleen | N/A | ATF-2018-0002-54763 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54763 |
| McGeehan | Cathie | N/A | ATF-2018-0002-54764 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54764 |
| Dross | Polly | N/A | ATF-2018-0002-54765 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54765 |
| WONIGER | LAURA | N/A | ATF-2018-0002-54766 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54766 |

| Riesenbach | Lawrence | N/A | ATF-2018-0002-54767 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54767 |
| Zeil | Peggy | N/A | ATF-2018-0002-54768 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54768 |
| Dreifus | Christopher | N/A | ATF-2018-0002-54769 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54769 |
| Relyea | Andrew | N/A | ATF-2018-0002-5477 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5477 |
| Buchanan | Briana | N/A | ATF-2018-0002-54770 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54770 |
| Coady | Savannah | N/A | ATF-2018-0002-54771 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54771 |
| Fitch | Joshua | N/A | ATF-2018-0002-54772 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54772 |
| Wolfe | Charles | N/A | ATF-2018-0002-54773 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54773 |
| Miller | Russell | N/A | ATF-2018-0002-54774 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54774 |
| Horne | R | N/A | ATF-2018-0002-54775 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54775 |
| Spiegel | Edwyna | N/A | ATF-2018-0002-54776 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54776 |
| van Niman | Elizabeth | N/A | ATF-2018-0002-54777 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54777 |
| dehart | denise | N/A | ATF-2018-0002-54778 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54778 |
| Miller | Stephen | N/A | ATF-2018-0002-54779 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54779 |
| Roberts | Brian | N/A | ATF-2018-0002-5478 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5478 |
| Slovik | Sean | N/A | ATF-2018-0002-54780 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54780 |
| Gilbert | Gary | N/A | ATF-2018-0002-54781 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54781 |
| Leale | Samantha | N/A | ATF-2018-0002-54782 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54782 |
| Rahim | Raisa | N/A | ATF-2018-0002-54783 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54783 |
| Stueven | Max | N/A | ATF-2018-0002-54784 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54784 |
| Street | Jacqueline | N/A | ATF-2018-0002-54785 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54785 |
| Schmidt | Tim | N/A | ATF-2018-0002-54786 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54786 |
| Mamedov | Chinghiz | N/A | ATF-2018-0002-54787 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54787 |
| Moore | Daniel | N/A | ATF-2018-0002-54788 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54788 |
| Bruce | Daniel | N/A | ATF-2018-0002-54789 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54789 |
| Besada | Ariel | N/A | ATF-2018-0002-5479 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5479 |
| Bosch | Neva | N/A | ATF-2018-0002-54790 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54790 |
| Gomez | Cesar | N/A | ATF-2018-0002-54791 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54791 |
| Gutierrez | Raquel | N/A | ATF-2018-0002-54792 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54792 |
| Dean | Mimi | N/A | ATF-2018-0002-54793 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54793 |
| Walker | Pamela | N/A | ATF-2018-0002-54794 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54794 |
| Dolan | Debbie | N/A | ATF-2018-0002-54795 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54795 |
| McCalmont | Joan | N/A | ATF-2018-0002-54796 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54796 |
| haworth | laura | N/A | ATF-2018-0002-54797 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54797 |
| Estep | Jeremy | N/A | ATF-2018-0002-54798 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54798 |
| barry | karyn | N/A | ATF-2018-0002-54799 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54799 |
| Howard | Jason | N/A | ATF-2018-0002-5480 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5480 |
| Feller | Tracy | N/A | ATF-2018-0002-54800 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54800 |
| Fernandez | Jorge | N/A | ATF-2018-0002-54801 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54801 |
| Shaw | Barbara | N/A | ATF-2018-0002-54802 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54802 |
| Goldman | Alvin | N/A | ATF-2018-0002-54803 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54803 |
| Abbadessa | Joline | N/A | ATF-2018-0002-54804 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54804 |
| Russell | Gregory | N/A | ATF-2018-0002-54805 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54805 |
| Benedict | Derek | N/A | ATF-2018-0002-54806 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54806 |
| Ebeling | Wayne | N/A | ATF-2018-0002-54807 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54807 |
| Clay | Cheryl | N/A | ATF-2018-0002-54808 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54808 |
| Cross | Bonnie | N/A | ATF-2018-0002-54809 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54809 |
| Oelkers | Phil | N/A | ATF-2018-0002-5481 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5481 |
| Graff | Ronni | N/A | ATF-2018-0002-54810 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54810 |
| Brown | Maria | N/A | ATF-2018-0002-54811 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54811 |
| Burkett | Brian | N/A | ATF-2018-0002-54812 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54812 |
| Manning | Louann | N/A | ATF-2018-0002-54813 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54813 |

| Papp | Suzanne | N/A | ATF-2018-0002-54814 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54814 |
|---|---|---|---|---|---|---|
| Thompson | Karin | N/A | ATF-2018-0002-54815 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54815 |
| Sobocinski | Gillian | N/A | ATF-2018-0002-54816 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54816 |
| Cova | Spencer | N/A | ATF-2018-0002-54817 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54817 |
| Park | Claire | N/A | ATF-2018-0002-54818 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54818 |
| Buitrago | Sara | N/A | ATF-2018-0002-54819 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54819 |
| Stevens | Kirk | N/A | ATF-2018-0002-5482 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5482 |
| Lewis | Dot | N/A | ATF-2018-0002-54820 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54820 |
| Gannon | Gwen | N/A | ATF-2018-0002-54821 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54821 |
| McSteen | Bill | N/A | ATF-2018-0002-54822 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54822 |
| Dowling | Tim | N/A | ATF-2018-0002-54823 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54823 |
| Kinyon | Sofia | N/A | ATF-2018-0002-54824 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54824 |
| Dwyer | Brian | N/A | ATF-2018-0002-54825 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54825 |
| Askari | Farsh | N/A | ATF-2018-0002-54826 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54826 |
| Spencer | Matthew | N/A | ATF-2018-0002-54827 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54827 |
| Schopp | Tina | N/A | ATF-2018-0002-54828 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54828 |
| dallett | mary | N/A | ATF-2018-0002-54829 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54829 |
| Ipock | John | N/A | ATF-2018-0002-5483 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5483 |
| Allenson | Angela | N/A | ATF-2018-0002-54830 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54830 |
| Herzog | Joseph | N/A | ATF-2018-0002-54831 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54831 |
| Carter | Matt | N/A | ATF-2018-0002-54832 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54832 |
| Oliver | Michael | N/A | ATF-2018-0002-54833 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54833 |
| Derman | Ellyn | N/A | ATF-2018-0002-54834 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54834 |
| Orahoske | Sandra | N/A | ATF-2018-0002-54835 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54835 |
| HAESLOOP | NORMA | N/A | ATF-2018-0002-54836 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54836 |
| Ashe | Cheryl | N/A | ATF-2018-0002-54837 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54837 |
| Dwyer | John | N/A | ATF-2018-0002-54838 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54838 |
| Nipper | Steven | N/A | ATF-2018-0002-54839 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54839 |
| Meyers | William | N/A | ATF-2018-0002-5484 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5484 |
| Danforth | Christopher | N/A | ATF-2018-0002-54840 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54840 |
| Selkin | Stuart | Stuart G. Selkin, MD, FACS | ATF-2018-0002-54841 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54841 |
| Fiser | Ty | N/A | ATF-2018-0002-54842 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54842 |
| Griesar | Bill | N/A | ATF-2018-0002-54843 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54843 |
| Ferguson | Jan | N/A | ATF-2018-0002-54844 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54844 |
| Sonin | John S. | N/A | ATF-2018-0002-54845 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54845 |
| Bennett | James | N/A | ATF-2018-0002-54846 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54846 |
| Sumner | Samuel | N/A | ATF-2018-0002-54847 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54847 |
| Sherritt | Patrick | N/A | ATF-2018-0002-54848 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54848 |
| Hill | Jonathan | N/A | ATF-2018-0002-54849 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54849 |
| LeGrand | E W | N/A | ATF-2018-0002-5485 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5485 |
| Lange | Hannah | N/A | ATF-2018-0002-54850 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54850 |
| Beckenstein | Eric | N/A | ATF-2018-0002-54851 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54851 |
| Dubbs | Kathleen | N/A | ATF-2018-0002-54852 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54852 |
| richards | bobogoss | N/A | ATF-2018-0002-54853 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54853 |
| Frees | Mooydeen | N/A | ATF-2018-0002-54854 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54854 |
| Songer | Sharon | N/A | ATF-2018-0002-54855 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54855 |
| Barnes | Dianne | N/A | ATF-2018-0002-54856 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54856 |
| Pappas | George | N/A | ATF-2018-0002-54857 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54857 |
| Lukashevsky | Bryan | N/A | ATF-2018-0002-54858 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54858 |
| Bruce | Felicia | N/A | ATF-2018-0002-54859 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54859 |
| Whitham | Rick | N/A | ATF-2018-0002-5486 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5486 |

| Kraemer | Steven | N/A | ATF-2018-0002-54860 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54860 |
| H. | Veronika | N/A | ATF-2018-0002-54861 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54861 |
| Aebersold | Jamey | N/A | ATF-2018-0002-54862 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54862 |
| Goodman | Pamela | N/A | ATF-2018-0002-54863 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54863 |
| Cornez | Sandi | N/A | ATF-2018-0002-54864 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54864 |
| Mone | Carol | N/A | ATF-2018-0002-54865 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54865 |
| Meeks | Mark | N/A | ATF-2018-0002-54866 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54866 |
| Davidson | M | N/A | ATF-2018-0002-54867 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54867 |
| Director | Z. Vjay | N/A | ATF-2018-0002-54868 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54868 |
| Minor | Letitia | N/A | ATF-2018-0002-54869 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54869 |
| Ostapa | Mike | N/A | ATF-2018-0002-5487 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5487 |
| Sherrow | Renny | N/A | ATF-2018-0002-54870 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54870 |
| Madole | Richard | N/A | ATF-2018-0002-54871 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54871 |
| Donohew | Ken | N/A | ATF-2018-0002-54872 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54872 |
| East | Lawrence | N/A | ATF-2018-0002-54873 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54873 |
| Fuller | James | N/A | ATF-2018-0002-54874 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54874 |
| Stolte | John | N/A | ATF-2018-0002-54875 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54875 |
| Barr | Marsha | N/A | ATF-2018-0002-54876 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54876 |
| LaBorde | Ronald | N/A | ATF-2018-0002-54877 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54877 |
| Bendheim | Thomas | N/A | ATF-2018-0002-54878 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54878 |
| Nenadic | Alex | N/A | ATF-2018-0002-54879 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54879 |
| Gesegnet | Daniel | Daniel Edward Gesegnet | ATF-2018-0002-5488 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5488 |
| Parkins | Carol | N/A | ATF-2018-0002-54880 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54880 |
| Ausschnitt | Nicolette | N/A | ATF-2018-0002-54881 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54881 |
| Wakefield | Katherine | N/A | ATF-2018-0002-54882 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54882 |
| JOY | KRISTI | N/A | ATF-2018-0002-54883 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54883 |
| Bitter | Deborah | N/A | ATF-2018-0002-54884 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54884 |
| Wenrick | Robert | N/A | ATF-2018-0002-54885 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54885 |
| Sundberg | Brian | N/A | ATF-2018-0002-54886 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54886 |
| Lewis | Rob | N/A | ATF-2018-0002-54887 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54887 |
| Jones | Jennifer | N/A | ATF-2018-0002-54888 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54888 |
| Beverly | J | N/A | ATF-2018-0002-54889 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54889 |
| Langerman | Jeremy | N/A | ATF-2018-0002-5489 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5489 |
| Jacobson | Robert | N/A | ATF-2018-0002-54890 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54890 |
| Punyon | Ellen | N/A | ATF-2018-0002-54891 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54891 |
| Nawrocki | Brian | N/A | ATF-2018-0002-54892 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54892 |
| Messina | Prof. Len | N/A | ATF-2018-0002-54893 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54893 |
| Ross | Mary | N/A | ATF-2018-0002-54894 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54894 |
| Williams | Stephen | N/A | ATF-2018-0002-54895 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54895 |
| Castelli | Adam | N/A | ATF-2018-0002-54896 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54896 |
| Hoppenbrouwers | Elke | N/A | ATF-2018-0002-54897 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54897 |
| Burke | Bb | N/A | ATF-2018-0002-54898 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54898 |
| Handelsman | Robert | N/A | ATF-2018-0002-54899 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54899 |
| Larrabee | Robert | N/A | ATF-2018-0002-5490 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5490 |
| Daoust | Norman | N/A | ATF-2018-0002-54900 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54900 |
| ganMoryn | Croitiene | N/A | ATF-2018-0002-54901 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54901 |
| Knott | Darryl | N/A | ATF-2018-0002-54902 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54902 |
| marble | scott | N/A | ATF-2018-0002-54903 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54903 |
| St Clair | Kevin | N/A | ATF-2018-0002-54904 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54904 |
| Cirucci | Joseph | N/A | ATF-2018-0002-54905 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54905 |
| Glick | Jonathan | N/A | ATF-2018-0002-54906 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOUCHI | TIMOTHY | N/A | ATF-2018-0002-54907 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54907 |
| Kelling | Bruce | N/A | ATF-2018-0002-54908 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54908 |
| marble | natalie | N/A | ATF-2018-0002-54909 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54909 |
| Greene | Robert | Retired | ATF-2018-0002-5491 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5491 |
| Crenshaw | Thomas | N/A | ATF-2018-0002-54910 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54910 |
| Miller | Matthew | N/A | ATF-2018-0002-54911 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54911 |
| BECKER | JOSEPH | DV32G7 | ATF-2018-0002-54912 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54912 |
| Cheatham | Jeffrey | N/A | ATF-2018-0002-54913 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54913 |
| Montes | David | N/A | ATF-2018-0002-54914 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54914 |
| SMITH | GARY | N/A | ATF-2018-0002-54915 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54915 |
| Smith | George | N/A | ATF-2018-0002-54916 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54916 |
| Rainville | Brendan | N/A | ATF-2018-0002-54917 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54917 |
| Stanley | Gregory | N/A | ATF-2018-0002-54918 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54918 |
| Lewis | Robert | N/A | ATF-2018-0002-54919 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54919 |
| Miller | Royal | N/A | ATF-2018-0002-5492 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5492 |
| Facey | Laurel | N/A | ATF-2018-0002-54920 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54920 |
| Krenik | Gloria | N/A | ATF-2018-0002-54921 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54921 |
| Tweed | Casey | N/A | ATF-2018-0002-54922 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54922 |
| Farmer | Shelley | N/A | ATF-2018-0002-54923 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54923 |
| Gindler | Kirsten | N/A | ATF-2018-0002-54924 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54924 |
| Cobb | Tristan | N/A | ATF-2018-0002-54925 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54925 |
| Garvey | Sue | N/A | ATF-2018-0002-54926 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54926 |
| Whitaker | Suzanne | N/A | ATF-2018-0002-54927 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54927 |
| Johnson | Michael | N/A | ATF-2018-0002-54928 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54928 |
| Marshall | John | N/A | ATF-2018-0002-54929 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54929 |
| Amarone Jr. | Joe | N/A | ATF-2018-0002-5493 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5493 |
| wachowicz | mary | N/A | ATF-2018-0002-54930 | 6/20/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54930 |
| Minj | Ginger | N/A | ATF-2018-0002-54931 | 6/20/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54931 |
| Kuras | Janet | N/A | ATF-2018-0002-54932 | 6/20/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54932 |
| Turner | Jack | N/A | ATF-2018-0002-54933 | 6/20/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54933 |
| Xia | Sophia | N/A | ATF-2018-0002-54934 | 6/20/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54934 |
| resden | Ron | N/A | ATF-2018-0002-54935 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54935 |
| Cook | Terry | N/A | ATF-2018-0002-54936 | 6/20/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54936 |
| Jordon | Andrew | N/A | ATF-2018-0002-54937 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54937 |
| Ross | Carl | N/A | ATF-2018-0002-54938 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54938 |
| Velotas | Sharon | N/A | ATF-2018-0002-54939 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54939 |
| MacFarlane | Alexander | N/A | ATF-2018-0002-5494 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5494 |
| Tuttle | Andrew | N/A | ATF-2018-0002-54940 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54940 |
| zorich | nora | N/A | ATF-2018-0002-54941 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54941 |
| Bigelow | Jennifer | N/A | ATF-2018-0002-54942 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54942 |
| Edwards | Robert | N/A | ATF-2018-0002-54943 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54943 |
| Moore | Constance | N/A | ATF-2018-0002-54944 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54944 |
| Nox | Nixie | N/A | ATF-2018-0002-54945 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54945 |
| Visser | Jonathan | N/A | ATF-2018-0002-54946 | 6/20/2018 | 6/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54946 |
| marble | morgan | N/A | ATF-2018-0002-54947 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54947 |
| Wallace | Michael | N/A | ATF-2018-0002-54948 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54948 |
| Carter | Craig | N/A | ATF-2018-0002-54949 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54949 |
| Assgun | Big | N/A | ATF-2018-0002-5495 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5495 |
| Burnette | Ollen | N/A | ATF-2018-0002-54950 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54950 |
| Fox | Edward | N/A | ATF-2018-0002-54951 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54951 |
| Phillips | Robert | N/A | ATF-2018-0002-54952 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54952 |
| Luke | David | N/A | ATF-2018-0002-54953 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54953 |

| McGuire | Jack | N/A | ATF-2018-0002-54954 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54954 |
| Miller | Diane | N/A | ATF-2018-0002-54955 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54955 |
| Baker | Shannon | N/A | ATF-2018-0002-54956 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54956 |
| Ceh | Alexander | N/A | ATF-2018-0002-54957 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54957 |
| Lenning | Jerry | N/A | ATF-2018-0002-54958 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54958 |
| Minikey | Shane | N/A | ATF-2018-0002-54959 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54959 |
| Dawson | Kevin | N/A | ATF-2018-0002-5496 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5496 |
| Boyle | Brice | N/A | ATF-2018-0002-54960 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54960 |
| Turley | Robert | N/A | ATF-2018-0002-54961 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54961 |
| Hawk | Mary | N/A | ATF-2018-0002-54962 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54962 |
| Morris | Ron | N/A | ATF-2018-0002-54963 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54963 |
| Murray | Daniel | N/A | ATF-2018-0002-54964 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54964 |
| Poeppel | Beth | N/A | ATF-2018-0002-54965 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54965 |
| Smith | Sean | N/A | ATF-2018-0002-54966 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54966 |
| Bradshaw | Sarah | N/A | ATF-2018-0002-54967 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54967 |
| Curbelo | Larry | N/A | ATF-2018-0002-54968 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54968 |
| James | Paul | N/A | ATF-2018-0002-54969 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54969 |
| Patrick | Ryan | N/A | ATF-2018-0002-5497 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5497 |
| Long | Zack | N/A | ATF-2018-0002-54970 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54970 |
| Moseley | Keith | N/A | ATF-2018-0002-54971 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54971 |
| Pacifico | Patrick | N/A | ATF-2018-0002-54972 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54972 |
| Taylor | Gary | N/A | ATF-2018-0002-54973 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54973 |
| Mann | Michael | N/A | ATF-2018-0002-54974 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54974 |
| Moore | Ronald | N/A | ATF-2018-0002-54975 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54975 |
| Zielinski | Sandra | N/A | ATF-2018-0002-54976 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54976 |
| Fierro-Clarke | Alex | N/A | ATF-2018-0002-54977 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54977 |
| Ketchel | Steven | N/A | ATF-2018-0002-54978 | 6/20/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54978 |
| Keenan | Thomas | N/A | ATF-2018-0002-54979 | 6/20/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54979 |
| Hendricks | Rick | N/A | ATF-2018-0002-5498 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5498 |
| Waddell | Sandra | N/A | ATF-2018-0002-54980 | 6/20/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54980 |
| Bhardwaj | Ajay | N/A | ATF-2018-0002-54981 | 6/20/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54981 |
| Mrzena | susan | N/A | ATF-2018-0002-54982 | 6/20/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54982 |
| Lucas | Robb | N/A | ATF-2018-0002-54983 | 6/20/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54983 |
| Duell | Brad | N/A | ATF-2018-0002-54984 | 6/20/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54984 |
| Jame# | William | N/A | ATF-2018-0002-54985 | 6/20/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54985 |
| Wenzel | Joseph | N/A | ATF-2018-0002-54986 | 6/20/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54986 |
| Zvanut | Joe | N/A | ATF-2018-0002-54987 | 6/20/2018 | 6/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54987 |
| Van Grouw | Steven | N/A | ATF-2018-0002-54988 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54988 |
| Angus | Billy | N/A | ATF-2018-0002-54989 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54989 |
| Kuykendall | Robert | N/A | ATF-2018-0002-5499 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5499 |
| Klabin | Julie | N/A | ATF-2018-0002-54990 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54990 |
| Barry | Beverly | N/A | ATF-2018-0002-54991 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54991 |
| Friedman | Joan | N/A | ATF-2018-0002-54992 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54992 |
| Wurdack | Gary | N/A | ATF-2018-0002-54993 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54993 |
| Morris | Erica | N/A | ATF-2018-0002-54994 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54994 |
| Mather | Kristie | N/A | ATF-2018-0002-54995 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54995 |
| McDonald | Noreen | N/A | ATF-2018-0002-54996 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54996 |
| Jones | Michael W. | N/A | ATF-2018-0002-54997 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54997 |
| Kagan | David | N/A | ATF-2018-0002-54998 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54998 |
| Eby | Amber | N/A | ATF-2018-0002-54999 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-54999 |
| Evans | Courtney | N/A | ATF-2018-0002-5500 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5500 |
| OConnor | Patrick | N/A | ATF-2018-0002-55000 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Duran III | Ezequiel | N/A | ATF-2018-0002-55001 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55001 |
| Tilden | Margaret | N/A | ATF-2018-0002-55002 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55002 |
| Boyd | William | N/A | ATF-2018-0002-55003 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55003 |
| Gioe | Sarah | N/A | ATF-2018-0002-55004 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55004 |
| clemson | g | N/A | ATF-2018-0002-55005 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55005 |
| Hagen | Carole | N/A | ATF-2018-0002-55006 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55006 |
| Kuhle | Scott | N/A | ATF-2018-0002-55007 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55007 |
| Olcott | Lori | N/A | ATF-2018-0002-55008 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55008 |
| Coffman | Albert | N/A | ATF-2018-0002-55009 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55009 |
| Johnson | Scott | N/A | ATF-2018-0002-5501 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5501 |
| Zheutlin | Cathy L. | N/A | ATF-2018-0002-55010 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55010 |
| kennedy | lewis | N/A | ATF-2018-0002-55011 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55011 |
| Buckley | John | N/A | ATF-2018-0002-55012 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55012 |
| Moore | John | N/A | ATF-2018-0002-55013 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55013 |
| Janetos | David | N/A | ATF-2018-0002-55014 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55014 |
| Potts | Ruth | N/A | ATF-2018-0002-55015 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55015 |
| Kippel | Ellen | N/A | ATF-2018-0002-55016 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55016 |
| Mann | Diane | N/A | ATF-2018-0002-55017 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55017 |
| Dakin | Shaun | N/A | ATF-2018-0002-55018 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55018 |
| Platt | Marilyn | N/A | ATF-2018-0002-55019 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55019 |
| Pike | Gerald | N/A | ATF-2018-0002-5502 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5502 |
| Heermann MD | Chanel | N/A | ATF-2018-0002-55020 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55020 |
| Linerud | Tim | N/A | ATF-2018-0002-55021 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55021 |
| Smith | Taylor | N/A | ATF-2018-0002-55022 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55022 |
| Devos | Kathy | N/A | ATF-2018-0002-55023 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55023 |
| Jarmin | Keith | N/A | ATF-2018-0002-55024 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55024 |
| Baker | Paul | N/A | ATF-2018-0002-55025 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55025 |
| Hon | Don | N/A | ATF-2018-0002-55026 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55026 |
| Bartkowicz | Richard | N/A | ATF-2018-0002-55027 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55027 |
| Yarmy | Christina | N/A | ATF-2018-0002-55028 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55028 |
| Tubman | Seth | N/A | ATF-2018-0002-55029 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55029 |
| Carpenter | Ron | N/A | ATF-2018-0002-5503 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5503 |
| Nix | John | N/A | ATF-2018-0002-55030 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55030 |
| Boyer | Joseph | N/A | ATF-2018-0002-55031 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55031 |
| Feil | Steven | N/A | ATF-2018-0002-55032 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55032 |
| Sockness | Jan | N/A | ATF-2018-0002-55033 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55033 |
| Ryan | Bart | N/A | ATF-2018-0002-55034 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55034 |
| Lee | Frank | N/A | ATF-2018-0002-55035 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55035 |
| McGraw | Christopher | N/A | ATF-2018-0002-55036 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55036 |
| Thompson | James & April | N/A | ATF-2018-0002-55037 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55037 |
| Hall | Aaron | N/A | ATF-2018-0002-55038 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55038 |
| Weis | Marie | N/A | ATF-2018-0002-55039 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55039 |
| Haynie | Jack | N/A | ATF-2018-0002-5504 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5504 |
| Estes | Douglas | N/A | ATF-2018-0002-55040 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55040 |
| Elsley | Kate | N/A | ATF-2018-0002-55041 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55041 |
| Sutton | Carole | N/A | ATF-2018-0002-55042 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55042 |
| Rumiantseva | Elena | N/A | ATF-2018-0002-55043 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55043 |
| McCabe | Ann | N/A | ATF-2018-0002-55044 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55044 |
| Bernstein | Abbie | N/A | ATF-2018-0002-55045 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55045 |
| Devine | Nancy | N/A | ATF-2018-0002-55046 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55046 |
| Roderigues | Mr & Mrs Dennis | N/A | ATF-2018-0002-55047 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55047 |
| Hayes | James | N/A | ATF-2018-0002-55048 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Irving | Matthew | N/A | ATF-2018-0002-55049 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55049 |
| Whiting | Kevin | N/A | ATF-2018-0002-5505 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5505 |
| Lindquist | Linda | N/A | ATF-2018-0002-55050 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55050 |
| Herman | Dara | N/A | ATF-2018-0002-55051 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55051 |
| Emmett | Frank | N/A | ATF-2018-0002-55052 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55052 |
| Ferrary | Joanne | N/A | ATF-2018-0002-55053 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55053 |
| Anderson | Stephen | N/A | ATF-2018-0002-55054 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55054 |
| Keenan | James | N/A | ATF-2018-0002-55055 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55055 |
| Wynn | James | N/A | ATF-2018-0002-55056 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55056 |
| baldini | laura | N/A | ATF-2018-0002-55057 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55057 |
| Krulik | Richard | N/A | ATF-2018-0002-55058 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55058 |
| Schatte | Robert | N/A | ATF-2018-0002-55059 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55059 |
| Cox | Rich | N/A | ATF-2018-0002-5506 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5506 |
| White | Martha | N/A | ATF-2018-0002-55060 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55060 |
| Ely | Don | N/A | ATF-2018-0002-55061 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55061 |
| Barton | Shannon | N/A | ATF-2018-0002-55062 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55062 |
| Showalter | James | N/A | ATF-2018-0002-55063 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55063 |
| Durkee | Kenneth | N/A | ATF-2018-0002-55064 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55064 |
| Salyer | Daniel | N/A | ATF-2018-0002-55065 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55065 |
| Lester | Cray | N/A | ATF-2018-0002-55066 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55066 |
| Heaps | Eileen | N/A | ATF-2018-0002-55067 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55067 |
| Sexton | Bill | N/A | ATF-2018-0002-55068 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55068 |
| Tillotson | Brian | N/A | ATF-2018-0002-55069 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55069 |
| Tippett | James | N/A | ATF-2018-0002-5507 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5507 |
| Bennett | Christopher | N/A | ATF-2018-0002-55070 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55070 |
| Evans | Leo | N/A | ATF-2018-0002-55071 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55071 |
| Dielman | Matt | N/A | ATF-2018-0002-55072 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55072 |
| Liptak | Shawn | N/A | ATF-2018-0002-55073 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55073 |
| Skinner | Coleman | N/A | ATF-2018-0002-55074 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55074 |
| Gilliand | James | N/A | ATF-2018-0002-55075 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55075 |
| Pappas | Peter | N/A | ATF-2018-0002-55076 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55076 |
| Pfister | Joe | N/A | ATF-2018-0002-55077 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55077 |
| Ard | Roger | N/A | ATF-2018-0002-55078 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55078 |
| Coulman | Christopher | N/A | ATF-2018-0002-55079 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55079 |
| Rocha | Christopher | N/A | ATF-2018-0002-5508 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5508 |
| Cade | Patricia | N/A | ATF-2018-0002-55080 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55080 |
| Shebesta | Jeffrey | N/A | ATF-2018-0002-55081 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55081 |
| Hiduke | David | N/A | ATF-2018-0002-55082 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55082 |
| Giorno | Kenneth | N/A | ATF-2018-0002-55083 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55083 |
| Hale | Billy | N/A | ATF-2018-0002-55084 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55084 |
| Bradley | Mark | N/A | ATF-2018-0002-55085 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55085 |
| Ramus | Tom | N/A | ATF-2018-0002-55086 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55086 |
| Reyes | Juan | N/A | ATF-2018-0002-55087 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55087 |
| Burkhart | Chris | N/A | ATF-2018-0002-55088 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55088 |
| Saul | Sean | N/A | ATF-2018-0002-55089 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55089 |
| Smith | Daniel | N/A | ATF-2018-0002-5509 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5509 |
| Gariepy | Geoff | N/A | ATF-2018-0002-55090 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55090 |
| Bahl | Jack | N/A | ATF-2018-0002-55091 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55091 |
| Packett | Greg | N/A | ATF-2018-0002-55092 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55092 |
| Swanson | Joe | N/A | ATF-2018-0002-55093 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55093 |
| Lloyd | Gregory | N/A | ATF-2018-0002-55094 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55094 |
| Kiser | James | N/A | ATF-2018-0002-55095 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Palma | Fabian | N/A | ATF-2018-0002-55096 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55096 |
| CHAN | KIEV | N/A | ATF-2018-0002-55097 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55097 |
| Zarb | Henry | N/A | ATF-2018-0002-55098 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55098 |
| Tillotson | Brian | N/A | ATF-2018-0002-55099 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55099 |
| Chalk | Charles | N/A | ATF-2018-0002-5510 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5510 |
| Somero | Roger | N/A | ATF-2018-0002-55100 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55100 |
| Smith | Paul | Retired | ATF-2018-0002-55101 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55101 |
| Miller | Tim | N/A | ATF-2018-0002-55102 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55102 |
| Brady | Alex | N/A | ATF-2018-0002-55103 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55103 |
| Tannery | George | N/A | ATF-2018-0002-55104 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55104 |
| Nelson | Milton | N/A | ATF-2018-0002-55105 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55105 |
| Nihipali | Michele | N/A | ATF-2018-0002-55106 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55106 |
| Yurdin | Claire | N/A | ATF-2018-0002-55107 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55107 |
| Keane | Nathan | N/A | ATF-2018-0002-55108 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55108 |
| wright | robin | N/A | ATF-2018-0002-55109 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55109 |
| Driesen | Jay | National Gun Owners Association | ATF-2018-0002-5511 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5511 |
| Kohlmann | Jeff | N/A | ATF-2018-0002-55110 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55110 |
| Johnston | Michael A. | N/A | ATF-2018-0002-55111 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55111 |
| Kensler-Prager | Kim | N/A | ATF-2018-0002-55112 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55112 |
| Calhoun (Ret.) | Dr. Myron A. | N/A | ATF-2018-0002-55113 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55113 |
| Levin | Laure | N/A | ATF-2018-0002-55114 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55114 |
| Nance | Jason | N/A | ATF-2018-0002-55115 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55115 |
| Mariott | Jerri | N/A | ATF-2018-0002-55116 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55116 |
| Schafer | Maggie | N/A | ATF-2018-0002-55117 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55117 |
| Loomis | Gregry | N/A | ATF-2018-0002-55118 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55118 |
| Speno | Charlie | N/A | ATF-2018-0002-55119 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55119 |
| Ladik | Jeffrey | N/A | ATF-2018-0002-5512 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5512 |
| Gillaspy | Linda | N/A | ATF-2018-0002-55120 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55120 |
| Foster | Dawn | N/A | ATF-2018-0002-55121 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55121 |
| Johnson | Austin | N/A | ATF-2018-0002-55122 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55122 |
| Vigilante | Paul | N/A | ATF-2018-0002-55123 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55123 |
| Hannon | Larry | N/A | ATF-2018-0002-55124 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55124 |
| Adington | Miriam | N/A | ATF-2018-0002-55125 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55125 |
| Griffin | Keith | N/A | ATF-2018-0002-55126 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55126 |
| Lincoln | Chris | N/A | ATF-2018-0002-55127 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55127 |
| Evelhoch, II | Frank | N/A | ATF-2018-0002-55128 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55128 |
| Keenan | Leslie | N/A | ATF-2018-0002-55129 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55129 |
| Godfrey | Robert | N/A | ATF-2018-0002-5513 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5513 |
| Wozniak | Robert | N/A | ATF-2018-0002-55130 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55130 |
| Roffers-Agarwal | Julaine | N/A | ATF-2018-0002-55131 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55131 |
| Butt | Kathleen | N/A | ATF-2018-0002-55132 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55132 |
| Morris | David | N/A | ATF-2018-0002-55133 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55133 |
| bovello | Kathleen | N/A | ATF-2018-0002-55134 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55134 |
| Guillemard | Claude | N/A | ATF-2018-0002-55135 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55135 |
| Waltzer | Leslie | Crowfoot Design | ATF-2018-0002-55136 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55136 |
| Sunde | John | N/A | ATF-2018-0002-55137 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55137 |
| Howard | Kevin | N/A | ATF-2018-0002-55138 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55138 |
| Stahl | Gary | N/A | ATF-2018-0002-55139 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55139 |
| Lopez | Joey | N/A | ATF-2018-0002-5514 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5514 |
| Hemm | Joan | N/A | ATF-2018-0002-55140 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55140 |
| Yost | Carol | N/A | ATF-2018-0002-55141 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55141 |

| Boyne | Jonathan | N/A | ATF-2018-0002-55142 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55142 |
|---|---|---|---|---|---|---|
| Tze | Laura | N/A | ATF-2018-0002-55143 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55143 |
| Jones | Robert | N/A | ATF-2018-0002-55144 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55144 |
| GREENER | GARY | N/A | ATF-2018-0002-55145 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55145 |
| Wihite | Amy | N/A | ATF-2018-0002-55146 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55146 |
| Kaggen | Marilyn | N/A | ATF-2018-0002-55147 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55147 |
| Boedeker | David | N/A | ATF-2018-0002-55148 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55148 |
| Boulter | David | N/A | ATF-2018-0002-55149 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55149 |
| Cox | Steve | N/A | ATF-2018-0002-5515 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5515 |
| delson | dave | moveon.org | ATF-2018-0002-55150 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55150 |
| Shaver | Peter | N/A | ATF-2018-0002-55151 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55151 |
| Kameon | Judy | N/A | ATF-2018-0002-55152 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55152 |
| Echols | Janice | N/A | ATF-2018-0002-55153 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55153 |
| Haupt | Patricia | N/A | ATF-2018-0002-55154 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55154 |
| Plain | Colin | N/A | ATF-2018-0002-55155 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55155 |
| Mattson | Sandra | N/A | ATF-2018-0002-55156 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55156 |
| Lilly | Carolyn | N/A | ATF-2018-0002-55157 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55157 |
| Heise | David R. | N/A | ATF-2018-0002-55158 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55158 |
| Harrison | Norma J F | Peace and Freedom Party, on the ballot in Ca. | ATF-2018-0002-55159 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55159 |
| Bianchi | Rick | N/A | ATF-2018-0002-5516 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5516 |
| Hudspeth | Ron | N/A | ATF-2018-0002-55160 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55160 |
| Curl | Dennis | N/A | ATF-2018-0002-55161 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55161 |
| Brock | Charlotte | N/A | ATF-2018-0002-55162 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55162 |
| Madole | Catherine | N/A | ATF-2018-0002-55163 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55163 |
| Montoya | Sylvia | N/A | ATF-2018-0002-55164 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55164 |
| Wayne | Randall | N/A | ATF-2018-0002-55165 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55165 |
| Silverman | Shari | N/A | ATF-2018-0002-55166 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55166 |
| Wellington | Mary | N/A | ATF-2018-0002-55167 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55167 |
| Spates | Darren | N/A | ATF-2018-0002-55168 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55168 |
| Boyce | Nancy | N/A | ATF-2018-0002-55169 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55169 |
| Porter | Jason | N/A | ATF-2018-0002-5517 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5517 |
| Hayler | Don | N/A | ATF-2018-0002-55170 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55170 |
| Steinmetz | Charles | N/A | ATF-2018-0002-55171 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55171 |
| Beckley | Cindy | N/A | ATF-2018-0002-55172 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55172 |
| Schenck | Alan | N/A | ATF-2018-0002-55173 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55173 |
| Schmale | Amelia | N/A | ATF-2018-0002-55174 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55174 |
| Freeman | DeSean | N/A | ATF-2018-0002-55175 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55175 |
| Tylo | Terri | N/A | ATF-2018-0002-55176 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55176 |
| Console | Robert | N/A | ATF-2018-0002-55177 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55177 |
| Memdez | Margarita | N/A | ATF-2018-0002-55178 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55178 |
| Geikowski | Earl | N/A | ATF-2018-0002-55179 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55179 |
| Tarter | Janice | N/A | ATF-2018-0002-5518 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5518 |
| Tyriver | Marcia | N/A | ATF-2018-0002-55180 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55180 |
| Meehan | Sean | N/A | ATF-2018-0002-55181 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55181 |
| Wood | Phillip | N/A | ATF-2018-0002-55182 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55182 |
| Richmond | Daniel | N/A | ATF-2018-0002-55183 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55183 |
| Coppck | Dwight | N/A | ATF-2018-0002-55184 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55184 |
| Gain | Phillip | N/A | ATF-2018-0002-55185 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55185 |
| Coppersmith | Thomas | N/A | ATF-2018-0002-55186 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55186 |
| Jackson | Kevin | N/A | ATF-2018-0002-55187 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55187 |

| Duncan | Brian | N/A | ATF-2018-0002-55188 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55188 |
| Rann | Amber | N/A | ATF-2018-0002-55189 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55189 |
| Miller | Chris | N/A | ATF-2018-0002-5519 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5519 |
| Roynon | Brent | Roynon Electrical Products | ATF-2018-0002-55190 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55190 |
| Atkinson | B E | N/A | ATF-2018-0002-55191 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55191 |
| Fleischer | Tim | N/A | ATF-2018-0002-55192 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55192 |
| hicks | alan | N/A | ATF-2018-0002-55193 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55193 |
| Linda | Lauren | N/A | ATF-2018-0002-55194 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55194 |
| Guillory | Brett | N/A | ATF-2018-0002-55195 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55195 |
| Lombardi | Thomas | N/A | ATF-2018-0002-55196 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55196 |
| Gates | David | N/A | ATF-2018-0002-55197 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55197 |
| Robertson | Tim | N/A | ATF-2018-0002-55198 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55198 |
| Girolamo | Bob | N/A | ATF-2018-0002-55199 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55199 |
| Perkins | Gary | N/A | ATF-2018-0002-5520 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5520 |
| Swords | Walter | N/A | ATF-2018-0002-55200 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55200 |
| Martin | John | N/A | ATF-2018-0002-55201 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55201 |
| Lacy | Kris | N/A | ATF-2018-0002-55202 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55202 |
| maguire | terrill | N/A | ATF-2018-0002-55203 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55203 |
| Matheson | Kenneth | N/A | ATF-2018-0002-55204 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55204 |
| Morris | Michele | N/A | ATF-2018-0002-55205 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55205 |
| Hinkle | Terry | N/A | ATF-2018-0002-55206 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55206 |
| Murphy | C | N/A | ATF-2018-0002-55207 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55207 |
| Oltarsh | Victoria | N/A | ATF-2018-0002-55208 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55208 |
| Covino Buell | Susan | N/A | ATF-2018-0002-55209 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55209 |
| Romero | Miguel | N/A | ATF-2018-0002-5521 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5521 |
| Fitch | Julie | N/A | ATF-2018-0002-55210 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55210 |
| CARROLL | LAURIE | N/A | ATF-2018-0002-55211 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55211 |
| Rose | David | N/A | ATF-2018-0002-55212 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55212 |
| Graff | Steve | N/A | ATF-2018-0002-55213 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55213 |
| Sforza | David | N/A | ATF-2018-0002-55214 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55214 |
| Moffitt | Al | N/A | ATF-2018-0002-55215 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55215 |
| Starling | Walton | N/A | ATF-2018-0002-55216 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55216 |
| Castro | Juan B | N/A | ATF-2018-0002-55217 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55217 |
| Hozian | Chris | N/A | ATF-2018-0002-55218 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55218 |
| Koenigshofer | Ken | N/A | ATF-2018-0002-55219 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55219 |
| Mahoney | Barry | N/A | ATF-2018-0002-5522 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5522 |
| Logue | Lawrencr | N/A | ATF-2018-0002-55220 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55220 |
| Hernandez | Nicholas | N/A | ATF-2018-0002-55221 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55221 |
| Farmer | Cheryl | N/A | ATF-2018-0002-55222 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55222 |
| garza | alvaro | N/A | ATF-2018-0002-55223 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55223 |
| Wilson | Brian | N/A | ATF-2018-0002-55224 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55224 |
| Rayhill | Hilary | N/A | ATF-2018-0002-55225 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55225 |
| Diehl | Thomas | N/A | ATF-2018-0002-55226 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55226 |
| Richards | Christopher | N/A | ATF-2018-0002-55227 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55227 |
| Bates | Steven | N/A | ATF-2018-0002-55228 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55228 |
| Landreth | Frances | N/A | ATF-2018-0002-55229 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55229 |
| Hanson | Richard | N/A | ATF-2018-0002-5523 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5523 |
| Eppolito | Mariann | N/A | ATF-2018-0002-55230 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55230 |
| Kadyszewski | Barbara | N/A | ATF-2018-0002-55231 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55231 |
| Schwarz | Susan | N/A | ATF-2018-0002-55232 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55232 |
| Blumhorst | Calvin | N/A | ATF-2018-0002-55233 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55233 |

| Halgren | Jerome B. | N/A | ATF-2018-0002-55234 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55234 |
|---|---|---|---|---|---|---|
| Kim | Thomas | N/A | ATF-2018-0002-55235 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55235 |
| Sugden | Larry | N/A | ATF-2018-0002-55236 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55236 |
| Gifford | Michael | N/A | ATF-2018-0002-55237 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55237 |
| McClure | Marilyn | N/A | ATF-2018-0002-55238 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55238 |
| Stroschein | Larry | N/A | ATF-2018-0002-55239 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55239 |
| Muench | Robert | N/A | ATF-2018-0002-5524 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5524 |
| Hand | Dennis | N/A | ATF-2018-0002-55240 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55240 |
| Alexander | Gunta | N/A | ATF-2018-0002-55241 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55241 |
| Olcsvary | Michael | N/A | ATF-2018-0002-55242 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55242 |
| CROUGHAN | jOE | N/A | ATF-2018-0002-55243 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55243 |
| Tischhauser | Paul | N/A | ATF-2018-0002-55244 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55244 |
| Schultheiss | Neil | N/A | ATF-2018-0002-55245 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55245 |
| Weir | William | Skysetter Design | ATF-2018-0002-55246 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55246 |
| Benc | Craig | N/A | ATF-2018-0002-55247 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55247 |
| Kent | Paul | N/A | ATF-2018-0002-55248 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55248 |
| Kuether | David | N/A | ATF-2018-0002-55249 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55249 |
| Savoure | Chad | N/A | ATF-2018-0002-5525 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5525 |
| Palma | Fabian | N/A | ATF-2018-0002-55250 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55250 |
| Alvis | Micah | N/A | ATF-2018-0002-55251 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55251 |
| Bowen | Janelle | N/A | ATF-2018-0002-55252 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55252 |
| Ramis | Anna | N/A | ATF-2018-0002-55253 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55253 |
| Lombardi | Thomas | N/A | ATF-2018-0002-55254 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55254 |
| Kesler | Matt | N/A | ATF-2018-0002-55255 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55255 |
| Sosnoskie | Andrew | N/A | ATF-2018-0002-55256 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55256 |
| Jensen | Steven | N/A | ATF-2018-0002-55257 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55257 |
| Mienert | James | N/A | ATF-2018-0002-55258 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55258 |
| Perlmutter | Martha D. | N/A | ATF-2018-0002-55259 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55259 |
| Reilly | Justin | N/A | ATF-2018-0002-5526 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5526 |
| Ryan | Tim | N/A | ATF-2018-0002-55260 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55260 |
| Thompson | James | N/A | ATF-2018-0002-55261 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55261 |
| Clifton | Thomas | N/A | ATF-2018-0002-55262 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55262 |
| COSTELLO | JAMES | N/A | ATF-2018-0002-55263 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55263 |
| Geigner | Ralph | GOA | ATF-2018-0002-55264 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55264 |
| Spitz | Joseph | N/A | ATF-2018-0002-55265 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55265 |
| Green | Ken | N/A | ATF-2018-0002-55266 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55266 |
| Cochran | Adam | N/A | ATF-2018-0002-55267 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55267 |
| Morris | David | N/A | ATF-2018-0002-55268 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55268 |
| Powell | Gregg | N/A | ATF-2018-0002-55269 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55269 |
| Bourque | Monica | N/A | ATF-2018-0002-5527 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5527 |
| Murphy | Linda | N/A | ATF-2018-0002-55270 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55270 |
| Henderson | Stephen | N/A | ATF-2018-0002-55271 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55271 |
| Hodge | William | N/A | ATF-2018-0002-55272 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55272 |
| Walker | Robert | N/A | ATF-2018-0002-55273 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55273 |
| Hatfield | James | N/A | ATF-2018-0002-55274 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55274 |
| Smith | Michael | N/A | ATF-2018-0002-55275 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55275 |
| Goldman | Steven | N/A | ATF-2018-0002-55276 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55276 |
| agnello | michael | N/A | ATF-2018-0002-55277 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55277 |
| Roach | Michael | N/A | ATF-2018-0002-55278 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55278 |
| Conzett | David | N/A | ATF-2018-0002-55279 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55279 |
| Crawford | Glenn | N/A | ATF-2018-0002-5528 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5528 |
| Pincus | Leslie | N/A | ATF-2018-0002-55280 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55280 |

| Monroe | Lynn | N/A | ATF-2018-0002-55281 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55281 |
|---|---|---|---|---|---|---|
| Deutsch | Keenan | N/A | ATF-2018-0002-55282 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55282 |
| lindenmuth | jacob | N/A | ATF-2018-0002-55283 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55283 |
| Gutkin | Barbara | N/A | ATF-2018-0002-55284 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55284 |
| Swartzel | Barbara | N/A | ATF-2018-0002-55285 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55285 |
| Lawrence | Daryl | N/A | ATF-2018-0002-55286 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55286 |
| LORENZ | LARA | N/A | ATF-2018-0002-55287 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55287 |
| Roche | Peter | N/A | ATF-2018-0002-55288 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55288 |
| Adams | Nathaniel | N/A | ATF-2018-0002-55289 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55289 |
| Chiasson | Justin | N/A | ATF-2018-0002-5529 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5529 |
| Smith Bakken | Johanna | N/A | ATF-2018-0002-55290 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55290 |
| Markwell | Baylee | N/A | ATF-2018-0002-55291 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55291 |
| Kurihara | Karyn | N/A | ATF-2018-0002-55292 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55292 |
| Tally | Bill | N/A | ATF-2018-0002-55293 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55293 |
| Kraushaar | Michael | N/A | ATF-2018-0002-55294 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55294 |
| Crisafulli | William | N/A | ATF-2018-0002-55295 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55295 |
| Messinger | Sharon | N/A | ATF-2018-0002-55296 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55296 |
| Geri | Karen | N/A | ATF-2018-0002-55297 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55297 |
| Oelker | Gregg | N/A | ATF-2018-0002-55298 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55298 |
| Quinlog | Catherine | N/A | ATF-2018-0002-55299 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55299 |
| Goans | Jim | N/A | ATF-2018-0002-5530 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5530 |
| Dallosto | Sarah | N/A | ATF-2018-0002-55300 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55300 |
| Koenig | Lawrence | N/A | ATF-2018-0002-55301 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55301 |
| Wills | Frederick | N/A | ATF-2018-0002-55302 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55302 |
| Crater | John | N/A | ATF-2018-0002-55303 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55303 |
| Kearney | Bonnie | N/A | ATF-2018-0002-55304 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55304 |
| Randles | Patti | N/A | ATF-2018-0002-55305 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55305 |
| Crouch | Lorraine | N/A | ATF-2018-0002-55306 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55306 |
| Bernfeld | Eve | N/A | ATF-2018-0002-55307 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55307 |
| Commons | Sandy | N/A | ATF-2018-0002-55308 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55308 |
| Miller | Kathy | N/A | ATF-2018-0002-55309 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55309 |
| W | Brian | N/A | ATF-2018-0002-5531 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5531 |
| Fortune | Jeff | N/A | ATF-2018-0002-55310 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55310 |
| Hale | Bruce | N/A | ATF-2018-0002-55311 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55311 |
| Finch | Carolyn | N/A | ATF-2018-0002-55312 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55312 |
| Archer | Marc | N/A | ATF-2018-0002-55313 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55313 |
| Gustafson | Jodi | N/A | ATF-2018-0002-55314 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55314 |
| Conyngham | Karen | Self Employed | ATF-2018-0002-55315 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55315 |
| Jones | Leslie | N/A | ATF-2018-0002-55316 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55316 |
| Martire | R. | N/A | ATF-2018-0002-55317 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55317 |
| Nichols | Carmen | N/A | ATF-2018-0002-55318 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55318 |
| Ferguson | Joseph | N/A | ATF-2018-0002-55319 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55319 |
| MacKrell | William | N/A | ATF-2018-0002-5532 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5532 |
| OBrien | Frederick | N/A | ATF-2018-0002-55320 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55320 |
| Ware | William | N/A | ATF-2018-0002-55321 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55321 |
| Alvarado | Jessica | N/A | ATF-2018-0002-55322 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55322 |
| von Huene | Roland | N/A | ATF-2018-0002-55323 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55323 |
| Torralba | Anthony | N/A | ATF-2018-0002-55324 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55324 |
| Black | Robert | N/A | ATF-2018-0002-55325 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55325 |
| Olson | Daniel | N/A | ATF-2018-0002-55326 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55326 |
| Field | David | N/A | ATF-2018-0002-55327 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55327 |
| Adams | Tamara | N/A | ATF-2018-0002-55328 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Powell | Jerry | N/A | ATF-2018-0002-55329 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55329 |
| Cruise | Charles | N/A | ATF-2018-0002-5533 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5533 |
| shillinglaw | james | N/A | ATF-2018-0002-55330 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55330 |
| Redish | Maryellen | N/A | ATF-2018-0002-55331 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55331 |
| DuBois | Sara | N/A | ATF-2018-0002-55332 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55332 |
| McCaffrey | Kathy | N/A | ATF-2018-0002-55333 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55333 |
| FRANK | MICHAEL | N/A | ATF-2018-0002-55334 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55334 |
| Chaney | Alex | N/A | ATF-2018-0002-55335 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55335 |
| Allara | Ann Marie | N/A | ATF-2018-0002-55336 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55336 |
| Schmierer | Kyle | N/A | ATF-2018-0002-55337 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55337 |
| Nelson | Nancy | N/A | ATF-2018-0002-55338 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55338 |
| Gilbert | Camille | N/A | ATF-2018-0002-55339 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55339 |
| May | Tim | N/A | ATF-2018-0002-5534 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5534 |
| Hollander | Roger | N/A | ATF-2018-0002-55340 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55340 |
| Olson | Rachel | N/A | ATF-2018-0002-55341 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55341 |
| Aksman | C. S. | N/A | ATF-2018-0002-55342 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55342 |
| Posthill | John | CAH307462772 | ATF-2018-0002-55343 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55343 |
| Feinberg | Rabbi Michael | N/A | ATF-2018-0002-55344 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55344 |
| Lowen | Donald | N/A | ATF-2018-0002-55345 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55345 |
| Pendergast | James | N/A | ATF-2018-0002-55346 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55346 |
| Stokes | Brian | N/A | ATF-2018-0002-55347 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55347 |
| Mizrahi | Kerry | N/A | ATF-2018-0002-55348 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55348 |
| Katz | Tammy | N/A | ATF-2018-0002-55349 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55349 |
| Santiago | Nephtali | N/A | ATF-2018-0002-5535 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5535 |
| Overlin | Lynn | N/A | ATF-2018-0002-55350 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55350 |
| De Mattei | Robert | N/A | ATF-2018-0002-55351 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55351 |
| Maynard | William | N/A | ATF-2018-0002-55352 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55352 |
| Saia | Chris | N/A | ATF-2018-0002-55353 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55353 |
| SWINEHART | DAVID | N/A | ATF-2018-0002-55354 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55354 |
| gordon | nancy | N/A | ATF-2018-0002-55355 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55355 |
| Gelbart | Susannah | N/A | ATF-2018-0002-55356 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55356 |
| Makovec | Steve | N/A | ATF-2018-0002-55357 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55357 |
| Badertscher | Nathaniel | N/A | ATF-2018-0002-55358 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55358 |
| Lee | Elaine | N/A | ATF-2018-0002-55359 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55359 |
| Nahas | Michael | N/A | ATF-2018-0002-5536 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5536 |
| Ford | Karl | N/A | ATF-2018-0002-55360 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55360 |
| Berg | Peter | N/A | ATF-2018-0002-55361 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55361 |
| Gartner | Andre | N/A | ATF-2018-0002-55362 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55362 |
| MacGillis | Julie | N/A | ATF-2018-0002-55363 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55363 |
| Sarvis | Robert | N/A | ATF-2018-0002-55364 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55364 |
| Brown | Mary Ann | N/A | ATF-2018-0002-55365 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55365 |
| Bright Jr | Erna | N/A | ATF-2018-0002-55366 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55366 |
| Grace | Kathryn | N/A | ATF-2018-0002-55367 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55367 |
| Middlestetter | Mandi | N/A | ATF-2018-0002-55368 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55368 |
| Lavy | Fred | N/A | ATF-2018-0002-55369 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55369 |
| ASHER | ERIK | N/A | ATF-2018-0002-5537 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5537 |
| Peeters | John | N/A | ATF-2018-0002-55370 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55370 |
| Jones | Rev. Allan B. | N/A | ATF-2018-0002-55371 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55371 |
| Barrington | Tim | N/A | ATF-2018-0002-55372 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55372 |
| Kelman | Ervin | N/A | ATF-2018-0002-55373 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55373 |
| Zylberman | Sandra | N/A | ATF-2018-0002-55374 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55374 |
| Di Russo | Donald | N/A | ATF-2018-0002-55375 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Crenwelge | Rodney | N/A | ATF-2018-0002-55376 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55376 |
| Shea | Richard | N/A | ATF-2018-0002-55377 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55377 |
| Simpson | Gregory D | N/A | ATF-2018-0002-55378 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55378 |
| Joffe | Boris | N/A | ATF-2018-0002-55379 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55379 |
| Osterhout | Andrew | N/A | ATF-2018-0002-5538 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5538 |
| Harrel | Mary Ann | N/A | ATF-2018-0002-55380 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55380 |
| Pachter | Alan | N/A | ATF-2018-0002-55381 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55381 |
| Chirillo | James | N/A | ATF-2018-0002-55382 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55382 |
| Korn | Meryle A. | Retired | ATF-2018-0002-55383 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55383 |
| Tanzer | Elaine | N/A | ATF-2018-0002-55384 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55384 |
| Magers | Michael | N/A | ATF-2018-0002-55385 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55385 |
| Kessinger | Beth | N/A | ATF-2018-0002-55386 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55386 |
| MANNING | RENE AND CAROL | N/A | ATF-2018-0002-55387 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55387 |
| Mach | Susan | N/A | ATF-2018-0002-55388 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55388 |
| Moeller | Douglas | N/A | ATF-2018-0002-55389 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55389 |
| Kilanowski | Stephen | N/A | ATF-2018-0002-5539 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5539 |
| Needham | George | N/A | ATF-2018-0002-55390 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55390 |
| Battles | Eileen | N/A | ATF-2018-0002-55391 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55391 |
| Dunaway | Michaela | N/A | ATF-2018-0002-55392 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55392 |
| Van Cleve | Charles | N/A | ATF-2018-0002-55393 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55393 |
| Pierce | Celeste | N/A | ATF-2018-0002-55394 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55394 |
| Earle | Richy | N/A | ATF-2018-0002-55395 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55395 |
| charles | elizabeth | N/A | ATF-2018-0002-55396 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55396 |
| Veltri | Joe | N/A | ATF-2018-0002-55397 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55397 |
| St Clair | Fred | Halo Pedalboards | ATF-2018-0002-55398 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55398 |
| Gartner | Claire | N/A | ATF-2018-0002-55399 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55399 |
| Fan | Rudy | N/A | ATF-2018-0002-5540 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5540 |
| Kolinski | Richard | N/A | ATF-2018-0002-55400 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55400 |
| Jameson | Rachel | N/A | ATF-2018-0002-55401 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55401 |
| Peele | Mark | N/A | ATF-2018-0002-55402 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55402 |
| Ciesielski | J.B. | N/A | ATF-2018-0002-55403 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55403 |
| Stewart | Sarah | N/A | ATF-2018-0002-55404 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55404 |
| doench | william | N/A | ATF-2018-0002-55405 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55405 |
| Doty | Carol | N/A | ATF-2018-0002-55406 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55406 |
| Okusko | Mark | N/A | ATF-2018-0002-55407 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55407 |
| Baldwin | Don | N/A | ATF-2018-0002-55408 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55408 |
| A | Jacob | N/A | ATF-2018-0002-55409 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55409 |
| Kessler | James | N/A | ATF-2018-0002-5541 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5541 |
| Fischer | beth | N/A | ATF-2018-0002-55410 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55410 |
| Turley | Gertrude | N/A | ATF-2018-0002-55411 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55411 |
| Shannag | Mutasem | N/A | ATF-2018-0002-55412 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55412 |
| Seager | Michael | N/A | ATF-2018-0002-55413 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55413 |
| Katz | Ron | N/A | ATF-2018-0002-55414 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55414 |
| miller | ethan | N/A | ATF-2018-0002-55415 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55415 |
| hendricks | janet | N/A | ATF-2018-0002-55416 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55416 |
| Moeller | Chris | N/A | ATF-2018-0002-55417 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55417 |
| Trueblood | Guy | N/A | ATF-2018-0002-55418 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55418 |
| QUEENER | GERRY | N/A | ATF-2018-0002-55419 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55419 |
| Mathews | Allen | N/A | ATF-2018-0002-5542 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5542 |
| Lewis | Michael | N/A | ATF-2018-0002-55420 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55420 |
| Finkle | Karen | N/A | ATF-2018-0002-55421 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55421 |
| Curtis | Alexander | N/A | ATF-2018-0002-55422 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Emrick | Carol | N/A | ATF-2018-0002-55423 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55423 |
| Fosse | M.A. | N/A | ATF-2018-0002-55424 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55424 |
| Scionti | Marisa | N/A | ATF-2018-0002-55425 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55425 |
| Thomas | Chad | N/A | ATF-2018-0002-55426 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55426 |
| pohl | dave | N/A | ATF-2018-0002-55427 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55427 |
| Chesterman | Daryl | N/A | ATF-2018-0002-55428 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55428 |
| Goss | Alice | N/A | ATF-2018-0002-55429 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55429 |
| Holder | Luke | N/A | ATF-2018-0002-5543 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5543 |
| Nadle | Jon | N/A | ATF-2018-0002-55430 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55430 |
| Braus | Joseph | N/A | ATF-2018-0002-55431 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55431 |
| Giguere | David | N/A | ATF-2018-0002-55432 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55432 |
| Stansfield | Jack | N/A | ATF-2018-0002-55433 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55433 |
| Hall | Ethan | N/A | ATF-2018-0002-55434 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55434 |
| Stevens | J Will | N/A | ATF-2018-0002-55435 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55435 |
| Emerick | Craig | N/A | ATF-2018-0002-55436 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55436 |
| Corry | Ronit | N/A | ATF-2018-0002-55437 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55437 |
| Machen | Timothy | N/A | ATF-2018-0002-55438 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55438 |
| Anderson | Matthew | N/A | ATF-2018-0002-55439 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55439 |
| Abshire | J. | N/A | ATF-2018-0002-5544 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5544 |
| Ardell | Jo | N/A | ATF-2018-0002-55440 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55440 |
| Machotka | Danielle | N/A | ATF-2018-0002-55441 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55441 |
| Davis | Patricia | N/A | ATF-2018-0002-55442 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55442 |
| Fleming | Tracy L. | N/A | ATF-2018-0002-55443 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55443 |
| Krueger | Daniel | N/A | ATF-2018-0002-55444 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55444 |
| Goldberg | Michael | N/A | ATF-2018-0002-55445 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55445 |
| Lazzeri | Patrizia | N/A | ATF-2018-0002-55446 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55446 |
| Thornhill | Justin | N/A | ATF-2018-0002-55447 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55447 |
| Ryerson | William | N/A | ATF-2018-0002-55448 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55448 |
| Williams | Kevin | N/A | ATF-2018-0002-55449 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55449 |
| Piantek | Shane | N/A | ATF-2018-0002-5545 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5545 |
| BUZZARD | ROBERT | N/A | ATF-2018-0002-55450 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55450 |
| blades | brett | N/A | ATF-2018-0002-55451 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55451 |
| Willbanks | Scott | N/A | ATF-2018-0002-55452 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55452 |
| Luborsky | Peter | N/A | ATF-2018-0002-55453 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55453 |
| Besanson | Jack | N/A | ATF-2018-0002-55454 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55454 |
| Trapp | Rich | N/A | ATF-2018-0002-55455 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55455 |
| Hughes | Richard | N/A | ATF-2018-0002-55456 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55456 |
| Davis | Jeff | N/A | ATF-2018-0002-55457 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55457 |
| Keane | Michael | N/A | ATF-2018-0002-55458 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55458 |
| Eicher | Frank | N/A | ATF-2018-0002-55459 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55459 |
| Gatewood | Billy | N/A | ATF-2018-0002-5546 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5546 |
| McEwen | Jason | N/A | ATF-2018-0002-55460 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55460 |
| Kokensparger | Todd | N/A | ATF-2018-0002-55461 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55461 |
| Utley | John | N/A | ATF-2018-0002-55462 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55462 |
| Jederberg | Warren | N/A | ATF-2018-0002-55463 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55463 |
| Agosti | Kimberly | N/A | ATF-2018-0002-55464 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55464 |
| Williams | Justin | N/A | ATF-2018-0002-55465 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55465 |
| ciurca | samuel | N/A | ATF-2018-0002-55466 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55466 |
| Rexilius | Jack | N/A | ATF-2018-0002-55467 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55467 |
| Gallagher | Winnie | N/A | ATF-2018-0002-55468 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55468 |
| MacKrell | William | N/A | ATF-2018-0002-55469 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55469 |
| Greene | Tyrone | N/A | ATF-2018-0002-5547 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ruiz | Danielle | N/A | ATF-2018-0002-55470 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55470 |
| Steelman | Chad | N/A | ATF-2018-0002-55471 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55471 |
| Conroy | Beverly Ann | N/A | ATF-2018-0002-55472 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55472 |
| Ticktin | Debra | N/A | ATF-2018-0002-55473 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55473 |
| Mott | Dennis | N/A | ATF-2018-0002-55474 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55474 |
| Collins | Kathryn | N/A | ATF-2018-0002-55475 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55475 |
| Faria Jr. | Phillip Angel | N/A | ATF-2018-0002-55476 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55476 |
| Owen | Philip | N/A | ATF-2018-0002-55477 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55477 |
| Decker | Terry | N/A | ATF-2018-0002-55478 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55478 |
| Palma | Fabian | N/A | ATF-2018-0002-55479 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55479 |
| Meyer | Brad | N/A | ATF-2018-0002-5548 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5548 |
| Kiefat | Randy | N/A | ATF-2018-0002-55480 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55480 |
| Ogilvie | Paul | N/A | ATF-2018-0002-55481 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55481 |
| HATCH | EDWARD | N/A | ATF-2018-0002-55482 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55482 |
| Catena | Don | N/A | ATF-2018-0002-55483 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55483 |
| McGill | John | N/A | ATF-2018-0002-55484 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55484 |
| Griffin | Frank | N/A | ATF-2018-0002-55485 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55485 |
| Schoen | Renny | N/A | ATF-2018-0002-55486 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55486 |
| Whitney | Art | N/A | ATF-2018-0002-55487 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55487 |
| Penultima | Ed | N/A | ATF-2018-0002-55488 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55488 |
| Oyer | Scott | N/A | ATF-2018-0002-55489 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55489 |
| Shafer | Michael | N/A | ATF-2018-0002-5549 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5549 |
| Anderton | Brian | N/A | ATF-2018-0002-55490 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55490 |
| York | Phillip | N/A | ATF-2018-0002-55491 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55491 |
| Le | Jack | N/A | ATF-2018-0002-55492 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55492 |
| Field | Daniel | N/A | ATF-2018-0002-55493 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55493 |
| Ramos | Edward | N/A | ATF-2018-0002-55494 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55494 |
| Theiss | Steve | N/A | ATF-2018-0002-55495 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55495 |
| Keyes | Jack | N/A | ATF-2018-0002-55496 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55496 |
| valentine | jennifer | N/A | ATF-2018-0002-55497 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55497 |
| HENGST | CHRISTY | N/A | ATF-2018-0002-55498 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55498 |
| Hansen | Marc | N/A | ATF-2018-0002-55499 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55499 |
| Hoppes | Leah | N/A | ATF-2018-0002-5550 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5550 |
| Montague | Edna | N/A | ATF-2018-0002-55500 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55500 |
| Poses | Janet | aconex | ATF-2018-0002-55501 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55501 |
| Grammont | Shawn | N/A | ATF-2018-0002-55502 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55502 |
| Magne | Kathy | N/A | ATF-2018-0002-55503 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55503 |
| Sustaita | H. M. | Ms. | ATF-2018-0002-55504 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55504 |
| Kosuge | Wesley | N/A | ATF-2018-0002-55505 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55505 |
| Masani-Manuel | Nzingha | N/A | ATF-2018-0002-55506 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55506 |
| necker | edward | N/A | ATF-2018-0002-55507 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55507 |
| Hughes | Carol | N/A | ATF-2018-0002-55508 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55508 |
| Renick | James | N/A | ATF-2018-0002-55509 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55509 |
| Lakner | Megan | N/A | ATF-2018-0002-5551 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5551 |
| Chojnacki | Nicole | N/A | ATF-2018-0002-55510 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55510 |
| Thayer | John R | N/A | ATF-2018-0002-55511 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55511 |
| Davis | Michael | N/A | ATF-2018-0002-55512 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55512 |
| Rossi | Gregory | N/A | ATF-2018-0002-55513 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55513 |
| Blevins-Knabe | Belinda | N/A | ATF-2018-0002-55514 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55514 |
| Highley | Robert | N/A | ATF-2018-0002-55515 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55515 |
| Schwartz | Susan | N/A | ATF-2018-0002-55516 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55516 |
| Dangelo | joseph | N/A | ATF-2018-0002-55517 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55517 |

AR003180

| | | | | | | |
|---|---|---|---|---|---|---|
| Lehman | M | N/A | ATF-2018-0002-55518 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55518 |
| Conrad | Kirk | N/A | ATF-2018-0002-55519 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55519 |
| Keehner | Gary | N/A | ATF-2018-0002-5552 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5552 |
| Marcus | Jack David | N/A | ATF-2018-0002-55520 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55520 |
| Link-New | Virgene | N/A | ATF-2018-0002-55521 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55521 |
| Cheney | Craig | N/A | ATF-2018-0002-55522 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55522 |
| Maggi | Maria | N/A | ATF-2018-0002-55523 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55523 |
| Raw | Wendi | N/A | ATF-2018-0002-55524 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55524 |
| Jackson | Paul | N/A | ATF-2018-0002-55525 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55525 |
| Velez | Jose | N/A | ATF-2018-0002-55526 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55526 |
| Waller | Kevin | N/A | ATF-2018-0002-55527 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55527 |
| McCauleys 6766 E | Jean | N/A | ATF-2018-0002-55528 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55528 |
| Lacke | Chris | N/A | ATF-2018-0002-55529 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55529 |
| Amaya | Bryan | N/A | ATF-2018-0002-5553 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5553 |
| Bennett | Virginia | N/A | ATF-2018-0002-55530 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55530 |
| Howse | JoAnn | N/A | ATF-2018-0002-55531 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55531 |
| Weiner | Linda | N/A | ATF-2018-0002-55532 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55532 |
| Miller | Jay | N/A | ATF-2018-0002-55533 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55533 |
| FOSTER | William | N/A | ATF-2018-0002-55534 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55534 |
| Fritz | Erik | N/A | ATF-2018-0002-55535 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55535 |
| Vanlsenberg | Rob | N/A | ATF-2018-0002-55536 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55536 |
| Bagley | Rob | N/A | ATF-2018-0002-55537 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55537 |
| Farber | Bradley | N/A | ATF-2018-0002-55538 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55538 |
| Tipping | William | N/A | ATF-2018-0002-55539 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55539 |
| Nahapetian | Ryan | N/A | ATF-2018-0002-5554 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5554 |
| Kondelis | Michael | N/A | ATF-2018-0002-55540 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55540 |
| Lantz | Cynthia | N/A | ATF-2018-0002-55541 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55541 |
| Maher | Kelly | N/A | ATF-2018-0002-55542 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55542 |
| Kitchen | Rowena | N/A | ATF-2018-0002-55543 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55543 |
| Rocha | Ernesto | N/A | ATF-2018-0002-55544 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55544 |
| Roper | Spencer | N/A | ATF-2018-0002-55545 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55545 |
| Giles | Daniel | N/A | ATF-2018-0002-55546 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55546 |
| Barron | Anthony | N/A | ATF-2018-0002-55547 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55547 |
| Jacobsen | Erling | N/A | ATF-2018-0002-55548 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55548 |
| G | Mike | N/A | ATF-2018-0002-55549 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55549 |
| Ippolito | Stephen | N/A | ATF-2018-0002-5555 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5555 |
| Ritenour | Cheyenne | N/A | ATF-2018-0002-55550 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55550 |
| Bohmer | Gerald | N/A | ATF-2018-0002-55551 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55551 |
| Smith | Claudia | N/A | ATF-2018-0002-55552 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55552 |
| Henkel | Kurt | N/A | ATF-2018-0002-55553 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55553 |
| Bastion | Dan | N/A | ATF-2018-0002-55554 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55554 |
| Johnson | James | N/A | ATF-2018-0002-55555 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55555 |
| Root | Paul | N/A | ATF-2018-0002-55556 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55556 |
| Burke | Stephen | N/A | ATF-2018-0002-55557 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55557 |
| McDougall | Cassandra | N/A | ATF-2018-0002-55558 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55558 |
| Zamudio | A. | N/A | ATF-2018-0002-55559 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55559 |
| Tracy | Aaron | N/A | ATF-2018-0002-5556 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5556 |
| Miller | Lee | N/A | ATF-2018-0002-55560 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55560 |
| Hedlin | Carol | N/A | ATF-2018-0002-55561 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55561 |
| keyes | steven | N/A | ATF-2018-0002-55562 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55562 |
| Coker | Diana | N/A | ATF-2018-0002-55563 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schiro, Duke Of Epirus | Justin Lance | Louisiana Constitutional Carry & Enough is Enough Political Party | ATF-2018-0002-55564 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55564 |
| West | John | N/A | ATF-2018-0002-55565 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55565 |
| Grebanier | Marian | N/A | ATF-2018-0002-55566 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55566 |
| Beckham | Marie | N/A | ATF-2018-0002-55567 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55567 |
| Johnson | Rachel | N/A | ATF-2018-0002-55568 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55568 |
| Ransom | Cat | N/A | ATF-2018-0002-55569 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55569 |
| Bear | Scott | N/A | ATF-2018-0002-5557 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5557 |
| THOMPSON | BARBARA | N/A | ATF-2018-0002-55570 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55570 |
| Burge | nancy | N/A | ATF-2018-0002-55571 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55571 |
| Krupinski | Kim | N/A | ATF-2018-0002-55572 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55572 |
| Rincon | Tonya | N/A | ATF-2018-0002-55573 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55573 |
| Hannwacker | Frank | N/A | ATF-2018-0002-55574 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55574 |
| Hansen | Jack | N/A | ATF-2018-0002-55575 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55575 |
| Manuel | Art | N/A | ATF-2018-0002-55576 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55576 |
| Wysser - Martin | Colleen | N/A | ATF-2018-0002-55577 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55577 |
| Schoenthal | Benjamin | N/A | ATF-2018-0002-55578 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55578 |
| Barnard | Charles | N/A | ATF-2018-0002-55579 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55579 |
| Lewis | John | N/A | ATF-2018-0002-5558 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5558 |
| Kimball | Richard | N/A | ATF-2018-0002-55580 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55580 |
| Brenner | Mary | N/A | ATF-2018-0002-55581 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55581 |
| Bartley | James Michael | N/A | ATF-2018-0002-55582 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55582 |
| Ginatta | Cristiana | N/A | ATF-2018-0002-55583 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55583 |
| Blackwell | Lynn | N/A | ATF-2018-0002-55584 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55584 |
| Harmon | Bill | N/A | ATF-2018-0002-55585 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55585 |
| Shriver | Matthew | N/A | ATF-2018-0002-55586 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55586 |
| Wiles1044 | Annette | N/A | ATF-2018-0002-55587 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55587 |
| Banis | Ernest | N/A | ATF-2018-0002-55588 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55588 |
| Doty | Gregory | N/A | ATF-2018-0002-55589 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55589 |
| windle | james | N/A | ATF-2018-0002-5559 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5559 |
| Bohrer | Mark | N/A | ATF-2018-0002-55590 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55590 |
| Smith | Erik | N/A | ATF-2018-0002-55591 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55591 |
| MacFarlane | Alexander | N/A | ATF-2018-0002-55592 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55592 |
| scarboro | stacey | N/A | ATF-2018-0002-55593 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55593 |
| Riegling | Randy | N/A | ATF-2018-0002-55594 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55594 |
| Hudson | Mark | N/A | ATF-2018-0002-55595 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55595 |
| Ohara | Larry | N/A | ATF-2018-0002-55596 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55596 |
| Wheeler | John | N/A | ATF-2018-0002-55597 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55597 |
| miller | Nicholas | N/A | ATF-2018-0002-55598 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55598 |
| Johnson | Armin | N/A | ATF-2018-0002-55599 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55599 |
| Farnsworth | Ryan | N/A | ATF-2018-0002-5560 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5560 |
| Le Vie | Derek | N/A | ATF-2018-0002-55600 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55600 |
| Thompson | Arron | N/A | ATF-2018-0002-55601 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55601 |
| Utley | John | N/A | ATF-2018-0002-55602 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55602 |
| Wencl | Michael | N/A | ATF-2018-0002-55603 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55603 |
| Haun | Cause | N/A | ATF-2018-0002-55604 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55604 |
| Williams | Robert | N/A | ATF-2018-0002-55605 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55605 |
| Butera | Frank | N/A | ATF-2018-0002-55606 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55606 |
| Leavell | Charles | N/A | ATF-2018-0002-55607 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55607 |
| Mettam | Diane | N/A | ATF-2018-0002-55608 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55608 |

| Donaldson | Marcy | N/A | ATF-2018-0002-55609 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55609 |
|---|---|---|---|---|---|---|
| LeRay, MPH | Simon | N/A | ATF-2018-0002-5561 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5561 |
| Gilman | Robert | N/A | ATF-2018-0002-55610 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55610 |
| Anders | Tisa | N/A | ATF-2018-0002-55611 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55611 |
| Saarinen | Tamara | N/A | ATF-2018-0002-55612 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55612 |
| Edley | John | N/A | ATF-2018-0002-55613 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55613 |
| Wright | Steven | N/A | ATF-2018-0002-55614 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55614 |
| Villaume | Mary | N/A | ATF-2018-0002-55615 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55615 |
| Radke | Irene | N/A | ATF-2018-0002-55616 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55616 |
| Mazzarini | Sharon | N/A | ATF-2018-0002-55617 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55617 |
| Vieira | John | N/A | ATF-2018-0002-55618 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55618 |
| Estrella | Carmely | N/A | ATF-2018-0002-55619 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55619 |
| Jistel | Robert | N/A | ATF-2018-0002-5562 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5562 |
| Wigington | Danny | N/A | ATF-2018-0002-55620 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55620 |
| Amour | Gregory | In House Poet For Mini Movie Mamas Youtube channel | ATF-2018-0002-55621 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55621 |
| Hawkins | Don | N/A | ATF-2018-0002-55622 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55622 |
| Spivy | Frank | N/A | ATF-2018-0002-55623 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55623 |
| Poolos | Hazel | N/A | ATF-2018-0002-55624 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55624 |
| Reeves | Donna | N/A | ATF-2018-0002-55625 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55625 |
| Baer | Cynthia | N/A | ATF-2018-0002-55626 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55626 |
| Trevallee | F. Steven | N/A | ATF-2018-0002-55627 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55627 |
| Leffler | Sanford | N/A | ATF-2018-0002-55628 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55628 |
| Turner | Bernadine | N/A | ATF-2018-0002-55629 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55629 |
| Knecht | David | N/A | ATF-2018-0002-5563 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5563 |
| Ryberg | Sonja | N/A | ATF-2018-0002-55630 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55630 |
| Quadrini | Philip | N/A | ATF-2018-0002-55631 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55631 |
| Shafman | Faith | N/A | ATF-2018-0002-55632 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55632 |
| Rakela | Craig | N/A | ATF-2018-0002-55633 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55633 |
| Blagen | Jessica | N/A | ATF-2018-0002-55634 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55634 |
| Christofferson | R | N/A | ATF-2018-0002-55635 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55635 |
| Tobe | Jerry | N/A | ATF-2018-0002-55636 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55636 |
| Walker | Christopher | N/A | ATF-2018-0002-55637 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55637 |
| Dinowitz | Michael | N/A | ATF-2018-0002-55638 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55638 |
| Flowers | David | N/A | ATF-2018-0002-55639 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55639 |
| Rheinfelder | Arlene | N/A | ATF-2018-0002-5564 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5564 |
| Avila | Jaime | N/A | ATF-2018-0002-55640 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55640 |
| sides | george | N/A | ATF-2018-0002-55641 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55641 |
| Sunstein | Lauren | N/A | ATF-2018-0002-55642 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55642 |
| Socher | Ivan | N/A | ATF-2018-0002-55643 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55643 |
| Johnston | Stephen | N/A | ATF-2018-0002-55644 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55644 |
| Wiggins | Kate | N/A | ATF-2018-0002-55645 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55645 |
| Erickson | Gary | N/A | ATF-2018-0002-55646 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55646 |
| Horka | Gerri | N/A | ATF-2018-0002-55647 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55647 |
| Mitchell | Beverly | N/A | ATF-2018-0002-55648 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55648 |
| Billingsley | Andrea | N/A | ATF-2018-0002-55649 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55649 |
| Kettinger III | Lawrence | N/A | ATF-2018-0002-5565 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5565 |
| Lipsey | Joseph | N/A | ATF-2018-0002-55650 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55650 |
| Peach | Hugh | N/A | ATF-2018-0002-55651 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55651 |
| Moore | Lorna | N/A | ATF-2018-0002-55652 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55652 |
| Boguske | Matthew | N/A | ATF-2018-0002-55653 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Crumpton | James | N/A | ATF-2018-0002-55654 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55654 |
| Stephenson | Barry | N/A | ATF-2018-0002-55655 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55655 |
| Cameron | Debra | N/A | ATF-2018-0002-55656 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55656 |
| de Castro | Brian | N/A | ATF-2018-0002-55657 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55657 |
| Rogers | Ann | N/A | ATF-2018-0002-55658 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55658 |
| Halligan | Sue | N/A | ATF-2018-0002-55659 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55659 |
| Moon | Floyd | N/A | ATF-2018-0002-5566 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5566 |
| Penrose | John | N/A | ATF-2018-0002-55660 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55660 |
| Lewis | Logan | N/A | ATF-2018-0002-55661 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55661 |
| Dolcini | Jerry | N/A | ATF-2018-0002-55662 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55662 |
| Ecker | Christopher | N/A | ATF-2018-0002-55663 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55663 |
| Soltis | B | N/A | ATF-2018-0002-55664 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55664 |
| Mosher | Stanley | N/A | ATF-2018-0002-55665 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55665 |
| Klepzig | Dakota | N/A | ATF-2018-0002-55666 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55666 |
| DelMastro | Mary Jane | N/A | ATF-2018-0002-55667 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55667 |
| Haber | Gary | N/A | ATF-2018-0002-55668 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55668 |
| Kanoff | Julie | N/A | ATF-2018-0002-55669 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55669 |
| BAER | TRAVIS | N/A | ATF-2018-0002-5567 | 4/9/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5567 |
| Waldron | Lon | N/A | ATF-2018-0002-55670 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55670 |
| Shallman | Elsy | N/A | ATF-2018-0002-55671 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55671 |
| Blankenship | Robert | N/A | ATF-2018-0002-55672 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55672 |
| Adams | David | N/A | ATF-2018-0002-55673 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55673 |
| Tropp | Amy | N/A | ATF-2018-0002-55674 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55674 |
| Holinka | William | N/A | ATF-2018-0002-55675 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55675 |
| Geary Sr. | Darcy | N/A | ATF-2018-0002-55676 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55676 |
| Ferrell | George | N/A | ATF-2018-0002-55677 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55677 |
| Geary | Norine | N/A | ATF-2018-0002-55678 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55678 |
| Macdonald | Robbie | N/A | ATF-2018-0002-55679 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55679 |
| De Long | Charles | N/A | ATF-2018-0002-5568 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5568 |
| Bungarz | Kathy | N/A | ATF-2018-0002-55680 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55680 |
| Annoni | Pat | N/A | ATF-2018-0002-55681 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55681 |
| McIntyre | Henderson | N/A | ATF-2018-0002-55682 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55682 |
| Caviness | Madeline | N/A | ATF-2018-0002-55683 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55683 |
| Charles | Gary | N/A | ATF-2018-0002-55684 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55684 |
| Bullock | Beverly | N/A | ATF-2018-0002-55685 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55685 |
| huang | Winston | N/A | ATF-2018-0002-55686 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55686 |
| Burke | Michael | N/A | ATF-2018-0002-55687 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55687 |
| Radel | Jill | N/A | ATF-2018-0002-55688 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55688 |
| McCollum | Steven | N/A | ATF-2018-0002-55689 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55689 |
| Inman | Stephen | GOA | ATF-2018-0002-5569 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5569 |
| moeller | robert | N/A | ATF-2018-0002-55690 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55690 |
| Obrien | William | N/A | ATF-2018-0002-55691 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55691 |
| Knudsen | Mark | N/A | ATF-2018-0002-55692 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55692 |
| Flasch | James | N/A | ATF-2018-0002-55693 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55693 |
| Diederichs | Barbara | N/A | ATF-2018-0002-55694 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55694 |
| Clark | Janice | N/A | ATF-2018-0002-55695 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55695 |
| Benson | David | N/A | ATF-2018-0002-55696 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55696 |
| Parker | Marcia | N/A | ATF-2018-0002-55697 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55697 |
| Felix | Thomas | N/A | ATF-2018-0002-55698 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55698 |
| Faulk | Tom | N/A | ATF-2018-0002-55699 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55699 |
| Dolcater | David | N/A | ATF-2018-0002-5570 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5570 |
| Ross | Walter | N/A | ATF-2018-0002-55700 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smith | Corry | N/A | ATF-2018-0002-55701 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55701 |
| Borgia | Adrianne | N/A | ATF-2018-0002-55702 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55702 |
| Frink | Daniel | N/A | ATF-2018-0002-55703 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55703 |
| Cox | Edythe | N/A | ATF-2018-0002-55704 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55704 |
| Paladin | John | N/A | ATF-2018-0002-55705 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55705 |
| Berger | Rhonda | N/A | ATF-2018-0002-55706 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55706 |
| Orr | Lou | N/A | ATF-2018-0002-55707 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55707 |
| Nell | Elaine | N/A | ATF-2018-0002-55708 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55708 |
| Griffith | Brian | N/A | ATF-2018-0002-55709 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55709 |
| Strange | Cliff | N/A | ATF-2018-0002-5571 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5571 |
| Abel | Richard | N/A | ATF-2018-0002-55710 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55710 |
| Pauls | Virgil | N/A | ATF-2018-0002-55711 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55711 |
| Nupen | Max | N/A | ATF-2018-0002-55712 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55712 |
| Petrovich | Mike | N/A | ATF-2018-0002-55713 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55713 |
| Dover | Ben | N/A | ATF-2018-0002-55714 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55714 |
| Sargis | Tom | N/A | ATF-2018-0002-55715 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55715 |
| McCuen | Annie | N/A | ATF-2018-0002-55716 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55716 |
| Brooks | Newton | N/A | ATF-2018-0002-55717 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55717 |
| Kaufmann | Karen | N/A | ATF-2018-0002-55718 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55718 |
| Ramar | Steve | N/A | ATF-2018-0002-55719 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55719 |
| De La Rosa | David | N/A | ATF-2018-0002-5572 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5572 |
| Messick | Kimberly | N/A | ATF-2018-0002-55720 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55720 |
| Lordan | William | N/A | ATF-2018-0002-55721 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55721 |
| Dorsett | David A | N/A | ATF-2018-0002-55722 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55722 |
| PYATT | ROY | N/A | ATF-2018-0002-55723 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55723 |
| Spencer | Guy | N/A | ATF-2018-0002-55724 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55724 |
| Kulaski | JoAnn | N/A | ATF-2018-0002-55725 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55725 |
| Ossowski | Eric | N/A | ATF-2018-0002-55726 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55726 |
| Commons | Sandy | N/A | ATF-2018-0002-55727 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55727 |
| Pulliam | Teela | N/A | ATF-2018-0002-55728 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55728 |
| Peterson | Erik | N/A | ATF-2018-0002-55729 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55729 |
| Bradaigh | Mr. | N/A | ATF-2018-0002-5573 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5573 |
| Clark | Morgan | N/A | ATF-2018-0002-55730 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55730 |
| Raich | Joe | N/A | ATF-2018-0002-55731 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55731 |
| Greeley | Robin | N/A | ATF-2018-0002-55732 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55732 |
| Waring | Malcolm | N/A | ATF-2018-0002-55733 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55733 |
| Beves | Peter | N/A | ATF-2018-0002-55734 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55734 |
| McCambridge | Susan | N/A | ATF-2018-0002-55735 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55735 |
| Milbourne | Gregory | N/A | ATF-2018-0002-55736 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55736 |
| Hayes | Erin | N/A | ATF-2018-0002-55737 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55737 |
| Darai | Sonja | N/A | ATF-2018-0002-55738 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55738 |
| Libson | Aaron | N/A | ATF-2018-0002-55739 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55739 |
| Hecker | Perry | N/A | ATF-2018-0002-5574 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5574 |
| Mavar | Camilla | N/A | ATF-2018-0002-55740 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55740 |
| Gonzalez | Maria | N/A | ATF-2018-0002-55741 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55741 |
| Seymour | Donna | N/A | ATF-2018-0002-55742 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55742 |
| Brashears | Matthew | N/A | ATF-2018-0002-55743 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55743 |
| Springer | Tom | N/A | ATF-2018-0002-55744 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55744 |
| Kapell | David | N/A | ATF-2018-0002-55745 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55745 |
| Hanson | Art | N/A | ATF-2018-0002-55746 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55746 |
| Dorman | Dwan | N/A | ATF-2018-0002-55747 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55747 |
| Whitehead | James | N/A | ATF-2018-0002-55748 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Diego | Rey | N/A | ATF-2018-0002-55749 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55749 |
| Talbott | Charles | N/A | ATF-2018-0002-5575 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5575 |
| Mail | Barbara | Germantown | ATF-2018-0002-55750 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55750 |
| Krikorian | Linnell | N/A | ATF-2018-0002-55751 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55751 |
| Melina | Catherine | N/A | ATF-2018-0002-55752 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55752 |
| Alfieri | Michael | N/A | ATF-2018-0002-55753 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55753 |
| Holloway | Pearl | N/A | ATF-2018-0002-55754 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55754 |
| Crone | Bob | N/A | ATF-2018-0002-55755 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55755 |
| Gunsallus | Annabel | N/A | ATF-2018-0002-55756 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55756 |
| Spadaccino | Dominc | N/A | ATF-2018-0002-55757 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55757 |
| peterson | william | N/A | ATF-2018-0002-55758 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55758 |
| Brest | Robert | N/A | ATF-2018-0002-55759 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55759 |
| Weatherby | Leon | N/A | ATF-2018-0002-5576 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5576 |
| Forte | Cheryl | N/A | ATF-2018-0002-55760 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55760 |
| Koch | Alex | N/A | ATF-2018-0002-55761 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55761 |
| weisel | jef | N/A | ATF-2018-0002-55762 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55762 |
| Butler | William | N/A | ATF-2018-0002-55763 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55763 |
| Hopkins | Diane | N/A | ATF-2018-0002-55764 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55764 |
| Andersen | Rhett | N/A | ATF-2018-0002-55765 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55765 |
| Hutton | Jeanne | N/A | ATF-2018-0002-55766 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55766 |
| Rivera | Jeremiah | N/A | ATF-2018-0002-55767 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55767 |
| Bauer | Steven | N/A | ATF-2018-0002-55768 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55768 |
| Desousa | Sarah | N/A | ATF-2018-0002-55769 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55769 |
| Easter | Donald | N/A | ATF-2018-0002-5577 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5577 |
| Garrison | B | N/A | ATF-2018-0002-55770 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55770 |
| Jennings | Donald | N/A | ATF-2018-0002-55771 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55771 |
| LaVaque-Manty | Danielle | N/A | ATF-2018-0002-55772 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55772 |
| Lorenzo | Susan | N/A | ATF-2018-0002-55773 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55773 |
| McLaughlin | Larry | N/A | ATF-2018-0002-55774 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55774 |
| Miller | Gregory | N/A | ATF-2018-0002-55775 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55775 |
| Kinsland | Jeffrey | N/A | ATF-2018-0002-55776 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55776 |
| Elman | David | N/A | ATF-2018-0002-55777 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55777 |
| Person | Martha | N/A | ATF-2018-0002-55778 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55778 |
| Shurtleff | Tina | N/A | ATF-2018-0002-55779 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55779 |
| Wood | Greg | N/A | ATF-2018-0002-5578 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5578 |
| Burnett | Anita | N/A | ATF-2018-0002-55780 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55780 |
| Mader | Diane | N/A | ATF-2018-0002-55781 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55781 |
| bullock | tammy | N/A | ATF-2018-0002-55782 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55782 |
| Dillon III | M S | N/A | ATF-2018-0002-55783 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55783 |
| WASON | ROY | N/A | ATF-2018-0002-55784 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55784 |
| Peri | Deborah | N/A | ATF-2018-0002-55785 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55785 |
| Iszauk | Steven | N/A | ATF-2018-0002-55786 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55786 |
| Rennacker | Ann | N/A | ATF-2018-0002-55787 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55787 |
| Wellington | Nic | N/A | ATF-2018-0002-55788 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55788 |
| Rimmer | Kenneth | N/A | ATF-2018-0002-55789 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55789 |
| Bell | Joseph | N/A | ATF-2018-0002-5579 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5579 |
| Bhooma | Pramod | N/A | ATF-2018-0002-55790 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55790 |
| Basham | Brent | N/A | ATF-2018-0002-55791 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55791 |
| Berg | Ryan | N/A | ATF-2018-0002-55792 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55792 |
| Fenton | Bruce | N/A | ATF-2018-0002-55793 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55793 |
| Glen | Lin | N/A | ATF-2018-0002-55794 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55794 |
| Mulroy | Shelia | N/A | ATF-2018-0002-55795 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dorn | Katrina | N/A | ATF-2018-0002-55796 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55796 |
| Borne | Clayton | N/A | ATF-2018-0002-55797 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55797 |
| Howard | Eugene | N/A | ATF-2018-0002-55798 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55798 |
| Reddick | Jim | N/A | ATF-2018-0002-55799 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55799 |
| Lindsay | Aaron | N/A | ATF-2018-0002-5580 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5580 |
| Bigelow | William | N/A | ATF-2018-0002-55800 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55800 |
| Landau | Doug | AFGE | ATF-2018-0002-55801 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55801 |
| Yarbrough | Jim | N/A | ATF-2018-0002-55802 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55802 |
| Samii | Barbara | N/A | ATF-2018-0002-55803 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55803 |
| Johnson | Dennis | N/A | ATF-2018-0002-55804 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55804 |
| Tomasoski | Therese | N/A | ATF-2018-0002-55805 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55805 |
| Thompson | Darrellyn | N/A | ATF-2018-0002-55806 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55806 |
| Bensberg | Jessica | N/A | ATF-2018-0002-55807 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55807 |
| Wagner | Lauren | N/A | ATF-2018-0002-55808 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55808 |
| Peters | Robert | N/A | ATF-2018-0002-55809 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55809 |
| Perry | Douglas | N/A | ATF-2018-0002-5581 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5581 |
| Miller | Brian | N/A | ATF-2018-0002-55810 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55810 |
| Lawson | Robert | N/A | ATF-2018-0002-55811 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55811 |
| Whitlock | Sue | N/A | ATF-2018-0002-55812 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55812 |
| De Cecco | Jorge | N/A | ATF-2018-0002-55813 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55813 |
| Smith | MC | N/A | ATF-2018-0002-55814 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55814 |
| Brinson | Paul | N/A | ATF-2018-0002-55815 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55815 |
| Fontenot | Daniel | N/A | ATF-2018-0002-55816 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55816 |
| Cooper | Michael | N/A | ATF-2018-0002-55817 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55817 |
| Raines | Robert | N/A | ATF-2018-0002-55818 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55818 |
| Morgan | Leslie | N/A | ATF-2018-0002-55819 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55819 |
| Bell | Travis | N/A | ATF-2018-0002-5582 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5582 |
| Briggs | Susan | N/A | ATF-2018-0002-55820 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55820 |
| Zahorsky | Rena | N/A | ATF-2018-0002-55821 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55821 |
| Pire | Pat | N/A | ATF-2018-0002-55822 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55822 |
| Beach | Victoria | N/A | ATF-2018-0002-55823 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55823 |
| Ryland-Anderson1130 | Anne | N/A | ATF-2018-0002-55824 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55824 |
| Jamthe | Sudha | Stanfod | ATF-2018-0002-55825 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55825 |
| Austin | Christine | N/A | ATF-2018-0002-55826 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55826 |
| Ruiz | Nicholas | N/A | ATF-2018-0002-55827 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55827 |
| DeMott | Margaret | N/A | ATF-2018-0002-55828 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55828 |
| Kaufman | Louise | N/A | ATF-2018-0002-55829 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55829 |
| Short | Lafe | N/A | ATF-2018-0002-5583 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5583 |
| Patrick | Jeff | N/A | ATF-2018-0002-55830 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55830 |
| Rosenstein | Wendy | N/A | ATF-2018-0002-55831 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55831 |
| Lawrence | Robert | N/A | ATF-2018-0002-55832 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55832 |
| Biggs | Patricia | N/A | ATF-2018-0002-55833 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55833 |
| Mosier | Akila | N/A | ATF-2018-0002-55834 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55834 |
| Zeilig Lively | Nancy | N/A | ATF-2018-0002-55835 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55835 |
| McElroy | Raymond | N/A | ATF-2018-0002-55836 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55836 |
| Erickson | Celeste | N/A | ATF-2018-0002-55837 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55837 |
| Eaton | Kathleen | N/A | ATF-2018-0002-55838 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55838 |
| kohleriter | bonnie | N/A | ATF-2018-0002-55839 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55839 |
| Kurzej | Thomas | N/A | ATF-2018-0002-5584 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5584 |
| Harker | Bryan | N/A | ATF-2018-0002-55840 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55840 |
| Pfile | Wendy | N/A | ATF-2018-0002-55841 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55841 |
| O'Neill | Pat | N/A | ATF-2018-0002-55842 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lieberman | Yehudit | N/A | ATF-2018-0002-55843 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55843 |
| Bailey | Norene | N/A | ATF-2018-0002-55844 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55844 |
| Southwick | Eileen | N/A | ATF-2018-0002-55845 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55845 |
| Walsh | Ditra | N/A | ATF-2018-0002-55846 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55846 |
| Gutkowski | Kenneth | N/A | ATF-2018-0002-55847 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55847 |
| Homstad | Joseph | N/A | ATF-2018-0002-55848 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55848 |
| Kissane | Mary | N/A | ATF-2018-0002-55849 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55849 |
| Dill | Mickey | N/A | ATF-2018-0002-5585 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5585 |
| Skipper | James | N/A | ATF-2018-0002-55850 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55850 |
| Bass | Tom | N/A | ATF-2018-0002-55851 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55851 |
| Gragson | Alison | N/A | ATF-2018-0002-55852 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55852 |
| Yarrito | Oscar | N/A | ATF-2018-0002-55853 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55853 |
| Nichols | Ken | N/A | ATF-2018-0002-55854 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55854 |
| Mallam | Karen | N/A | ATF-2018-0002-55855 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55855 |
| Cabaong | Markos | N/A | ATF-2018-0002-55856 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55856 |
| Crosby | Emilye | N/A | ATF-2018-0002-55857 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55857 |
| Golden | Doris | N/A | ATF-2018-0002-55858 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55858 |
| Wall | Peter | N/A | ATF-2018-0002-55859 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55859 |
| Grunig | Kevin | N/A | ATF-2018-0002-5586 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5586 |
| Hollister | Alan | N/A | ATF-2018-0002-55860 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55860 |
| Goodman | Margaret | N/A | ATF-2018-0002-55861 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55861 |
| Winter | Brenda | N/A | ATF-2018-0002-55862 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55862 |
| Caron | Catherine | N/A | ATF-2018-0002-55863 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55863 |
| Lawrence | Phil | N/A | ATF-2018-0002-55864 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55864 |
| Landes | Hale | N/A | ATF-2018-0002-55865 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55865 |
| Dimevk | JoAnn | N/A | ATF-2018-0002-55866 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55866 |
| Paris | Toni | N/A | ATF-2018-0002-55867 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55867 |
| Glidden | Maryann | N/A | ATF-2018-0002-55868 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55868 |
| Smith | Darrell | N/A | ATF-2018-0002-55869 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55869 |
| Walters | Monty | N/A | ATF-2018-0002-5587 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5587 |
| Bannister | Deborah | N/A | ATF-2018-0002-55870 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55870 |
| Mayhew | William | N/A | ATF-2018-0002-55871 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55871 |
| Eliopoulos | Jacqueline | N/A | ATF-2018-0002-55872 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55872 |
| Milgram | Dr. Richard | N/A | ATF-2018-0002-55873 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55873 |
| Cooper | Matthew | N/A | ATF-2018-0002-55874 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55874 |
| Boehler | Karen | N/A | ATF-2018-0002-55875 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55875 |
| Gardner | Tina | N/A | ATF-2018-0002-55876 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55876 |
| Weis | Karen | N/A | ATF-2018-0002-55877 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55877 |
| Littlefair | Marie | N/A | ATF-2018-0002-55878 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55878 |
| Houlette | Ryan | N/A | ATF-2018-0002-55879 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55879 |
| James | Mike | N/A | ATF-2018-0002-5588 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5588 |
| Hagerty | Timothy | N/A | ATF-2018-0002-55880 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55880 |
| Stallone | Craig | N/A | ATF-2018-0002-55881 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55881 |
| Lee | Peter | N/A | ATF-2018-0002-55882 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55882 |
| Friedland | Elaine | N/A | ATF-2018-0002-55883 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55883 |
| Adams | Jared | N/A | ATF-2018-0002-55884 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55884 |
| Polidori | Marguerite | N/A | ATF-2018-0002-55885 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55885 |
| Bernard | Julia | N/A | ATF-2018-0002-55886 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55886 |
| Takagawa | Yoshi | N/A | ATF-2018-0002-55887 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55887 |
| Royer | Allen | N/A | ATF-2018-0002-55888 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55888 |
| Cohn | Joanne | N/A | ATF-2018-0002-55889 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55889 |
| Baum | Mark | N/A | ATF-2018-0002-5589 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5589 |

| DiMasi, Jr. | Nicholas | N/A | ATF-2018-0002-55890 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55890 |
| Guerrero | Timothy | N/A | ATF-2018-0002-55891 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55891 |
| Jellema | Mildred | N/A | ATF-2018-0002-55892 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55892 |
| Always | Patricia | N/A | ATF-2018-0002-55893 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55893 |
| Beeson | Marti | N/A | ATF-2018-0002-55894 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55894 |
| FITZPATRICK | JOHN | N/A | ATF-2018-0002-55895 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55895 |
| Curran | Louis Brendan | N/A | ATF-2018-0002-55896 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55896 |
| Krebill | Kerry | Musikanten | ATF-2018-0002-55897 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55897 |
| Watts | William | N/A | ATF-2018-0002-55898 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55898 |
| Vollbracht | Nan | N/A | ATF-2018-0002-55899 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55899 |
| Reyes | Joshua | N/A | ATF-2018-0002-5590 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5590 |
| Lurie | Debra | N/A | ATF-2018-0002-55900 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55900 |
| Avellino | Joseph | N/A | ATF-2018-0002-55901 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55901 |
| Hodges | Margaret | N/A | ATF-2018-0002-55902 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55902 |
| Woodward | Ellis | N/A | ATF-2018-0002-55903 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55903 |
| Barker | Stanley | N/A | ATF-2018-0002-55904 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55904 |
| Ostler | A | N/A | ATF-2018-0002-55905 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55905 |
| gee | linda | N/A | ATF-2018-0002-55906 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55906 |
| Ginn | Don | N/A | ATF-2018-0002-55907 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55907 |
| Lapetino | Carol | N/A | ATF-2018-0002-55908 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55908 |
| Kloepper | Ben | N/A | ATF-2018-0002-55909 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55909 |
| Schmidt | Adam | N/A | ATF-2018-0002-5591 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5591 |
| Cox | Herman | N/A | ATF-2018-0002-55910 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55910 |
| Williams | Justin | N/A | ATF-2018-0002-55911 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55911 |
| Freeman | Kenneth | N/A | ATF-2018-0002-55912 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55912 |
| Blackwell-Marchant | Pat | N/A | ATF-2018-0002-55913 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55913 |
| Dugas | Paul | N/A | ATF-2018-0002-55914 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55914 |
| Nies | Geri | N/A | ATF-2018-0002-55915 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55915 |
| Gilbert | Marjorie | N/A | ATF-2018-0002-55916 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55916 |
| Doran | LeVerne | N/A | ATF-2018-0002-55917 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55917 |
| Van Teylingen | Kathleen | N/A | ATF-2018-0002-55918 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55918 |
| Hart | Brian | N/A | ATF-2018-0002-55919 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55919 |
| Howard | Jake | N/A | ATF-2018-0002-5592 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5592 |
| Olinger | William | N/A | ATF-2018-0002-55920 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55920 |
| Cooper | John | N/A | ATF-2018-0002-55921 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55921 |
| Neumann | Ted | N/A | ATF-2018-0002-55922 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55922 |
| Polson | Joshua | N/A | ATF-2018-0002-55923 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55923 |
| Crovedi | Michael | N/A | ATF-2018-0002-55924 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55924 |
| Kelech | Susan | N/A | ATF-2018-0002-55925 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55925 |
| Capotosto | Paul | N/A | ATF-2018-0002-55926 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55926 |
| Bullard | Gary | N/A | ATF-2018-0002-55927 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55927 |
| McCulloch | Richard | GOA | ATF-2018-0002-55928 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55928 |
| Skaro | Kim | N/A | ATF-2018-0002-55929 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55929 |
| Cipriani | Gage | N/A | ATF-2018-0002-5593 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5593 |
| Laird | Corey | N/A | ATF-2018-0002-55930 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55930 |
| Medina | Kathleen | N/A | ATF-2018-0002-55931 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55931 |
| Dobberstein | Mary | N/A | ATF-2018-0002-55932 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55932 |
| SABOL JR. | GEORGE | GUN OWNERS | ATF-2018-0002-55933 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55933 |
| THORPE | GARY | N/A | ATF-2018-0002-55934 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55934 |
| Schulenberg | Margaret | N/A | ATF-2018-0002-55935 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55935 |
| Clements | Gloria | N/A | ATF-2018-0002-55936 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55936 |
| Ciombor | John | N/A | ATF-2018-0002-55937 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55937 |

| Lindstrom | Eric | N/A | ATF-2018-0002-55938 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55938 |
| schwendinger | dorothy | N/A | ATF-2018-0002-55939 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55939 |
| Hostetler | Rendall | N/A | ATF-2018-0002-5594 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5594 |
| Staples | Eric | N/A | ATF-2018-0002-55940 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55940 |
| Peterman | Stephen | N/A | ATF-2018-0002-55941 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55941 |
| kaplan | Debra | N/A | ATF-2018-0002-55942 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55942 |
| Lakatos | Marion | optimum | ATF-2018-0002-55943 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55943 |
| Fisk | William | N/A | ATF-2018-0002-55944 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55944 |
| saperstein | steve | N/A | ATF-2018-0002-55945 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55945 |
| smith | fred | N/A | ATF-2018-0002-55946 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55946 |
| Clark | Melissa | N/A | ATF-2018-0002-55947 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55947 |
| holtzman | wendy | N/A | ATF-2018-0002-55948 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55948 |
| OBrien | Janina | N/A | ATF-2018-0002-55949 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55949 |
| Geiges | George | N/A | ATF-2018-0002-5595 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5595 |
| Simpson | Tom | N/A | ATF-2018-0002-55950 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55950 |
| Johnson | Lynn | concerned citizen | ATF-2018-0002-55951 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55951 |
| Kiffmeyer | Steve | N/A | ATF-2018-0002-55952 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55952 |
| Paynter | Michael | N/A | ATF-2018-0002-55953 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55953 |
| Troth | Tracy S | N/A | ATF-2018-0002-55954 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55954 |
| HATHAWAY | DAVID | N/A | ATF-2018-0002-55955 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55955 |
| brinker | virginia | N/A | ATF-2018-0002-55956 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55956 |
| Iimura | Wallace | N/A | ATF-2018-0002-55957 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55957 |
| Durst | Kenneth | N/A | ATF-2018-0002-55958 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55958 |
| Ayres | J Thomas | N/A | ATF-2018-0002-55959 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55959 |
| Hoerner | Scott | N/A | ATF-2018-0002-5596 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5596 |
| Patton | Lesley | N/A | ATF-2018-0002-55960 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55960 |
| Lo Cicero | Mary Alice | N/A | ATF-2018-0002-55961 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55961 |
| Bellin | Catherine | N/A | ATF-2018-0002-55962 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55962 |
| Van Dyne | Mike | N/A | ATF-2018-0002-55963 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55963 |
| McNiff | David | N/A | ATF-2018-0002-55964 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55964 |
| Norman | Paul | N/A | ATF-2018-0002-55965 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55965 |
| Gray | David | N/A | ATF-2018-0002-55966 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55966 |
| Winslow | Michael | N/A | ATF-2018-0002-55967 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55967 |
| Kendell | Steven | N/A | ATF-2018-0002-55968 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55968 |
| Beauchamp | Catherine | N/A | ATF-2018-0002-55969 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55969 |
| Blumhagen | David | N/A | ATF-2018-0002-5597 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5597 |
| Sherman | Claire | N/A | ATF-2018-0002-55970 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55970 |
| Fish | Jason | N/A | ATF-2018-0002-55971 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55971 |
| Morgan | Randi | N/A | ATF-2018-0002-55972 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55972 |
| Parker | Vicki | N/A | ATF-2018-0002-55973 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55973 |
| Vallejos | James | N/A | ATF-2018-0002-55974 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55974 |
| Dimitriadis | Margaret | N/A | ATF-2018-0002-55975 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55975 |
| Shane | Donald | N/A | ATF-2018-0002-55976 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55976 |
| Meyer | Christina | N/A | ATF-2018-0002-55977 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55977 |
| Miller | Michael | N/A | ATF-2018-0002-55978 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55978 |
| Meyer | Kevin | N/A | ATF-2018-0002-55979 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55979 |
| Cornwell | Tom | Gun owners of America | ATF-2018-0002-5598 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5598 |
| Deleon | Paul | N/A | ATF-2018-0002-55980 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55980 |
| Poteat | Jonathan | N/A | ATF-2018-0002-55981 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55981 |
| Deniston | James | N/A | ATF-2018-0002-55982 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55982 |
| Swenning | Chris | N/A | ATF-2018-0002-55983 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Evans | Julie | N/A | ATF-2018-0002-55984 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55984 |
| O'Connell | Ken | N/A | ATF-2018-0002-55985 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55985 |
| Doyle | Beverly | N/A | ATF-2018-0002-55986 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55986 |
| Roeder | Jessica | N/A | ATF-2018-0002-55987 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55987 |
| Dooley | Betty | N/A | ATF-2018-0002-55988 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55988 |
| Quinet | Linda | N/A | ATF-2018-0002-55989 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55989 |
| Larsen | Grant | N/A | ATF-2018-0002-5599 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5599 |
| Huntoon | L | N/A | ATF-2018-0002-55990 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55990 |
| Allen | Amy | N/A | ATF-2018-0002-55991 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55991 |
| Winemiller | Jerry | N/A | ATF-2018-0002-55992 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55992 |
| Pell | Steven | N/A | ATF-2018-0002-55993 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55993 |
| Abelson | Lu | N/A | ATF-2018-0002-55994 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55994 |
| Naujalis | Paula | N/A | ATF-2018-0002-55995 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55995 |
| Sajkowicz | Yaelle | N/A | ATF-2018-0002-55996 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55996 |
| Dollar | Ken | N/A | ATF-2018-0002-55997 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55997 |
| Kurtz | Kevin | N/A | ATF-2018-0002-55998 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55998 |
| King | Tim | N/A | ATF-2018-0002-55999 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-55999 |
| Nolan | KT | N/A | ATF-2018-0002-5600 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5600 |
| Hauenstein | James | N/A | ATF-2018-0002-56000 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56000 |
| Kennedy | Steve | N/A | ATF-2018-0002-56001 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56001 |
| Carnes | Stephen | N/A | ATF-2018-0002-56002 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56002 |
| Yeomans | Helen | N/A | ATF-2018-0002-56003 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56003 |
| Creese | Eugene | N/A | ATF-2018-0002-56004 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56004 |
| Wrinn | Chris | N/A | ATF-2018-0002-56005 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56005 |
| Derr | Sandy | N/A | ATF-2018-0002-56006 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56006 |
| Curtin | Linda | N/A | ATF-2018-0002-56007 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56007 |
| LOWRY | JOHN | N/A | ATF-2018-0002-56008 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56008 |
| LaPointe | Michael | Gun Owners of America/National Rifle Association | ATF-2018-0002-56009 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56009 |
| Williams | Steve | N/A | ATF-2018-0002-5601 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5601 |
| Steinbarth | Annette | N/A | ATF-2018-0002-56010 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56010 |
| Sagan | Jonathan | N/A | ATF-2018-0002-56011 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56011 |
| Love | Allison | N/A | ATF-2018-0002-56012 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56012 |
| Seul | George | N/A | ATF-2018-0002-56013 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56013 |
| Packer | rEgan | N/A | ATF-2018-0002-56014 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56014 |
| Hammer | Teri | N/A | ATF-2018-0002-56015 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56015 |
| Care | Debra | N/A | ATF-2018-0002-56016 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56016 |
| McClelland | Marian | N/A | ATF-2018-0002-56017 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56017 |
| Abbott | Carol | N/A | ATF-2018-0002-56018 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56018 |
| Bennett | William | N/A | ATF-2018-0002-56019 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56019 |
| Aamold | Logan | N/A | ATF-2018-0002-5602 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5602 |
| Kaspar | Henry | N/A | ATF-2018-0002-56020 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56020 |
| Seipel | James | N/A | ATF-2018-0002-56021 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56021 |
| KNAPP | TODD | N/A | ATF-2018-0002-56022 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56022 |
| Schimek | Sari | N/A | ATF-2018-0002-56023 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56023 |
| White | Keith | N/A | ATF-2018-0002-56024 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56024 |
| Choudhari | Amy | N/A | ATF-2018-0002-56025 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56025 |
| Hoskin | Cornelia | N/A | ATF-2018-0002-56026 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56026 |
| Ries | Vincent | N/A | ATF-2018-0002-56027 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56027 |
| Sovey | Marjorie | N/A | ATF-2018-0002-56028 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56028 |
| Hebley | Sandi | N/A | ATF-2018-0002-56029 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tucker | Drew | N/A | ATF-2018-0002-5603 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5603 |
| carr | d | N/A | ATF-2018-0002-56030 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56030 |
| DURAND, MD | DR. CURTISS | N/A | ATF-2018-0002-56031 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56031 |
| GRIFFIN | WILLIAM | N/A | ATF-2018-0002-56032 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56032 |
| Wright | Edward "Matthew" | N/A | ATF-2018-0002-56033 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56033 |
| Heisler | Robert | N/A | ATF-2018-0002-56034 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56034 |
| Andrews | Michael | N/A | ATF-2018-0002-56035 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56035 |
| Pigeon | Albert | N/A | ATF-2018-0002-56036 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56036 |
| Fielder | L. | N/A | ATF-2018-0002-56037 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56037 |
| Bertram | Andrea | NA | ATF-2018-0002-56038 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56038 |
| Colmenero | Alberto | N/A | ATF-2018-0002-56039 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56039 |
| Baker | William | N/A | ATF-2018-0002-5604 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5604 |
| Van Stone | Mark | N/A | ATF-2018-0002-56040 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56040 |
| Omodara | Olu | N/A | ATF-2018-0002-56041 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56041 |
| Powell | Doug | N/A | ATF-2018-0002-56042 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56042 |
| Lawther | Rachel | N/A | ATF-2018-0002-56043 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56043 |
| Bicknell | L | N/A | ATF-2018-0002-56044 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56044 |
| Davis | Ellen | N/A | ATF-2018-0002-56045 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56045 |
| Sherman | David | N/A | ATF-2018-0002-56046 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56046 |
| Matranga | Georgeanne | N/A | ATF-2018-0002-56047 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56047 |
| Ackley | George | N/A | ATF-2018-0002-56048 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56048 |
| Rhudick | Ivan | N/A | ATF-2018-0002-56049 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56049 |
| Floyd | Ryan | N/A | ATF-2018-0002-5605 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5605 |
| Ahern | Michael | N/A | ATF-2018-0002-56050 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56050 |
| Chan | B. | N/A | ATF-2018-0002-56051 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56051 |
| Willms | Swantje | N/A | ATF-2018-0002-56052 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56052 |
| Castille | Lionel | N/A | ATF-2018-0002-56053 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56053 |
| McCoy | Kim | N/A | ATF-2018-0002-56054 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56054 |
| Clay | Sara | N/A | ATF-2018-0002-56055 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56055 |
| Berry | David | N/A | ATF-2018-0002-56056 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56056 |
| Coyne | Daniel | N/A | ATF-2018-0002-56057 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56057 |
| OBrien | John | N/A | ATF-2018-0002-56058 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56058 |
| Biklen | W. Michael | N/A | ATF-2018-0002-56059 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56059 |
| Reinersman | Paul | N/A | ATF-2018-0002-5606 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5606 |
| Colingsworth | Julia | N/A | ATF-2018-0002-56060 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56060 |
| lipinski | robert | N/A | ATF-2018-0002-56061 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56061 |
| Battles | Brooke | N/A | ATF-2018-0002-56062 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56062 |
| Harris | John | N/A | ATF-2018-0002-56063 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56063 |
| Hurn | Kathryn | N/A | ATF-2018-0002-56064 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56064 |
| Dishman | Patricia | N/A | ATF-2018-0002-56065 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56065 |
| Nau | Sidney | N/A | ATF-2018-0002-56066 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56066 |
| Charmoli | Michael | N/A | ATF-2018-0002-56067 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56067 |
| Darin | Linda | N/A | ATF-2018-0002-56068 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56068 |
| Schenck | John | N/A | ATF-2018-0002-56069 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56069 |
| STRICKLAND | GARY | N/A | ATF-2018-0002-5607 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5607 |
| DelValle | Grace | N/A | ATF-2018-0002-56070 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56070 |
| Reynolds | Matt | N/A | ATF-2018-0002-56071 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56071 |
| Adams | Angela | N/A | ATF-2018-0002-56072 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56072 |
| Loehlein | Ken | N/A | ATF-2018-0002-56073 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56073 |
| Georgulas | Therese | N/A | ATF-2018-0002-56074 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56074 |
| Casper | Chris | N/A | ATF-2018-0002-56075 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56075 |
| Burzykowski | Arthur | N/A | ATF-2018-0002-56076 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56076 |

| Bartos | Janet | N/A | ATF-2018-0002-56077 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56077 |
| Ambat | Joseph | N/A | ATF-2018-0002-56078 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56078 |
| DASGUPTA | BHASKAR | N/A | ATF-2018-0002-56079 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56079 |
| Goodwin | John | N/A | ATF-2018-0002-5608 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5608 |
| RITTER | PHILIP | N/A | ATF-2018-0002-56080 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56080 |
| Monroe | Michael | N/A | ATF-2018-0002-56081 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56081 |
| West | Eric | N/A | ATF-2018-0002-56082 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56082 |
| Youn | Jason | N/A | ATF-2018-0002-56083 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56083 |
| Quintana | Meg | N/A | ATF-2018-0002-56084 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56084 |
| Kovich | Jenni | N/A | ATF-2018-0002-56085 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56085 |
| Borunda | Cosme | N/A | ATF-2018-0002-56086 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56086 |
| Huelmann | Michelle | N/A | ATF-2018-0002-56087 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56087 |
| Jameson | David | N/A | ATF-2018-0002-56088 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56088 |
| baker | martin | N/A | ATF-2018-0002-56089 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56089 |
| Vidacovich | Chester | N/A | ATF-2018-0002-5609 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5609 |
| Stephens | Leigh | N/A | ATF-2018-0002-56090 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56090 |
| Spiegelman | Joan | N/A | ATF-2018-0002-56091 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56091 |
| Pearson | Grant | N/A | ATF-2018-0002-56092 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56092 |
| Miller | William | N/A | ATF-2018-0002-56093 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56093 |
| Gonzales | Janet | N/A | ATF-2018-0002-56094 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56094 |
| Peltz | Audrey | N/A | ATF-2018-0002-56095 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56095 |
| Walls | Janet | N/A | ATF-2018-0002-56096 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56096 |
| Miller | Lawrence | N/A | ATF-2018-0002-56097 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56097 |
| Frost | David | N/A | ATF-2018-0002-56098 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56098 |
| Hansen | John | N/A | ATF-2018-0002-56099 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56099 |
| Duke | Tim | N/A | ATF-2018-0002-5610 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5610 |
| Truax | Diana | N/A | ATF-2018-0002-56100 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56100 |
| silver | margaret | N/A | ATF-2018-0002-56101 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56101 |
| Roman | Nora | N/A | ATF-2018-0002-56102 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56102 |
| Whalley | Chris | N/A | ATF-2018-0002-56103 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56103 |
| Gray | Patrick | N/A | ATF-2018-0002-56104 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56104 |
| Greiner | Tony | N/A | ATF-2018-0002-56105 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56105 |
| Teetzen | Merle | N/A | ATF-2018-0002-56106 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56106 |
| Beeler II | James | N/A | ATF-2018-0002-56107 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56107 |
| Catt | Susan | N/A | ATF-2018-0002-56108 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56108 |
| Bacewicz | Robert | N/A | ATF-2018-0002-56109 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56109 |
| Mahoney | Michael | N/A | ATF-2018-0002-5611 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5611 |
| Cogliser | Robert | N/A | ATF-2018-0002-56110 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56110 |
| Aonymous | George | N/A | ATF-2018-0002-56111 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56111 |
| Schlein | Barbara | N/A | ATF-2018-0002-56112 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56112 |
| Canning | Allison | N/A | ATF-2018-0002-56113 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56113 |
| Stansen | Jan | N/A | ATF-2018-0002-56114 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56114 |
| Zack | Marilyn | N/A | ATF-2018-0002-56115 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56115 |
| Dudick | Kenneth | N/A | ATF-2018-0002-56116 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56116 |
| Denys | Josh | N/A | ATF-2018-0002-56117 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56117 |
| Cannonier | Shellese | N/A | ATF-2018-0002-56118 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56118 |
| Charette | Charlie | N/A | ATF-2018-0002-56119 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56119 |
| Powell | Jerry | N/A | ATF-2018-0002-5612 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5612 |
| Jacques | Pamela | N/A | ATF-2018-0002-56120 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56120 |
| Draayer | Shari | N/A | ATF-2018-0002-56121 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56121 |
| Rymsza | Catherine | N/A | ATF-2018-0002-56122 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56122 |
| Dennison | Susan | N/A | ATF-2018-0002-56123 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56123 |

| Woods | Gerald | N/A | ATF-2018-0002-56124 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56124 |
| Monaghan | Linsey | N/A | ATF-2018-0002-56125 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56125 |
| Smith | Mary | N/A | ATF-2018-0002-56126 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56126 |
| Whitaker | Howard | N/A | ATF-2018-0002-56127 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56127 |
| Fothergill | Ann | N/A | ATF-2018-0002-56128 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56128 |
| Fardig | Judith | N/A | ATF-2018-0002-56129 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56129 |
| Ritsig | Aaron | N/A | ATF-2018-0002-5613 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5613 |
| LaPointe | Michael | N/A | ATF-2018-0002-56130 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56130 |
| Tarrou | Charles | N/A | ATF-2018-0002-56131 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56131 |
| Redwine | Jessica | N/A | ATF-2018-0002-56132 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56132 |
| Poole | Leslie | N/A | ATF-2018-0002-56133 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56133 |
| Mansfield | Linda | N/A | ATF-2018-0002-56134 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56134 |
| mizrahi | sheila | N/A | ATF-2018-0002-56135 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56135 |
| Cunningham | James | Guitar Instruction | ATF-2018-0002-56136 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56136 |
| Walski | Gwendolyn | N/A | ATF-2018-0002-56137 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56137 |
| Qureshi | Adil | N/A | ATF-2018-0002-56138 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56138 |
| Wagner | Marianne | N/A | ATF-2018-0002-56139 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56139 |
| Barringer | John | N/A | ATF-2018-0002-5614 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5614 |
| Caudill | Debra | N/A | ATF-2018-0002-56140 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56140 |
| Rikard | Bradley | N/A | ATF-2018-0002-56141 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56141 |
| DeLuca Jr | John | N/A | ATF-2018-0002-56142 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56142 |
| Gill | Thomas | N/A | ATF-2018-0002-56143 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56143 |
| stein | Debra | N/A | ATF-2018-0002-56144 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56144 |
| Gross | David | N/A | ATF-2018-0002-56145 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56145 |
| Anthony | Marie | N/A | ATF-2018-0002-56146 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56146 |
| moses | shelly | N/A | ATF-2018-0002-56147 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56147 |
| Honickman | Jennifer | N/A | ATF-2018-0002-56148 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56148 |
| Jacobs | William | N/A | ATF-2018-0002-56149 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56149 |
| Dalton | Gary | N/A | ATF-2018-0002-5615 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5615 |
| Christiansen | L | N/A | ATF-2018-0002-56150 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56150 |
| Massing | Gary | N/A | ATF-2018-0002-56151 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56151 |
| Montgomery | Joseph | N/A | ATF-2018-0002-56152 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56152 |
| Foust | William | N/A | ATF-2018-0002-56153 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56153 |
| Voeltzel | Dale | N/A | ATF-2018-0002-56154 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56154 |
| Johnson | Paula | N/A | ATF-2018-0002-56155 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56155 |
| Wollman | Barbara | N/A | ATF-2018-0002-56156 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56156 |
| Turnbull | Philip | N/A | ATF-2018-0002-56157 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56157 |
| Compton | Karen | N/A | ATF-2018-0002-56158 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56158 |
| Rounds-Atkinson | Valerie | N/A | ATF-2018-0002-56159 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56159 |
| Nelson | Timothy | N/A | ATF-2018-0002-5616 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5616 |
| Estes | Michael | N/A | ATF-2018-0002-56160 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56160 |
| Kramer | Joyce | N/A | ATF-2018-0002-56161 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56161 |
| Bogok | Gusti | N/A | ATF-2018-0002-56162 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56162 |
| Cleveland | David | U of California, Santa Barbara | ATF-2018-0002-56163 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56163 |
| Ransom | Jill | N/A | ATF-2018-0002-56164 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56164 |
| Lehman | Cynthia | N/A | ATF-2018-0002-56165 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56165 |
| Dingleberry | Pat | N/A | ATF-2018-0002-56166 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56166 |
| hugg | frances | N/A | ATF-2018-0002-56167 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56167 |
| Cremin | Gayla | N/A | ATF-2018-0002-56168 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56168 |
| Miller | Ian | N/A | ATF-2018-0002-56169 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56169 |
| Contino | A | N/A | ATF-2018-0002-5617 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5617 |

AR003194

| Renner | Jeff | N/A | ATF-2018-0002-56170 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56170 |
| Fiore | Susan | N/A | ATF-2018-0002-56171 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56171 |
| McConaughy | Jeffery | N/A | ATF-2018-0002-56172 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56172 |
| Holiday | Bart | N/A | ATF-2018-0002-56173 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56173 |
| Pope | Jacquelyn | N/A | ATF-2018-0002-56174 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56174 |
| Lewis | Darrin | N/A | ATF-2018-0002-56175 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56175 |
| Marie | Lily | N/A | ATF-2018-0002-56176 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56176 |
| Darlington | Beth | Retired College Professor | ATF-2018-0002-56177 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56177 |
| Marxer | Sarah | N/A | ATF-2018-0002-56178 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56178 |
| Shushan | Cheryl | N/A | ATF-2018-0002-56179 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56179 |
| Holliday | Ray and Rose | N/A | ATF-2018-0002-5618 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5618 |
| Gajdusek | Ernest | N/A | ATF-2018-0002-56180 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56180 |
| Weaver | Kathy | N/A | ATF-2018-0002-56181 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56181 |
| COX | JOEL | N/A | ATF-2018-0002-56182 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56182 |
| Giles | Ethan | N/A | ATF-2018-0002-56183 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56183 |
| Ryan | Anne | N/A | ATF-2018-0002-56184 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56184 |
| Katz | Alan | N/A | ATF-2018-0002-56185 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56185 |
| Renshaw | Arlene | N/A | ATF-2018-0002-56186 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56186 |
| Foreman | Randall | N/A | ATF-2018-0002-56187 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56187 |
| Franklin | Nathan | N/A | ATF-2018-0002-56188 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56188 |
| Bistok | Jason | N/A | ATF-2018-0002-56189 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56189 |
| Martin | Quentin | N/A | ATF-2018-0002-5619 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5619 |
| Armer | Joan | N/A | ATF-2018-0002-56190 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56190 |
| Sayas | Herb | N/A | ATF-2018-0002-56191 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56191 |
| Ozias | Julie | N/A | ATF-2018-0002-56192 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56192 |
| Landsberg | Marisa | N/A | ATF-2018-0002-56193 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56193 |
| DAWSON | JAMES | N/A | ATF-2018-0002-56194 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56194 |
| Lo | April | N/A | ATF-2018-0002-56195 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56195 |
| Renner | Allen | N/A | ATF-2018-0002-56196 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56196 |
| Tanner | Stephen | N/A | ATF-2018-0002-56197 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56197 |
| Van Keuren | Peter | N/A | ATF-2018-0002-56198 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56198 |
| SCOTT | ROY | N/A | ATF-2018-0002-56199 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56199 |
| Zender | Fabian | N/A | ATF-2018-0002-5620 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5620 |
| Shanahan | Rich | N/A | ATF-2018-0002-56200 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56200 |
| Farley | Ray | N/A | ATF-2018-0002-56201 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56201 |
| Anderson | Sara | N/A | ATF-2018-0002-56202 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56202 |
| Lind | Amanda | N/A | ATF-2018-0002-56203 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56203 |
| Perez | Thomas | N/A | ATF-2018-0002-56204 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56204 |
| Ladisheff | Terry | N/A | ATF-2018-0002-56205 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56205 |
| Van Slooten | Barbara | N/A | ATF-2018-0002-56206 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56206 |
| Henes | Marylynn | N/A | ATF-2018-0002-56207 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56207 |
| Shephard | Gary | N/A | ATF-2018-0002-56208 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56208 |
| Hline | Nancy | N/A | ATF-2018-0002-56209 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56209 |
| Dyson | Matthew | N/A | ATF-2018-0002-5621 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5621 |
| Henricks | Robert | N/A | ATF-2018-0002-56210 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56210 |
| Abrahamson | Shawn | N/A | ATF-2018-0002-56211 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56211 |
| Halpin | Julie | N/A | ATF-2018-0002-56212 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56212 |
| Mitchem | Sean | N/A | ATF-2018-0002-56213 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56213 |
| Levine | Gregg | N/A | ATF-2018-0002-56214 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56214 |
| Adams | James | N/A | ATF-2018-0002-56215 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56215 |
| Stevens | Allen | N/A | ATF-2018-0002-56216 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dickinson | Robert | N/A | ATF-2018-0002-56217 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56217 |
| Evans | Ava | N/A | ATF-2018-0002-56218 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56218 |
| Creel | Thurman | N/A | ATF-2018-0002-56219 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56219 |
| Scott | Adam | N/A | ATF-2018-0002-5622 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5622 |
| Shake | Matthew | N/A | ATF-2018-0002-56220 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56220 |
| Jennings | Scott | N/A | ATF-2018-0002-56221 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56221 |
| Chrtistman | David | N/A | ATF-2018-0002-56222 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56222 |
| Segal | Bobbi | N/A | ATF-2018-0002-56223 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56223 |
| Charette | Barbara | N/A | ATF-2018-0002-56224 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56224 |
| Glenn | Christine | N/A | ATF-2018-0002-56225 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56225 |
| Duran | Candace | N/A | ATF-2018-0002-56226 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56226 |
| Whitman | Seth | N/A | ATF-2018-0002-56227 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56227 |
| Miller | William Joseph | N/A | ATF-2018-0002-56228 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56228 |
| Williams | Daniel | N/A | ATF-2018-0002-56229 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56229 |
| Lewis | Robert | N/A | ATF-2018-0002-5623 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5623 |
| Evenson | Elizabeth | N/A | ATF-2018-0002-56230 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56230 |
| Heck | Louise | N/A | ATF-2018-0002-56231 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56231 |
| Ray | Thomas | N/A | ATF-2018-0002-56232 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56232 |
| Sanders | John | N/A | ATF-2018-0002-56233 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56233 |
| Petitt | Josiane | N/A | ATF-2018-0002-56234 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56234 |
| Chapman | Carol | N/A | ATF-2018-0002-56235 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56235 |
| Poole | Derrell | N/A | ATF-2018-0002-56236 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56236 |
| Forman | Eleanor | N/A | ATF-2018-0002-56237 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56237 |
| Bowman | Bill | N/A | ATF-2018-0002-56238 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56238 |
| Henry | Amy | N/A | ATF-2018-0002-56239 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56239 |
| Finnell | Thomas | N/A | ATF-2018-0002-5624 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5624 |
| EATON | SEAN | N/A | ATF-2018-0002-56240 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56240 |
| Butterfass | Susan | N/A | ATF-2018-0002-56241 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56241 |
| Bratkovich | Megan | N/A | ATF-2018-0002-56242 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56242 |
| Dryer | Jennifer | N/A | ATF-2018-0002-56243 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56243 |
| Burkhart | Kathryn | N/A | ATF-2018-0002-56244 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56244 |
| Aronson | Reevyn | N/A | ATF-2018-0002-56245 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56245 |
| Long | Patricia | N/A | ATF-2018-0002-56246 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56246 |
| Larson | Stacey | N/A | ATF-2018-0002-56247 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56247 |
| ROBINSON | ADRIAN | N/A | ATF-2018-0002-56248 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56248 |
| Holt | Nena | N/A | ATF-2018-0002-56249 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56249 |
| Geddie | Glenn | N/A | ATF-2018-0002-5625 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5625 |
| LaVezzi | Lori | N/A | ATF-2018-0002-56250 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56250 |
| Mebane | Justin | N/A | ATF-2018-0002-56251 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56251 |
| Monti | M.E. | N/A | ATF-2018-0002-56252 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56252 |
| Haase | Jamison | N/A | ATF-2018-0002-56253 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56253 |
| Booz | Martha | N/A | ATF-2018-0002-56254 | 6/20/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56254 |
| Spengler | Melissa | N/A | ATF-2018-0002-56255 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56255 |
| Smith | Dennis | N/A | ATF-2018-0002-56256 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56256 |
| Peters | Karen | N/A | ATF-2018-0002-56257 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56257 |
| Brill | Lora | N/A | ATF-2018-0002-56258 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56258 |
| Crawford | Scott | N/A | ATF-2018-0002-56259 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56259 |
| White | Joyce | N/A | ATF-2018-0002-5626 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5626 |
| Jaswal | Sitaram | N/A | ATF-2018-0002-56260 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56260 |
| Sawyer | Jennifer | N/A | ATF-2018-0002-56261 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56261 |
| Malitz | Donald | N/A | ATF-2018-0002-56262 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56262 |
| Zink | Karen | N/A | ATF-2018-0002-56263 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DeAngelo | Vic | N/A | ATF-2018-0002-56264 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56264 |
| Pendergast | Betsy | N/A | ATF-2018-0002-56265 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56265 |
| Meyer | Marilee | N/A | ATF-2018-0002-56266 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56266 |
| esch | dean | N/A | ATF-2018-0002-56267 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56267 |
| Seal | Donald | N/A | ATF-2018-0002-56268 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56268 |
| Ota | D. T. | N/A | ATF-2018-0002-56269 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56269 |
| Ecton | Brian | N/A | ATF-2018-0002-5627 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5627 |
| Carey | Steven | N/A | ATF-2018-0002-56270 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56270 |
| Naples | Jean | N/A | ATF-2018-0002-56271 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56271 |
| price | allen | N/A | ATF-2018-0002-56272 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56272 |
| Reed | Robert | N/A | ATF-2018-0002-56273 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56273 |
| Driscoll | Kerry | N/A | ATF-2018-0002-56274 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56274 |
| Borchers | Dan | N/A | ATF-2018-0002-56275 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56275 |
| John | Kerry | N/A | ATF-2018-0002-56276 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56276 |
| Aziz | Mark | N/A | ATF-2018-0002-56277 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56277 |
| Miller | Sam | N/A | ATF-2018-0002-56278 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56278 |
| Makuch | Andrew | N/A | ATF-2018-0002-56279 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56279 |
| Hock | Brian | N/A | ATF-2018-0002-5628 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5628 |
| Hoelke | Steve | N/A | ATF-2018-0002-56280 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56280 |
| Znidar | Erin | N/A | ATF-2018-0002-56281 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56281 |
| Milkowski | George | N/A | ATF-2018-0002-56282 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56282 |
| Bailey | Jill | N/A | ATF-2018-0002-56283 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56283 |
| Poppe | Dorothy | N/A | ATF-2018-0002-56284 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56284 |
| HOLLAR | JIM | N/A | ATF-2018-0002-56285 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56285 |
| Fernandez, Sr. | William W. | N/A | ATF-2018-0002-56286 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56286 |
| Phillips | Cynthia | N/A | ATF-2018-0002-56287 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56287 |
| Robbins | Arnold | N/A | ATF-2018-0002-56288 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56288 |
| Roberts | Beverly | N/A | ATF-2018-0002-56289 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56289 |
| Schrameyer | Christopher | N/A | ATF-2018-0002-5629 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5629 |
| Smedberg | Virginia | N/A | ATF-2018-0002-56290 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56290 |
| Hoffman | Michael | N/A | ATF-2018-0002-56291 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56291 |
| Beitel | Timothy | N/A | ATF-2018-0002-56292 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56292 |
| Letsom | Barbara | N/A | ATF-2018-0002-56293 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56293 |
| Genereux | Calvin | N/A | ATF-2018-0002-56294 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56294 |
| Bolomey | Kristen | N/A | ATF-2018-0002-56295 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56295 |
| Setterberg | Mark | N/A | ATF-2018-0002-56296 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56296 |
| Chandler | Susan | N/A | ATF-2018-0002-56297 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56297 |
| Rozner | Jay | N/A | ATF-2018-0002-56298 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56298 |
| Pierce | Richard | N/A | ATF-2018-0002-56299 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56299 |
| Stevans | Shelley | N/A | ATF-2018-0002-5630 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5630 |
| Gahm | Carla | N/A | ATF-2018-0002-56300 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56300 |
| Rife | Jon | N/A | ATF-2018-0002-56301 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56301 |
| Schortman | Edward | N/A | ATF-2018-0002-56302 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56302 |
| Stone | Sheldon | N/A | ATF-2018-0002-56303 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56303 |
| Leveille | Erik | N/A | ATF-2018-0002-56304 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56304 |
| Evans | David | N/A | ATF-2018-0002-56305 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56305 |
| Forscutt | Richard | N/A | ATF-2018-0002-56306 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56306 |
| Dawson | Michael S | N/A | ATF-2018-0002-56307 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56307 |
| McMullen | Marilyn | N/A | ATF-2018-0002-56308 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56308 |
| Mitten | Marion | N/A | ATF-2018-0002-56309 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56309 |
| Spada | Lou | N/A | ATF-2018-0002-5631 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5631 |
| Weiss | Cory | N/A | ATF-2018-0002-56310 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chellquist | Karen | N/A | ATF-2018-0002-56311 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56311 |
| Sunshine | Scott | N/A | ATF-2018-0002-56312 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56312 |
| Peterson | K | N/A | ATF-2018-0002-56313 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56313 |
| Ford | Emily | N/A | ATF-2018-0002-56314 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56314 |
| Hecht | Peter | N/A | ATF-2018-0002-56315 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56315 |
| Flowers | Rev. Thelma | N/A | ATF-2018-0002-56316 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56316 |
| Knippa | Jeff | N/A | ATF-2018-0002-56317 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56317 |
| Williams | Mark | N/A | ATF-2018-0002-56318 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56318 |
| Hooks | Jonathan | N/A | ATF-2018-0002-56319 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56319 |
| Ogden | Hunter | N/A | ATF-2018-0002-5632 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5632 |
| johnson | tim | N/A | ATF-2018-0002-56320 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56320 |
| White | Rob | N/A | ATF-2018-0002-56321 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56321 |
| Kuzma | Jeffrey | N/A | ATF-2018-0002-56322 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56322 |
| Chafer | Clive | N/A | ATF-2018-0002-56323 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56323 |
| FITE | DARREN | N/A | ATF-2018-0002-56324 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56324 |
| Karian | Tony | N/A | ATF-2018-0002-56325 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56325 |
| Dudney, MD | B | N/A | ATF-2018-0002-56326 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56326 |
| Alvarez | Robert | N/A | ATF-2018-0002-56327 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56327 |
| McIlwaine | Denise D | N/A | ATF-2018-0002-56328 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56328 |
| Azevedo | Gary | N/A | ATF-2018-0002-56329 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56329 |
| GREGG | WILLIAM | N/A | ATF-2018-0002-5633 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5633 |
| Hartswick | Jim | N/A | ATF-2018-0002-56330 | 6/20/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56330 |
| Pilewski | James | N/A | ATF-2018-0002-56331 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56331 |
| Cooley | Marian | N/A | ATF-2018-0002-56332 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56332 |
| Keisch | Kelley | N/A | ATF-2018-0002-56333 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56333 |
| Jaskolka | Bonnie | N/A | ATF-2018-0002-56334 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56334 |
| Rydberg | Eric | N/A | ATF-2018-0002-56335 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56335 |
| Claunch | Helen | N/A | ATF-2018-0002-56336 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56336 |
| Palmer | Forrest | N/A | ATF-2018-0002-56337 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56337 |
| Dawson | John | N/A | ATF-2018-0002-56338 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56338 |
| Sharfman | William | N/A | ATF-2018-0002-56339 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56339 |
| Edge | Greg | N/A | ATF-2018-0002-5634 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5634 |
| Meyer | Rachel | N/A | ATF-2018-0002-56340 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56340 |
| Narizny | Susan | N/A | ATF-2018-0002-56341 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56341 |
| Robinson | Erica | N/A | ATF-2018-0002-56342 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56342 |
| Albert | Anthony | N/A | ATF-2018-0002-56343 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56343 |
| Adams | Daniel | N/A | ATF-2018-0002-56344 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56344 |
| Bourassa | Veronica | N/A | ATF-2018-0002-56345 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56345 |
| Allenson | Robert | N/A | ATF-2018-0002-56346 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56346 |
| Griffin | Rebecca | N/A | ATF-2018-0002-56347 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56347 |
| Becker | Elaine | N/A | ATF-2018-0002-56348 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56348 |
| Boss | Steven | N/A | ATF-2018-0002-56349 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56349 |
| Custer | Christopher | N/A | ATF-2018-0002-5635 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5635 |
| Cunningham | Debra | N/A | ATF-2018-0002-56350 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56350 |
| Jordan | Andrea | N/A | ATF-2018-0002-56351 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56351 |
| Madden | Michael | N/A | ATF-2018-0002-56352 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56352 |
| Bergeson-Dana | Tonya | N/A | ATF-2018-0002-56353 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56353 |
| Dumm | Jack | N/A | ATF-2018-0002-56354 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56354 |
| North | Frederick | N/A | ATF-2018-0002-56355 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56355 |
| Amick | Laura | N/A | ATF-2018-0002-56356 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56356 |
| Suber, III | Bob | N/A | ATF-2018-0002-56357 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56357 |
| Nelson | Karen | N/A | ATF-2018-0002-56358 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56358 |

| Settle | Scott | N/A | ATF-2018-0002-56359 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56359 |
|---|---|---|---|---|---|---|
| Vigeant | Brian | N/A | ATF-2018-0002-5636 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5636 |
| metis | saraphine | N/A | ATF-2018-0002-56360 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56360 |
| Schaefer | Kerwin | N/A | ATF-2018-0002-56361 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56361 |
| Quillen | Aimee | N/A | ATF-2018-0002-56362 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56362 |
| Wilder | Shawn | N/A | ATF-2018-0002-56363 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56363 |
| burger | wolfgang | N/A | ATF-2018-0002-56364 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56364 |
| Walker | Landon | N/A | ATF-2018-0002-56365 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56365 |
| Hanson | Alex | N/A | ATF-2018-0002-56366 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56366 |
| Walther | Dean | N/A | ATF-2018-0002-56367 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56367 |
| Hipworth | Danielle | N/A | ATF-2018-0002-56368 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56368 |
| Jackson | James and Jean | N/A | ATF-2018-0002-56369 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56369 |
| Jordan | Brent | N/A | ATF-2018-0002-5637 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5637 |
| Lower | Lewis | N/A | ATF-2018-0002-56370 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56370 |
| Kokowski | Diane | N/A | ATF-2018-0002-56371 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56371 |
| Warkentine | Terry | N/A | ATF-2018-0002-56372 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56372 |
| roberts | sandra | N/A | ATF-2018-0002-56373 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56373 |
| Adler | Jill | N/A | ATF-2018-0002-56374 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56374 |
| Brower | Ryan | N/A | ATF-2018-0002-56375 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56375 |
| Frank | Cheryl | N/A | ATF-2018-0002-56376 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56376 |
| Kallenbach | Cheryl | N/A | ATF-2018-0002-56377 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56377 |
| Wright | Sharon | N/A | ATF-2018-0002-56378 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56378 |
| Regep | John | N/A | ATF-2018-0002-56379 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56379 |
| B | Jesse | N/A | ATF-2018-0002-5638 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5638 |
| ORR | GARY L. | N/A | ATF-2018-0002-56380 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56380 |
| Haenisch | Fred | N/A | ATF-2018-0002-56381 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56381 |
| Greene | Vaughan | N/A | ATF-2018-0002-56382 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56382 |
| Dee | Jim | N/A | ATF-2018-0002-56383 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56383 |
| O'Donnell | Kevin | MomsRising.org | ATF-2018-0002-56384 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56384 |
| Barlow | Marilyn | N/A | ATF-2018-0002-56385 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56385 |
| Benzel | Richard | N/A | ATF-2018-0002-56386 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56386 |
| Miller | Barbara | N/A | ATF-2018-0002-56387 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56387 |
| Griffin | Chas | N/A | ATF-2018-0002-56388 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56388 |
| Lewis | Robert | N/A | ATF-2018-0002-56389 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56389 |
| Eisenbraun | Terry | N/A | ATF-2018-0002-5639 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5639 |
| furman | george | N/A | ATF-2018-0002-56390 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56390 |
| M | Wendy | N/A | ATF-2018-0002-56391 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56391 |
| Langdon | Lance | N/A | ATF-2018-0002-56392 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56392 |
| Favor | Robin | N/A | ATF-2018-0002-56393 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56393 |
| Shaw | Sallly | N/A | ATF-2018-0002-56394 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56394 |
| michl | sarah | N/A | ATF-2018-0002-56395 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56395 |
| Elsa-Beech | Sara | N/A | ATF-2018-0002-56396 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56396 |
| Kinder | Keith | N/A | ATF-2018-0002-56397 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56397 |
| Polito | Gene | N/A | ATF-2018-0002-56398 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56398 |
| Price | Harold | GOA | ATF-2018-0002-56399 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56399 |
| keltner | kurt | N/A | ATF-2018-0002-5640 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5640 |
| Suchala | Constance | N/A | ATF-2018-0002-56400 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56400 |
| Orr | Avigdor | N/A | ATF-2018-0002-56401 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56401 |
| powers | Judith | N/A | ATF-2018-0002-56402 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56402 |
| Sang | Jillian | N/A | ATF-2018-0002-56403 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56403 |
| Rabban | Miriam | N/A | ATF-2018-0002-56404 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56404 |
| Moore | Penelope | N/A | ATF-2018-0002-56405 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56405 |

| Kline | Denise | N/A | ATF-2018-0002-56406 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56406 |
| Monaghan | Bernadette | N/A | ATF-2018-0002-56407 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56407 |
| Devine | Neal | N/A | ATF-2018-0002-56408 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56408 |
| Haavik | Kristof | N/A | ATF-2018-0002-56409 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56409 |
| Watson | Charles | N/A | ATF-2018-0002-5641 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5641 |
| Doherty | Thomas | N/A | ATF-2018-0002-56410 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56410 |
| Graver | Chuck | N/A | ATF-2018-0002-56411 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56411 |
| West | Douglas | N/A | ATF-2018-0002-56412 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56412 |
| Nickum | John | N/A | ATF-2018-0002-56413 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56413 |
| Nuccio | Sue | N/A | ATF-2018-0002-56414 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56414 |
| Shafchuk | Patsy | N/A | ATF-2018-0002-56415 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56415 |
| Morgan | Lea | N/A | ATF-2018-0002-56416 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56416 |
| Evans | Pam | N/A | ATF-2018-0002-56417 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56417 |
| Rubin | Miriam | N/A | ATF-2018-0002-56418 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56418 |
| Groten | Margery | N/A | ATF-2018-0002-56419 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56419 |
| Larsen | Allen | N/A | ATF-2018-0002-5642 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5642 |
| Lessem | Alexandra | N/A | ATF-2018-0002-56420 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56420 |
| Pearce | Cathy | N/A | ATF-2018-0002-56421 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56421 |
| Janusko | Robert | N/A | ATF-2018-0002-56422 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56422 |
| Phillips | Suzanne | N/A | ATF-2018-0002-56423 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56423 |
| Gilfillan | Dwayne | N/A | ATF-2018-0002-56424 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56424 |
| Harris | Suzanne | N/A | ATF-2018-0002-56425 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56425 |
| Spilman | Dan | N/A | ATF-2018-0002-56426 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56426 |
| May | Charles | N/A | ATF-2018-0002-56427 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56427 |
| Russell | Mark | Gun Owners of America | ATF-2018-0002-56428 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56428 |
| McCray | Renee | N/A | ATF-2018-0002-56429 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56429 |
| Kaspar | Steven | N/A | ATF-2018-0002-5643 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5643 |
| hoffman | ron | N/A | ATF-2018-0002-56430 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56430 |
| Erickson | Karen | N/A | ATF-2018-0002-56431 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56431 |
| Cowan | Keith | N/A | ATF-2018-0002-56432 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56432 |
| Finton | Deb | N/A | ATF-2018-0002-56433 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56433 |
| Habbershaw | Suzanne | N/A | ATF-2018-0002-56434 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56434 |
| Brooks | Jaxon | N/A | ATF-2018-0002-56435 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56435 |
| Benschoter | Terry | N/A | ATF-2018-0002-56436 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56436 |
| Bonkowski | Alexia | N/A | ATF-2018-0002-56437 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56437 |
| Valencia | Suzanne | N/A | ATF-2018-0002-56438 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56438 |
| Juhlin | Stephen | MomsRising.org | ATF-2018-0002-56439 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56439 |
| Hagemeyer | Frederick | N/A | ATF-2018-0002-5644 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5644 |
| Weisman | Eleanor | N/A | ATF-2018-0002-56440 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56440 |
| Schwartz | David | N/A | ATF-2018-0002-56441 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56441 |
| Brandes | Thomas | N/A | ATF-2018-0002-56442 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56442 |
| Richardson | BK | N/A | ATF-2018-0002-56443 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56443 |
| Meyers | Marcia | N/A | ATF-2018-0002-56444 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56444 |
| Baskett | Lynn | N/A | ATF-2018-0002-56445 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56445 |
| Treadway | Carolyn | N/A | ATF-2018-0002-56446 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56446 |
| Scott | Patricia | N/A | ATF-2018-0002-56447 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56447 |
| Keller | walter | N/A | ATF-2018-0002-56448 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56448 |
| McGuire | John | N/A | ATF-2018-0002-56449 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56449 |
| Henly | Patrick | N/A | ATF-2018-0002-5645 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5645 |
| McCloskey | Rebecca | N/A | ATF-2018-0002-56450 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56450 |
| Curlee | Michael | N/A | ATF-2018-0002-56451 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mattingly | Megan | N/A | ATF-2018-0002-56452 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56452 |
| dickerson | susan | N/A | ATF-2018-0002-56453 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56453 |
| Prime | Poly | N/A | ATF-2018-0002-56454 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56454 |
| Kent | David | N/A | ATF-2018-0002-56455 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56455 |
| T | David | N/A | ATF-2018-0002-56456 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56456 |
| Miller | Dennis | N/A | ATF-2018-0002-56457 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56457 |
| Smith | Marietta | N/A | ATF-2018-0002-56458 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56458 |
| Farber | Joan | N/A | ATF-2018-0002-56459 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56459 |
| Mitstifer | Steven | N/A | ATF-2018-0002-5646 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5646 |
| Hillios | Laura | N/A | ATF-2018-0002-56460 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56460 |
| Palesch | Janice | N/A | ATF-2018-0002-56461 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56461 |
| Sparks | Diane | N/A | ATF-2018-0002-56462 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56462 |
| Lach | Edward | N/A | ATF-2018-0002-56463 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56463 |
| Smith | Alicia | N/A | ATF-2018-0002-56464 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56464 |
| Thayer | Mostyn | N/A | ATF-2018-0002-56465 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56465 |
| Bateman | Suzanne | N/A | ATF-2018-0002-56466 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56466 |
| Odegaard | Karen | N/A | ATF-2018-0002-56467 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56467 |
| Ellsworth | Alison | N/A | ATF-2018-0002-56468 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56468 |
| Rousseau | Scott | N/A | ATF-2018-0002-56469 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56469 |
| haden | douglas | N/A | ATF-2018-0002-5647 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5647 |
| Huns | Ashley | N/A | ATF-2018-0002-56470 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56470 |
| Spring | Bruce | N/A | ATF-2018-0002-56471 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56471 |
| Sherwood | Dan | N/A | ATF-2018-0002-56472 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56472 |
| BREDA | BO | N/A | ATF-2018-0002-56473 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56473 |
| Delany | Julie | N/A | ATF-2018-0002-56474 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56474 |
| Garrison | Ronald | N/A | ATF-2018-0002-56475 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56475 |
| Aguirre | Brandon | N/A | ATF-2018-0002-56476 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56476 |
| Ness | Sonia | N/A | ATF-2018-0002-56477 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56477 |
| Ward | Jon | N/A | ATF-2018-0002-56478 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56478 |
| Thorsen | Reinhart | N/A | ATF-2018-0002-56479 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56479 |
| Mosca | Frank | N/A | ATF-2018-0002-5648 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5648 |
| Picchetti | Gloria | N/A | ATF-2018-0002-56480 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56480 |
| Olds | William | N/A | ATF-2018-0002-56481 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56481 |
| Dunford | Bridget | N/A | ATF-2018-0002-56482 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56482 |
| Labey | Georgia | N/A | ATF-2018-0002-56483 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56483 |
| Herwig | Steven | N/A | ATF-2018-0002-56484 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56484 |
| Gordon | Andrew | N/A | ATF-2018-0002-56485 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56485 |
| Kerman | Paul | Public Citizen | ATF-2018-0002-56486 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56486 |
| Schmerling | Elaine | N/A | ATF-2018-0002-56487 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56487 |
| Butt | Warren | N/A | ATF-2018-0002-56488 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56488 |
| Cannell | David | Diverse Marine Concerns | ATF-2018-0002-56489 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56489 |
| Reed | Jeff | N/A | ATF-2018-0002-5649 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5649 |
| Fedorov | Karen | N/A | ATF-2018-0002-56490 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56490 |
| Han | Richard | N/A | ATF-2018-0002-56491 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56491 |
| Lindley | Glenn | N/A | ATF-2018-0002-56492 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56492 |
| FRITZ | RON | N/A | ATF-2018-0002-56493 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56493 |
| Halsell | Joe | N/A | ATF-2018-0002-56494 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56494 |
| Smith | Wendi | N/A | ATF-2018-0002-56495 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56495 |
| Morgan | David | N/A | ATF-2018-0002-56496 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56496 |
| Ellis | Jan | N/A | ATF-2018-0002-56497 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56497 |
| Geida | Ron | MomsRising.org | ATF-2018-0002-56498 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56498 |

| Frey | Steve | N/A | ATF-2018-0002-56499 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56499 |
|------|-------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| G. | Richard | N/A | ATF-2018-0002-5650 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5650 |
| Mickler | Walt | N/A | ATF-2018-0002-56500 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56500 |
| hinson | becky | N/A | ATF-2018-0002-56501 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56501 |
| Dunkerley | Sandie | N/A | ATF-2018-0002-56502 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56502 |
| LANDER | LAURA | N/A | ATF-2018-0002-56503 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56503 |
| Wess | Roger | N/A | ATF-2018-0002-56504 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56504 |
| Carlson | Andrew | N/A | ATF-2018-0002-56505 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56505 |
| Kanoff | Judi | N/A | ATF-2018-0002-56506 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56506 |
| Vermill | R. A. | N/A | ATF-2018-0002-56507 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56507 |
| Newman | Samuel | N/A | ATF-2018-0002-56508 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56508 |
| Ackerman | Judith | u | ATF-2018-0002-56509 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56509 |
| Butler sr. | Phillip | N/A | ATF-2018-0002-5651 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5651 |
| Walters | Allison | N/A | ATF-2018-0002-56510 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56510 |
| Major | John | N/A | ATF-2018-0002-56511 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56511 |
| Spencer | Martha | N/A | ATF-2018-0002-56512 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56512 |
| Clark | Ted | N/A | ATF-2018-0002-56513 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56513 |
| Saint-Hippolyte | Mary | MuseumSource | ATF-2018-0002-56514 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56514 |
| Trainor | Sheryl | N/A | ATF-2018-0002-56515 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56515 |
| Welborn | Sheryl | N/A | ATF-2018-0002-56516 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56516 |
| Angell | JL | N/A | ATF-2018-0002-56517 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56517 |
| Goyette | Gregory | N/A | ATF-2018-0002-56518 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56518 |
| Fenelon | Mary | N/A | ATF-2018-0002-56519 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56519 |
| Bateman | beau | N/A | ATF-2018-0002-5652 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5652 |
| Neely | Kurt | N/A | ATF-2018-0002-56520 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56520 |
| Clement | Marvin | N/A | ATF-2018-0002-56521 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56521 |
| Kane | Lynne | N/A | ATF-2018-0002-56522 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56522 |
| Gray | Meredith | N/A | ATF-2018-0002-56523 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56523 |
| Young | BK | N/A | ATF-2018-0002-56524 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56524 |
| Miller | Bill | N/A | ATF-2018-0002-56525 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56525 |
| Irwin | Dan | N/A | ATF-2018-0002-56526 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56526 |
| Corr | F | N/A | ATF-2018-0002-56527 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56527 |
| Von Feldt | Margaret | N/A | ATF-2018-0002-56528 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56528 |
| Steinberg | Amy | N/A | ATF-2018-0002-56529 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56529 |
| Savage | Nathan | N/A | ATF-2018-0002-5653 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5653 |
| Cano | Christopher | N/A | ATF-2018-0002-56530 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56530 |
| Baty | Bobby | N/A | ATF-2018-0002-56531 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56531 |
| Lavalette | Karen | N/A | ATF-2018-0002-56532 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56532 |
| Alzner | Debra | N/A | ATF-2018-0002-56533 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56533 |
| Gibbons | Megan | N/A | ATF-2018-0002-56534 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56534 |
| Bisson | Steven | N/A | ATF-2018-0002-56535 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56535 |
| Pappano | Alexandra | N/A | ATF-2018-0002-56536 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56536 |
| Wall | Carol | N/A | ATF-2018-0002-56537 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56537 |
| Norris | Bernie | N/A | ATF-2018-0002-56538 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56538 |
| Winger | Andy | N/A | ATF-2018-0002-56539 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56539 |
| Dyson | Matthew | N/A | ATF-2018-0002-5654 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5654 |
| Wyman | Sharon | N/A | ATF-2018-0002-56540 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56540 |
| Stone | Karen | N/A | ATF-2018-0002-56541 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56541 |
| Cohen | Sue | N/A | ATF-2018-0002-56542 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56542 |
| Moots | Paul | N/A | ATF-2018-0002-56543 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56543 |
| Roberts | Michele | N/A | ATF-2018-0002-56544 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56544 |
| Schwarzkopf | James | N/A | ATF-2018-0002-56545 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56545 |

AR003202

| | | | | | | |
|---|---|---|---|---|---|---|
| Mansfield | Mark | N/A | ATF-2018-0002-56546 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56546 |
| Culbertson | Ed | N/A | ATF-2018-0002-56547 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56547 |
| Klein | R. Jason | N/A | ATF-2018-0002-56548 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56548 |
| Lozon | Rob | N/A | ATF-2018-0002-56549 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56549 |
| Scott | Ed | N/A | ATF-2018-0002-5655 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5655 |
| Klasman | Kevin | N/A | ATF-2018-0002-56550 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56550 |
| walsh | Barbara | N/A | ATF-2018-0002-56551 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56551 |
| Schroeder | Renee | N/A | ATF-2018-0002-56552 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56552 |
| Melde | Cynthia | N/A | ATF-2018-0002-56553 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56553 |
| Winn | Trisha | N/A | ATF-2018-0002-56554 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56554 |
| LaRue | Pamela | N/A | ATF-2018-0002-56555 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56555 |
| Wilmer | Jay | N/A | ATF-2018-0002-56556 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56556 |
| Shankel | Georgia | N/A | ATF-2018-0002-56557 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56557 |
| Hilleary | Patricia | N/A | ATF-2018-0002-56558 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56558 |
| Boyd | Bill | N/A | ATF-2018-0002-56559 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56559 |
| venesky | Jason | N/A | ATF-2018-0002-5656 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5656 |
| Hall | Rebecca | N/A | ATF-2018-0002-56560 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56560 |
| Hartman | Todd | N/A | ATF-2018-0002-56561 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56561 |
| Nielsen | Jerriann | N/A | ATF-2018-0002-56562 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56562 |
| Matthews | Pamela | N/A | ATF-2018-0002-56563 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56563 |
| Smith | Amanda | N/A | ATF-2018-0002-56564 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56564 |
| Worley | David | N/A | ATF-2018-0002-56565 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56565 |
| Quinlan | Margaret | N/A | ATF-2018-0002-56566 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56566 |
| Roberts | Judith | N/A | ATF-2018-0002-56567 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56567 |
| Neal | Allan | N/A | ATF-2018-0002-56568 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56568 |
| Fitzgerald | Louise | N/A | ATF-2018-0002-56569 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56569 |
| Raju | Jerrin | N/A | ATF-2018-0002-5657 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5657 |
| Sussek | Mark | N/A | ATF-2018-0002-56570 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56570 |
| Bell | Joseph | N/A | ATF-2018-0002-56571 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56571 |
| Taylor | Kirk | N/A | ATF-2018-0002-56572 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56572 |
| Tillotson | Brian | N/A | ATF-2018-0002-56573 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56573 |
| PAUL YODER | PAUL YODER | N/A | ATF-2018-0002-56574 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56574 |
| Keisch | Kelley | N/A | ATF-2018-0002-56575 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56575 |
| Caffentzis | Laura | N/A | ATF-2018-0002-56576 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56576 |
| Lawton | Anne | N/A | ATF-2018-0002-56577 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56577 |
| Parsons | Jessica | N/A | ATF-2018-0002-56578 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56578 |
| Spencer | Megan | N/A | ATF-2018-0002-56579 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56579 |
| Charles | Roger | N/A | ATF-2018-0002-5658 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5658 |
| Howard | Edward | N/A | ATF-2018-0002-56580 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56580 |
| Braen | Cari | N/A | ATF-2018-0002-56581 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56581 |
| Morrow | Robert | N/A | ATF-2018-0002-56582 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56582 |
| Catt | Dean | N/A | ATF-2018-0002-56583 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56583 |
| KLEIN | DOUGLAS | N/A | ATF-2018-0002-56584 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56584 |
| Paro | K. | N/A | ATF-2018-0002-56585 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56585 |
| Doscher | Laurie | N/A | ATF-2018-0002-56586 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56586 |
| Mogin | Angela | N/A | ATF-2018-0002-56587 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56587 |
| Wallman | Joshua | N/A | ATF-2018-0002-56588 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56588 |
| Hunt | Star | N/A | ATF-2018-0002-56589 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56589 |
| St Pierre | Jason | N/A | ATF-2018-0002-5659 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5659 |
| Adams | Daniel | N/A | ATF-2018-0002-56590 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56590 |
| Hayden | Lesley | N/A | ATF-2018-0002-56591 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56591 |
| Boletchek | Stephen | N/A | ATF-2018-0002-56592 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LaPorte | Candace | N/A | ATF-2018-0002-56593 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56593 |
| McHugh | Robert | N/A | ATF-2018-0002-56594 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56594 |
| Payton | Juanita | N/A | ATF-2018-0002-56595 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56595 |
| Stern | Casey | N/A | ATF-2018-0002-56596 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56596 |
| Poe | Mary | N/A | ATF-2018-0002-56597 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56597 |
| West | Troy | N/A | ATF-2018-0002-56598 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56598 |
| webb | martha | N/A | ATF-2018-0002-56599 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56599 |
| Van Daele | Mark | N/A | ATF-2018-0002-5660 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5660 |
| Randolph | Doug | N/A | ATF-2018-0002-56600 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56600 |
| Hashemi-Briskin | Jordan | N/A | ATF-2018-0002-56601 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56601 |
| Regan | Mariann | N/A | ATF-2018-0002-56602 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56602 |
| Hadden-Martinez | Theresa | N/A | ATF-2018-0002-56603 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56603 |
| Hunnicutt | Roxanne | N/A | ATF-2018-0002-56604 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56604 |
| Mitchell | William | N/A | ATF-2018-0002-56605 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56605 |
| Bates | Elizabeth Karen | N/A | ATF-2018-0002-56606 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56606 |
| Groves | Bill | N/A | ATF-2018-0002-56607 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56607 |
| Vigeant | Brian | N/A | ATF-2018-0002-56608 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56608 |
| Braselton | Amelia | N/A | ATF-2018-0002-56609 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56609 |
| Larsen | Adriane | N/A | ATF-2018-0002-5661 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5661 |
| Becker | Elaine | N/A | ATF-2018-0002-56610 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56610 |
| Cadoret | Jan | N/A | ATF-2018-0002-56611 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56611 |
| Clontz | Jonathon | N/A | ATF-2018-0002-56612 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56612 |
| Carter | Fiona | N/A | ATF-2018-0002-56613 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56613 |
| Mowery | Todd | N/A | ATF-2018-0002-56614 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56614 |
| King | Frederick | N/A | ATF-2018-0002-56615 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56615 |
| Kulakoff | David | N/A | ATF-2018-0002-56616 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56616 |
| Jacob | Mary Ellen | N/A | ATF-2018-0002-56617 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56617 |
| Flanagan | James | N/A | ATF-2018-0002-56618 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56618 |
| Vander Poel | James | N/A | ATF-2018-0002-56619 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56619 |
| Frolov | Ivan | N/A | ATF-2018-0002-5662 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5662 |
| Cypert | Linda | N/A | ATF-2018-0002-56620 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56620 |
| Grim | Samuel | N/A | ATF-2018-0002-56621 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56621 |
| ODear | Elizabeth | N/A | ATF-2018-0002-56622 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56622 |
| Huska | Gary | N/A | ATF-2018-0002-56623 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56623 |
| goolsby | kerrell | N/A | ATF-2018-0002-56624 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56624 |
| Blum | Julie | N/A | ATF-2018-0002-56625 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56625 |
| Rubin | Luana | self employed | ATF-2018-0002-56626 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56626 |
| George | Christina | N/A | ATF-2018-0002-56627 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56627 |
| Ackerman | David | N/A | ATF-2018-0002-56628 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56628 |
| Bohmfalk | Robert | N/A | ATF-2018-0002-56629 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56629 |
| Weston | David | N/A | ATF-2018-0002-5663 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5663 |
| Wyatt | Donald | N/A | ATF-2018-0002-56630 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56630 |
| Ollove | Steve | N/A | ATF-2018-0002-56631 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56631 |
| Tennant | Jim | N/A | ATF-2018-0002-56632 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56632 |
| Higgs | Bob | N/A | ATF-2018-0002-56633 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56633 |
| Brady | Sandra | N/A | ATF-2018-0002-56634 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56634 |
| Bariou | Fred | N/A | ATF-2018-0002-56635 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56635 |
| Newman | Jane | N/A | ATF-2018-0002-56636 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56636 |
| Appenzeller | Cary | N/A | ATF-2018-0002-56637 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56637 |
| Hostetler | Rendall | N/A | ATF-2018-0002-56638 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56638 |
| Boss | Steven | N/A | ATF-2018-0002-56639 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56639 |
| Larsen | Corey | N/A | ATF-2018-0002-5664 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Minet | Queenelle | N/A | ATF-2018-0002-56640 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56640 |
| Fox | June | N/A | ATF-2018-0002-56641 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56641 |
| Lear | Andrew | N/A | ATF-2018-0002-56642 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56642 |
| GREENE | PETER | N/A | ATF-2018-0002-56643 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56643 |
| Freer | Tiffany | N/A | ATF-2018-0002-56644 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56644 |
| Page | Lansdon | N/A | ATF-2018-0002-56645 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56645 |
| Cozad | John | N/A | ATF-2018-0002-56646 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56646 |
| Pearson | Tia | N/A | ATF-2018-0002-56647 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56647 |
| Cooper | Jane | N/A | ATF-2018-0002-56648 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56648 |
| Clay | Douglas | N/A | ATF-2018-0002-56649 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56649 |
| Kriley | August | N/A | ATF-2018-0002-5665 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5665 |
| Baker | William | N/A | ATF-2018-0002-56650 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56650 |
| Burns | Kathryn | N/A | ATF-2018-0002-56651 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56651 |
| Douglass | Christopher | N/A | ATF-2018-0002-56652 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56652 |
| Klimchuk | Marie | N/A | ATF-2018-0002-56653 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56653 |
| Heiks | Kristina | N/A | ATF-2018-0002-56654 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56654 |
| Snavely | Marie | N/A | ATF-2018-0002-56655 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56655 |
| Johnston | Lucinda | N/A | ATF-2018-0002-56656 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56656 |
| Dickert | Ron | N/A | ATF-2018-0002-56657 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56657 |
| Bruce | Connie | N/A | ATF-2018-0002-56658 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56658 |
| Brooks Jr | Charles W | N/A | ATF-2018-0002-56659 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56659 |
| SAMUELSON | Sam | N/A | ATF-2018-0002-5666 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5666 |
| Esler | Carol | N/A | ATF-2018-0002-56660 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56660 |
| Latus | Jane | N/A | ATF-2018-0002-56661 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56661 |
| Leavesley | Heather | N/A | ATF-2018-0002-56662 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56662 |
| Rife | Jodi | N/A | ATF-2018-0002-56663 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56663 |
| Cain | Dan | N/A | ATF-2018-0002-56664 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56664 |
| Quenelle | Leah | N/A | ATF-2018-0002-56665 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56665 |
| Stover | W. Andrew | N/A | ATF-2018-0002-56666 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56666 |
| Drahos | Ronald | N/A | ATF-2018-0002-56667 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56667 |
| du Pont-Passigli | Eleuthera Paulina | N/A | ATF-2018-0002-56668 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56668 |
| Ossowski | Eric | N/A | ATF-2018-0002-56669 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56669 |
| Shockley | Richard | N/A | ATF-2018-0002-5667 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5667 |
| Hale | Michael | N/A | ATF-2018-0002-56670 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56670 |
| Geurkink | Sue | N/A | ATF-2018-0002-56671 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56671 |
| Gardner | Thomas | N/A | ATF-2018-0002-56672 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56672 |
| Burval | Peter | N/A | ATF-2018-0002-56673 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56673 |
| Albert | Anthony | N/A | ATF-2018-0002-56674 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56674 |
| Glock | Martha | N/A | ATF-2018-0002-56675 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56675 |
| Atkinson | Ellen | N/A | ATF-2018-0002-56676 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56676 |
| Hanson | Tim | N/A | ATF-2018-0002-56677 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56677 |
| Jaskolka | Bonnie | N/A | ATF-2018-0002-56678 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56678 |
| ONeal | Bridgette | N/A | ATF-2018-0002-56679 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56679 |
| Ferguson | Tracey | N/A | ATF-2018-0002-5668 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5668 |
| Rosado | Sherri | N/A | ATF-2018-0002-56680 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56680 |
| Haas | Jennie | N/A | ATF-2018-0002-56681 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56681 |
| Kokol | Steven | N/A | ATF-2018-0002-56682 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56682 |
| Redman | Julie | N/A | ATF-2018-0002-56683 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56683 |
| Milo | Bill | N/A | ATF-2018-0002-56684 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56684 |
| Knoll | Raymond | N/A | ATF-2018-0002-56685 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56685 |
| harmon | deborah | N/A | ATF-2018-0002-56686 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56686 |
| Mcquay | Carlton | N/A | ATF-2018-0002-56687 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56687 |

| Thompson | Mike | N/A | ATF-2018-0002-56688 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56688 |
| Devoss | Carol | N/A | ATF-2018-0002-56689 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56689 |
| Cobb | B | N/A | ATF-2018-0002-5669 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5669 |
| Goodman | Thomas | N/A | ATF-2018-0002-56690 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56690 |
| Velasco | Elena | N/A | ATF-2018-0002-56691 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56691 |
| Herzfeld | Judith | N/A | ATF-2018-0002-56692 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56692 |
| Berry | Craig | N/A | ATF-2018-0002-56693 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56693 |
| moody | william | N/A | ATF-2018-0002-56694 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56694 |
| Zender | Fabian | N/A | ATF-2018-0002-56695 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56695 |
| Kapell | David | N/A | ATF-2018-0002-56696 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56696 |
| Adams | Walter | N/A | ATF-2018-0002-56697 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56697 |
| Boyer | Tod | N/A | ATF-2018-0002-56698 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56698 |
| Mancha | Marcos | N/A | ATF-2018-0002-56699 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56699 |
| SWAIM | MICHAEL | N/A | ATF-2018-0002-5670 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5670 |
| Soganics | Suzanne | N/A | ATF-2018-0002-56700 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56700 |
| MacAlpine | Barbara | N/A | ATF-2018-0002-56701 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56701 |
| okruhlik | patricia | N/A | ATF-2018-0002-56702 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56702 |
| Hunsinger | Martin | N/A | ATF-2018-0002-56703 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56703 |
| Sitnick | Joan | N/A | ATF-2018-0002-56704 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56704 |
| Jordan | Andrea | N/A | ATF-2018-0002-56705 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56705 |
| Lovchik | Ryan | N/A | ATF-2018-0002-56706 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56706 |
| Rutherford | Adam | N/A | ATF-2018-0002-56707 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56707 |
| Fritz | Lana | N/A | ATF-2018-0002-56708 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56708 |
| Felix | Kristin | N/A | ATF-2018-0002-56709 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56709 |
| Bowen | Douglas | N/A | ATF-2018-0002-5671 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5671 |
| Scott | James | N/A | ATF-2018-0002-56710 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56710 |
| Ayala | Jose | N/A | ATF-2018-0002-56711 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56711 |
| Barnhart | Patty | N/A | ATF-2018-0002-56712 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56712 |
| Walberg | Jeriene | N/A | ATF-2018-0002-56713 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56713 |
| Benson | Ronald | N/A | ATF-2018-0002-56714 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56714 |
| Isgar | Scott | N/A | ATF-2018-0002-56715 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56715 |
| Caster | Amanda | N/A | ATF-2018-0002-56716 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56716 |
| King | Rosie | N/A | ATF-2018-0002-56717 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56717 |
| O'Donnell | Richard | N/A | ATF-2018-0002-56718 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56718 |
| Pritchard | John | N/A | ATF-2018-0002-56719 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56719 |
| Thompson | Christopher | N/A | ATF-2018-0002-5672 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5672 |
| Fintor | Calvin | N/A | ATF-2018-0002-56720 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56720 |
| jessler | darynne | N/A | ATF-2018-0002-56721 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56721 |
| Holmbeck | Jackie | N/A | ATF-2018-0002-56722 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56722 |
| Zeveloff | L. | N/A | ATF-2018-0002-56723 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56723 |
| Ramirez | Rich | N/A | ATF-2018-0002-56724 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56724 |
| Campbell | Allan | N/A | ATF-2018-0002-56725 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56725 |
| Kleymeyer | Charles | N/A | ATF-2018-0002-56726 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56726 |
| Stubblefield | Darryl | N/A | ATF-2018-0002-56727 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56727 |
| McClure | Louise | N/A | ATF-2018-0002-56728 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56728 |
| McCall | Ann | N/A | ATF-2018-0002-56729 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56729 |
| colaluca | tom | N/A | ATF-2018-0002-5673 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5673 |
| Overstreet | Robert | N/A | ATF-2018-0002-56730 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56730 |
| Miner | Guy | N/A | ATF-2018-0002-56731 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56731 |
| Weisel | Jan | N/A | ATF-2018-0002-56732 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56732 |
| Aydelott | Steve | N/A | ATF-2018-0002-56733 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56733 |
| Schulte | Gary | N/A | ATF-2018-0002-56734 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Poteet | Thomas | self | ATF-2018-0002-56735 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56735 |
| Lillywhite | Emily | N/A | ATF-2018-0002-56736 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56736 |
| Gillson | Eileene | N/A | ATF-2018-0002-56737 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56737 |
| Piatigorski | Roxie | N/A | ATF-2018-0002-56738 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56738 |
| Lefebvre | Bryan | N/A | ATF-2018-0002-56739 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56739 |
| Johnston | Robert | N/A | ATF-2018-0002-5674 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5674 |
| Fitzgerald | Stephen | N/A | ATF-2018-0002-56740 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56740 |
| Hassig | William | N/A | ATF-2018-0002-56741 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56741 |
| Lewandowski | John | N/A | ATF-2018-0002-56742 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56742 |
| Longosky | Susan | N/A | ATF-2018-0002-56743 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56743 |
| Hauck | Molly | N/A | ATF-2018-0002-56744 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56744 |
| Morgan | Katherine | N/A | ATF-2018-0002-56745 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56745 |
| Kropinak | Jen | N/A | ATF-2018-0002-56746 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56746 |
| GOLDMAN-HULL | SERGI | N/A | ATF-2018-0002-56747 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56747 |
| Lyne | John | N/A | ATF-2018-0002-56748 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56748 |
| von Christierson | Peter | retired | ATF-2018-0002-56749 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56749 |
| Berry | Kevin | N/A | ATF-2018-0002-5675 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5675 |
| Hancock | William | N/A | ATF-2018-0002-56750 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56750 |
| Moore | Thornton | N/A | ATF-2018-0002-56751 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56751 |
| Streeter | Marjorie | N/A | ATF-2018-0002-56752 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56752 |
| Townsend | Renee | Great Northwest Watch Teams | ATF-2018-0002-56753 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56753 |
| Bernier-Ramos | Sergio J. | N/A | ATF-2018-0002-56754 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56754 |
| Dee | Leslie | N/A | ATF-2018-0002-56755 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56755 |
| Slotboom | Steve | Diane | ATF-2018-0002-56756 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56756 |
| Liptak | Shawn | N/A | ATF-2018-0002-56757 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56757 |
| Dietmeier | Anthony | N/A | ATF-2018-0002-56758 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56758 |
| Kisiel | Ted | N/A | ATF-2018-0002-56759 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56759 |
| Reisbeck | John | N/A | ATF-2018-0002-5676 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5676 |
| Jacksina | Lawrence | N/A | ATF-2018-0002-56760 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56760 |
| Dugaw | Anne | N/A | ATF-2018-0002-56761 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56761 |
| Sokolsky | Joel | Public Citizen | ATF-2018-0002-56762 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56762 |
| deLorge | Ann | N/A | ATF-2018-0002-56763 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56763 |
| Yancey | Olin | N/A | ATF-2018-0002-56764 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56764 |
| Heinsohn | Michael | N/A | ATF-2018-0002-56765 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56765 |
| Dale | Barbara and Jim | N/A | ATF-2018-0002-56766 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56766 |
| Laurson | Edward | N/A | ATF-2018-0002-56767 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56767 |
| Gutierrez | Heriberto | N/A | ATF-2018-0002-56768 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56768 |
| Charest | Carol | N/A | ATF-2018-0002-56769 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56769 |
| Nickelson | Kevin | N/A | ATF-2018-0002-5677 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5677 |
| Druding | David | N/A | ATF-2018-0002-56770 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56770 |
| Yarbrough | Jim | N/A | ATF-2018-0002-56771 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56771 |
| Dietz | Annette | N/A | ATF-2018-0002-56772 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56772 |
| Walden | Sue | N/A | ATF-2018-0002-56773 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56773 |
| Kern-Jones | Sheryl | N/A | ATF-2018-0002-56774 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56774 |
| Seele | Robert | N/A | ATF-2018-0002-56775 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56775 |
| PIckering Jr. | Joe | N/A | ATF-2018-0002-56776 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56776 |
| Buhowsky | Joe | N/A | ATF-2018-0002-56777 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56777 |
| Molina | Elizabeth | N/A | ATF-2018-0002-56778 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56778 |
| Watts | Susan | N/A | ATF-2018-0002-56779 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56779 |
| Ferguson | Ward | N/A | ATF-2018-0002-5678 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5678 |
| Larsen | Greg | N/A | ATF-2018-0002-56780 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Grenard | Mark Hayduke | N/A | ATF-2018-0002-56781 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56781 |
| Bagby | Janet | N/A | ATF-2018-0002-56782 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56782 |
| McCarthy | Julie | N/A | ATF-2018-0002-56783 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56783 |
| Zillich | Kurt | N/A | ATF-2018-0002-56784 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56784 |
| OGrady | Victoria | N/A | ATF-2018-0002-56785 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56785 |
| Magruder | Graeme | N/A | ATF-2018-0002-56786 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56786 |
| Aguilar | Toni | N/A | ATF-2018-0002-56787 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56787 |
| Trachinger | Mia | N/A | ATF-2018-0002-56788 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56788 |
| Brinker | Debra | N/A | ATF-2018-0002-56789 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56789 |
| Godfrey | Doug | N/A | ATF-2018-0002-5679 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5679 |
| Brown | Vicki | N/A | ATF-2018-0002-56790 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56790 |
| Haasler | JoAnn | N/A | ATF-2018-0002-56791 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56791 |
| Graver | Chuck | N/A | ATF-2018-0002-56792 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56792 |
| Carns | Ricky | N/A | ATF-2018-0002-56793 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56793 |
| PINGS | MARTHA | N/A | ATF-2018-0002-56794 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56794 |
| Conway | Beverly | N/A | ATF-2018-0002-56795 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56795 |
| Peters | Wendi | N/A | ATF-2018-0002-56796 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56796 |
| Metz | Alice | N/A | ATF-2018-0002-56797 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56797 |
| Ross | Kimra | N/A | ATF-2018-0002-56798 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56798 |
| Parks | Steve | N/A | ATF-2018-0002-56799 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56799 |
| Miner | Paul | N/A | ATF-2018-0002-5680 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5680 |
| Fosburgh | Eric | N/A | ATF-2018-0002-56800 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56800 |
| Endress | Don | N/A | ATF-2018-0002-56801 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56801 |
| Myers | James | N/A | ATF-2018-0002-56802 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56802 |
| Perez | Marcus | N/A | ATF-2018-0002-56803 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56803 |
| Loftin | Nancy | N/A | ATF-2018-0002-56804 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56804 |
| Isaac | Sheldon | N/A | ATF-2018-0002-56805 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56805 |
| Hinz | Marvin | N/A | ATF-2018-0002-56806 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56806 |
| Carroll | Joseph | N/A | ATF-2018-0002-56807 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56807 |
| Badzinski | Diane | N/A | ATF-2018-0002-56808 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56808 |
| Lindeman | Nancy | N/A | ATF-2018-0002-56809 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56809 |
| Coburn | Carl | N/A | ATF-2018-0002-5681 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5681 |
| Moss | Kenneth | N/A | ATF-2018-0002-56810 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56810 |
| Hudson | Lars | N/A | ATF-2018-0002-56811 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56811 |
| Castillo | Susan | N/A | ATF-2018-0002-56812 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56812 |
| Kilburn | Jo | N/A | ATF-2018-0002-56813 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56813 |
| Harder | Kate | N/A | ATF-2018-0002-56814 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56814 |
| Melton | Alyssa | N/A | ATF-2018-0002-56815 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56815 |
| Harris | Jon | N/A | ATF-2018-0002-56816 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56816 |
| Meisenheimer | Laurie | N/A | ATF-2018-0002-56817 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56817 |
| Welton | Vivian | N/A | ATF-2018-0002-56818 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56818 |
| Rosenberg | Emily | N/A | ATF-2018-0002-56819 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56819 |
| Collins | David | N/A | ATF-2018-0002-5682 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5682 |
| Willner | Daniel | N/A | ATF-2018-0002-56820 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56820 |
| Bush | Don and Leslie | N/A | ATF-2018-0002-56821 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56821 |
| Leslie | Frank | N/A | ATF-2018-0002-56822 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56822 |
| Needham | Meredith | N/A | ATF-2018-0002-56823 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56823 |
| Wasserman | Linda | N/A | ATF-2018-0002-56824 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56824 |
| Deck | Avis | N/A | ATF-2018-0002-56825 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56825 |
| De Baca | Sylvia | N/A | ATF-2018-0002-56826 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56826 |
| Bandes | Marcia | N/A | ATF-2018-0002-56827 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56827 |
| Pellegrini | Linda | N/A | ATF-2018-0002-56828 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lawrence | Jaen | N/A | ATF-2018-0002-56829 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56829 |
| D | Michael | N/A | ATF-2018-0002-5683 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5683 |
| Rohde | Justin | N/A | ATF-2018-0002-56830 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56830 |
| Miranda | Michelle | N/A | ATF-2018-0002-56831 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56831 |
| K | Colleen | N/A | ATF-2018-0002-56832 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56832 |
| Roberts | Darryl | N/A | ATF-2018-0002-56833 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56833 |
| Franklin | Laurie | N/A | ATF-2018-0002-56834 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56834 |
| W | Roberta | N/A | ATF-2018-0002-56835 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56835 |
| Law | Meya | N/A | ATF-2018-0002-56836 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56836 |
| Dirks | Gary | N/A | ATF-2018-0002-56837 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56837 |
| Wittman | Charles | N/A | ATF-2018-0002-56838 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56838 |
| Hicklin | Chase | N/A | ATF-2018-0002-56839 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56839 |
| Schaben | Colton | N/A | ATF-2018-0002-5684 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5684 |
| Narizny | Susan | N/A | ATF-2018-0002-56840 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56840 |
| Berg | Rudy | N/A | ATF-2018-0002-56841 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56841 |
| Thompson | John | N/A | ATF-2018-0002-56842 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56842 |
| Davie | Stephen | CSEA | ATF-2018-0002-56843 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56843 |
| Schroeder | Alice | N/A | ATF-2018-0002-56844 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56844 |
| Mann | Katie | N/A | ATF-2018-0002-56845 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56845 |
| Wright | David | N/A | ATF-2018-0002-56846 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56846 |
| Griffin | Rebecca | N/A | ATF-2018-0002-56847 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56847 |
| Silverfine | Leslie | N/A | ATF-2018-0002-56848 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56848 |
| Callaham | Jay | N/A | ATF-2018-0002-56849 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56849 |
| Knight | Alex | N/A | ATF-2018-0002-5685 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5685 |
| Danielson | Timothy | N/A | ATF-2018-0002-56850 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56850 |
| Knutson | Charles | N/A | ATF-2018-0002-56851 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56851 |
| Bordelon | Tika | N/A | ATF-2018-0002-56852 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56852 |
| Tucker | Charles | N/A | ATF-2018-0002-56853 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56853 |
| West | Douglas | N/A | ATF-2018-0002-56854 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56854 |
| Thaxton | Constance | N/A | ATF-2018-0002-56855 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56855 |
| Olsen | Brittany | N/A | ATF-2018-0002-56856 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56856 |
| Haavik | Kristof | N/A | ATF-2018-0002-56857 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56857 |
| Degan | Kristen | N/A | ATF-2018-0002-56858 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56858 |
| King | Matt | N/A | ATF-2018-0002-56859 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56859 |
| Baxter | Jerry | N/A | ATF-2018-0002-5686 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5686 |
| Greif | Jeffrey | N/A | ATF-2018-0002-56860 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56860 |
| Illson | James | N/A | ATF-2018-0002-56861 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56861 |
| Dern | Debby | N/A | ATF-2018-0002-56862 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56862 |
| Bayouth | Michael | N/A | ATF-2018-0002-56863 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56863 |
| Mikala | Kyra | N/A | ATF-2018-0002-56864 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56864 |
| Lobel | Colleen | N/A | ATF-2018-0002-56865 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56865 |
| Moore | Lorna | N/A | ATF-2018-0002-56866 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56866 |
| Enson | Martha | N/A | ATF-2018-0002-56867 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56867 |
| Andrews MD | Russell | N/A | ATF-2018-0002-56868 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56868 |
| THOMPSON | ANDREW | N/A | ATF-2018-0002-56869 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56869 |
| Larsen | Terry | N/A | ATF-2018-0002-5687 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5687 |
| Molofsky | Merle | N/A | ATF-2018-0002-56870 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56870 |
| Wood | Barbara | N/A | ATF-2018-0002-56871 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56871 |
| Species | Scott | N/A | ATF-2018-0002-56872 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56872 |
| Caplin | Marilyn | N/A | ATF-2018-0002-56873 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56873 |
| roberts | james | N/A | ATF-2018-0002-56874 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56874 |
| Cratty | Lisa | N/A | ATF-2018-0002-56875 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Deibert | Michael | N/A | ATF-2018-0002-56876 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56876 |
| KRETZLER | GARRETT | N/A | ATF-2018-0002-56877 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56877 |
| Carter | Rita | N/A | ATF-2018-0002-56878 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56878 |
| Morgan-Hickey | Diana | N/A | ATF-2018-0002-56879 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56879 |
| Jackson | William | N/A | ATF-2018-0002-5688 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5688 |
| Vaughn | Steven | N/A | ATF-2018-0002-56880 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56880 |
| Ford | Shalese | Thompson Island Outward Bund Education Center | ATF-2018-0002-56881 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56881 |
| Staats | Karen | N/A | ATF-2018-0002-56882 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56882 |
| belcastro | frank | N/A | ATF-2018-0002-56883 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56883 |
| Martino | Mike | N/A | ATF-2018-0002-56884 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56884 |
| Robbins | Pam | N/A | ATF-2018-0002-56885 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56885 |
| Pelley | Michael | N/A | ATF-2018-0002-56886 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56886 |
| Shawgi | Yasir | N/A | ATF-2018-0002-56887 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56887 |
| Neale | Joanne | N/A | ATF-2018-0002-56888 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56888 |
| Greco | Elisa | Delta County Federal Credit Union | ATF-2018-0002-56889 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56889 |
| Emerson | Martin | N/A | ATF-2018-0002-5689 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5689 |
| Copper | David | N/A | ATF-2018-0002-56890 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56890 |
| Fite | Gregory | N/A | ATF-2018-0002-56891 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56891 |
| Straube | Nancy | N/A | ATF-2018-0002-56892 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56892 |
| Barton | Judith | N/A | ATF-2018-0002-56893 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56893 |
| Belding | Rick | N/A | ATF-2018-0002-56894 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56894 |
| Somm | Erika | N/A | ATF-2018-0002-56895 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56895 |
| Lowe | Lynette | N/A | ATF-2018-0002-56896 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56896 |
| O'Brien | Patrick | N/A | ATF-2018-0002-56897 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56897 |
| Bourassa | Veronica | N/A | ATF-2018-0002-56898 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56898 |
| Goodman | Carolina | N/A | ATF-2018-0002-56899 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56899 |
| Hackbush | Jeffrey | N/A | ATF-2018-0002-5690 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5690 |
| De Leon | Harry | N/A | ATF-2018-0002-56900 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56900 |
| Riddel | Nina | N/A | ATF-2018-0002-56901 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56901 |
| Sussbauer | Sheryl | N/A | ATF-2018-0002-56902 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56902 |
| fallon | vince | N/A | ATF-2018-0002-56903 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56903 |
| Heston | Melissa | N/A | ATF-2018-0002-56904 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56904 |
| Pearce | Linda | N/A | ATF-2018-0002-56905 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56905 |
| Sieders | Missy | N/A | ATF-2018-0002-56906 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56906 |
| Dawson | Nancy | N/A | ATF-2018-0002-56907 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56907 |
| Smith | Betsy | N/A | ATF-2018-0002-56908 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56908 |
| Carroll | Marvin | N/A | ATF-2018-0002-56909 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56909 |
| Wagner | Rodney | N/A | ATF-2018-0002-5691 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5691 |
| Hirsch | Harriet | N/A | ATF-2018-0002-56910 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56910 |
| carignan | Kelsey | N/A | ATF-2018-0002-56911 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56911 |
| Diaz | Liz | N/A | ATF-2018-0002-56912 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56912 |
| Hamilton | Glenn | N/A | ATF-2018-0002-56913 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56913 |
| Farrar | Alan | GOA and NRA | ATF-2018-0002-56914 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56914 |
| Stradtman | George | N/A | ATF-2018-0002-56915 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56915 |
| Scott | David | N/A | ATF-2018-0002-56916 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56916 |
| McGann | Patrick | N/A | ATF-2018-0002-56917 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56917 |
| Jorgensen | Erin | N/A | ATF-2018-0002-56918 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56918 |
| Jordan | Tracey | N/A | ATF-2018-0002-56919 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56919 |
| Montgomery | Michael | N/A | ATF-2018-0002-5692 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Richard | David | N/A | ATF-2018-0002-56920 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56920 |
| Hancock | Daniel | N/A | ATF-2018-0002-56921 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56921 |
| Williams | Jenny | N/A | ATF-2018-0002-56922 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56922 |
| Durcansky | Peter | N/A | ATF-2018-0002-56923 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56923 |
| Finnerty | Patrick | N/A | ATF-2018-0002-56924 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56924 |
| Goodell | Gail | N/A | ATF-2018-0002-56925 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56925 |
| Johnson | Stephanie | N/A | ATF-2018-0002-56926 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56926 |
| PAYNE | BILL | N/A | ATF-2018-0002-56927 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56927 |
| Sytzko | Victor | N/A | ATF-2018-0002-56928 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56928 |
| Wilson | John | N/A | ATF-2018-0002-56929 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56929 |
| Larsen | Troy | N/A | ATF-2018-0002-5693 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5693 |
| Vieth | Richard | N/A | ATF-2018-0002-56930 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56930 |
| McCampbell | Mike | N/A | ATF-2018-0002-56931 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56931 |
| Ramsey | Don | N/A | ATF-2018-0002-56932 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56932 |
| Heskett | Karen | N/A | ATF-2018-0002-56933 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56933 |
| Strauss | Reggie | N/A | ATF-2018-0002-56934 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56934 |
| Applebee | Michael | N/A | ATF-2018-0002-56935 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56935 |
| Suda | Mary | N/A | ATF-2018-0002-56936 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56936 |
| Horwitz | Roberta | N/A | ATF-2018-0002-56937 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56937 |
| Morphew | Karol | N/A | ATF-2018-0002-56938 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56938 |
| Busa | Darwin | N/A | ATF-2018-0002-56939 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56939 |
| Barr | Michael | N/A | ATF-2018-0002-5694 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5694 |
| Englert | D | N/A | ATF-2018-0002-56940 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56940 |
| Francis | Nancy | N/A | ATF-2018-0002-56941 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56941 |
| Cox | Tracy | N/A | ATF-2018-0002-56942 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56942 |
| Maurer | Matt | N/A | ATF-2018-0002-56943 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56943 |
| Hofman Jr | Brent | N/A | ATF-2018-0002-56944 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56944 |
| Jueds | Katherine | N/A | ATF-2018-0002-56945 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56945 |
| Schwartz | Karl | N/A | ATF-2018-0002-56946 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56946 |
| Kastern | William | N/A | ATF-2018-0002-56947 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56947 |
| Lovey | Holly | N/A | ATF-2018-0002-56948 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56948 |
| Berkowitz-Berliner | Jill | N/A | ATF-2018-0002-56949 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56949 |
| Tippins | CA | N/A | ATF-2018-0002-5695 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5695 |
| Gowans | Coleen | N/A | ATF-2018-0002-56950 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56950 |
| McDonald | Stephen | N/A | ATF-2018-0002-56951 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56951 |
| Wasik | Nancy | N/A | ATF-2018-0002-56952 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56952 |
| Wagner | Mark | Gentry's Gun Store | ATF-2018-0002-56953 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56953 |
| Gawron | Leona | N/A | ATF-2018-0002-56954 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56954 |
| Maroney | Fran | N/A | ATF-2018-0002-56955 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56955 |
| spragins | elizabeth | N/A | ATF-2018-0002-56956 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56956 |
| McKee | Sarah | N/A | ATF-2018-0002-56957 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56957 |
| Polson | Karen | N/A | ATF-2018-0002-56958 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56958 |
| Fedoroff | Francis | N/A | ATF-2018-0002-56959 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56959 |
| Latham | H.K. | N/A | ATF-2018-0002-5696 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5696 |
| Mendoza | Sonia | N/A | ATF-2018-0002-56960 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56960 |
| Witkowski | Jennifer | N/A | ATF-2018-0002-56961 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56961 |
| Nash | Kenneth | N/A | ATF-2018-0002-56962 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56962 |
| Hurst | June | N/A | ATF-2018-0002-56963 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56963 |
| FREEWOMAN | FAITH | Faith Freewoman | ATF-2018-0002-56964 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56964 |
| Hespen | Richard | N/A | ATF-2018-0002-56965 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56965 |
| Atherton-Dat | Lynne | N/A | ATF-2018-0002-56966 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56966 |
| Giffin | Johnny | N/A | ATF-2018-0002-56967 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| demko | jeff | N/A | ATF-2018-0002-56968 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56968 |
| Freeman | Chandlor | N/A | ATF-2018-0002-56969 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56969 |
| Nantais | Kenneth | N/A | ATF-2018-0002-5697 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5697 |
| Bellamy, MD | Ray | N/A | ATF-2018-0002-56970 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56970 |
| Hespen | Diane | N/A | ATF-2018-0002-56971 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56971 |
| comess | linda | N/A | ATF-2018-0002-56972 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56972 |
| Sharp | Patricia | N/A | ATF-2018-0002-56973 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56973 |
| Waters | Terry | N/A | ATF-2018-0002-56974 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56974 |
| Springer | Dixie | N/A | ATF-2018-0002-56975 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56975 |
| Clayman | David | N/A | ATF-2018-0002-56976 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56976 |
| Ganapathy | Elapully | N/A | ATF-2018-0002-56977 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56977 |
| Irving | Elizabeth | N/A | ATF-2018-0002-56978 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56978 |
| Amsden | Edward | N/A | ATF-2018-0002-56979 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56979 |
| Galiana | Anthony | N/A | ATF-2018-0002-5698 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5698 |
| McLeod | Thomas | N/A | ATF-2018-0002-56980 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56980 |
| Vandermark | Lee | N/A | ATF-2018-0002-56981 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56981 |
| Goldberg | Daniel | N/A | ATF-2018-0002-56982 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56982 |
| Blanche | Ryan | N/A | ATF-2018-0002-56983 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56983 |
| Mitts | Yolanda | N/A | ATF-2018-0002-56984 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56984 |
| Kizlyk | John | N/A | ATF-2018-0002-56985 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56985 |
| Silk III | John J | N/A | ATF-2018-0002-56986 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56986 |
| Heiser | Thomas | N/A | ATF-2018-0002-56987 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56987 |
| Andersen | Roger | N/A | ATF-2018-0002-56988 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56988 |
| Seeger | Donald | N/A | ATF-2018-0002-56989 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56989 |
| Townsend | Robert | N/A | ATF-2018-0002-5699 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5699 |
| Holland | Will | N/A | ATF-2018-0002-56990 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56990 |
| Hamsher | PW | N/A | ATF-2018-0002-56991 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56991 |
| Peifer | Richard | N/A | ATF-2018-0002-56992 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56992 |
| Cordaro | Tom | N/A | ATF-2018-0002-56993 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56993 |
| Snyder | Don | N/A | ATF-2018-0002-56994 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56994 |
| Slager | Michael | N/A | ATF-2018-0002-56995 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56995 |
| Creighton | Mark | N/A | ATF-2018-0002-56996 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56996 |
| Hagen | John | N/A | ATF-2018-0002-56997 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56997 |
| Ricciardi | Lori | N/A | ATF-2018-0002-56998 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56998 |
| McEntee | Adrian | N/A | ATF-2018-0002-56999 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-56999 |
| Cooper | Theodore | N/A | ATF-2018-0002-5700 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5700 |
| Hawley | David | N/A | ATF-2018-0002-57000 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57000 |
| Dyer | Liz | N/A | ATF-2018-0002-57001 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57001 |
| Elsenhans | Linda | N/A | ATF-2018-0002-57002 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57002 |
| Rodriguez | Sylvia | N/A | ATF-2018-0002-57003 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57003 |
| Berberi | Julie | N/A | ATF-2018-0002-57004 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57004 |
| Warren | Mobi | N/A | ATF-2018-0002-57005 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57005 |
| Castellanos | Michelle | N/A | ATF-2018-0002-57006 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57006 |
| Vincent | Timothy | N/A | ATF-2018-0002-57007 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57007 |
| Winn | Samuel | N/A | ATF-2018-0002-57008 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57008 |
| ToDd | Sam | N/A | ATF-2018-0002-57009 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57009 |
| Jenkins | Christopher | N/A | ATF-2018-0002-5701 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5701 |
| Jones | Andrew | N/A | ATF-2018-0002-57010 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57010 |
| Scott | Wayne | N/A | ATF-2018-0002-57011 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57011 |
| Timothy | Kristen | N/A | ATF-2018-0002-57012 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57012 |
| White | Diane | N/A | ATF-2018-0002-57013 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57013 |
| Stanfield | Dennis | N/A | ATF-2018-0002-57014 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57014 |

| Artman | Bill | N/A | ATF-2018-0002-57015 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57015 |
| Rutter | KayAnn | N/A | ATF-2018-0002-57016 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57016 |
| Werner | Thomas | N/A | ATF-2018-0002-57017 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57017 |
| Dummer | Ashley | N/A | ATF-2018-0002-57018 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57018 |
| geary | diane | N/A | ATF-2018-0002-57019 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57019 |
| Peterson | Erik | N/A | ATF-2018-0002-5702 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5702 |
| Simon | Linda | N/A | ATF-2018-0002-57020 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57020 |
| Berg | Deena | N/A | ATF-2018-0002-57021 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57021 |
| Torquati | Julie | N/A | ATF-2018-0002-57022 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57022 |
| Borgeson | Dean | N/A | ATF-2018-0002-57023 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57023 |
| Steele | Celisa | N/A | ATF-2018-0002-57024 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57024 |
| Young | Ray | N/A | ATF-2018-0002-57025 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57025 |
| Ratto | Nicholas | N/A | ATF-2018-0002-57026 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57026 |
| Briggs | David | N/A | ATF-2018-0002-57027 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57027 |
| Main | Jay | N/A | ATF-2018-0002-57028 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57028 |
| Arreaga | Julio | N/A | ATF-2018-0002-57029 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57029 |
| Cook | Lance | N/A | ATF-2018-0002-5703 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5703 |
| Smith | Janet | N/A | ATF-2018-0002-57030 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57030 |
| Nicholas | Jill | N/A | ATF-2018-0002-57031 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57031 |
| itzoe | Francis | N/A | ATF-2018-0002-57032 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57032 |
| HAWKINS | DENISE | N/A | ATF-2018-0002-57033 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57033 |
| Brodersen | Richard | N/A | ATF-2018-0002-57034 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57034 |
| Reichmann | Pam | N/A | ATF-2018-0002-57035 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57035 |
| Mason | Dana | N/A | ATF-2018-0002-57036 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57036 |
| Wozniak | Steve | N/A | ATF-2018-0002-57037 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57037 |
| Schadt | Jahna | N/A | ATF-2018-0002-57038 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57038 |
| Olson | Bruce | N/A | ATF-2018-0002-57039 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57039 |
| Ervin | Brian | N/A | ATF-2018-0002-5704 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5704 |
| drews | ken | N/A | ATF-2018-0002-57040 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57040 |
| Richbart | Laura | N/A | ATF-2018-0002-57041 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57041 |
| whalen | Debra | N/A | ATF-2018-0002-57042 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57042 |
| rader | bradley | N/A | ATF-2018-0002-57043 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57043 |
| Kelly | Richard | N/A | ATF-2018-0002-57044 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57044 |
| Gindele | Abigail | N/A | ATF-2018-0002-57045 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57045 |
| Bowdan | Janet | N/A | ATF-2018-0002-57046 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57046 |
| Wright | Glenn | N/A | ATF-2018-0002-57047 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57047 |
| Tobias | Philip | N/A | ATF-2018-0002-57048 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57048 |
| Ede | Kris | N/A | ATF-2018-0002-57049 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57049 |
| Jones | James | N/A | ATF-2018-0002-5705 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5705 |
| Stevenson | Sylvie | N/A | ATF-2018-0002-57050 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57050 |
| Hawken | Gary | N/A | ATF-2018-0002-57051 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57051 |
| Arntson | Kathy | N/A | ATF-2018-0002-57052 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57052 |
| Singleton | Dr. Alice Faye | N/A | ATF-2018-0002-57053 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57053 |
| Brownfield | Harry and Jill | N/A | ATF-2018-0002-57054 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57054 |
| Kelley | Patricia | N/A | ATF-2018-0002-57055 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57055 |
| Mack | Denise | N/A | ATF-2018-0002-57056 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57056 |
| Schultz | Nancy | N/A | ATF-2018-0002-57057 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57057 |
| Sarat | Melissa | N/A | ATF-2018-0002-57058 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57058 |
| Heywood | Seth | N/A | ATF-2018-0002-57059 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57059 |
| Sanchez | Luis | N/A | ATF-2018-0002-5706 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5706 |
| Chase | Robert | N/A | ATF-2018-0002-57060 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57060 |
| Roche | William | N/A | ATF-2018-0002-57061 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57061 |

| Horowitz | Laura | N/A | ATF-2018-0002-57062 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57062 |
| Hively | Erik | N/A | ATF-2018-0002-57063 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57063 |
| Marshall | Dorrine | N/A | ATF-2018-0002-57064 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57064 |
| Lee | Jeff | N/A | ATF-2018-0002-57065 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57065 |
| Fauson | Amber | N/A | ATF-2018-0002-57066 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57066 |
| Biggane | Michele | N/A | ATF-2018-0002-57067 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57067 |
| Spomer | Edwin | N/A | ATF-2018-0002-57068 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57068 |
| Andino | Angel | N/A | ATF-2018-0002-57069 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57069 |
| Larsen | Jim | N/A | ATF-2018-0002-5707 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5707 |
| Quick | Loretta | N/A | ATF-2018-0002-57070 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57070 |
| Sharron | Kathryn | N/A | ATF-2018-0002-57071 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57071 |
| Spencer | Dale | N/A | ATF-2018-0002-57072 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57072 |
| Magee | Ben | N/A | ATF-2018-0002-57073 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57073 |
| Grace | Amy | N/A | ATF-2018-0002-57074 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57074 |
| DeSarno | Victoria | N/A | ATF-2018-0002-57075 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57075 |
| Roth | Alison | N/A | ATF-2018-0002-57076 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57076 |
| Feldberg | Roslyn | N/A | ATF-2018-0002-57077 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57077 |
| Guide | Don | N/A | ATF-2018-0002-57078 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57078 |
| sheloske | susan | N/A | ATF-2018-0002-57079 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57079 |
| Roberts | John | N/A | ATF-2018-0002-5708 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5708 |
| Dick | Joan | N/A | ATF-2018-0002-57080 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57080 |
| Moyer | George | N/A | ATF-2018-0002-57081 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57081 |
| Cuthbertson | Chuck | N/A | ATF-2018-0002-57082 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57082 |
| Burchette | Suzanne | N/A | ATF-2018-0002-57083 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57083 |
| Brady | Celeste | N/A | ATF-2018-0002-57084 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57084 |
| Whitworth | Amanda | N/A | ATF-2018-0002-57085 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57085 |
| Grady | Dr Lynne | N/A | ATF-2018-0002-57086 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57086 |
| Debs | Katrina | N/A | ATF-2018-0002-57087 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57087 |
| Kuhn | Barbara | N/A | ATF-2018-0002-57088 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57088 |
| Shepherd | Janet | N/A | ATF-2018-0002-57089 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57089 |
| Davies | John | N/A | ATF-2018-0002-5709 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5709 |
| Cozic | Roberta | N/A | ATF-2018-0002-57090 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57090 |
| Walker | Kate | N/A | ATF-2018-0002-57091 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57091 |
| Doherty | Kristin | N/A | ATF-2018-0002-57092 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57092 |
| Darland | Tyler | N/A | ATF-2018-0002-57093 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57093 |
| Stewart | Teresa | Every town | ATF-2018-0002-57094 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57094 |
| LONG | Nan | N/A | ATF-2018-0002-57095 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57095 |
| Ferguson | Mary | N/A | ATF-2018-0002-57096 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57096 |
| McCampbell | Roseanne | N/A | ATF-2018-0002-57097 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57097 |
| Roland | Samuel | N/A | ATF-2018-0002-57098 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57098 |
| FLEISS | AMY | N/A | ATF-2018-0002-57099 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57099 |
| Nichols | Brian | N/A | ATF-2018-0002-5710 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5710 |
| Kusnierz | Joni | N/A | ATF-2018-0002-57100 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57100 |
| Callaghan | Patricia | N/A | ATF-2018-0002-57101 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57101 |
| Partridge | Carolyn | N/A | ATF-2018-0002-57102 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57102 |
| Johnson | James D | N/A | ATF-2018-0002-57103 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57103 |
| Ricciardi | Nicole | N/A | ATF-2018-0002-57104 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57104 |
| sze | yeung | N/A | ATF-2018-0002-57105 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57105 |
| Kismohr | Rebecca | N/A | ATF-2018-0002-57106 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57106 |
| Wyatt | Donna | EveryTown for Gun Safety | ATF-2018-0002-57107 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57107 |
| Morris | Jane | N/A | ATF-2018-0002-57108 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57108 |

AR003214

| Ramos | Rachel | N/A | ATF-2018-0002-57109 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57109 |
| Judson | Jarrett | N/A | ATF-2018-0002-5711 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5711 |
| Chandler | Kelly | N/A | ATF-2018-0002-57110 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57110 |
| Puckett | James | N/A | ATF-2018-0002-57111 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57111 |
| Shelton | Denbigh | N/A | ATF-2018-0002-57112 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57112 |
| Laubacher Jr | Harold | N/A | ATF-2018-0002-57113 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57113 |
| Corbett | Gordon | N/A | ATF-2018-0002-57114 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57114 |
| Serra | Adrienne | N/A | ATF-2018-0002-57115 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57115 |
| Wessel | Bernadine | N/A | ATF-2018-0002-57116 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57116 |
| McGuire | Bill | N/A | ATF-2018-0002-57117 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57117 |
| Brown | Linda | N/A | ATF-2018-0002-57118 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57118 |
| Devitt | Laura | N/A | ATF-2018-0002-57119 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57119 |
| WILLIS | BILL | N/A | ATF-2018-0002-5712 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5712 |
| Boehm | Denise | N/A | ATF-2018-0002-57120 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57120 |
| Booth | Richard | N/A | ATF-2018-0002-57121 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57121 |
| Volpe | Matt | N/A | ATF-2018-0002-57122 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57122 |
| McKelvie | Kevin | N/A | ATF-2018-0002-57123 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57123 |
| Kelly | Cathy | N/A | ATF-2018-0002-57124 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57124 |
| Koritz | Mark | N/A | ATF-2018-0002-57125 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57125 |
| Robert | Brett | N/A | ATF-2018-0002-57126 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57126 |
| Risher | Rev Sharon | N/A | ATF-2018-0002-57127 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57127 |
| Penney | Sarah | N/A | ATF-2018-0002-57128 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57128 |
| Gaitho | Zelly | N/A | ATF-2018-0002-57129 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57129 |
| Drennan | Gregg | N/A | ATF-2018-0002-5713 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5713 |
| Rose | Dana | N/A | ATF-2018-0002-57130 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57130 |
| Koenig | Karen | N/A | ATF-2018-0002-57131 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57131 |
| Landress | Julia | N/A | ATF-2018-0002-57132 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57132 |
| Kulkin | Olga | N/A | ATF-2018-0002-57133 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57133 |
| McCuen | Gary | N/A | ATF-2018-0002-57134 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57134 |
| Trusler | Jennifer | N/A | ATF-2018-0002-57135 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57135 |
| Lydon | Sherry | N/A | ATF-2018-0002-57136 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57136 |
| Nickols | Krista | N/A | ATF-2018-0002-57137 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57137 |
| Fitzpatrick | Merideth | N/A | ATF-2018-0002-57138 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57138 |
| Castro | Manuel | N/A | ATF-2018-0002-57139 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57139 |
| Hartman | Pat | N/A | ATF-2018-0002-5714 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5714 |
| Pace | Brittany | N/A | ATF-2018-0002-57140 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57140 |
| Sanfilippo | Val | N/A | ATF-2018-0002-57141 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57141 |
| Rodriguez | Dorothy | N/A | ATF-2018-0002-57142 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57142 |
| KITCHEN-MARAN | KAY | N/A | ATF-2018-0002-57143 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57143 |
| Duecker | Diana | N/A | ATF-2018-0002-57144 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57144 |
| Weber | Peggy | N/A | ATF-2018-0002-57145 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57145 |
| Anonymous | Jansen | N/A | ATF-2018-0002-57146 | 6/21/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57146 |
| Anonymous | Jansen | N/A | ATF-2018-0002-57147 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57147 |
| Landrum | Mary | N/A | ATF-2018-0002-57148 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57148 |
| Craig | Robert | N/A | ATF-2018-0002-57149 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57149 |
| Billiard | Randy | N/A | ATF-2018-0002-5715 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5715 |
| Holte | Robert | N/A | ATF-2018-0002-57150 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57150 |
| Burns | Bebe | N/A | ATF-2018-0002-57151 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57151 |
| Taylor | Steve | N/A | ATF-2018-0002-57152 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57152 |
| Rinegar | Margaret | N/A | ATF-2018-0002-57153 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57153 |
| Lively | Pamela | N/A | ATF-2018-0002-57154 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57154 |
| Rheder | Richard | N/A | ATF-2018-0002-57155 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Johnson | Joel | N/A | ATF-2018-0002-57156 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57156 |
| Kraft | Steffany | N/A | ATF-2018-0002-57157 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57157 |
| Walker | Jann | N/A | ATF-2018-0002-57158 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57158 |
| Laughlin | Sean | N/A | ATF-2018-0002-57159 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57159 |
| Mirsalis | Paul | N/A | ATF-2018-0002-5716 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5716 |
| McDowell | Cheryl | N/A | ATF-2018-0002-57160 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57160 |
| Sigler | Dean | N/A | ATF-2018-0002-57161 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57161 |
| Iafond | david j. | N/A | ATF-2018-0002-57162 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57162 |
| Wyrick | Brenda | N/A | ATF-2018-0002-57163 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57163 |
| Lowey | William | N/A | ATF-2018-0002-57164 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57164 |
| Holder | Elaine | N/A | ATF-2018-0002-57165 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57165 |
| Adkins | Julia | N/A | ATF-2018-0002-57166 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57166 |
| ROOT | ELIZABETH | N/A | ATF-2018-0002-57167 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57167 |
| Hochmuth | Brian | N/A | ATF-2018-0002-57168 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57168 |
| Harrison | Karen | N/A | ATF-2018-0002-57169 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57169 |
| Taylor | Tig | N/A | ATF-2018-0002-5717 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5717 |
| Amador | Nicole | N/A | ATF-2018-0002-57170 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57170 |
| Reichle | George | N/A | ATF-2018-0002-57171 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57171 |
| Hamilton | Scott | N/A | ATF-2018-0002-57172 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57172 |
| Brooke | Heather | N/A | ATF-2018-0002-57173 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57173 |
| Murphy | Deborrah | N/A | ATF-2018-0002-57174 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57174 |
| SCHEAFFER | DOUG | N/A | ATF-2018-0002-57175 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57175 |
| Hamilton | Arden | N/A | ATF-2018-0002-57176 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57176 |
| Munro | Margaret | N/A | ATF-2018-0002-57177 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57177 |
| Collis | Maria | N/A | ATF-2018-0002-57178 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57178 |
| Bonner | Kerry | N/A | ATF-2018-0002-57179 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57179 |
| Klement | Bob | N/A | ATF-2018-0002-5718 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5718 |
| Hiestand | Jill | N/A | ATF-2018-0002-57180 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57180 |
| Kokesh | Mary | N/A | ATF-2018-0002-57181 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57181 |
| Soto | Philip | N/A | ATF-2018-0002-57182 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57182 |
| Fisher Kern | Madeleine | N/A | ATF-2018-0002-57183 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57183 |
| Leyendecker | Mary | N/A | ATF-2018-0002-57184 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57184 |
| Burch | L. | N/A | ATF-2018-0002-57185 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57185 |
| Flores | Henry | N/A | ATF-2018-0002-57186 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57186 |
| Hayes | Tamara | N/A | ATF-2018-0002-57187 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57187 |
| Glauser | Margaret | N/A | ATF-2018-0002-57188 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57188 |
| Blades | Brad | N/A | ATF-2018-0002-57189 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57189 |
| Lamoreaux | Jerry | N/A | ATF-2018-0002-5719 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5719 |
| Troutman | Joshua | N/A | ATF-2018-0002-57190 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57190 |
| Vaughn | Megan | N/A | ATF-2018-0002-57191 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57191 |
| williams | norris | Florida Museum of Natural History | ATF-2018-0002-57192 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57192 |
| Rogers | Dennis | N/A | ATF-2018-0002-57193 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57193 |
| Caler | Norm | N/A | ATF-2018-0002-57194 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57194 |
| Kafka | Mo | 262-B Bradford St. | ATF-2018-0002-57195 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57195 |
| Schmeling | Sheila | N/A | ATF-2018-0002-57196 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57196 |
| Eaton | Sharon | N/A | ATF-2018-0002-57197 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57197 |
| Tussing | Katharine | N/A | ATF-2018-0002-57198 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57198 |
| Keyes | Kelsey | N/A | ATF-2018-0002-57199 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57199 |
| Nicolaisen | James | N/A | ATF-2018-0002-5720 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5720 |
| Rosenthal | Rima | N/A | ATF-2018-0002-57200 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57200 |
| LaVigne | Suzette | N/A | ATF-2018-0002-57201 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Anders | Alec | N/A | ATF-2018-0002-57202 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57202 |
| Hood | David | N/A | ATF-2018-0002-57203 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57203 |
| Black | Ann | N/A | ATF-2018-0002-57204 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57204 |
| Mcdermott | Brian | N/A | ATF-2018-0002-57205 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57205 |
| Troxell | Shawn | N/A | ATF-2018-0002-57206 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57206 |
| Haist | Michael | N/A | ATF-2018-0002-57207 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57207 |
| Justis | Jan | N/A | ATF-2018-0002-57208 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57208 |
| HILL | Michael and Barbara | N/A | ATF-2018-0002-57209 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57209 |
| Rojas | Adam | N/A | ATF-2018-0002-5721 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5721 |
| Wenthe | Fred | N/A | ATF-2018-0002-57210 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57210 |
| Harrison | William | N/A | ATF-2018-0002-57211 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57211 |
| Peil | Rebecca | N/A | ATF-2018-0002-57212 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57212 |
| Trevathan | Darlene | N/A | ATF-2018-0002-57213 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57213 |
| Curren | Allison | N/A | ATF-2018-0002-57214 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57214 |
| Wright | Kathleen | N/A | ATF-2018-0002-57215 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57215 |
| Youdelman | Rachel | N/A | ATF-2018-0002-57216 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57216 |
| Dawson | Patricia | N/A | ATF-2018-0002-57217 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57217 |
| Judd | David | N/A | ATF-2018-0002-57218 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57218 |
| fortunato | nicole | N/A | ATF-2018-0002-57219 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57219 |
| Johnson | Burl | N/A | ATF-2018-0002-5722 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5722 |
| Danu | Miriam | N/A | ATF-2018-0002-57220 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57220 |
| Crane | S. | N/A | ATF-2018-0002-57221 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57221 |
| Mitchell | Ginny | N/A | ATF-2018-0002-57222 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57222 |
| Loewenstern | Karen | N/A | ATF-2018-0002-57223 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57223 |
| Sollitto | Alissa | N/A | ATF-2018-0002-57224 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57224 |
| Stringham | Deb | N/A | ATF-2018-0002-57225 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57225 |
| McMaster | Liz | N/A | ATF-2018-0002-57226 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57226 |
| Dutschke | Stephen | N/A | ATF-2018-0002-57227 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57227 |
| Grubbs | Nathaniel | N/A | ATF-2018-0002-57228 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57228 |
| Milliken | Elizabeth | N/A | ATF-2018-0002-57229 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57229 |
| White | Kevin | N/A | ATF-2018-0002-5723 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5723 |
| Labrador | Candis | N/A | ATF-2018-0002-57230 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57230 |
| Armistead | Amy | N/A | ATF-2018-0002-57231 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57231 |
| Farag | Phoebe | N/A | ATF-2018-0002-57232 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57232 |
| Abeyta | Darrell | N/A | ATF-2018-0002-57233 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57233 |
| Wolf | Genevieve | N/A | ATF-2018-0002-57234 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57234 |
| Gliva | Stephen | N/A | ATF-2018-0002-57235 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57235 |
| Beringer | Mark | N/A | ATF-2018-0002-57236 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57236 |
| Jones | Ronald | N/A | ATF-2018-0002-57237 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57237 |
| Serio | Amie | N/A | ATF-2018-0002-57238 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57238 |
| Waltman | Martha | N/A | ATF-2018-0002-57239 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57239 |
| Romagnoli | Michael | N/A | ATF-2018-0002-5724 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5724 |
| Cliff | Robert | N/A | ATF-2018-0002-57240 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57240 |
| Lebel Comiskey | Jacqueline | N/A | ATF-2018-0002-57241 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57241 |
| Rodriguez | Manuel | N/A | ATF-2018-0002-57242 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57242 |
| C | Dan | N/A | ATF-2018-0002-57243 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57243 |
| tessman | jacqueline | N/A | ATF-2018-0002-57244 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57244 |
| Steele | Vivien | N/A | ATF-2018-0002-57245 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57245 |
| Horwitz | Chris | N/A | ATF-2018-0002-57246 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57246 |
| Miller | Carolyn | N/A | ATF-2018-0002-57247 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57247 |
| stump | Michael | N/A | ATF-2018-0002-57248 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57248 |
| Curia | Peter | N/A | ATF-2018-0002-57249 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57249 |

| Wright | David | N/A | ATF-2018-0002-5725 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5725 |
|---|---|---|---|---|---|---|
| Todd | Craig | N/A | ATF-2018-0002-57250 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57250 |
| Hermann-Wu | Kate | N/A | ATF-2018-0002-57251 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57251 |
| Stowell | Jaime | N/A | ATF-2018-0002-57252 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57252 |
| Baxter | Therese | N/A | ATF-2018-0002-57253 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57253 |
| Leip | Rachel | N/A | ATF-2018-0002-57254 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57254 |
| Recca | Frances | N/A | ATF-2018-0002-57255 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57255 |
| Tucker | Rosemary | N/A | ATF-2018-0002-57256 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57256 |
| Harding | Edwin | N/A | ATF-2018-0002-57257 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57257 |
| lamontagne | john | N/A | ATF-2018-0002-57258 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57258 |
| Germino | Laura | N/A | ATF-2018-0002-57259 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57259 |
| Jones | Ray | N/A | ATF-2018-0002-5726 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5726 |
| Ellen | Mary | N/A | ATF-2018-0002-57260 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57260 |
| Slade | Daniel | N/A | ATF-2018-0002-57261 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57261 |
| Landres | Diana | N/A | ATF-2018-0002-57262 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57262 |
| Rowell | Robert | N/A | ATF-2018-0002-57263 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57263 |
| Remerez | Bianca | N/A | ATF-2018-0002-57264 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57264 |
| Cochran | Jean G. | N/A | ATF-2018-0002-57265 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57265 |
| Wirth | Mark | N/A | ATF-2018-0002-57266 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57266 |
| Kohlin | Rodney | N/A | ATF-2018-0002-57267 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57267 |
| Jarus Hanley | Ellen | N/A | ATF-2018-0002-57268 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57268 |
| Rodriguez | Arturo | N/A | ATF-2018-0002-57269 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57269 |
| Murphy | Larry | N/A | ATF-2018-0002-5727 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5727 |
| Condelli | Anthony | N/A | ATF-2018-0002-57270 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57270 |
| Black | Diane | N/A | ATF-2018-0002-57271 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57271 |
| Wirth | Mark | N/A | ATF-2018-0002-57272 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57272 |
| Barnett | Benetta | N/A | ATF-2018-0002-57273 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57273 |
| Cochran | Jean G. | N/A | ATF-2018-0002-57274 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57274 |
| Flynn-Carson | Keira | N/A | ATF-2018-0002-57275 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57275 |
| Rowell | Robert | N/A | ATF-2018-0002-57276 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57276 |
| Baker | Kevin | N/A | ATF-2018-0002-57277 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57277 |
| Gough Lopez | Lois | N/A | ATF-2018-0002-57278 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57278 |
| marsh | elisa | N/A | ATF-2018-0002-57279 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57279 |
| Dietz | William | N/A | ATF-2018-0002-5728 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5728 |
| Schneider | Amy | N/A | ATF-2018-0002-57280 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57280 |
| Ushman | Lisa | N/A | ATF-2018-0002-57281 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57281 |
| Eddins | Charles | N/A | ATF-2018-0002-57282 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57282 |
| Jarvis | Astrid | N/A | ATF-2018-0002-57283 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57283 |
| Baumann | Dennis | N/A | ATF-2018-0002-57284 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57284 |
| Moody | Brian | N/A | ATF-2018-0002-57285 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57285 |
| Buckley | Richard | N/A | ATF-2018-0002-57286 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57286 |
| McCracken | Rebecca | N/A | ATF-2018-0002-57287 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57287 |
| Lima | Patricia | N/A | ATF-2018-0002-57288 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57288 |
| Cyran | Vincent | N/A | ATF-2018-0002-57289 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57289 |
| Blank | Gary | N/A | ATF-2018-0002-5729 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5729 |
| Lee | Moriah | N/A | ATF-2018-0002-57290 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57290 |
| Juri | Fredi | N/A | ATF-2018-0002-57291 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57291 |
| Black | Jake | N/A | ATF-2018-0002-57292 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57292 |
| Darcy | Jennifer | N/A | ATF-2018-0002-57293 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57293 |
| Powers | Brooke | N/A | ATF-2018-0002-57294 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57294 |
| Pirck | Angie | N/A | ATF-2018-0002-57295 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57295 |
| Filds | Chris | N/A | ATF-2018-0002-57296 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lewis | Anthony | N/A | ATF-2018-0002-57297 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57297 |
| filton | beryl | N/A | ATF-2018-0002-57298 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57298 |
| Dibble | Timothy | N/A | ATF-2018-0002-57299 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57299 |
| Nims | Bradford | N/A | ATF-2018-0002-5730 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5730 |
| Lewandowski | Michael | N/A | ATF-2018-0002-57300 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57300 |
| Walters | Elizabeth | N/A | ATF-2018-0002-57301 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57301 |
| mcmullen | laura | N/A | ATF-2018-0002-57302 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57302 |
| Fletcher | Barbara | N/A | ATF-2018-0002-57303 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57303 |
| Spear | Paula | N/A | ATF-2018-0002-57304 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57304 |
| Tedeschi | James | N/A | ATF-2018-0002-57305 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57305 |
| Jagger | Leslie | N/A | ATF-2018-0002-57306 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57306 |
| Withers | John | N/A | ATF-2018-0002-57307 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57307 |
| Harris | Ron | N/A | ATF-2018-0002-57308 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57308 |
| Sheppard | Nira | N/A | ATF-2018-0002-57309 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57309 |
| Farrell | Jeff | N/A | ATF-2018-0002-5731 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5731 |
| pedersen | janeen | N/A | ATF-2018-0002-57310 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57310 |
| Carpenter | Philip | N/A | ATF-2018-0002-57311 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57311 |
| Levy | Paula | N/A | ATF-2018-0002-57312 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57312 |
| carrel | jim | N/A | ATF-2018-0002-57313 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57313 |
| Winn | Robyn | N/A | ATF-2018-0002-57314 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57314 |
| Hornik | Sue | N/A | ATF-2018-0002-57315 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57315 |
| Clark | Brent | N/A | ATF-2018-0002-57316 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57316 |
| SHIFFRIN | JOYCE | N/A | ATF-2018-0002-57317 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57317 |
| Heuser | Rose | N/A | ATF-2018-0002-57318 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57318 |
| Hays | Chrystal | N/A | ATF-2018-0002-57319 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57319 |
| Hunt | James | N/A | ATF-2018-0002-5732 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5732 |
| Cook | Werner | N/A | ATF-2018-0002-57320 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57320 |
| Arndt | Diane | N/A | ATF-2018-0002-57321 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57321 |
| Pampalone | Barbara | N/A | ATF-2018-0002-57322 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57322 |
| Lawson | Elzora | N/A | ATF-2018-0002-57323 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57323 |
| Schultz | William | N/A | ATF-2018-0002-57324 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57324 |
| MCDOUGALD | WOODROW C | MCDOUGALD, WOODROW | ATF-2018-0002-57325 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57325 |
| Bailey | Chris | N/A | ATF-2018-0002-57326 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57326 |
| Nulty | Tom | N/A | ATF-2018-0002-57327 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57327 |
| Rayl | Jeff | N/A | ATF-2018-0002-57328 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57328 |
| Heuser | Rose | N/A | ATF-2018-0002-57329 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57329 |
| Rexrode | Tim | N/A | ATF-2018-0002-5733 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5733 |
| Wetson | Andria | N/A | ATF-2018-0002-57330 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57330 |
| Norden | Philip | N/A | ATF-2018-0002-57331 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57331 |
| Edney | Cynthia | N/A | ATF-2018-0002-57332 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57332 |
| Winstanley | William | N/A | ATF-2018-0002-57333 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57333 |
| Kain | Rita | N/A | ATF-2018-0002-57334 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57334 |
| Sodos | Michael | N/A | ATF-2018-0002-57335 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57335 |
| Lenhart | Margot | N/A | ATF-2018-0002-57336 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57336 |
| Anderson | Alison | N/A | ATF-2018-0002-57337 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57337 |
| Corbin | Corey | N/A | ATF-2018-0002-57338 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57338 |
| Williams | Catherine | N/A | ATF-2018-0002-57339 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57339 |
| Gage | Jesse | N/A | ATF-2018-0002-5734 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5734 |
| sanders | john | N/A | ATF-2018-0002-57340 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57340 |
| Anderson | Christine | N/A | ATF-2018-0002-57341 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57341 |
| Davis | Rebecca | N/A | ATF-2018-0002-57342 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57342 |

| Lindhoff | Drew | N/A | ATF-2018-0002-57343 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57343 |
| Burton | Jordan | N/A | ATF-2018-0002-57344 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57344 |
| Linden | Dianna | N/A | ATF-2018-0002-57345 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57345 |
| Sparkes | Richard | N/A | ATF-2018-0002-57346 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57346 |
| Evans | Barb | N/A | ATF-2018-0002-57347 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57347 |
| Reed | Carl | N/A | ATF-2018-0002-57348 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57348 |
| DeLellis-Mitch | Nina | N/A | ATF-2018-0002-57349 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57349 |
| Degen | Brian | N/A | ATF-2018-0002-5735 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5735 |
| Cahoon | Theodore | N/A | ATF-2018-0002-57350 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57350 |
| Lems | Kristi | N/A | ATF-2018-0002-57351 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57351 |
| Fuccillo | Megan | N/A | ATF-2018-0002-57352 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57352 |
| Kennedy | Linda | N/A | ATF-2018-0002-57353 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57353 |
| Gerritz | Keith and Jeanette | N/A | ATF-2018-0002-57354 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57354 |
| Zdan | Dianne | N/A | ATF-2018-0002-57355 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57355 |
| Lenchner | Nicholas | N/A | ATF-2018-0002-57356 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57356 |
| Rogers | Kristina | N/A | ATF-2018-0002-57357 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57357 |
| Rogers | Michele | N/A | ATF-2018-0002-57358 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57358 |
| Coloma | Shannon | N/A | ATF-2018-0002-57359 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57359 |
| Fichter | Brad | N/A | ATF-2018-0002-5736 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5736 |
| Budd | Thomas | N/A | ATF-2018-0002-57360 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57360 |
| Upham | Mary | N/A | ATF-2018-0002-57361 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57361 |
| Burgardt | Chad | N/A | ATF-2018-0002-57362 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57362 |
| Parent | Chloe | N/A | ATF-2018-0002-57363 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57363 |
| Patterson | Lowell | N/A | ATF-2018-0002-57364 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57364 |
| Coleman | Jennifer | N/A | ATF-2018-0002-57365 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57365 |
| Miller | Pamela | N/A | ATF-2018-0002-57366 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57366 |
| Lubin | Thalia | Stephen & Thalia Lubin, Architects | ATF-2018-0002-57367 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57367 |
| Farrell | Dave | N/A | ATF-2018-0002-57368 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57368 |
| Rodgers | Adam | N/A | ATF-2018-0002-57369 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57369 |
| Benjamin | Braidon | N/A | ATF-2018-0002-5737 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5737 |
| Hayes | Jaclyn | N/A | ATF-2018-0002-57370 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57370 |
| LeBlanc | Joe | N/A | ATF-2018-0002-57371 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57371 |
| Russell | Mary | N/A | ATF-2018-0002-57372 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57372 |
| Hock | Mary | N/A | ATF-2018-0002-57373 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57373 |
| Wilson | Natalie | N/A | ATF-2018-0002-57374 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57374 |
| McCoy-Alchus | Meghan | N/A | ATF-2018-0002-57375 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57375 |
| Pfister | Sally | N/A | ATF-2018-0002-57376 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57376 |
| Horman | Darla | N/A | ATF-2018-0002-57377 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57377 |
| Thometz | Jo Ann | N/A | ATF-2018-0002-57378 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57378 |
| Maddox | Melinda | N/A | ATF-2018-0002-57379 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57379 |
| ALEXANDER | LESLIE | N/A | ATF-2018-0002-5738 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5738 |
| Smyth | Mark | N/A | ATF-2018-0002-57380 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57380 |
| Epps | Heather | N/A | ATF-2018-0002-57381 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57381 |
| keener | robert | N/A | ATF-2018-0002-57382 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57382 |
| Mezzatesta Fredericks | Joanna | N/A | ATF-2018-0002-57383 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57383 |
| Byrnes | Michael | N/A | ATF-2018-0002-57384 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57384 |
| Mackey | Charles | N/A | ATF-2018-0002-57385 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57385 |
| Wilde | Kenneth | N/A | ATF-2018-0002-57386 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57386 |
| Patten | Robin | N/A | ATF-2018-0002-57387 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57387 |
| Schombeeg | Sandra | N/A | ATF-2018-0002-57388 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57388 |
| Ciaramitaro | Alex | N/A | ATF-2018-0002-57389 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57389 |

| Saunders | Sarah | N/A | ATF-2018-0002-5739 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5739 |
| Quilici | Lauren | N/A | ATF-2018-0002-57390 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57390 |
| Sutton | Anita | N/A | ATF-2018-0002-57391 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57391 |
| Fisher | Elaine | N/A | ATF-2018-0002-57392 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57392 |
| Cole | Michael | N/A | ATF-2018-0002-57393 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57393 |
| Gordon | Mary Ann | N/A | ATF-2018-0002-57394 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57394 |
| Fluck | Robert | N/A | ATF-2018-0002-57395 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57395 |
| Werner | Valerie | N/A | ATF-2018-0002-57396 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57396 |
| Washburn | Marilyn | N/A | ATF-2018-0002-57397 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57397 |
| Orahoske | Sandra | N/A | ATF-2018-0002-57398 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57398 |
| Dotson | Kc | N/A | ATF-2018-0002-57399 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57399 |
| England | Christopher | N/A | ATF-2018-0002-5740 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5740 |
| Rivers | Ronna | N/A | ATF-2018-0002-57400 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57400 |
| Henley | Charlene | N/A | ATF-2018-0002-57401 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57401 |
| Haverson | Joan | N/A | ATF-2018-0002-57402 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57402 |
| Base | Donald | N/A | ATF-2018-0002-57403 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57403 |
| McIntyre | Lisa | N/A | ATF-2018-0002-57404 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57404 |
| Miller | Jack | N/A | ATF-2018-0002-57405 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57405 |
| Thomas | Sean | N/A | ATF-2018-0002-57406 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57406 |
| Dinkel | Robert | N/A | ATF-2018-0002-57407 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57407 |
| Kellett | Steve | N/A | ATF-2018-0002-57408 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57408 |
| ImMasche | Sonia | N/A | ATF-2018-0002-57409 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57409 |
| Rueping | Tom | N/A | ATF-2018-0002-5741 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5741 |
| De Cecco | Jose | N/A | ATF-2018-0002-57410 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57410 |
| DeVinci | Pamela | N/A | ATF-2018-0002-57411 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57411 |
| Hanley | John | N/A | ATF-2018-0002-57412 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57412 |
| Brennecke | Paula | N/A | ATF-2018-0002-57413 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57413 |
| Larson | Briggid | N/A | ATF-2018-0002-57414 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57414 |
| Honore' | Aaron | N/A | ATF-2018-0002-57415 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57415 |
| asfaly | doug | N/A | ATF-2018-0002-57416 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57416 |
| Carney | Shannon | N/A | ATF-2018-0002-57417 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57417 |
| Clark | Loralee | N/A | ATF-2018-0002-57418 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57418 |
| Sevilla | Jessica | N/A | ATF-2018-0002-57419 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57419 |
| Jensen | Bruce | N/A | ATF-2018-0002-5742 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5742 |
| McClelland | Donald | N/A | ATF-2018-0002-57420 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57420 |
| Heinrichs | Charles | N/A | ATF-2018-0002-57421 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57421 |
| Anderson | Virginia | N/A | ATF-2018-0002-57422 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57422 |
| Poleski | Martin | N/A | ATF-2018-0002-57423 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57423 |
| Hyche | Kenneth | N/A | ATF-2018-0002-57424 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57424 |
| Osinoff | Leslie | N/A | ATF-2018-0002-57425 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57425 |
| Peppard | Victoria | N/A | ATF-2018-0002-57426 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57426 |
| Edmondson | Dominique | N/A | ATF-2018-0002-57427 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57427 |
| Ambe | Sarah | N/A | ATF-2018-0002-57428 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57428 |
| Hanson | Peter | N/A | ATF-2018-0002-57429 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57429 |
| Atkinson | Michael | N/A | ATF-2018-0002-5743 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5743 |
| Smith | Della | N/A | ATF-2018-0002-57430 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57430 |
| Randall | John | N/A | ATF-2018-0002-57431 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57431 |
| McCoy | Sally | N/A | ATF-2018-0002-57432 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57432 |
| Ucko | Aaron | N/A | ATF-2018-0002-57433 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57433 |
| Young | Rebecca | N/A | ATF-2018-0002-57434 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57434 |
| Fleisher | Kathryn | N/A | ATF-2018-0002-57435 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57435 |
| Williamson | Chris | N/A | ATF-2018-0002-57436 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Matthews | Robert | N/A | ATF-2018-0002-57437 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57437 |
| Schauer | Elizabeth | N/A | ATF-2018-0002-57438 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57438 |
| Davies | Stevens | N/A | ATF-2018-0002-57439 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57439 |
| Galiana | Anthony | N/A | ATF-2018-0002-5744 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5744 |
| McHenry | Beth | N/A | ATF-2018-0002-57440 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57440 |
| Swett | Court | N/A | ATF-2018-0002-57441 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57441 |
| Kardos | Theresa | N/A | ATF-2018-0002-57442 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57442 |
| Mitchell | James | N/A | ATF-2018-0002-57443 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57443 |
| Pinard | Katherine | N/A | ATF-2018-0002-57444 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57444 |
| Reid | Serra | N/A | ATF-2018-0002-57445 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57445 |
| Russell | Valerie | N/A | ATF-2018-0002-57446 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57446 |
| Garrick | Ronald | N/A | ATF-2018-0002-57447 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57447 |
| Chryst | Joan | N/A | ATF-2018-0002-57448 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57448 |
| MATHEWS | MICHAEL | N/A | ATF-2018-0002-57449 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57449 |
| Huppert | Nicholas | N/A | ATF-2018-0002-5745 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5745 |
| Ryser | Douglas | N/A | ATF-2018-0002-57450 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57450 |
| Kalukin | Andrew | N/A | ATF-2018-0002-57451 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57451 |
| Dennis | Charles | N/A | ATF-2018-0002-57452 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57452 |
| Stevens | Linda | N/A | ATF-2018-0002-57453 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57453 |
| Appleton | Joseph | N/A | ATF-2018-0002-57454 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57454 |
| Marrs | Cynthia | N/A | ATF-2018-0002-57455 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57455 |
| Quirk | Leo | N/A | ATF-2018-0002-57456 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57456 |
| J. | Sandy | N/A | ATF-2018-0002-57457 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57457 |
| JOHNSTON | MARTIN | N/A | ATF-2018-0002-57458 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57458 |
| Pattishall | Avis | N/A | ATF-2018-0002-57459 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57459 |
| Barringer | John | N/A | ATF-2018-0002-5746 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5746 |
| dresser | marilyn | N/A | ATF-2018-0002-57460 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57460 |
| Cake | Stephen | N/A | ATF-2018-0002-57461 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57461 |
| Holland | Jonathan | N/A | ATF-2018-0002-57462 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57462 |
| Worth | Eleanor | N/A | ATF-2018-0002-57463 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57463 |
| Rohde | Janet | N/A | ATF-2018-0002-57464 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57464 |
| Othrow | Margaret | N/A | ATF-2018-0002-57465 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57465 |
| Proschansky | Samuel | N/A | ATF-2018-0002-57466 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57466 |
| Ramsey | Brad | N/A | ATF-2018-0002-57467 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57467 |
| daveiga | michael | N/A | ATF-2018-0002-57468 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57468 |
| Bloom | Erin | N/A | ATF-2018-0002-57469 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57469 |
| Myrvold | Richard | N/A | ATF-2018-0002-5747 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5747 |
| Hahn | Deb | N/A | ATF-2018-0002-57470 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57470 |
| OROURKE | WALTER | N/A | ATF-2018-0002-57471 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57471 |
| Peters | Jeffrey | N/A | ATF-2018-0002-57472 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57472 |
| Travis | Terry | N/A | ATF-2018-0002-57473 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57473 |
| Dennis | Scott | N/A | ATF-2018-0002-57474 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57474 |
| McCrary-Holland | Montez | N/A | ATF-2018-0002-57475 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57475 |
| Gary | Michael | N/A | ATF-2018-0002-57476 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57476 |
| Adams | Raymond | N/A | ATF-2018-0002-57477 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57477 |
| Bronstein | Linda | N/A | ATF-2018-0002-57478 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57478 |
| Cardwell | Dennis | N/A | ATF-2018-0002-57479 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57479 |
| Schoephoester | Jason | N/A | ATF-2018-0002-5748 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5748 |
| Fein | Jonathan | N/A | ATF-2018-0002-57480 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57480 |
| Carroll | Taeko | N/A | ATF-2018-0002-57481 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57481 |
| Luce | Stephen | N/A | ATF-2018-0002-57482 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57482 |
| Koitsch | John | N/A | ATF-2018-0002-57483 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57483 |

| Ceballos | Ivette | N/A | ATF-2018-0002-57484 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57484 |
| Travis | Terence | N/A | ATF-2018-0002-57485 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57485 |
| Lewis | Erma | N/A | ATF-2018-0002-57486 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57486 |
| Pressnall | Tracy | N/A | ATF-2018-0002-57487 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57487 |
| GILLEN | JOHN | N/A | ATF-2018-0002-57488 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57488 |
| Knight | David | N/A | ATF-2018-0002-57489 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57489 |
| Morris | Brent | N/A | ATF-2018-0002-5749 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5749 |
| Raymond | Lisa | N/A | ATF-2018-0002-57490 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57490 |
| Gehlert | Edgar | N/A | ATF-2018-0002-57491 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57491 |
| Kapner | Joanna | N/A | ATF-2018-0002-57492 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57492 |
| Manasevit | Kim | N/A | ATF-2018-0002-57493 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57493 |
| Chismar | Nancy | N/A | ATF-2018-0002-57494 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57494 |
| Cliver | Frederick | N/A | ATF-2018-0002-57495 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57495 |
| Kuljian | Robert | N/A | ATF-2018-0002-57496 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57496 |
| Enzer | Lisa | N/A | ATF-2018-0002-57497 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57497 |
| BACA | JONI | N/A | ATF-2018-0002-57498 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57498 |
| Peuse | Naomi | N/A | ATF-2018-0002-57499 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57499 |
| Easterday | Dart | N/A | ATF-2018-0002-5750 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5750 |
| Woodworth | Scott | N/A | ATF-2018-0002-57500 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57500 |
| Karkruff | Lee | N/A | ATF-2018-0002-57501 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57501 |
| Norden | Michael | N/A | ATF-2018-0002-57502 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57502 |
| Sederquest | Evan | N/A | ATF-2018-0002-57503 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57503 |
| Rettig | Jessica | N/A | ATF-2018-0002-57504 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57504 |
| Wylie | Nick | AIR COMMAND | ATF-2018-0002-57505 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57505 |
| Rotermund | Kristy | N/A | ATF-2018-0002-57506 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57506 |
| Kersey | Michael | N/A | ATF-2018-0002-57507 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57507 |
| Hornady | Terry | N/A | ATF-2018-0002-57508 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57508 |
| Wodrich | Keith | N/A | ATF-2018-0002-57509 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57509 |
| Hack | David | N/A | ATF-2018-0002-5751 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5751 |
| Smith | Kraig | N/A | ATF-2018-0002-57510 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57510 |
| Ebel | Sonja | N/A | ATF-2018-0002-57511 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57511 |
| Logan | t | N/A | ATF-2018-0002-57512 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57512 |
| Barry | Joie | N/A | ATF-2018-0002-57513 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57513 |
| Sornstein | Jacqueline | N/A | ATF-2018-0002-57514 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57514 |
| Oulman | Lynne | N/A | ATF-2018-0002-57515 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57515 |
| Holdaway | Doris | N/A | ATF-2018-0002-57516 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57516 |
| Gilman | Christina | self | ATF-2018-0002-57517 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57517 |
| Tieger | Jeffrey | N/A | ATF-2018-0002-57518 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57518 |
| Sylvestro | Eleanor | N/A | ATF-2018-0002-57519 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57519 |
| White | Eric | N/A | ATF-2018-0002-5752 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5752 |
| White-Fletcher | Katherine | N/A | ATF-2018-0002-57520 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57520 |
| JACKSON | SCOTT | N/A | ATF-2018-0002-57521 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57521 |
| Danby | Jennifer | N/A | ATF-2018-0002-57522 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57522 |
| BODARY | KATHY | N/A | ATF-2018-0002-57523 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57523 |
| Graham-Waldon | Martha | N/A | ATF-2018-0002-57524 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57524 |
| Lawson | Joe | N/A | ATF-2018-0002-57525 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57525 |
| Brightbill | Scott | N/A | ATF-2018-0002-57526 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57526 |
| REILLY | DONNA M | N/A | ATF-2018-0002-57527 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57527 |
| Smith | Jennifer | N/A | ATF-2018-0002-57528 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57528 |
| Murphy | Jo-Ann | N/A | ATF-2018-0002-57529 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57529 |
| Bernard | Sean | N/A | ATF-2018-0002-5753 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5753 |
| Dearing | Susan | N/A | ATF-2018-0002-57530 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57530 |

| Frie | Paul | N/A | ATF-2018-0002-57531 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57531 |
| Mick | Joanne | N/A | ATF-2018-0002-57532 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57532 |
| P. | Jeanne | N/A | ATF-2018-0002-57533 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57533 |
| Markley | Shannon | N/A | ATF-2018-0002-57534 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57534 |
| Morse | Cynthia | N/A | ATF-2018-0002-57535 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57535 |
| Bleicher | Thomas | N/A | ATF-2018-0002-57536 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57536 |
| Smalley | Brian | N/A | ATF-2018-0002-57537 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57537 |
| Gilbert | David | N/A | ATF-2018-0002-57538 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57538 |
| matjasich | walter | N/A | ATF-2018-0002-57539 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57539 |
| Tix | Max | N/A | ATF-2018-0002-5754 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5754 |
| Hawkins | David | N/A | ATF-2018-0002-57540 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57540 |
| Dorsey | Ann | N/A | ATF-2018-0002-57541 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57541 |
| Juarez | Theresa | N/A | ATF-2018-0002-57542 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57542 |
| Staal | Rick | N/A | ATF-2018-0002-57543 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57543 |
| Fraser | Kathy | N/A | ATF-2018-0002-57544 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57544 |
| Bross | CT | N/A | ATF-2018-0002-57545 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57545 |
| ziegler | lauren | N/A | ATF-2018-0002-57546 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57546 |
| Church | William | N/A | ATF-2018-0002-57547 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57547 |
| Jackson | Lowell | N/A | ATF-2018-0002-57548 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57548 |
| Nash | Amanda | N/A | ATF-2018-0002-57549 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57549 |
| Dunkley | Leslie | N/A | ATF-2018-0002-5755 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5755 |
| Pronovost | David | N/A | ATF-2018-0002-57550 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57550 |
| Kaminar | Toni | N/A | ATF-2018-0002-57551 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57551 |
| Childers | Lloyd | N/A | ATF-2018-0002-57552 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57552 |
| Ivory | Gary | N/A | ATF-2018-0002-57553 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57553 |
| Waldman | John | N/A | ATF-2018-0002-57554 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57554 |
| Davis | Ed | N/A | ATF-2018-0002-57555 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57555 |
| Oliver | Donna | N/A | ATF-2018-0002-57556 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57556 |
| chazin | al | N/A | ATF-2018-0002-57557 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57557 |
| Cangialosi | Laurette | N/A | ATF-2018-0002-57558 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57558 |
| La Course | Rick | N/A | ATF-2018-0002-57559 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57559 |
| Fredericks | John | N/A | ATF-2018-0002-5756 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5756 |
| Smith | Janell | N/A | ATF-2018-0002-57560 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57560 |
| Green | Shawn | N/A | ATF-2018-0002-57561 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57561 |
| Apo | Joe | N/A | ATF-2018-0002-57562 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57562 |
| lemon | mark | N/A | ATF-2018-0002-57563 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57563 |
| Conger | Robert | N/A | ATF-2018-0002-57564 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57564 |
| Malinowski | Cathryn | N/A | ATF-2018-0002-57565 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57565 |
| Craig | Gail | N/A | ATF-2018-0002-57566 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57566 |
| Spurgeon | Karvin | N/A | ATF-2018-0002-57567 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57567 |
| Levy | Howard | N/A | ATF-2018-0002-57568 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57568 |
| Bach | Eileen | N/A | ATF-2018-0002-57569 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57569 |
| Lorenz | David | N/A | ATF-2018-0002-5757 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5757 |
| Vail | Ivan R. | N/A | ATF-2018-0002-57570 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57570 |
| Takatsch | Julie | N/A | ATF-2018-0002-57571 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57571 |
| Wilson | Peter | N/A | ATF-2018-0002-57572 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57572 |
| Andrewjeski | Mike | self | ATF-2018-0002-57573 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57573 |
| Wilson | Jan | N/A | ATF-2018-0002-57574 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57574 |
| Malkin | Marc A. | N/A | ATF-2018-0002-57575 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57575 |
| Horn | Michael | N/A | ATF-2018-0002-57576 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57576 |
| Urias | Victoria | N/A | ATF-2018-0002-57577 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57577 |
| Tomasik | Andrew | N/A | ATF-2018-0002-57578 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57578 |

| smith | brian | N/A | ATF-2018-0002-57579 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57579 |
| Wylie | Terry | N/A | ATF-2018-0002-5758 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5758 |
| Williams | Steven | N/A | ATF-2018-0002-57580 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57580 |
| Robison | Cheryl | N/A | ATF-2018-0002-57581 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57581 |
| Boyd | Randall | N/A | ATF-2018-0002-57582 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57582 |
| Kreiss-Tomkins | David | N/A | ATF-2018-0002-57583 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57583 |
| Steadmon | Jason | N/A | ATF-2018-0002-57584 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57584 |
| Geoffrion | Sabrina | N/A | ATF-2018-0002-57585 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57585 |
| Murphy | Charlotte | N/A | ATF-2018-0002-57586 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57586 |
| Hydress | Pamela | N/A | ATF-2018-0002-57587 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57587 |
| MacConnell | Jeffrey | N/A | ATF-2018-0002-57588 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57588 |
| Utz | Steven | N/A | ATF-2018-0002-57589 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57589 |
| COOPER | MARTIN | CWA Ventures LLC | ATF-2018-0002-5759 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5759 |
| Pelton | Drew | N/A | ATF-2018-0002-57590 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57590 |
| Greenwood | Kevin | N/A | ATF-2018-0002-57591 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57591 |
| Staton RN, BSN, MSW, M | Janiece | N/A | ATF-2018-0002-57592 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57592 |
| Staininger | Martha | N/A | ATF-2018-0002-57593 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57593 |
| Lampe | Raymond | N/A | ATF-2018-0002-57594 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57594 |
| Rodriguez | Mary | N/A | ATF-2018-0002-57595 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57595 |
| Hartman | Nancy | N/A | ATF-2018-0002-57596 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57596 |
| Singh | Susan | Non-Residential Business Only | ATF-2018-0002-57597 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57597 |
| Heser | Chris | N/A | ATF-2018-0002-57598 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57598 |
| yarrobino | erin | N/A | ATF-2018-0002-57599 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57599 |
| Paskett | Scott | N/A | ATF-2018-0002-5760 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5760 |
| Norris | Shelby | N/A | ATF-2018-0002-57600 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57600 |
| Carrell | Edward | N/A | ATF-2018-0002-57601 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57601 |
| shelton | glen | N/A | ATF-2018-0002-57602 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57602 |
| Vaughn | William | N/A | ATF-2018-0002-57603 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57603 |
| Richards | Montie | N/A | ATF-2018-0002-57604 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57604 |
| Moore | Lorraine | N/A | ATF-2018-0002-57605 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57605 |
| carreras | yeiza | N/A | ATF-2018-0002-57606 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57606 |
| M | Mike | N/A | ATF-2018-0002-57607 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57607 |
| Saunders | Laria | N/A | ATF-2018-0002-57608 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57608 |
| Dibblee | Patricia | N/A | ATF-2018-0002-57609 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57609 |
| Rumbaugh | Erik | N/A | ATF-2018-0002-5761 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5761 |
| Lail | Matt | N/A | ATF-2018-0002-57610 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57610 |
| O'Meara | Colleen & Joe - Mo | N/A | ATF-2018-0002-57611 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57611 |
| Snell | Melanie | N/A | ATF-2018-0002-57612 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57612 |
| Finizie | Edmond | N/A | ATF-2018-0002-57613 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57613 |
| Hicks | Fredrica | N/A | ATF-2018-0002-57614 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57614 |
| Centala | Bert | N/A | ATF-2018-0002-57615 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57615 |
| Johnson | Dale | N/A | ATF-2018-0002-57616 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57616 |
| Lofty | Tim | N/A | ATF-2018-0002-57617 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57617 |
| Wright | Susan | N/A | ATF-2018-0002-57618 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57618 |
| gafford | william | N/A | ATF-2018-0002-57619 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57619 |
| Decker | Elijah | N/A | ATF-2018-0002-5762 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5762 |
| Hunsinger | Jason | N/A | ATF-2018-0002-57620 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57620 |
| Doak | Nicole | N/A | ATF-2018-0002-57621 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57621 |
| Johnson | Jay | N/A | ATF-2018-0002-57622 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57622 |
| Sullivan | Ryan | N/A | ATF-2018-0002-57623 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57623 |
| Templin | Keith | N/A | ATF-2018-0002-57624 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Delgado | Barbara | N/A | ATF-2018-0002-57625 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57625 |
| Bender | Gregg | N/A | ATF-2018-0002-57626 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57626 |
| Riss | Kathryn | N/A | ATF-2018-0002-57627 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57627 |
| Pease | Jason pease | N/A | ATF-2018-0002-57628 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57628 |
| Kurtz | Micky & Dave | N/A | ATF-2018-0002-57629 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57629 |
| Boursaw | Mark | N/A | ATF-2018-0002-5763 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5763 |
| Byers | Jeb | N/A | ATF-2018-0002-57630 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57630 |
| Quale | Frank | N/A | ATF-2018-0002-57631 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57631 |
| Tischhauser | John | N/A | ATF-2018-0002-57632 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57632 |
| Kennedy | ARthur | N/A | ATF-2018-0002-57633 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57633 |
| Metler | Mark | N/A | ATF-2018-0002-57634 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57634 |
| Mann | CG | N/A | ATF-2018-0002-57635 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57635 |
| CONRAD | JOSEPH | N/A | ATF-2018-0002-57636 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57636 |
| Lewis | Eric | N/A | ATF-2018-0002-57637 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57637 |
| WOODRUFF | LK | N/A | ATF-2018-0002-57638 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57638 |
| Warsocki | Michael | N/A | ATF-2018-0002-57639 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57639 |
| Brenhoch | Brian | N/A free lance bassist, Community Music Center faculty | ATF-2018-0002-5764 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5764 |
| Saunders | Richard | | ATF-2018-0002-57640 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57640 |
| Wilson | Clarence | N/A | ATF-2018-0002-57641 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57641 |
| Wenzel | Robert | N/A | ATF-2018-0002-57642 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57642 |
| Nellis | Scott | N/A | ATF-2018-0002-57643 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57643 |
| Illig | David | N/A | ATF-2018-0002-57644 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57644 |
| Sarnquist | Clea | N/A | ATF-2018-0002-57645 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57645 |
| Price | Gregory | N/A | ATF-2018-0002-57646 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57646 |
| Daly | Kathleen | N/A | ATF-2018-0002-57647 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57647 |
| T | Shannon | N/A | ATF-2018-0002-57648 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57648 |
| Peterson | Cathy | N/A | ATF-2018-0002-57649 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57649 |
| Kasprzyk | Marc | N/A | ATF-2018-0002-5765 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5765 |
| Vernon | Margaret | N/A | ATF-2018-0002-57650 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57650 |
| Taylor | Donald | N/A | ATF-2018-0002-57651 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57651 |
| Confer | Larry | N/A | ATF-2018-0002-57652 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57652 |
| Verwiel | Maureen | N/A | ATF-2018-0002-57653 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57653 |
| Wheelwright | Lew | N/A | ATF-2018-0002-57654 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57654 |
| Kapp | Adele | N/A | ATF-2018-0002-57655 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57655 |
| Mallard | Manley | N/A | ATF-2018-0002-57656 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57656 |
| Bush | Sandra | N/A | ATF-2018-0002-57657 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57657 |
| Marion | Helene | BMW | ATF-2018-0002-57658 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57658 |
| Rohde | Sandra | N/A | ATF-2018-0002-57659 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57659 |
| Morgan | William | N/A | ATF-2018-0002-5766 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5766 |
| West | Norman | N/A | ATF-2018-0002-57660 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57660 |
| schiffler | robert | N/A | ATF-2018-0002-57661 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57661 |
| Kimber | Greg | n/a | ATF-2018-0002-57662 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57662 |
| Glasscock | Rita | N/A | ATF-2018-0002-57663 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57663 |
| Horn | Elizabeth | N/A | ATF-2018-0002-57664 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57664 |
| cullen | tim | N/A | ATF-2018-0002-57665 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57665 |
| averill | dale | N/A | ATF-2018-0002-57666 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57666 |
| Rogers | Page | N/A | ATF-2018-0002-57667 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57667 |
| schiffler | bob | N/A | ATF-2018-0002-57668 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57668 |
| Gillaspy | John | N/A | ATF-2018-0002-57669 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57669 |
| Wagner | Richard | N/A | ATF-2018-0002-5767 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DeMartino | Katharine | N/A | ATF-2018-0002-57670 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57670 |
| Belser | J. Michael | N/A | ATF-2018-0002-57671 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57671 |
| Jackowiak | Alicia | N/A | ATF-2018-0002-57672 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57672 |
| Leslie | Paul | N/A | ATF-2018-0002-57673 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57673 |
| Cooper | Susan | N/A | ATF-2018-0002-57674 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57674 |
| Letendre | Scott | N/A | ATF-2018-0002-57675 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57675 |
| Miller | Emily | N/A | ATF-2018-0002-57676 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57676 |
| Rogers | Thomas | N/A | ATF-2018-0002-57677 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57677 |
| Meyers | Paul | N/A | ATF-2018-0002-57678 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57678 |
| Dupret | Phyllis | N/A | ATF-2018-0002-57679 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57679 |
| Besanson | Jack | N/A | ATF-2018-0002-5768 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5768 |
| Godward | William C | N/A | ATF-2018-0002-57680 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57680 |
| Kinsel | Linda | N/A | ATF-2018-0002-57681 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57681 |
| Neil | Christine | N/A | ATF-2018-0002-57682 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57682 |
| Chicwak | Kevin | N/A | ATF-2018-0002-57683 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57683 |
| Choker | Ashley | N/A | ATF-2018-0002-57684 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57684 |
| Hoogenboom | Jan | N/A | ATF-2018-0002-57685 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57685 |
| Nettzel | Andrew | N/A | ATF-2018-0002-57686 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57686 |
| Borrell | Geraldine | N/A | ATF-2018-0002-57687 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57687 |
| Hunter | Ellesa | N/A | ATF-2018-0002-57688 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57688 |
| hiner | nick | N/A | ATF-2018-0002-57689 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57689 |
| Reins | Jeffrey | N/A | ATF-2018-0002-5769 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5769 |
| Ware | Michael | N/A | ATF-2018-0002-57690 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57690 |
| Branch | Will | N/A | ATF-2018-0002-57691 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57691 |
| Nicolai | Christine | N/A | ATF-2018-0002-57692 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57692 |
| Dahl | Peter | N/A | ATF-2018-0002-57693 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57693 |
| Schneider | Danielle | N/A | ATF-2018-0002-57694 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57694 |
| Mammon | Robert | N/A | ATF-2018-0002-57695 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57695 |
| Sanchez | Susan | N/A | ATF-2018-0002-57696 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57696 |
| Boring | Dennis | N/A | ATF-2018-0002-57697 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57697 |
| Sitomer | Joan | N/A | ATF-2018-0002-57698 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57698 |
| Armandi | Richard | N/A | ATF-2018-0002-57699 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57699 |
| Cooper | Ken | N/A | ATF-2018-0002-5770 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5770 |
| Johnson | Amy | N/A | ATF-2018-0002-57700 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57700 |
| Oder | Stephen | N/A | ATF-2018-0002-57701 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57701 |
| Spallone | Margaret | N/A | ATF-2018-0002-57702 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57702 |
| Polt | John | N/A | ATF-2018-0002-57703 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57703 |
| Rupprecht | Jill | N/A | ATF-2018-0002-57704 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57704 |
| Tantala | Renee | N/A | ATF-2018-0002-57705 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57705 |
| Cannon | Matt | N/A | ATF-2018-0002-57706 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57706 |
| Certa Jr | Joseph | N/A | ATF-2018-0002-57707 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57707 |
| Lee | Richard | N/A | ATF-2018-0002-57708 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57708 |
| BRUMLEY | ALLAN | N/A | ATF-2018-0002-57709 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57709 |
| Mayhew | Thomas | N/A | ATF-2018-0002-5771 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5771 |
| Smith | Steven | N/A | ATF-2018-0002-57710 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57710 |
| Graves | Caryn | N/A | ATF-2018-0002-57711 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57711 |
| Stewart | Robert | N/A | ATF-2018-0002-57712 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57712 |
| W | Nicole | N/A | ATF-2018-0002-57713 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57713 |
| Quinn | Matthew | N/A | ATF-2018-0002-57714 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57714 |
| leveret | kevin | N/A | ATF-2018-0002-57715 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57715 |
| Ahearn | Christopher | N/A | ATF-2018-0002-57716 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57716 |
| Kistler | Andrew | N/A | ATF-2018-0002-57717 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57717 |

| Taylor | Edward | N/A | ATF-2018-0002-57718 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57718 |
| Bossert | John | N/A | ATF-2018-0002-57719 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57719 |
| Hoffman | Joseph | N/A | ATF-2018-0002-5772 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5772 |
| Jiranek | Pamela | N/A | ATF-2018-0002-57720 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57720 |
| johnson | b | N/A | ATF-2018-0002-57721 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57721 |
| Quick | Christopher | N/A | ATF-2018-0002-57722 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57722 |
| Schumerth | Mark | N/A | ATF-2018-0002-57723 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57723 |
| Luisi | Cathy | N/A | ATF-2018-0002-57724 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57724 |
| Kulp | Jennifer | N/A | ATF-2018-0002-57725 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57725 |
| Coble | Kristin | N/A | ATF-2018-0002-57726 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57726 |
| Falconer | Dave | N/A | ATF-2018-0002-57727 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57727 |
| Vest | Lawrence | N/A | ATF-2018-0002-57728 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57728 |
| Harrison | Jerrod | N/A | ATF-2018-0002-57729 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57729 |
| Paret | Alan | N/A | ATF-2018-0002-5773 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5773 |
| Gonzalez | A | N/A | ATF-2018-0002-57730 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57730 |
| Rolak | John | N/A | ATF-2018-0002-57731 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57731 |
| Stanfield | Wallace | N/A | ATF-2018-0002-57732 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57732 |
| Copti | Armand | N/A | ATF-2018-0002-57733 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57733 |
| Rust | Trudi | N/A | ATF-2018-0002-57734 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57734 |
| Larimer | Ann | N/A | ATF-2018-0002-57735 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57735 |
| Rothrock | Rhonda | N/A | ATF-2018-0002-57736 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57736 |
| Fleming | Joe | N/A | ATF-2018-0002-57737 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57737 |
| Waterworth | Mrs. P. D. | N/A | ATF-2018-0002-57738 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57738 |
| Siens | Susan | N/A | ATF-2018-0002-57739 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57739 |
| Saunders | Tim | N/A | ATF-2018-0002-5774 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5774 |
| Hunter | Don | N/A | ATF-2018-0002-57740 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57740 |
| Jones | Scott | N/A | ATF-2018-0002-57741 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57741 |
| Enriquez | Anonymous | N/A | ATF-2018-0002-57742 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57742 |
| Fleming | Dennis | N/A | ATF-2018-0002-57743 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57743 |
| Stone | Jonathan | N/A | ATF-2018-0002-57744 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57744 |
| Lawson | Gay | N/A | ATF-2018-0002-57745 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57745 |
| Duncan | Richard | N/A | ATF-2018-0002-57746 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57746 |
| Anderson | Jeffrey | N/A | ATF-2018-0002-57747 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57747 |
| Robertson | Kenneth | N/A | ATF-2018-0002-57748 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57748 |
| Dacus | Chris | N/A | ATF-2018-0002-57749 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57749 |
| Wright | William | N/A | ATF-2018-0002-5775 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5775 |
| McRight | Kelly B. | N/A | ATF-2018-0002-57750 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57750 |
| Drelles | Craig | N/A | ATF-2018-0002-57751 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57751 |
| Katz | Sara | N/A | ATF-2018-0002-57752 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57752 |
| Mufalli | Sam | N/A | ATF-2018-0002-57753 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57753 |
| Blaine | Skye | N/A | ATF-2018-0002-57754 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57754 |
| Ledesma | C | N/A | ATF-2018-0002-57755 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57755 |
| Dean | Penny | N/A | ATF-2018-0002-57756 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57756 |
| Hargraves | Mark | N/A | ATF-2018-0002-57757 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57757 |
| Perry | Stephen | N/A | ATF-2018-0002-57758 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57758 |
| Rall | Ben | N/A | ATF-2018-0002-57759 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57759 |
| Loftus | Robert M. | N/A | ATF-2018-0002-5776 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5776 |
| Sheldon | Andre | N/A | ATF-2018-0002-57760 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57760 |
| Price | Paul | N/A | ATF-2018-0002-57761 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57761 |
| Kulik | Robert | N/A | ATF-2018-0002-57762 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57762 |
| FLEITMAN | BERNARD | N/A | ATF-2018-0002-57763 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57763 |
| Prince | Tamara | N/A | ATF-2018-0002-57764 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fernandez | Rick | N/A | ATF-2018-0002-57765 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57765 |
| Anonymous | Tim | N/A | ATF-2018-0002-57766 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57766 |
| Mchenry | Karen | N/A | ATF-2018-0002-57767 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57767 |
| Kwiatkowski | Karen | N/A | ATF-2018-0002-57768 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57768 |
| Zimdars | Richard | N/A | ATF-2018-0002-57769 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57769 |
| Pook | David | N/A | ATF-2018-0002-5777 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5777 |
| Roquemore | Angela | N/A | ATF-2018-0002-57770 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57770 |
| Scott | Jackie | N/A | ATF-2018-0002-57771 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57771 |
| wu | blake | N/A | ATF-2018-0002-57772 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57772 |
| Jessup | Michael | N/A | ATF-2018-0002-57773 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57773 |
| budoff | Roslynn | N/A | ATF-2018-0002-57774 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57774 |
| Plourde | R | N/A | ATF-2018-0002-57775 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57775 |
| Reed | Rodger | N/A | ATF-2018-0002-57776 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57776 |
| Harrington | George | Geo-Ka | ATF-2018-0002-57777 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57777 |
| Rehmann | Mary | N/A | ATF-2018-0002-57778 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57778 |
| McCullough | Devin | N/A | ATF-2018-0002-57779 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57779 |
| Witt | Brian | N/A | ATF-2018-0002-5778 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5778 |
| Shannon | Janet | N/A | ATF-2018-0002-57780 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57780 |
| Hughes | Jared | N/A | ATF-2018-0002-57781 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57781 |
| Holton | Donna | N/A | ATF-2018-0002-57782 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57782 |
| Rycroft | Gordon | N/A | ATF-2018-0002-57783 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57783 |
| Trickett | Hannahlore | N/A | ATF-2018-0002-57784 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57784 |
| Webb | David | N/A | ATF-2018-0002-57785 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57785 |
| Baker | Dr. Larry | N/A | ATF-2018-0002-57786 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57786 |
| Slezak | Jim | N/A | ATF-2018-0002-57787 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57787 |
| Weaver | Steve | N/A | ATF-2018-0002-57788 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57788 |
| Cockerhanm | Fred | N/A | ATF-2018-0002-57789 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57789 |
| Jones | Paul | Mr. and Mrs. | ATF-2018-0002-5779 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5779 |
| Murchie-Beyma | Tia | N/A | ATF-2018-0002-57790 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57790 |
| Yelton | Ron | N/A | ATF-2018-0002-57791 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57791 |
| Farrell | Holly | N/A | ATF-2018-0002-57792 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57792 |
| Simone | Robert | N/A | ATF-2018-0002-57793 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57793 |
| Keller | Courtney | N/A | ATF-2018-0002-57794 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57794 |
| Hathcock | Susan | N/A | ATF-2018-0002-57795 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57795 |
| Jones | Catherine | N/A | ATF-2018-0002-57796 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57796 |
| Tanner | Wesley | N/A | ATF-2018-0002-57797 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57797 |
| Cantrell | Sandra | N/A | ATF-2018-0002-57798 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57798 |
| Siegel | Robin | N/A | ATF-2018-0002-57799 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57799 |
| Hodgson | Jonathan | N/A | ATF-2018-0002-5780 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5780 |
| Curtis | Marnelle | N/A | ATF-2018-0002-57800 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57800 |
| Moscaritolo | Kim | N/A | ATF-2018-0002-57801 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57801 |
| DeBenedictis | Donald | N/A | ATF-2018-0002-57802 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57802 |
| Rappoport | Mindi | N/A | ATF-2018-0002-57803 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57803 |
| DiFante | Diane | N/A | ATF-2018-0002-57804 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57804 |
| Mayer | David | N/A | ATF-2018-0002-57805 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57805 |
| Lo | Wendy | N/A | ATF-2018-0002-57806 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57806 |
| Raines | Dennis | N/A | ATF-2018-0002-57807 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57807 |
| Skarbrevik | Brita | N/A | ATF-2018-0002-57808 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57808 |
| lungerich | Stevan | N/A | ATF-2018-0002-57809 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57809 |
| Soares | Vin | N/A | ATF-2018-0002-5781 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5781 |
| Bird | Rodger | N/A | ATF-2018-0002-57810 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57810 |
| Megay | Gina | N/A | ATF-2018-0002-57811 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Roberts-Moneir | Nancy | N/A | ATF-2018-0002-57812 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57812 |
| Costacos | Constantine | N/A | ATF-2018-0002-57813 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57813 |
| Gall | Gary | N/A | ATF-2018-0002-57814 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57814 |
| Sandow | Leo | N/A | ATF-2018-0002-57815 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57815 |
| Chernetz | George | N/A | ATF-2018-0002-57816 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57816 |
| Kobayashi | Hugo | N/A | ATF-2018-0002-57817 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57817 |
| Anonymous | Katherine | N/A | ATF-2018-0002-57818 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57818 |
| Kittell | E. | N/A | ATF-2018-0002-57819 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57819 |
| Hennager | Matthew | N/A | ATF-2018-0002-5782 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5782 |
| Leonard | Barbara | N/A | ATF-2018-0002-57820 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57820 |
| lynch | sue | N/A | ATF-2018-0002-57821 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57821 |
| Orwan | Betty | N/A | ATF-2018-0002-57822 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57822 |
| Stephens | Robert | N/A | ATF-2018-0002-57823 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57823 |
| Jenkins | Pam | N/A | ATF-2018-0002-57824 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57824 |
| Smith | David | N/A | ATF-2018-0002-57825 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57825 |
| ketz-robinson | elizabeth | N/A | ATF-2018-0002-57826 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57826 |
| Almad | Arlie | N/A | ATF-2018-0002-57827 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57827 |
| Heintz | Brett | N/A | ATF-2018-0002-57828 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57828 |
| Casey | Joanna | American Citizen | ATF-2018-0002-57829 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57829 |
| Desmarais | Kyle | N/A | ATF-2018-0002-5783 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5783 |
| Durante | Laurie | N/A | ATF-2018-0002-57830 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57830 |
| Almad | Arlie | N/A | ATF-2018-0002-57831 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57831 |
| Brown | Sterling | N/A | ATF-2018-0002-57832 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57832 |
| Lombardi | Laura | N/A | ATF-2018-0002-57833 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57833 |
| Fernandes | Rev. John | N/A | ATF-2018-0002-57834 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57834 |
| Erskine | Phillip | N/A | ATF-2018-0002-57835 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57835 |
| Pete | Ela | N/A | ATF-2018-0002-57836 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57836 |
| Wasielewski | Alison | N/A | ATF-2018-0002-57837 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57837 |
| Oxnard | Katherine Waring | N/A | ATF-2018-0002-57838 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57838 |
| Greene | Bruce | N/A | ATF-2018-0002-57839 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57839 |
| Wolcott | Christian | N/A | ATF-2018-0002-5784 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5784 |
| Stein | Devonia | N/A | ATF-2018-0002-57840 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57840 |
| Rosenfeld | David | N/A | ATF-2018-0002-57841 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57841 |
| Myers | Janice L | N/A | ATF-2018-0002-57842 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57842 |
| Keller | Joseph | N/A | ATF-2018-0002-57843 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57843 |
| O'Campo | Eleanor | N/A | ATF-2018-0002-57844 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57844 |
| LieberPasarell | Sherrie | N/A | ATF-2018-0002-57845 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57845 |
| Miralia | Quilla | N/A | ATF-2018-0002-57846 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57846 |
| Murrow | Hannah | N/A | ATF-2018-0002-57847 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57847 |
| Berg | Tom | N/A | ATF-2018-0002-57848 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57848 |
| Turnbull | Lindsey | N/A | ATF-2018-0002-57849 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57849 |
| Overby | Michael | N/A | ATF-2018-0002-5785 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5785 |
| Kratschmer | John | N/A | ATF-2018-0002-57850 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57850 |
| McArdle | Helen | N/A | ATF-2018-0002-57851 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57851 |
| Powers | Bruce | N/A | ATF-2018-0002-57852 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57852 |
| Mathis | Katie | N/A | ATF-2018-0002-57853 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57853 |
| Kipple | David | Gun Owners of America and National Rifle Association | ATF-2018-0002-57854 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57854 |
| Steele | Randall | N/A | ATF-2018-0002-57855 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57855 |
| Clough | Cyndi | N/A | ATF-2018-0002-57856 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57856 |
| hawkins | martyn | N/A | ATF-2018-0002-57857 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Broad PhD | Yolanda Stern | N/A | ATF-2018-0002-57858 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57858 |
| Kunz | James & Leslea | N/A | ATF-2018-0002-57859 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57859 |
| Loftin | John | N/A | ATF-2018-0002-5786 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5786 |
| Prairie | Annemarie | N/A | ATF-2018-0002-57860 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57860 |
| Keiser | Robert | N/A | ATF-2018-0002-57861 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57861 |
| Johnson | Sally | N/A | ATF-2018-0002-57862 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57862 |
| Boucher | William | N/A | ATF-2018-0002-57863 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57863 |
| Gray | Matthew | N/A | ATF-2018-0002-57864 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57864 |
| Singer | Jill | N/A | ATF-2018-0002-57865 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57865 |
| Gregory | Mandy | N/A | ATF-2018-0002-57866 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57866 |
| Dykoski | Dr. William 'Skip' | Technovation Corporation | ATF-2018-0002-57867 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57867 |
| Margolis | Laurence | N/A | ATF-2018-0002-57868 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57868 |
| Buchowski | Chris | N/A | ATF-2018-0002-57869 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57869 |
| Grumman | Robert | N/A | ATF-2018-0002-5787 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5787 |
| M | Dave | N/A | ATF-2018-0002-57870 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57870 |
| Goldengates | Melissa | N/A | ATF-2018-0002-57871 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57871 |
| Russell | Deb | N/A | ATF-2018-0002-57872 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57872 |
| Corrado-Babe | Amie | N/A | ATF-2018-0002-57873 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57873 |
| pedersen | janeen | N/A | ATF-2018-0002-57874 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57874 |
| Serrano | Isabel | N/A | ATF-2018-0002-57875 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57875 |
| Plumberg | Frank Thomas | N/A | ATF-2018-0002-57876 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57876 |
| Huddy | Susan | N/A | ATF-2018-0002-57877 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57877 |
| Maldonado | Eric | N/A | ATF-2018-0002-57878 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57878 |
| McDonald | Nicholas | N/A | ATF-2018-0002-57879 | 6/21/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57879 |
| Hilbun | James | N/A | ATF-2018-0002-5788 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5788 |
| Beebe | Karolyn | N/A | ATF-2018-0002-57880 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57880 |
| Pierce | Jacqueline | N/A | ATF-2018-0002-57881 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57881 |
| Freedman | Teresa | N/A | ATF-2018-0002-57882 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57882 |
| Asbury | Mamie | N/A | ATF-2018-0002-57883 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57883 |
| Talley | Laura | N/A | ATF-2018-0002-57884 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57884 |
| DeWitt | Susan | N/A | ATF-2018-0002-57885 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57885 |
| Pakaln | Laura | N/A | ATF-2018-0002-57886 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57886 |
| Norton | Matthew | N/A | ATF-2018-0002-57887 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57887 |
| Gorrin | Eugene | N/A | ATF-2018-0002-57888 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57888 |
| Cummings | Jerry | N/A | ATF-2018-0002-57889 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57889 |
| Palusinski | John | N/A | ATF-2018-0002-5789 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5789 |
| Hatfield | Rebecca | N/A | ATF-2018-0002-57890 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57890 |
| Beard | Walter | N/A | ATF-2018-0002-57891 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57891 |
| HELD | LAWRENCE | N/A | ATF-2018-0002-57892 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57892 |
| Shaffner | James | N/A | ATF-2018-0002-57893 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57893 |
| Roman, RN | Nicole | N/A | ATF-2018-0002-57894 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57894 |
| Ames | Charles | N/A | ATF-2018-0002-57895 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57895 |
| Kornreich | David | N/A | ATF-2018-0002-57896 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57896 |
| Swenson | James R | N/A | ATF-2018-0002-57897 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57897 |
| Balk | Martin | N/A | ATF-2018-0002-57898 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57898 |
| O'Byrne | Nancy | N/A | ATF-2018-0002-57899 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57899 |
| Higginbotham | Alan | N/A | ATF-2018-0002-5790 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5790 |
| Hoge | Gail | N/A | ATF-2018-0002-57900 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57900 |
| Anderson | Mark | N/A | ATF-2018-0002-57901 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57901 |
| Rincon | Anna | N/A | ATF-2018-0002-57902 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57902 |
| Stout | Lang | N/A | ATF-2018-0002-57903 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Silverman | Laura | N/A | ATF-2018-0002-57904 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57904 |
| Schneider | Wendy | N/A | ATF-2018-0002-57905 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57905 |
| Vannucci | Olga | N/A | ATF-2018-0002-57906 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57906 |
| Clark | PJ | N/A | ATF-2018-0002-57907 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57907 |
| Warrick | Paul | N/A | ATF-2018-0002-57908 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57908 |
| Nigg | Toni | N/A | ATF-2018-0002-57909 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57909 |
| Crew | Paul | N/A | ATF-2018-0002-5791 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5791 |
| Asumen | H. | N/A | ATF-2018-0002-57910 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57910 |
| McCulley | Deanna | N/A | ATF-2018-0002-57911 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57911 |
| Clark | Robert | N/A | ATF-2018-0002-57912 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57912 |
| Farneth | Sara | N/A | ATF-2018-0002-57913 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57913 |
| Gelwicks | Colette | N/A | ATF-2018-0002-57914 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57914 |
| Kyle | Deborah | N/A | ATF-2018-0002-57915 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57915 |
| Gross | RW | N/A | ATF-2018-0002-57916 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57916 |
| Koda | Richard | KODA CONSULTING INC | ATF-2018-0002-57917 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57917 |
| Strong | Grace | N/A | ATF-2018-0002-57918 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57918 |
| Gardner | Susan | N/A | ATF-2018-0002-57919 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57919 |
| Carr | John | J Carr Associates | ATF-2018-0002-5792 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5792 |
| Short | Jan | N/A | ATF-2018-0002-57920 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57920 |
| coulson | Barbara | N/A | ATF-2018-0002-57921 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57921 |
| Reau | Marcia | N/A | ATF-2018-0002-57922 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57922 |
| Hinz | Andrew | N/A | ATF-2018-0002-57923 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57923 |
| Abatte | John | N/A | ATF-2018-0002-57924 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57924 |
| H | Sarah | N/A | ATF-2018-0002-57925 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57925 |
| Newton | Nancy | N/A | ATF-2018-0002-57926 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57926 |
| Colangelo | Benjamin | N/A | ATF-2018-0002-57927 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57927 |
| Harry | Betty | N/A | ATF-2018-0002-57928 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57928 |
| McCullough | Timothy | N/A | ATF-2018-0002-57929 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57929 |
| McGrew | Michael | N/A | ATF-2018-0002-5793 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5793 |
| Szych | Daniel | Brighthouse | ATF-2018-0002-57930 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57930 |
| Jones | Charles | N/A | ATF-2018-0002-57931 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57931 |
| Hughes | Kyle | N/A | ATF-2018-0002-57932 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57932 |
| burns | nick | N/A | ATF-2018-0002-57933 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57933 |
| Kula | Patricia | N/A | ATF-2018-0002-57934 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57934 |
| Williams | Susan | N/A | ATF-2018-0002-57935 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57935 |
| Connor | Valerie | Defenders of Wildlife, NAVS | ATF-2018-0002-57936 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57936 |
| Johnston | Ernest | N/A | ATF-2018-0002-57937 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57937 |
| Duff | Roderick | N/A | ATF-2018-0002-57938 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57938 |
| Arenson | Adam | N/A | ATF-2018-0002-57939 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57939 |
| LaBrier | Kamerun | N/A | ATF-2018-0002-5794 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5794 |
| Hurd | Kathryn | N/A | ATF-2018-0002-57940 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57940 |
| Wagner | Matthew | N/A | ATF-2018-0002-57941 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57941 |
| Simmons | Tracy | N/A | ATF-2018-0002-57942 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57942 |
| Coulter | Craig | N/A | ATF-2018-0002-57943 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57943 |
| Curley | Danielle | N/A | ATF-2018-0002-57944 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57944 |
| SERENA-WAYMAN | JOANN | N/A | ATF-2018-0002-57945 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57945 |
| Lemieux | Diane | N/A | ATF-2018-0002-57946 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57946 |
| Wieland | Joann | N/A | ATF-2018-0002-57947 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57947 |
| Prada | Roberta | N/A | ATF-2018-0002-57948 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57948 |
| Fleming | Mary Ann | N/A | ATF-2018-0002-57949 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57949 |

| Schubert | cameron | N/A | ATF-2018-0002-5795 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5795 |
| Ouradnik | Luke | Midco | ATF-2018-0002-57950 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57950 |
| Hagemeyer | Frederick | N/A | ATF-2018-0002-57951 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57951 |
| Kleinhofs | Laura | N/A | ATF-2018-0002-57952 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57952 |
| Reber | Sheldon | N/A | ATF-2018-0002-57953 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57953 |
| Sherman | Thomas | N/A | ATF-2018-0002-57954 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57954 |
| Farrell | Jeff | N/A | ATF-2018-0002-57955 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57955 |
| Tracy | Meghan | N/A | ATF-2018-0002-57956 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57956 |
| Gardner | James | N/A | ATF-2018-0002-57957 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57957 |
| Kaiser | Bruce | N/A | ATF-2018-0002-57958 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57958 |
| Walter, MSW | Lynne | N/A | ATF-2018-0002-57959 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57959 |
| Sutterfield | Ed | N/A | ATF-2018-0002-5796 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5796 |
| Trobridge | Tracy | N/A | ATF-2018-0002-57960 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57960 |
| boyle | laurie | N/A | ATF-2018-0002-57961 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57961 |
| Schillinger | Kenneth | N/A | ATF-2018-0002-57962 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57962 |
| Disher | Charlotte | N/A | ATF-2018-0002-57963 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57963 |
| Ross | Nancy | N/A | ATF-2018-0002-57964 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57964 |
| Lopes | Kathy | N/A | ATF-2018-0002-57965 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57965 |
| Klauk | Elizabeth | N/A | ATF-2018-0002-57966 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57966 |
| Miller | Kathryn | N/A | ATF-2018-0002-57967 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57967 |
| Edelstein | Scott | N/A | ATF-2018-0002-57968 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57968 |
| Rockhold | Steve | N/A | ATF-2018-0002-57969 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57969 |
| Durvin | Marcus | N/A | ATF-2018-0002-5797 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5797 |
| Cady | Dan | N/A | ATF-2018-0002-57970 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57970 |
| Mohn | Robbye | N/A | ATF-2018-0002-57971 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57971 |
| Hutchinson | Margaret | N/A | ATF-2018-0002-57972 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57972 |
| Safdie | Elliot | N/A | ATF-2018-0002-57973 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57973 |
| MILLER | MARGARET | N/A | ATF-2018-0002-57974 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57974 |
| Folda | Lisa | N/A | ATF-2018-0002-57975 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57975 |
| Pierce | P | N/A | ATF-2018-0002-57976 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57976 |
| Gorton | Frank | N/A | ATF-2018-0002-57977 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57977 |
| Griffing | Reuben | N/A | ATF-2018-0002-57978 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57978 |
| Johnson | Stephen | N/A | ATF-2018-0002-57979 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57979 |
| Beauchamp | SFC (DAV) Nick | N/A | ATF-2018-0002-5798 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5798 |
| Pollard | Tanya | N/A | ATF-2018-0002-57980 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57980 |
| Youngblood | Taylor | N/A | ATF-2018-0002-57981 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57981 |
| Ehrenfried | Jennifer | N/A | ATF-2018-0002-57982 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57982 |
| O'Halloran | E. | none | ATF-2018-0002-57983 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57983 |
| Garamoni | Glenn | N/A | ATF-2018-0002-57984 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57984 |
| Dagan | Carmel | N/A | ATF-2018-0002-57985 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57985 |
| Prefontaine | Eileen | N/A | ATF-2018-0002-57986 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57986 |
| Franker | Terry | N/A | ATF-2018-0002-57987 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57987 |
| Mazurek | Joseph | N/A | ATF-2018-0002-57988 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57988 |
| robart | scott | N/A | ATF-2018-0002-57989 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57989 |
| Hammer | Dave | N/A | ATF-2018-0002-5799 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5799 |
| Anonymous | Mary | N/A | ATF-2018-0002-57990 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57990 |
| Hellenga | Leslie | N/A | ATF-2018-0002-57991 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57991 |
| Barrett | William | N/A | ATF-2018-0002-57992 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57992 |
| viers | joan | N/A | ATF-2018-0002-57993 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57993 |
| Meek | Patrick | N/A | ATF-2018-0002-57994 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57994 |
| Chapman | Jonathan | N/A | ATF-2018-0002-57995 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57995 |
| Clarke | Chris | N/A | ATF-2018-0002-57996 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Browning | Jason | N/A | ATF-2018-0002-57997 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57997 |
| Rachman | Belinda | N/A | ATF-2018-0002-57998 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57998 |
| Blumling | Patrick | N/A | ATF-2018-0002-57999 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-57999 |
| Benner | Charles | N/A | ATF-2018-0002-5800 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5800 |
| Tures | Bob | N/A | ATF-2018-0002-58000 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58000 |
| Curtis | Anne | N/A | ATF-2018-0002-58001 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58001 |
| Whiting | Lara | N/A | ATF-2018-0002-58002 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58002 |
| Moszyk | John | N/A | ATF-2018-0002-58003 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58003 |
| Houlne | Robert | N/A | ATF-2018-0002-58004 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58004 |
| KOHLER | DANIELLE | N/A | ATF-2018-0002-58005 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58005 |
| Baldwin | Edward | N/A | ATF-2018-0002-58006 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58006 |
| Hervig | Christine | N/A | ATF-2018-0002-58007 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58007 |
| George | Misha | N/A | ATF-2018-0002-58008 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58008 |
| Williams | Patricia H. | N/A | ATF-2018-0002-58009 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58009 |
| Craig | Larry | N/A | ATF-2018-0002-5801 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5801 |
| Heaton | Kyle | N/A | ATF-2018-0002-58010 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58010 |
| Lustig | Larry | N/A | ATF-2018-0002-58011 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58011 |
| Durrer | Mary | N/A | ATF-2018-0002-58012 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58012 |
| MacLeod | Ramsay | N/A | ATF-2018-0002-58013 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58013 |
| Sherman | Yael | N/A | ATF-2018-0002-58014 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58014 |
| VANNESS | CYNTHIA | N/A | ATF-2018-0002-58015 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58015 |
| SolekTefft | Janice | N/A | ATF-2018-0002-58016 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58016 |
| Drahovzal | James | N/A | ATF-2018-0002-58017 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58017 |
| Williams | Glenn | N/A | ATF-2018-0002-58018 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58018 |
| Comeaux | Corine | N/A | ATF-2018-0002-58019 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58019 |
| Walker | Jodi | N/A | ATF-2018-0002-5802 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5802 |
| Bell | Ledlie | N/A | ATF-2018-0002-58020 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58020 |
| FALEIRO | BRIAN | N/A | ATF-2018-0002-58021 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58021 |
| Willoughby | Molly | N/A | ATF-2018-0002-58022 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58022 |
| Friedman | Jeanne | N/A | ATF-2018-0002-58023 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58023 |
| McGlone | Colleen | N/A | ATF-2018-0002-58024 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58024 |
| Byers | M. | N/A | ATF-2018-0002-58025 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58025 |
| Houlahan | Jay | N/A | ATF-2018-0002-58026 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58026 |
| Faris | Aaron | N/A | ATF-2018-0002-58027 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58027 |
| Bracey | Claudia | N/A | ATF-2018-0002-58028 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58028 |
| Bankowski | Leo | N/A | ATF-2018-0002-58029 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58029 |
| McLeod | Benjamin | N/A | ATF-2018-0002-5803 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5803 |
| Harrell | Margaret | N/A | ATF-2018-0002-58030 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58030 |
| Kappele | William | N/A | ATF-2018-0002-58031 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58031 |
| Palmer | Ellen | N/A | ATF-2018-0002-58032 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58032 |
| Bollinger | Stephen | N/A | ATF-2018-0002-58033 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58033 |
| Dunn | David M. | N/A | ATF-2018-0002-58034 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58034 |
| smith | jeffrey | N/A | ATF-2018-0002-58035 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58035 |
| ward | terrence | N/A | ATF-2018-0002-58036 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58036 |
| Leslie | M. Virginia | N/A | ATF-2018-0002-58037 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58037 |
| Cyrklis | Robert | N/A | ATF-2018-0002-58038 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58038 |
| Cuccaro | Steven | N/A | ATF-2018-0002-58039 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58039 |
| Hardy | Jay | N/A | ATF-2018-0002-5804 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5804 |
| Lund | S. M. | N/A | ATF-2018-0002-58040 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58040 |
| Ehland | Haris | N/A | ATF-2018-0002-58041 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58041 |
| Baczynskyj | Christine | N/A | ATF-2018-0002-58042 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58042 |
| Kronick | Jeff | N/A | ATF-2018-0002-58043 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| schwalick | sam | N/A | ATF-2018-0002-58044 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58044 |
| Carpenter | Carol | N/A | ATF-2018-0002-58045 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58045 |
| Labandz | Vince | N/A | ATF-2018-0002-58046 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58046 |
| Whitney | Robert | N/A | ATF-2018-0002-58047 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58047 |
| Deis, Esq. III | Hon. & Mrs. Paul | N/A | ATF-2018-0002-58048 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58048 |
| Strabala | Nicole | N/A | ATF-2018-0002-58049 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58049 |
| Norman | James | N/A | ATF-2018-0002-5805 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5805 |
| Owens | Linda | N/A | ATF-2018-0002-58050 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58050 |
| Kelly | Ann | N/A | ATF-2018-0002-58051 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58051 |
| Duncan | Tim | N/A | ATF-2018-0002-58052 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58052 |
| Bergeron | Sheilagh | N/A | ATF-2018-0002-58053 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58053 |
| Fehlmann | James | N/A | ATF-2018-0002-58054 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58054 |
| Klauscher | Valerie | N/A | ATF-2018-0002-58055 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58055 |
| Bernett | Carmen | N/A | ATF-2018-0002-58056 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58056 |
| Garrison | Joshua | N/A | ATF-2018-0002-58057 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58057 |
| Knizhnik | Sara | N/A | ATF-2018-0002-58058 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58058 |
| Hogan | Nathan | N/A | ATF-2018-0002-58059 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58059 |
| Zbikowski | Scott | N/A | ATF-2018-0002-5806 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5806 |
| Grisham | CJ | Open Carry Texas | ATF-2018-0002-58060 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58060 |
| Sandknop | Kathleen | N/A | ATF-2018-0002-58061 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58061 |
| Lentsch | Paul | N/A | ATF-2018-0002-58062 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58062 |
| Bradley | Tom | N/A | ATF-2018-0002-58063 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58063 |
| Spittler | Doug | N/A | ATF-2018-0002-58064 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58064 |
| Shank | Tim | N/A | ATF-2018-0002-58065 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58065 |
| LaVesser | Christopher | N/A | ATF-2018-0002-58066 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58066 |
| Dunton | Alison | N/A | ATF-2018-0002-58067 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58067 |
| McCabe | Erin | N/A | ATF-2018-0002-58068 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58068 |
| Holtmeyer | Thomas | N/A | ATF-2018-0002-58069 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58069 |
| Williams | Brian | N/A | ATF-2018-0002-5807 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5807 |
| Sherman | June | N/A | ATF-2018-0002-58070 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58070 |
| vanleeuwen | suzanne | N/A | ATF-2018-0002-58071 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58071 |
| Bentz | Mary Ann | N/A | ATF-2018-0002-58072 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58072 |
| Tataris | Chrisanthos | N/A | ATF-2018-0002-58073 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58073 |
| New | John | N/A | ATF-2018-0002-58074 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58074 |
| Hubbard-Reeves | Susan | N/A | ATF-2018-0002-58075 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58075 |
| Barstow | Janet | N/A | ATF-2018-0002-58076 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58076 |
| Roth-Smith | Melanie | N/A | ATF-2018-0002-58077 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58077 |
| Rezac | David | N/A | ATF-2018-0002-58078 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58078 |
| Haynes | Andrew | N/A | ATF-2018-0002-58079 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58079 |
| Jennings | Tim | N/A | ATF-2018-0002-5808 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5808 |
| Cowan | Jan | N/A | ATF-2018-0002-58080 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58080 |
| Gregory | Nancy | N/A | ATF-2018-0002-58081 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58081 |
| Foust | Aaron | N/A | ATF-2018-0002-58082 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58082 |
| Flanz | Anne | Private citizen | ATF-2018-0002-58083 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58083 |
| Sauper | Alex | N/A | ATF-2018-0002-58084 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58084 |
| Barbato | Susan | N/A | ATF-2018-0002-58085 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58085 |
| nethu | tera | N/A | ATF-2018-0002-58086 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58086 |
| Walsh | Kristin | N/A | ATF-2018-0002-58087 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58087 |
| Fatta | Kathleen | N/A | ATF-2018-0002-58088 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58088 |
| Bucholtz | Jeffrey | N/A | ATF-2018-0002-58089 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58089 |
| Riley | Evan | N/A | ATF-2018-0002-5809 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5809 |
| Nishimuta | Kevin | N/A | ATF-2018-0002-58090 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Collie | D | N/A | ATF-2018-0002-58091 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58091 |
| Artley | Tracy | N/A | ATF-2018-0002-58092 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58092 |
| Pruden | Caroline | N/A | ATF-2018-0002-58093 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58093 |
| Rosenberg | H. | N/A | ATF-2018-0002-58094 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58094 |
| Tift | Liinda | N/A | ATF-2018-0002-58095 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58095 |
| Hale | Susan | N/A | ATF-2018-0002-58096 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58096 |
| Korellis | Patrick | N/A | ATF-2018-0002-58097 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58097 |
| Willard | Thomasin | N/A | ATF-2018-0002-58098 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58098 |
| Hendry | Dawn | N/A | ATF-2018-0002-58099 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58099 |
| Honer | Andrew | N/A | ATF-2018-0002-5810 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5810 |
| Frey | Katie | N/A | ATF-2018-0002-58100 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58100 |
| Donnelly | Jim | N/A | ATF-2018-0002-58101 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58101 |
| Anonymous | Karen | N/A | ATF-2018-0002-58102 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58102 |
| Sherer | Ryon | N/A | ATF-2018-0002-58103 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58103 |
| MCCABE | JOSEPH | N/A | ATF-2018-0002-58104 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58104 |
| MCCULLOUGH | DARYL | N/A | ATF-2018-0002-58105 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58105 |
| Ralston | Rich | N/A | ATF-2018-0002-58106 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58106 |
| Horstman | Kara | N/A | ATF-2018-0002-58107 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58107 |
| Bell | Eric | N/A | ATF-2018-0002-58108 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58108 |
| Castelli-Hill | Susan | N/A | ATF-2018-0002-58109 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58109 |
| Phillips | Jason | N/A | ATF-2018-0002-5811 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5811 |
| Traum | Norman | N/A | ATF-2018-0002-58110 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58110 |
| Schildwachter | Steve | N/A | ATF-2018-0002-58111 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58111 |
| Jimenez | Lawrence | N/A | ATF-2018-0002-58112 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58112 |
| Johnson | Aaron | N/A | ATF-2018-0002-58113 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58113 |
| Storlazzi | Curt | N/A | ATF-2018-0002-58114 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58114 |
| Dumas | Terry | N/A | ATF-2018-0002-58115 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58115 |
| Lewis | Joyce | N/A | ATF-2018-0002-58116 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58116 |
| Patterson | Jeff | N/A | ATF-2018-0002-58117 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58117 |
| Fraser | Susan | N/A | ATF-2018-0002-58118 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58118 |
| House | Darrell | N/A | ATF-2018-0002-58119 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58119 |
| Hardy | Floyd | N/A | ATF-2018-0002-5812 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5812 |
| Tscherne | Shel | N/A | ATF-2018-0002-58120 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58120 |
| Peuse | Naomi | N/A | ATF-2018-0002-58121 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58121 |
| Hoover | Wendy | N/A | ATF-2018-0002-58122 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58122 |
| Martini | Denise | N/A | ATF-2018-0002-58123 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58123 |
| Steinfeld | Gabriel | N/A | ATF-2018-0002-58124 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58124 |
| Roberts | Amy | N/A | ATF-2018-0002-58125 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58125 |
| Guthrie | Nora | N/A | ATF-2018-0002-58126 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58126 |
| Tuttle | Martha | N/A | ATF-2018-0002-58127 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58127 |
| Mau | Gwendolyn | N/A | ATF-2018-0002-58128 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58128 |
| Yospur | Ronald | N/A | ATF-2018-0002-58129 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58129 |
| hoar | nathan | N/A | ATF-2018-0002-5813 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5813 |
| Wood | Katherine | N/A | ATF-2018-0002-58130 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58130 |
| Leamy | Catherine | N/A | ATF-2018-0002-58131 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58131 |
| Sheehan | Carolyn | N/A | ATF-2018-0002-58132 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58132 |
| Foster | Beverly | N/A | ATF-2018-0002-58133 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58133 |
| Rainwater | Loura | N/A | ATF-2018-0002-58134 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58134 |
| Finlinson | Nicholas | N/A | ATF-2018-0002-58135 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58135 |
| Collins | Terry | N/A | ATF-2018-0002-58136 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58136 |
| Bush | John | N/A | ATF-2018-0002-58137 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58137 |
| Kissinger | Rick | N/A | ATF-2018-0002-58138 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Marshall | Paul | N/A | ATF-2018-0002-58139 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58139 |
| Fitch | Chuck | N/A | ATF-2018-0002-5814 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5814 |
| Ross | Ken | N/A | ATF-2018-0002-58140 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58140 |
| Martin | Roberta | N/A | ATF-2018-0002-58141 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58141 |
| McNinch | Howard | N/A | ATF-2018-0002-58142 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58142 |
| Martinson | Julianne | N/A | ATF-2018-0002-58143 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58143 |
| Strickland | Spencer | N/A | ATF-2018-0002-58144 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58144 |
| Caldwell | Dotty | N/A | ATF-2018-0002-58145 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58145 |
| Janik | Robert | N/A | ATF-2018-0002-58146 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58146 |
| Osler | Jeffrey S | N/A | ATF-2018-0002-58147 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58147 |
| Lawrence | Christopher | N/A | ATF-2018-0002-58148 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58148 |
| Villa | Victor M | N/A | ATF-2018-0002-58149 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58149 |
| Kasbohm | Don | N/A | ATF-2018-0002-5815 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5815 |
| wilson | virginia | N/A | ATF-2018-0002-58150 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58150 |
| scripp | margaret | N/A | ATF-2018-0002-58151 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58151 |
| Eichenberg | Meredith | N/A | ATF-2018-0002-58152 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58152 |
| Dewhurst | Myra | N/A | ATF-2018-0002-58153 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58153 |
| Butler | David | N/A | ATF-2018-0002-58154 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58154 |
| Brunner | Robert | N/A | ATF-2018-0002-58155 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58155 |
| Citizen | Concerned | N/A | ATF-2018-0002-58156 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58156 |
| Colson | Nancy | N/A | ATF-2018-0002-58157 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58157 |
| Lowrey | Bruce | N/A | ATF-2018-0002-58158 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58158 |
| Anderson | Connie | N/A | ATF-2018-0002-58159 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58159 |
| Preuss | Nathan | N/A | ATF-2018-0002-5816 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5816 |
| Erichson | Elaine | N/A | ATF-2018-0002-58160 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58160 |
| Halter | Jason | N/A | ATF-2018-0002-58161 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58161 |
| Williams | Dallas | N/A | ATF-2018-0002-58162 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58162 |
| Politzer | Drew | N/A | ATF-2018-0002-58163 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58163 |
| Gundrson | Barbara | N/A | ATF-2018-0002-58164 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58164 |
| Clifton | Charles | N/A | ATF-2018-0002-58165 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58165 |
| Pizam | Judy | N/A | ATF-2018-0002-58166 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58166 |
| BELTER | JERRY | N/A | ATF-2018-0002-58167 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58167 |
| Weiner | Mary | N/A | ATF-2018-0002-58168 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58168 |
| Quigley | Louse | N/A | ATF-2018-0002-58169 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58169 |
| Kelly | Stephen | N/A | ATF-2018-0002-5817 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5817 |
| Baldassarre | Mark | N/A | ATF-2018-0002-58170 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58170 |
| Vogel | Kristin | N/A | ATF-2018-0002-58171 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58171 |
| Tlustos | Wayne | N/A | ATF-2018-0002-58172 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58172 |
| Morris | Robert | N/A | ATF-2018-0002-58173 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58173 |
| Gades | Charles | N/A | ATF-2018-0002-58174 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58174 |
| Laughlin | John | N/A | ATF-2018-0002-58175 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58175 |
| Hiolweger | Ronald | N/A | ATF-2018-0002-58176 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58176 |
| Peters | Lesley | N/A | ATF-2018-0002-58177 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58177 |
| Owens | Sue | N/A | ATF-2018-0002-58178 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58178 |
| Tomlinson | Tom | N/A | ATF-2018-0002-58179 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58179 |
| norman | tom | N/A | ATF-2018-0002-5818 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5818 |
| Ormand | Don | N/A | ATF-2018-0002-58180 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58180 |
| Sears | Julie | N/A | ATF-2018-0002-58181 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58181 |
| Burns | Susie | N/A | ATF-2018-0002-58182 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58182 |
| braga | Marie | N/A | ATF-2018-0002-58183 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58183 |
| Angelou | Peter | N/A | ATF-2018-0002-58184 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58184 |
| Kirschling | Karen | N/A | ATF-2018-0002-58185 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58185 |

| Rosie | Rodger | N/A | ATF-2018-0002-58186 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58186 |
| Ainsley | Brian | N/A | ATF-2018-0002-58187 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58187 |
| Steffen | Jennifer | N/A | ATF-2018-0002-58188 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58188 |
| Richter | Matthew | N/A | ATF-2018-0002-58189 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58189 |
| Kuper | Andrew | N/A | ATF-2018-0002-5819 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5819 |
| Hinton | Patrick | N/A | ATF-2018-0002-58190 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58190 |
| Heiler | Todd | N/A | ATF-2018-0002-58191 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58191 |
| Wozniak | John | N/A | ATF-2018-0002-58192 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58192 |
| Peterson | John | N/A | ATF-2018-0002-58193 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58193 |
| Van Horn | John | N/A | ATF-2018-0002-58194 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58194 |
| Tokuda | Tlaloc | N/A | ATF-2018-0002-58195 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58195 |
| Beary | Susan | N/A | ATF-2018-0002-58196 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58196 |
| Heyink | Brenda | N/A | ATF-2018-0002-58197 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58197 |
| Weinberg | Leslie | N/A | ATF-2018-0002-58198 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58198 |
| Bernstein | Julie | N/A | ATF-2018-0002-58199 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58199 |
| Brown | Aaron | N/A | ATF-2018-0002-5820 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5820 |
| Novara | Meagan | N/A | ATF-2018-0002-58200 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58200 |
| Soares | Christopher | N/A | ATF-2018-0002-58201 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58201 |
| Frutkin | Ann | N/A | ATF-2018-0002-58202 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58202 |
| Roane | Christine | N/A | ATF-2018-0002-58203 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58203 |
| SIMPSON | MALCOLM | N/A | ATF-2018-0002-58204 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58204 |
| Lathrop | James | N/A | ATF-2018-0002-58205 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58205 |
| Dillon | Christi | N/A | ATF-2018-0002-58206 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58206 |
| Robinson | Lee | N/A | ATF-2018-0002-58207 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58207 |
| Wade | Carolyn | N/A | ATF-2018-0002-58208 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58208 |
| Chan | Guy | N/A | ATF-2018-0002-58209 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58209 |
| Pinney | Richard | N/A | ATF-2018-0002-5821 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5821 |
| Green | Debbie | N/A | ATF-2018-0002-58210 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58210 |
| Scull | David | N/A | ATF-2018-0002-58211 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58211 |
| Novkov | Russell | N/A | ATF-2018-0002-58212 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58212 |
| Sapphire | Peggy | N/A | ATF-2018-0002-58213 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58213 |
| Kelcher | Patricia | N/A | ATF-2018-0002-58214 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58214 |
| Fogg | Jerry | N/A | ATF-2018-0002-58215 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58215 |
| Davidson | Jacqueline | N/A | ATF-2018-0002-58216 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58216 |
| OBrien | Alison | N/A | ATF-2018-0002-58217 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58217 |
| Killough | Jason | N/A | ATF-2018-0002-58218 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58218 |
| Harper | Richard | N/A | ATF-2018-0002-58219 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58219 |
| Furbee | Nathan | N/A | ATF-2018-0002-5822 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5822 |
| Collins | Kyrie | N/A | ATF-2018-0002-58220 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58220 |
| Keck | Lois | N/A | ATF-2018-0002-58221 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58221 |
| Haslag | Robert | N/A | ATF-2018-0002-58222 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58222 |
| Cama | S. | N/A | ATF-2018-0002-58223 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58223 |
| Hill | Barbara | N/A | ATF-2018-0002-58224 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58224 |
| Whitehouse | Judy | N/A | ATF-2018-0002-58225 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58225 |
| Lamothe | Alison | N/A | ATF-2018-0002-58226 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58226 |
| BINNS | TRISTAN | N/A | ATF-2018-0002-58227 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58227 |
| McKinney | William | N/A | ATF-2018-0002-58228 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58228 |
| Bishop | Homer L | N/A | ATF-2018-0002-58229 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58229 |
| Martin | Cody | N/A | ATF-2018-0002-5823 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5823 |
| RIGSBEE | JAMES | N/A | ATF-2018-0002-58230 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58230 |
| Schwartz | Elizabeth | N/A | ATF-2018-0002-58231 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58231 |
| Ceron | Arturo | N/A | ATF-2018-0002-58232 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Friestad | John | N/A | ATF-2018-0002-58233 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58233 |
| Fanta | Stephanie | N/A | ATF-2018-0002-58234 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58234 |
| Duffy | Helen | N/A | ATF-2018-0002-58235 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58235 |
| May | Bill | N/A | ATF-2018-0002-58236 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58236 |
| Kobak | Cynthia | N/A | ATF-2018-0002-58237 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58237 |
| Boerner | Gary | N/A | ATF-2018-0002-58238 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58238 |
| Hlodnicki | Bruce | N/A | ATF-2018-0002-58239 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58239 |
| shepard | joseph | N/A | ATF-2018-0002-5824 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5824 |
| Myer | Katherine | N/A | ATF-2018-0002-58240 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58240 |
| Henning | Bricen | N/A | ATF-2018-0002-58241 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58241 |
| SANDROFF | RONALD | N/A | ATF-2018-0002-58242 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58242 |
| Hanson | Sheila | N/A | ATF-2018-0002-58243 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58243 |
| Layer | Michelle | N/A | ATF-2018-0002-58244 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58244 |
| Stranahan | Linda | N/A | ATF-2018-0002-58245 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58245 |
| Drake | Tracy | N/A | ATF-2018-0002-58246 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58246 |
| Semmel | Ronnie | N/A | ATF-2018-0002-58247 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58247 |
| Fitzpatrick | Patricia | N/A | ATF-2018-0002-58248 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58248 |
| Jasinski | Carla | N/A | ATF-2018-0002-58249 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58249 |
| Heed | Robert | N/A | ATF-2018-0002-5825 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5825 |
| Raphael | Lesley | N/A | ATF-2018-0002-58250 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58250 |
| Hamann | Karl | N/A | ATF-2018-0002-58251 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58251 |
| Barbier | Walter | N/A | ATF-2018-0002-58252 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58252 |
| MacPherson | Judith | N/A | ATF-2018-0002-58253 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58253 |
| Cork | Elizabeth | N/A | ATF-2018-0002-58254 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58254 |
| Bailey Schleicher | Sharon | N/A | ATF-2018-0002-58255 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58255 |
| Darling | Christina | N/A | ATF-2018-0002-58256 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58256 |
| Tarica | Erin | N/A | ATF-2018-0002-58257 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58257 |
| Cole | Emma | N/A | ATF-2018-0002-58258 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58258 |
| Fischer | Diane | N/A | ATF-2018-0002-58259 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58259 |
| Rhea | Timothy | N/A | ATF-2018-0002-5826 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5826 |
| Bielak | Richard | N/A | ATF-2018-0002-58260 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58260 |
| Creps | Suzanne | N/A | ATF-2018-0002-58261 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58261 |
| Minshew | Mark | N/A | ATF-2018-0002-58262 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58262 |
| oconnor | Michele | N/A | ATF-2018-0002-58263 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58263 |
| Hawkins | Brian | N/A | ATF-2018-0002-58264 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58264 |
| jena | alice | N/A | ATF-2018-0002-58265 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58265 |
| Stephens | Kristin | N/A | ATF-2018-0002-58266 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58266 |
| McKinney | Kathryn | N/A | ATF-2018-0002-58267 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58267 |
| Shelburne | Matthew | N/A | ATF-2018-0002-58268 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58268 |
| Mitchell | Alexis | N/A | ATF-2018-0002-58269 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58269 |
| CHAE | YONG | N/A | ATF-2018-0002-5827 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5827 |
| Cobb | Sandra | SEIU | ATF-2018-0002-58270 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58270 |
| Karpinski | Robert | N/A | ATF-2018-0002-58271 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58271 |
| Boys | Maggie | N/A | ATF-2018-0002-58272 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58272 |
| Look | Linda | N/A | ATF-2018-0002-58273 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58273 |
| Lahaie | Ann Marie | N/A | ATF-2018-0002-58274 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58274 |
| DYCUS | DIANA | N/A | ATF-2018-0002-58275 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58275 |
| Cronin | Abigail | N/A | ATF-2018-0002-58276 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58276 |
| Jensen | Eric | N/A | ATF-2018-0002-58277 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58277 |
| McKenna III | John | N/A | ATF-2018-0002-58278 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58278 |
| Knapp | Jean | N/A | ATF-2018-0002-58279 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58279 |
| Reynolds | Doug | N/A | ATF-2018-0002-5828 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vonfeld | Beverly | N/A | ATF-2018-0002-58280 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58280 |
| Quinn | Katy | N/A | ATF-2018-0002-58281 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58281 |
| Colburn | Ernest | N/A | ATF-2018-0002-58282 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58282 |
| Warrick | Kevin | N/A | ATF-2018-0002-58283 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58283 |
| Cue | Kathryn | N/A | ATF-2018-0002-58284 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58284 |
| McGrath | Patrick | N/A | ATF-2018-0002-58285 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58285 |
| Clobes | Dennis/April | N/A | ATF-2018-0002-58286 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58286 |
| Koury | Bill | N/A | ATF-2018-0002-58287 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58287 |
| Stone | Judith | N/A | ATF-2018-0002-58288 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58288 |
| Baker | Linda | N/A | ATF-2018-0002-58289 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58289 |
| Stumpf | Dean | N/A | ATF-2018-0002-5829 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5829 |
| Mullen | Margaret | N/A | ATF-2018-0002-58290 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58290 |
| Mattila | Jesse | N/A | ATF-2018-0002-58291 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58291 |
| Berkowitz-Zak | Lesley | N/A | ATF-2018-0002-58292 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58292 |
| Costigan-Smith | Kelly | N/A | ATF-2018-0002-58293 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58293 |
| Stewart | Kimberly | N/A | ATF-2018-0002-58294 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58294 |
| Bronson | Mark | N/A | ATF-2018-0002-58295 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58295 |
| Stone | John | N/A | ATF-2018-0002-58296 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58296 |
| Puckett | R | N/A | ATF-2018-0002-58297 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58297 |
| McRitchie | Kathryn | N/A | ATF-2018-0002-58298 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58298 |
| Crosbie | Marcia | N/A | ATF-2018-0002-58299 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58299 |
| Holland | Clayton | N/A | ATF-2018-0002-5830 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5830 |
| Schleiger | Robert | N/A | ATF-2018-0002-58300 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58300 |
| Beresford | Kaea | N/A | ATF-2018-0002-58301 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58301 |
| Grossklas, Sr. | William P | N/A | ATF-2018-0002-58302 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58302 |
| Krawisz | Bruce | N/A | ATF-2018-0002-58303 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58303 |
| Harms | Mae | N/A | ATF-2018-0002-58304 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58304 |
| Pfahlert | John | N/A | ATF-2018-0002-58305 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58305 |
| mcmullin | douglas | N/A | ATF-2018-0002-58306 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58306 |
| Rein | Robert | N/A | ATF-2018-0002-58307 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58307 |
| Coelho | Matthew | N/A | ATF-2018-0002-58308 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58308 |
| Ruffner | Karen | N/A | ATF-2018-0002-58309 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58309 |
| Pages | Claude | N/A | ATF-2018-0002-5831 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5831 |
| Revoir | Dianne | N/A | ATF-2018-0002-58310 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58310 |
| Timmer | Suzanne | N/A | ATF-2018-0002-58311 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58311 |
| Shim | Kate | N/A | ATF-2018-0002-58312 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58312 |
| Bottesch | Marla | N/A | ATF-2018-0002-58313 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58313 |
| Schloss-Birkholz | Gisela | N/A | ATF-2018-0002-58314 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58314 |
| McCaffrey | Erin | N/A | ATF-2018-0002-58315 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58315 |
| Songalia | Elizabeth | N/A | ATF-2018-0002-58316 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58316 |
| van Alyne | Emily | N/A | ATF-2018-0002-58317 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58317 |
| Fleming | Nick | N/A | ATF-2018-0002-58318 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58318 |
| Dever | Michael | N/A | ATF-2018-0002-58319 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58319 |
| mcmahan | charles | N/A | ATF-2018-0002-5832 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5832 |
| Kelly | Brian | N/A | ATF-2018-0002-58320 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58320 |
| Goodrich | D'Arcy | N/A | ATF-2018-0002-58321 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58321 |
| Hoesly | Keith | N/A | ATF-2018-0002-58322 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58322 |
| Sutterfield | Edwin | N/A | ATF-2018-0002-58323 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58323 |
| Goldberg | Polly | N/A | ATF-2018-0002-58324 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58324 |
| Quarles | Tim | N/A | ATF-2018-0002-58325 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58325 |
| Alongi | Dennis | N/A | ATF-2018-0002-58326 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58326 |
| Miller | Cheryl | N/A | ATF-2018-0002-58327 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| johnson | scott | N/A | ATF-2018-0002-58328 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58328 |
| Marotto | John | N/A | ATF-2018-0002-58329 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58329 |
| Shetrom | Kurtis | N/A | ATF-2018-0002-5833 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5833 |
| Seminerio | Teanna | N/A | ATF-2018-0002-58330 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58330 |
| Alles | Barbara | N/A | ATF-2018-0002-58331 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58331 |
| Balderas | Debbie | N/A | ATF-2018-0002-58332 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58332 |
| Strelke | Charleen | N/A | ATF-2018-0002-58333 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58333 |
| Whiting | Francis | N/A | ATF-2018-0002-58334 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58334 |
| Feit | Rich | N/A | ATF-2018-0002-58335 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58335 |
| Holman | Stephen | N/A | ATF-2018-0002-58336 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58336 |
| Garcia | Mary | N/A | ATF-2018-0002-58337 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58337 |
| Mitchell | Michelle | N/A | ATF-2018-0002-58338 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58338 |
| Allbright | Galloway | N/A | ATF-2018-0002-58339 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58339 |
| Seibel | Jacob | N/A | ATF-2018-0002-5834 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5834 |
| Johnston | Stephanie | N/A | ATF-2018-0002-58340 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58340 |
| Stewart | Kyle | N/A | ATF-2018-0002-58341 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58341 |
| Heckart | Steve | N/A | ATF-2018-0002-58342 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58342 |
| Wiles | John | N/A | ATF-2018-0002-58343 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58343 |
| Lindsey | Ray | N/A | ATF-2018-0002-58344 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58344 |
| Officer | Heidi | N/A | ATF-2018-0002-58345 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58345 |
| FLICKINGER | CHAD | N/A | ATF-2018-0002-58346 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58346 |
| Porter | Susan | N/A | ATF-2018-0002-58347 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58347 |
| Holland | Dianna | N/A | ATF-2018-0002-58348 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58348 |
| Clark | Barbara | N/A | ATF-2018-0002-58349 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58349 |
| Alvarez | Frank | N/A | ATF-2018-0002-5835 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5835 |
| Carrell | Patricia | N/A | ATF-2018-0002-58350 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58350 |
| Riedlmayer | Beata | N/A | ATF-2018-0002-58351 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58351 |
| Dawson | Chris | N/A | ATF-2018-0002-58352 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58352 |
| Kennedy | Thomas | N/A | ATF-2018-0002-58353 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58353 |
| avery | danielle | N/A | ATF-2018-0002-58354 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58354 |
| Bradley | Cindy | N/A | ATF-2018-0002-58355 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58355 |
| Cloud | Whitney | N/A | ATF-2018-0002-58356 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58356 |
| Saichek | Dianne | N/A | ATF-2018-0002-58357 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58357 |
| Forbes | Reese | N/A | ATF-2018-0002-58358 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58358 |
| Fuller | Robert | N/A | ATF-2018-0002-58359 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58359 |
| parker | jacob | N/A | ATF-2018-0002-5836 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5836 |
| S | Jeff | N/A | ATF-2018-0002-58360 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58360 |
| Devaney | Robin | N/A | ATF-2018-0002-58361 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58361 |
| Thornton | Donna | N/A | ATF-2018-0002-58362 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58362 |
| Hughes | Bret | N/A | ATF-2018-0002-58363 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58363 |
| Logan | Denise | N/A | ATF-2018-0002-58364 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58364 |
| Zalesak | Margie | N/A | ATF-2018-0002-58365 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58365 |
| Lofton | Zack | N/A | ATF-2018-0002-58366 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58366 |
| Lester | Daniel | N/A | ATF-2018-0002-58367 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58367 |
| Gilbert | Phyllis | N/A | ATF-2018-0002-58368 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58368 |
| Hardcastle | Pat | N/A | ATF-2018-0002-58369 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58369 |
| Yuhl | Ted | N/A | ATF-2018-0002-5837 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5837 |
| Pantastico | Hoa | N/A | ATF-2018-0002-58370 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58370 |
| Johnson | Keith | N/A | ATF-2018-0002-58371 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58371 |
| Davis | S | N/A | ATF-2018-0002-58372 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58372 |
| Santoro | James | N/A | ATF-2018-0002-58373 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58373 |
| Pasternack | Susan | N/A | ATF-2018-0002-58374 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58374 |

| Mennis | Joyce | N/A | ATF-2018-0002-58375 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58375 |
| Morgen | Henry | N/A | ATF-2018-0002-58376 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58376 |
| Moses | Jason | N/A | ATF-2018-0002-58377 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58377 |
| Royalty | Deborah | N/A | ATF-2018-0002-58378 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58378 |
| Silverman | Marc | N/A | ATF-2018-0002-58379 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58379 |
| Stiles | Shannon | N/A | ATF-2018-0002-5838 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5838 |
| Yarch | Andrew | N/A | ATF-2018-0002-58380 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58380 |
| sahara | alan john | N/A | ATF-2018-0002-58381 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58381 |
| Skeldum | Dick | N/A | ATF-2018-0002-58382 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58382 |
| Studer | Laurie | N/A | ATF-2018-0002-58383 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58383 |
| Cochran | William | N/A | ATF-2018-0002-58384 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58384 |
| McClay | Mauria | N/A | ATF-2018-0002-58385 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58385 |
| Harlan | Amy | N/A | ATF-2018-0002-58386 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58386 |
| Richards | Montie | N/A | ATF-2018-0002-58387 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58387 |
| Hauser | Elizabeth | N/A | ATF-2018-0002-58388 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58388 |
| Cunningham | Janet | N/A | ATF-2018-0002-58389 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58389 |
| White | Andrew | N/A | ATF-2018-0002-5839 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5839 |
| Stedman | Deborah | N/A | ATF-2018-0002-58390 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58390 |
| Ochalek | Amber | N/A | ATF-2018-0002-58391 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58391 |
| Bohn | Diana | N/A | ATF-2018-0002-58392 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58392 |
| Yarch | Andy | N/A | ATF-2018-0002-58393 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58393 |
| Carrell | Marcus | N/A | ATF-2018-0002-58394 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58394 |
| desherlia | mike | N/A | ATF-2018-0002-58395 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58395 |
| BURGESS | DANNY | N/A | ATF-2018-0002-58396 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58396 |
| Posner | Amy | N/A | ATF-2018-0002-58397 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58397 |
| Mates | Valerie | N/A | ATF-2018-0002-58398 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58398 |
| PORTIS | PRISCILLA | N/A | ATF-2018-0002-58399 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58399 |
| Lee | Forest | N/A | ATF-2018-0002-5840 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5840 |
| Melott | Stephen | N/A | ATF-2018-0002-58400 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58400 |
| merker | fran | N/A | ATF-2018-0002-58401 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58401 |
| Shamblin | Larry V | N/A | ATF-2018-0002-58402 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58402 |
| Nicola | Teresa | N/A | ATF-2018-0002-58403 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58403 |
| Lenk | Vivienne | N/A | ATF-2018-0002-58404 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58404 |
| Slanger | Rhoda | N/A | ATF-2018-0002-58405 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58405 |
| Rosenzweig | Verna | N/A | ATF-2018-0002-58406 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58406 |
| Jackson | Suzi | N/A | ATF-2018-0002-58407 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58407 |
| Krause | Arnold | N/A | ATF-2018-0002-58408 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58408 |
| Donnelly | Eileen | N/A | ATF-2018-0002-58409 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58409 |
| McKelvey | Jeffrey | N/A | ATF-2018-0002-5841 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5841 |
| Bentley | Grant | N/A | ATF-2018-0002-58410 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58410 |
| Henderson | Bruce | N/A | ATF-2018-0002-58411 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58411 |
| Jeude | Shirley | N/A | ATF-2018-0002-58412 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58412 |
| Schimmel | Theresa | N/A | ATF-2018-0002-58413 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58413 |
| Barrioz | Meredith | N/A | ATF-2018-0002-58414 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58414 |
| Borscheid | David | N/A | ATF-2018-0002-58415 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58415 |
| Agnew | Donald | N/A | ATF-2018-0002-58416 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58416 |
| jolliffe | mark | N/A | ATF-2018-0002-58417 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58417 |
| Paravagna | Linda | N/A | ATF-2018-0002-58418 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58418 |
| Strangstad | Lynette | N/A | ATF-2018-0002-58419 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58419 |
| Morris | Jonathan | N/A | ATF-2018-0002-5842 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5842 |
| Bartlett | Patty | N/A | ATF-2018-0002-58420 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58420 |
| NEIMARK | Sheridan | N/A | ATF-2018-0002-58421 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stewart | Jackie | N/A | ATF-2018-0002-58422 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58422 |
| Saxty | Jillian | N/A | ATF-2018-0002-58423 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58423 |
| Gajewski | John | N/A | ATF-2018-0002-58424 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58424 |
| Hopkins | Doug | N/A | ATF-2018-0002-58425 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58425 |
| KOSOBUD | TERRY | N/A | ATF-2018-0002-58426 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58426 |
| Mukerji | Chandra | N/A | ATF-2018-0002-58427 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58427 |
| Imthurn | Kenneth | N/A | ATF-2018-0002-58428 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58428 |
| Velarde | Vilma | N/A | ATF-2018-0002-58429 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58429 |
| Brassell | Brandi | N/A | ATF-2018-0002-5843 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5843 |
| Fox | John | N/A | ATF-2018-0002-58430 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58430 |
| Mueller | Dabney | N/A | ATF-2018-0002-58431 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58431 |
| Huntee | Marianne | N/A | ATF-2018-0002-58432 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58432 |
| Weller | Gary | N/A | ATF-2018-0002-58433 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58433 |
| Houston | Wayne | N/A | ATF-2018-0002-58434 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58434 |
| Puma | Charles | N/A | ATF-2018-0002-58435 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58435 |
| Lane | Mike | N/A | ATF-2018-0002-58436 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58436 |
| Norman | John | N/A | ATF-2018-0002-58437 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58437 |
| Waldrop | Andy | N/A | ATF-2018-0002-58438 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58438 |
| Hambel | Terry | N/A | ATF-2018-0002-58439 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58439 |
| Price | Tony | N/A | ATF-2018-0002-5844 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5844 |
| Mettler | Ana | N/A | ATF-2018-0002-58440 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58440 |
| Derrick | Mark | N/A | ATF-2018-0002-58441 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58441 |
| Price | Joel | N/A | ATF-2018-0002-58442 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58442 |
| Schwartz | Marge | N/A | ATF-2018-0002-58443 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58443 |
| Whiting | Kevin | N/A | ATF-2018-0002-58444 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58444 |
| Pugh | Philip | N/A | ATF-2018-0002-58445 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58445 |
| littlefield | jason | N/A | ATF-2018-0002-58446 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58446 |
| Hatch | Robert | N/A | ATF-2018-0002-58447 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58447 |
| Casselberry | Jo Ann | N/A | ATF-2018-0002-58448 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58448 |
| McArthur | Everett | N/A | ATF-2018-0002-58449 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58449 |
| Riley | Evan | N/A | ATF-2018-0002-5845 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5845 |
| Culver | John | N/A | ATF-2018-0002-58450 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58450 |
| DeLuca | Clinton | N/A | ATF-2018-0002-58451 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58451 |
| Caldwell | Robert | N/A | ATF-2018-0002-58452 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58452 |
| Cleek | James | N/A | ATF-2018-0002-58453 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58453 |
| Anderson | Judith | N/A | ATF-2018-0002-58454 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58454 |
| Horejsi | John | N/A | ATF-2018-0002-58455 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58455 |
| K | Barbara | N/A | ATF-2018-0002-58456 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58456 |
| Krichevsky | Karen | N/A | ATF-2018-0002-58457 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58457 |
| Kay | Trudy | N/A | ATF-2018-0002-58458 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58458 |
| Kushner | Herb | N/A | ATF-2018-0002-58459 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58459 |
| Cruz | Francisco | N/A | ATF-2018-0002-5846 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5846 |
| Greenblatt | Sandra | N/A | ATF-2018-0002-58460 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58460 |
| Krichevsky | Danny | N/A | ATF-2018-0002-58461 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58461 |
| Wooding | Phoebe | N/A | ATF-2018-0002-58462 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58462 |
| Campbell | Herb | N/A | ATF-2018-0002-58463 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58463 |
| Campbell | Judith | N/A | ATF-2018-0002-58464 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58464 |
| Hansen | Andrea | N/A | ATF-2018-0002-58465 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58465 |
| Traub | Rebecca | N/A | ATF-2018-0002-58466 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58466 |
| Peterson | Mary | N/A | ATF-2018-0002-58467 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58467 |
| Wilson | Mark | N/A | ATF-2018-0002-58468 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58468 |
| Thompson | Linda | N/A | ATF-2018-0002-58469 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Botsford | Eric | N/A | ATF-2018-0002-5847 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5847 |
| Littlefield | Diesel | N/A | ATF-2018-0002-58470 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58470 |
| McCorkle | Katie | N/A | ATF-2018-0002-58471 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58471 |
| Kline | Norma | N/A | ATF-2018-0002-58472 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58472 |
| Lemus | Diana | N/A | ATF-2018-0002-58473 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58473 |
| Johnson | Cindy | N/A | ATF-2018-0002-58474 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58474 |
| Vargo | Barbara | N/A | ATF-2018-0002-58475 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58475 |
| Fawley | Lauren | N/A | ATF-2018-0002-58476 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58476 |
| Davison | Richenda | N/A | ATF-2018-0002-58477 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58477 |
| Cohen | Karen L. | N/A | ATF-2018-0002-58478 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58478 |
| Springer | Stan | N/A | ATF-2018-0002-58479 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58479 |
| Wolf | Bernhard | N/A | ATF-2018-0002-5848 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5848 |
| Carpenter | Spencer | N/A | ATF-2018-0002-58480 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58480 |
| Hennagir | Matthew | N/A | ATF-2018-0002-58481 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58481 |
| Sammartano | Martha | Oracle Corp. | ATF-2018-0002-58482 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58482 |
| Rutigliano | Barbara | N/A | ATF-2018-0002-58483 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58483 |
| Maples | David | N/A | ATF-2018-0002-58484 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58484 |
| Deane | Michael | N/A | ATF-2018-0002-58485 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58485 |
| Lobb | Nathan | N/A | ATF-2018-0002-58486 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58486 |
| Goodman | Richard | N/A | ATF-2018-0002-58487 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58487 |
| Kerley | Mike | N/A | ATF-2018-0002-58488 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58488 |
| Vaughn | Richard | N/A | ATF-2018-0002-58489 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58489 |
| Rocha | Antonio | N/A | ATF-2018-0002-5849 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5849 |
| Kundert | Jason | N/A | ATF-2018-0002-58490 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58490 |
| Story | Terry | N/A | ATF-2018-0002-58491 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58491 |
| Hribal | Chet | N/A | ATF-2018-0002-58492 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58492 |
| Smith | Peter | N/A | ATF-2018-0002-58493 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58493 |
| Bauer | Justin | N/A | ATF-2018-0002-58494 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58494 |
| Louth | Brad | N/A | ATF-2018-0002-58495 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58495 |
| Bradley | Tom | N/A | ATF-2018-0002-58496 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58496 |
| Gill | Sarah | N/A | ATF-2018-0002-58497 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58497 |
| Newhall | Matthew | N/A | ATF-2018-0002-58498 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58498 |
| Wilson | Pete | N/A | ATF-2018-0002-58499 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58499 |
| Irwin | Kevin | N/A | ATF-2018-0002-5850 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5850 |
| Melaragno | Michael | N/A | ATF-2018-0002-58500 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58500 |
| Hicken | Evan | N/A | ATF-2018-0002-58501 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58501 |
| Kountz | A | N/A | ATF-2018-0002-58502 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58502 |
| Florkewicz | Paul | N/A | ATF-2018-0002-58503 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58503 |
| Zakaib | Edward O | N/A | ATF-2018-0002-58504 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58504 |
| Bahl | Jack | N/A | ATF-2018-0002-58505 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58505 |
| Meehan | John | N/A | ATF-2018-0002-58506 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58506 |
| Wallace | Brian | N/A | ATF-2018-0002-58507 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58507 |
| Stamilio | Nancy | N/A | ATF-2018-0002-58508 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58508 |
| Johnston | Ernest | N/A | ATF-2018-0002-58509 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58509 |
| hoar | nathan | N/A | ATF-2018-0002-5851 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5851 |
| Bybee | Steve | N/A | ATF-2018-0002-58510 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58510 |
| Beller | Leonard | N/A | ATF-2018-0002-58511 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58511 |
| Hiolweger | Ronald | N/A | ATF-2018-0002-58512 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58512 |
| Popp | Nicholas | N/A | ATF-2018-0002-58513 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58513 |
| Do | Steve | | ATF-2018-0002-58514 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58514 |
| Welch | Michael | INSIDE TRACK CABLING, INC. | ATF-2018-0002-58515 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58515 |

AR003244

| | | | | | | |
|---|---|---|---|---|---|---|
| Orbison | Jay | N/A | ATF-2018-0002-58516 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58516 |
| conners | jerome | N/A | ATF-2018-0002-58517 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58517 |
| Koessel | Karl | N/A | ATF-2018-0002-58518 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58518 |
| Dixon | Joel | N/A | ATF-2018-0002-58519 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58519 |
| Stetina | Gerald | N/A | ATF-2018-0002-5852 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5852 |
| Carreras | Glen | N/A | ATF-2018-0002-58520 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58520 |
| Hunter | Antoinette | N/A | ATF-2018-0002-58521 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58521 |
| Cleveland | Christopher | N/A | ATF-2018-0002-58522 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58522 |
| Brown | David | N/A | ATF-2018-0002-58523 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58523 |
| Mullins | Joanne | N/A | ATF-2018-0002-58524 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58524 |
| Salch | Hunter | N/A | ATF-2018-0002-58525 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58525 |
| Bates | Steven | N/A | ATF-2018-0002-58526 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58526 |
| Sorel | Anri | N/A | ATF-2018-0002-58527 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58527 |
| Ginn | Don | N/A | ATF-2018-0002-58528 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58528 |
| Baty | Bobby | N/A | ATF-2018-0002-58529 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58529 |
| Neligh | Michael | N/A | ATF-2018-0002-5853 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5853 |
| Wareham | Daniel | N/A | ATF-2018-0002-58530 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58530 |
| Krichevsky | Danny | N/A | ATF-2018-0002-58531 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58531 |
| Williams | Paul | N/A | ATF-2018-0002-58532 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58532 |
| Kifer | Jeffrey | N/A | ATF-2018-0002-58533 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58533 |
| Henkel | Ethan | N/A | ATF-2018-0002-58534 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58534 |
| Duffy | Tom | N/A | ATF-2018-0002-58535 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58535 |
| Staats | Jason | N/A | ATF-2018-0002-58536 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58536 |
| moore | richard | N/A | ATF-2018-0002-58537 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58537 |
| Walters | Denise | N/A | ATF-2018-0002-58538 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58538 |
| Salzbrenner | Michael | N/A | ATF-2018-0002-58539 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58539 |
| Baugh | David | N/A | ATF-2018-0002-5854 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5854 |
| Weinberger | Naomi | Naomi's Music | ATF-2018-0002-58540 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58540 |
| Rose | Mark | N/A | ATF-2018-0002-58541 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58541 |
| Beard | Walter | N/A | ATF-2018-0002-58542 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58542 |
| Doerner | Michael | N/A | ATF-2018-0002-58543 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58543 |
| Horton | David | N/A | ATF-2018-0002-58544 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58544 |
| Pilsner | Michael | N/A | ATF-2018-0002-58545 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58545 |
| Chapman | Jonathan | N/A | ATF-2018-0002-58546 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58546 |
| Allhands | Corey | N/A | ATF-2018-0002-58547 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58547 |
| Yarrito | Oscar | N/A | ATF-2018-0002-58548 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58548 |
| haywood | chris | N/A | ATF-2018-0002-58549 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58549 |
| Van Zandt | Christian | N/A | ATF-2018-0002-5855 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5855 |
| Dennis | Scott | N/A | ATF-2018-0002-58550 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58550 |
| Carlisle | Tim | N/A | ATF-2018-0002-58551 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58551 |
| Bliss | Glenn | N/A | ATF-2018-0002-58552 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58552 |
| Golden | Joseph | N/A | ATF-2018-0002-58553 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58553 |
| Syty | George | N/A | ATF-2018-0002-58554 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58554 |
| Breda | Bo | N/A | ATF-2018-0002-58555 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58555 |
| Holinka | William | N/A | ATF-2018-0002-58556 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58556 |
| Hiduke | David | N/A | ATF-2018-0002-58557 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58557 |
| Cataldi | Mark | N/A | ATF-2018-0002-58558 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58558 |
| Richey | Wade | N/A | ATF-2018-0002-58559 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58559 |
| Bayer | Jonathan | N/A | ATF-2018-0002-5856 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5856 |
| Holte | Robert | N/A | ATF-2018-0002-58560 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58560 |
| Glendenning | George | N/A | ATF-2018-0002-58561 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58561 |
| Hughes | Lisa | N/A | ATF-2018-0002-58562 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58562 |

| White | Shawn | N/A | ATF-2018-0002-58563 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58563 |
| Schultheiss | Neil | N/A | ATF-2018-0002-58564 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58564 |
| Geimer | Frank | N/A | ATF-2018-0002-58565 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58565 |
| Medina | Hector | Gun Owners of America | ATF-2018-0002-58566 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58566 |
| Jacobs | Alicia | N/A | ATF-2018-0002-58567 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58567 |
| Tanner | Wesley | N/A | ATF-2018-0002-58568 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58568 |
| Schultz | William | N/A | ATF-2018-0002-58569 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58569 |
| Lester | Dave | N/A | ATF-2018-0002-5857 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5857 |
| Burk | Kenneth | N/A | ATF-2018-0002-58570 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58570 |
| Doss | Kevin | N/A | ATF-2018-0002-58571 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58571 |
| Davis | Bryan | N/A | ATF-2018-0002-58572 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58572 |
| Pace | Brittany | N/A | ATF-2018-0002-58573 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58573 |
| Lowrey | Nita | N/A | ATF-2018-0002-58574 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58574 |
| Krichevsky | Karen | N/A | ATF-2018-0002-58575 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58575 |
| Stom | Michael | N/A | ATF-2018-0002-58576 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58576 |
| Kulik | Robert | N/A | ATF-2018-0002-58577 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58577 |
| Holte | Robert | N/A | ATF-2018-0002-58578 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58578 |
| Melton | Tracy | N/A | ATF-2018-0002-58579 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58579 |
| gallardo | Alfred | N/A | ATF-2018-0002-5858 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5858 |
| Miller | Doug | N/A | ATF-2018-0002-58580 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58580 |
| Pellegatti | Mike | N/A | ATF-2018-0002-58581 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58581 |
| Cons | Robert | Gun Owners Of America | ATF-2018-0002-58582 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58582 |
| Parker | FRank W | N/A | ATF-2018-0002-58583 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58583 |
| Probst | Theodore | N/A | ATF-2018-0002-58584 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58584 |
| Huddleston | Bobby | N/A | ATF-2018-0002-58585 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58585 |
| McCune | Bob | N/A | ATF-2018-0002-58586 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58586 |
| Laue | Dale | N/A | ATF-2018-0002-58587 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58587 |
| Hill | James | N/A | ATF-2018-0002-58588 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58588 |
| Blue | Trent | N/A | ATF-2018-0002-58589 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58589 |
| Barnes | Randall | N/A | ATF-2018-0002-5859 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5859 |
| Paley | David & Mary | N/A | ATF-2018-0002-58590 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58590 |
| Turner | Donald | N/A | ATF-2018-0002-58591 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58591 |
| Saunders | Todd | N/A | ATF-2018-0002-58592 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58592 |
| Nawrocki | Brian | N/A | ATF-2018-0002-58593 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58593 |
| Richardson | Lowell | N/A | ATF-2018-0002-58594 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58594 |
| Metzler | Scott | N/A | ATF-2018-0002-58595 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58595 |
| Genereux | Calvin | N/A | ATF-2018-0002-58596 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58596 |
| Smithwick | Doreen | N/A | ATF-2018-0002-58597 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58597 |
| Chester | Chris | N/A | ATF-2018-0002-58598 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58598 |
| Printz | Steve | N/A | ATF-2018-0002-58599 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58599 |
| Stout | Mr. & Mrs. Dennis | N/A | ATF-2018-0002-5860 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5860 |
| LeBlanc | Paul | N/A | ATF-2018-0002-58600 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58600 |
| McQuillin | Gordon | N/A | ATF-2018-0002-58601 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58601 |
| Gettman | Michael | N/A | ATF-2018-0002-58602 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58602 |
| Horton | David | N/A | ATF-2018-0002-58603 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58603 |
| Batson | Joe | N/A | ATF-2018-0002-58604 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58604 |
| Lisenbee | James | N/A | ATF-2018-0002-58605 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58605 |
| McMillin | Timothy | N/A | ATF-2018-0002-58606 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58606 |
| Stephenson | Darrell | N/A | ATF-2018-0002-58607 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58607 |
| O'Suna | Alfred | N/A | ATF-2018-0002-58608 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58608 |

| Tudrow | Gracie | N/A | ATF-2018-0002-58609 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58609 |
|---|---|---|---|---|---|---|
| Specht | Brent | N/A | ATF-2018-0002-5861 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5861 |
| Warren | Timothy | N/A | ATF-2018-0002-58610 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58610 |
| Morrow | Michael | N/A | ATF-2018-0002-58611 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58611 |
| Spaulding | Michael | N/A | ATF-2018-0002-58612 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58612 |
| Stern | Casey | N/A | ATF-2018-0002-58613 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58613 |
| Bradbury | Robert | N/A | ATF-2018-0002-58614 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58614 |
| Rammelsberg | Matthew | N/A | ATF-2018-0002-58615 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58615 |
| Blunt | William | N/A | ATF-2018-0002-58616 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58616 |
| Burke | James | N/A | ATF-2018-0002-58617 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58617 |
| Roberts | James | N/A | ATF-2018-0002-58618 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58618 |
| McCann | Michael | N/A | ATF-2018-0002-58619 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58619 |
| Cochrane | Matthew | N/A | ATF-2018-0002-5862 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5862 |
| Henthorn | Christine | N/A | ATF-2018-0002-58620 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58620 |
| Syty | George | N/A | ATF-2018-0002-58621 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58621 |
| Long | Savannah | N/A | ATF-2018-0002-58622 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58622 |
| Smith | Aaron | N/A | ATF-2018-0002-58623 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58623 |
| Boles | Judith | N/A | ATF-2018-0002-58624 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58624 |
| Lyublinski | Alexander | N/A | ATF-2018-0002-58625 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58625 |
| Smith | Daniel | N/A | ATF-2018-0002-58626 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58626 |
| Adams | Walter | N/A | ATF-2018-0002-58627 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58627 |
| Ruppert | Micah | N/A | ATF-2018-0002-58628 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58628 |
| Brazee | Mark | N/A | ATF-2018-0002-58629 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58629 |
| Honer | Ashley | N/A | ATF-2018-0002-5863 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5863 |
| Pilgrim | Roger | roGer Pilgrim | ATF-2018-0002-58630 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58630 |
| Hansen | Jack | N/A | ATF-2018-0002-58631 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58631 |
| Hagerty | Timothy | N/A | ATF-2018-0002-58632 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58632 |
| lauer | judy | N/A | ATF-2018-0002-58633 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58633 |
| Richey | Wade | N/A | ATF-2018-0002-58634 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58634 |
| Kendley | Steven | N/A | ATF-2018-0002-58635 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58635 |
| johnson | jane | N/A | ATF-2018-0002-58636 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58636 |
| Erickson | Jess | N/A | ATF-2018-0002-58637 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58637 |
| Veazey | Gregory | N/A | ATF-2018-0002-58638 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58638 |
| Syty | George | N/A | ATF-2018-0002-58639 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58639 |
| Evancavich | Aaron | Gun Owners of America | ATF-2018-0002-5864 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5864 |
| Loftus | Robert M. | N/A | ATF-2018-0002-58640 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58640 |
| Fussell | Jerry | N/A | ATF-2018-0002-58641 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58641 |
| DE BREY | R. | N/A | ATF-2018-0002-58642 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58642 |
| Schiffler | Robert | N/A | ATF-2018-0002-58643 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58643 |
| Pesz | Jerrold | N/A | ATF-2018-0002-58644 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58644 |
| Scott | Jack | N/A | ATF-2018-0002-58645 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58645 |
| Stern | Casey | N/A | ATF-2018-0002-58646 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58646 |
| Laue | Dale | N/A | ATF-2018-0002-58647 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58647 |
| Powell | Jerry | N/A | ATF-2018-0002-58648 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58648 |
| Gallagher | Jim | N/A | ATF-2018-0002-58649 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58649 |
| Smith | James | N/A | ATF-2018-0002-5865 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5865 |
| Hinckley | Jeff | N/A | ATF-2018-0002-58650 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58650 |
| Steck | Jim | N/A | ATF-2018-0002-58651 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58651 |
| Drowlette | Lee | N/A | ATF-2018-0002-58652 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58652 |
| mclain | adam | N/A | ATF-2018-0002-58653 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58653 |
| Proctor | William | N/A | ATF-2018-0002-58654 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wojtkiewicz | Susan | N/A | ATF-2018-0002-58655 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58655 |
| Piziali | Andrew | N/A | ATF-2018-0002-58656 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58656 |
| taylor | larry | N/A | ATF-2018-0002-58657 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58657 |
| Hummer | Adam | N/A | ATF-2018-0002-58658 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58658 |
| Quarles | Tim | N/A | ATF-2018-0002-58659 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58659 |
| Helmick | Jeramy | N/A | ATF-2018-0002-5866 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5866 |
| Marek | Vlastic | N/A | ATF-2018-0002-58660 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58660 |
| Solomon | Matthew | N/A | ATF-2018-0002-58661 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58661 |
| Davison | Wendell | N/a | ATF-2018-0002-58662 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58662 |
| Hilburn | O.N. "Nate" | N/A | ATF-2018-0002-58663 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58663 |
| Yenney | Rick | N/A | ATF-2018-0002-58664 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58664 |
| Erickson | Jess | N/A | ATF-2018-0002-58665 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58665 |
| Rodeheaver | Richard | N/A | ATF-2018-0002-58666 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58666 |
| Davis | Bryan | N/A | ATF-2018-0002-58667 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58667 |
| Robinson | Carolyn | N/A | ATF-2018-0002-58668 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58668 |
| Nickens | Gary | N/A | ATF-2018-0002-58669 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58669 |
| Myran | Jon | N/A | ATF-2018-0002-5867 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5867 |
| taylor | larry | N/A | ATF-2018-0002-58670 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58670 |
| Pecora | Phillip | N/A | ATF-2018-0002-58671 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58671 |
| Williams | Michael | NA | ATF-2018-0002-58672 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58672 |
| Shaffer | John | N/A | ATF-2018-0002-58673 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58673 |
| Vick | Ranger Michael | N/A | ATF-2018-0002-58674 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58674 |
| Zakaib | Edward O | N/A | ATF-2018-0002-58675 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58675 |
| kaufman | pete | N/A | ATF-2018-0002-58676 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58676 |
| Dielman | Matt | N/A | ATF-2018-0002-58677 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58677 |
| Mohr | Robert | N/A | ATF-2018-0002-58678 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58678 |
| Kelly | Stephen | N/A | ATF-2018-0002-58679 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58679 |
| Boyer | Christopher | N/A | ATF-2018-0002-5868 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5868 |
| Stom | Michael | N/A | ATF-2018-0002-58680 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58680 |
| Billick | Ralph | N/A | ATF-2018-0002-58681 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58681 |
| Lovchik | Ryan | N/A | ATF-2018-0002-58682 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58682 |
| Hazlip | Trent | N/A | ATF-2018-0002-58683 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58683 |
| Cress | Thomas | N/A | ATF-2018-0002-58684 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58684 |
| GRAHAM | DALE | N/A | ATF-2018-0002-58685 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58685 |
| Major | Elizabeth | N/A | ATF-2018-0002-58686 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58686 |
| Chesterman | Daryl | N/A | ATF-2018-0002-58687 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58687 |
| Bianchi | Mark | N/A | ATF-2018-0002-58688 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58688 |
| Brain | Steven | N/A | ATF-2018-0002-58689 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58689 |
| Gray | Rodney | N/A | ATF-2018-0002-5869 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5869 |
| Thong | Minh | Gun Owners Of America | ATF-2018-0002-58690 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58690 |
| Harris | William | N/A | ATF-2018-0002-58691 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58691 |
| Tarra | Alex | N/A | ATF-2018-0002-58692 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58692 |
| Terry | Glenn | N/A | ATF-2018-0002-58693 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58693 |
| Woodfolk | Romano | N/A | ATF-2018-0002-58694 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58694 |
| Gitnick | Joel | N/A | ATF-2018-0002-58695 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58695 |
| Reed | Andrea | N/A | ATF-2018-0002-58696 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58696 |
| Stom | Michael | N/A | ATF-2018-0002-58697 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58697 |
| Redcay | Terry | N/A | ATF-2018-0002-58698 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58698 |
| Finamore | James | N/A | ATF-2018-0002-58699 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58699 |
| Smith | Aaron | N/A | ATF-2018-0002-5870 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5870 |
| Maynard | Darrel | N/A | ATF-2018-0002-58700 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58700 |

| Adams | Walter | N/A | ATF-2018-0002-58701 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58701 |
| Linker | Harley | N/A | ATF-2018-0002-58702 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58702 |
| Hellwig | Oliver | N/A | ATF-2018-0002-58703 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58703 |
| Falls | Eric | N/A | ATF-2018-0002-58704 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58704 |
| Gitnick | Joel | N/A | ATF-2018-0002-58705 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58705 |
| Reynolds | Earl | N/A | ATF-2018-0002-58706 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58706 |
| Effort | Max | N/A | ATF-2018-0002-58707 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58707 |
| Sherman | Ted | N/A | ATF-2018-0002-58708 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58708 |
| Carlson | Paul | N/A | ATF-2018-0002-58709 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58709 |
| Miller | Terry | N/A | ATF-2018-0002-5871 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5871 |
| mcknight | DON | N/A | ATF-2018-0002-58710 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58710 |
| Buckley | Peter | N/A | ATF-2018-0002-58711 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58711 |
| Harrison | Chris | N/A | ATF-2018-0002-58712 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58712 |
| Christy | Harold | N/A | ATF-2018-0002-58713 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58713 |
| Chapman | Jonathan | N/A | ATF-2018-0002-58714 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58714 |
| Smith | Daniel | N/A | ATF-2018-0002-58715 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58715 |
| Sutschek | Joe | N/A | ATF-2018-0002-58716 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58716 |
| Strohmeyer | Ed | N/A | ATF-2018-0002-58717 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58717 |
| Howard | James | N/A | ATF-2018-0002-58718 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58718 |
| Edminster | Brian | N/A | ATF-2018-0002-58719 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58719 |
| FIGARD | RICHARD | N/A | ATF-2018-0002-5872 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5872 |
| Frazier | John | N/A | ATF-2018-0002-58720 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58720 |
| Holtmeyer | Thomas | N/A | ATF-2018-0002-58721 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58721 |
| Yarrow | Joseph | N/A | ATF-2018-0002-58722 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58722 |
| Bengtson | Paul | N/A | ATF-2018-0002-58723 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58723 |
| ryals | Richard | N/A | ATF-2018-0002-58724 | 6/22/2018 | 6/12/2018 | ryals https://www.regulations.gov/document?D=ATF-2018-0002-58724 |
| stone | dan | N/A | ATF-2018-0002-58725 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58725 |
| Mackay | Dughlas | N/A | ATF-2018-0002-58726 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58726 |
| Harper | Chance | N/A | ATF-2018-0002-58727 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58727 |
| Harding | Douglas | N/A | ATF-2018-0002-58728 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58728 |
| Bleeker | Nancy | N/A | ATF-2018-0002-58729 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58729 |
| Townsend | Micah | N/A | ATF-2018-0002-5873 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5873 |
| Papadopoulos | Demetrios | N/A | ATF-2018-0002-58730 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58730 |
| Matsura | Janet | N/A | ATF-2018-0002-58731 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58731 |
| Wickliffe | Charles | N/A | ATF-2018-0002-58732 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58732 |
| Bybee | Steven | N/A | ATF-2018-0002-58733 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58733 |
| Norden | Philip | N/A | ATF-2018-0002-58734 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58734 |
| Byerley | Nicole | N/A | ATF-2018-0002-58735 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58735 |
| Black | Jennifer | N/A | ATF-2018-0002-58736 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58736 |
| Bradley | Kathy | N/A | ATF-2018-0002-58737 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58737 |
| Thompson | James | N/A | ATF-2018-0002-58738 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58738 |
| Baty | Bobby | N/A | ATF-2018-0002-58739 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58739 |
| Honey | Jason | N/A | ATF-2018-0002-5874 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5874 |
| Lorson | James | N/A | ATF-2018-0002-58740 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58740 |
| Harmon | Deborah | N/A | ATF-2018-0002-58741 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58741 |
| Pierce | John | N/A | ATF-2018-0002-58742 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58742 |
| Roberson | Adam | N/A | ATF-2018-0002-58743 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58743 |
| Stephens | James | N/A | ATF-2018-0002-58744 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58744 |
| Berry | Craig | N/A | ATF-2018-0002-58745 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58745 |
| Puter | Richard | N/A | ATF-2018-0002-58746 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58746 |
| Quinnell | Donald | N/A | ATF-2018-0002-58747 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58747 |
| LaFleur | David | N/A | ATF-2018-0002-58748 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58748 |

| Ohler | Keith | N/A | ATF-2018-0002-58749 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58749 |
|---|---|---|---|---|---|---|
| matson | garrett | N/A | ATF-2018-0002-5875 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5875 |
| Darcey | John | N/A | ATF-2018-0002-58750 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58750 |
| Whitehead | James | N/A | ATF-2018-0002-58751 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58751 |
| Koenig | Mark | N/A | ATF-2018-0002-58752 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58752 |
| Moskal II, M.S | Stanley F. | N/A | ATF-2018-0002-58753 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58753 |
| Whitehead | James | N/A | ATF-2018-0002-58754 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58754 |
| Hickinbotham | J. | N/A | ATF-2018-0002-58755 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58755 |
| Taylor | Jay | N/A | ATF-2018-0002-58756 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58756 |
| Phillips | Gerald | N/A | ATF-2018-0002-58757 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58757 |
| Yarrito | Oscar | N/A | ATF-2018-0002-58758 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58758 |
| Byrd | Mike | N/A | ATF-2018-0002-58759 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58759 |
| Kistler | Clifford | N/A | ATF-2018-0002-5876 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5876 |
| Norden | Philip | N/A | ATF-2018-0002-58760 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58760 |
| Metzler | Scott | N/A | ATF-2018-0002-58761 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58761 |
| Rossman | David | N/A | ATF-2018-0002-58762 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58762 |
| Whitehead | James | N/A | ATF-2018-0002-58763 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58763 |
| Moore | Brent | N/A | ATF-2018-0002-58764 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58764 |
| Mckee | Daniel | N/A | ATF-2018-0002-58765 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58765 |
| Fitzgerald | Mark | N/A | ATF-2018-0002-58766 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58766 |
| Bradley | Kathy | N/A | ATF-2018-0002-58767 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58767 |
| Williams | Steven | N/A | ATF-2018-0002-58768 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58768 |
| Bremer | John | N/A | ATF-2018-0002-58769 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58769 |
| Patten | Terry | N/A | ATF-2018-0002-5877 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5877 |
| Hagerty | Tim | N/A | ATF-2018-0002-58770 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58770 |
| Luczak | William | N/A | ATF-2018-0002-58771 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58771 |
| Heath | Linda A. | N/A | ATF-2018-0002-58772 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58772 |
| Pierce | Richard | N/A | ATF-2018-0002-58773 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58773 |
| Sussman | Jeremy | N/A | ATF-2018-0002-58774 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58774 |
| Brooks | Dennis | N/A | ATF-2018-0002-58775 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58775 |
| Tutko | Michael | N/A | ATF-2018-0002-58776 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58776 |
| Horton | David | N/A | ATF-2018-0002-58777 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58777 |
| Norris | Michael | N/A | ATF-2018-0002-58778 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58778 |
| Moeller | Chris | N/A | ATF-2018-0002-58779 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58779 |
| Ridling | Cpt Olen | N/A | ATF-2018-0002-5878 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5878 |
| Parker | J | N/A | ATF-2018-0002-58780 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58780 |
| Davis | Bryan | N/A | ATF-2018-0002-58781 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58781 |
| Hansen | Suzanne | N/A | ATF-2018-0002-58782 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58782 |
| Abzug | faith b | N/A | ATF-2018-0002-58783 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58783 |
| Young | John | N/A | ATF-2018-0002-58784 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58784 |
| Winters | Briar | N/A | ATF-2018-0002-58785 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58785 |
| Sincox | David | N/A | ATF-2018-0002-58786 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58786 |
| Knoll | William | N/A | ATF-2018-0002-58787 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58787 |
| OLson | Bridget | N/A | ATF-2018-0002-58788 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58788 |
| Huber | Ron | N/A | ATF-2018-0002-58789 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58789 |
| Ovchinnikov | Mikhail | N/A | ATF-2018-0002-5879 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5879 |
| losey | david | N/A | ATF-2018-0002-58790 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58790 |
| Chisholm | Stuart | N/A | ATF-2018-0002-58791 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58791 |
| Ozbirn | Marshall | N/A | ATF-2018-0002-58792 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58792 |
| lewis | stephanie | N/A | ATF-2018-0002-58793 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58793 |
| Goodnow | Karen | N/A | ATF-2018-0002-58794 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58794 |
| HOPPING | FORREST | N/A | ATF-2018-0002-58795 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Costoff | Sue | N/A | ATF-2018-0002-58796 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58796 |
| Martin | Rose | N/A | ATF-2018-0002-58797 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58797 |
| Barbu | Linda | N/A | ATF-2018-0002-58798 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58798 |
| Burkhardt | Janet | N/A | ATF-2018-0002-58799 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58799 |
| Ross | Jeffrey | N/A | ATF-2018-0002-5880 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5880 |
| Britton | Marilyn | N/A | ATF-2018-0002-58800 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58800 |
| Meister | Elizabeth | N/A | ATF-2018-0002-58801 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58801 |
| White | Cathy | N/A | ATF-2018-0002-58802 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58802 |
| Lundgren | Mike | N/A | ATF-2018-0002-58803 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58803 |
| leach | m | N/A | ATF-2018-0002-58804 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58804 |
| Cupp | Roger | N/A | ATF-2018-0002-58805 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58805 |
| VELDHUIZEN | BERT | N/A | ATF-2018-0002-58806 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58806 |
| Wiegman | Sherri | N/A | ATF-2018-0002-58807 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58807 |
| Nicholson | Larry | N/A | ATF-2018-0002-58808 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58808 |
| Pardi | Marco | N/A | ATF-2018-0002-58809 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58809 |
| Sellers | Larry | N/A | ATF-2018-0002-5881 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5881 |
| DRECHSEL | GERARD | N/A | ATF-2018-0002-58810 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58810 |
| Moore | Susan | N/A | ATF-2018-0002-58811 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58811 |
| Leagan | James | N/A | ATF-2018-0002-58812 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58812 |
| Jackson | James | N/A | ATF-2018-0002-58813 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58813 |
| Cox | Darryl | N/A | ATF-2018-0002-58814 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58814 |
| Pietro | Carl | N/A | ATF-2018-0002-58815 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58815 |
| Bostic | Elaine | N/A | ATF-2018-0002-58816 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58816 |
| Deibert | Michael | N/A | ATF-2018-0002-58817 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58817 |
| Batey | Andy | N/A | ATF-2018-0002-58818 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58818 |
| Ruddock | John | N/A | ATF-2018-0002-58819 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58819 |
| SHELDON | JAMES | N/A | ATF-2018-0002-5882 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5882 |
| Cooley | Bradley | N/A | ATF-2018-0002-58820 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58820 |
| SHNIDER | RICH | N/A | ATF-2018-0002-58821 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58821 |
| Windwalker | Joseph & Sandra | N/A | ATF-2018-0002-58822 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58822 |
| Maeker | Ronnie | N/A | ATF-2018-0002-58823 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58823 |
| Farr | Mary | N/A | ATF-2018-0002-58824 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58824 |
| Baris | Sonja | N/A | ATF-2018-0002-58825 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58825 |
| Dill | Mickey | N/A | ATF-2018-0002-58826 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58826 |
| Hughes | Lisa | N/A | ATF-2018-0002-58827 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58827 |
| Buhr | wesley | N/A | ATF-2018-0002-58828 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58828 |
| Bates | Ronald | N/A | ATF-2018-0002-58829 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58829 |
| Knuth | Kevin | N/A | ATF-2018-0002-5883 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5883 |
| Walker | Danny | N/A | ATF-2018-0002-58830 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58830 |
| Kruzan | Ted | N/A | ATF-2018-0002-58831 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58831 |
| Moeller | Chris | N/A | ATF-2018-0002-58832 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58832 |
| Bujan | Carl | N/A | ATF-2018-0002-58833 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58833 |
| Hickman | Jace | N/A | ATF-2018-0002-58834 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58834 |
| Headley | Jeff | N/A | ATF-2018-0002-58835 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58835 |
| Romanek | Julian | N/A | ATF-2018-0002-58836 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58836 |
| Price | Tony | N/A | ATF-2018-0002-58837 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58837 |
| Hill | Donald | N/A | ATF-2018-0002-58838 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58838 |
| Van Speybroeck | Dane | N/A | ATF-2018-0002-58839 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58839 |
| Peake | Kevin | N/A | ATF-2018-0002-5884 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5884 |
| Cullum | William | N/A | ATF-2018-0002-58840 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58840 |
| Ladd | Jerry | N/A | ATF-2018-0002-58841 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58841 |
| McCormack | Matthew | N/A | ATF-2018-0002-58842 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Doerner | Michael | N/A | ATF-2018-0002-58843 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58843 |
| Pesz | Jerrold | N/A | ATF-2018-0002-58844 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58844 |
| Liona | Edward F | N/A | ATF-2018-0002-58845 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58845 |
| Zimmer | Joan | former high school and middle school teacher | ATF-2018-0002-58846 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58846 |
| Huggins | Howard | N/A | ATF-2018-0002-58847 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58847 |
| Hagerman | Tyson | N/A | ATF-2018-0002-58848 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58848 |
| Shapira | Susie | N/A | ATF-2018-0002-58849 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58849 |
| Friday | Joshua | N/A | ATF-2018-0002-5885 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5885 |
| Richey | Wade | N/A | ATF-2018-0002-58850 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58850 |
| Radic | Ken | N/A | ATF-2018-0002-58851 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58851 |
| Clifton | Thomas | N/A | ATF-2018-0002-58852 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58852 |
| Bruno | Anthony | N/A | ATF-2018-0002-58853 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58853 |
| Palinkas | Russell | N/A | ATF-2018-0002-58854 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58854 |
| Dick | Shane | N/A | ATF-2018-0002-58855 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58855 |
| Pantley | Robert | N/A | ATF-2018-0002-58856 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58856 |
| Middleton | Gary | N/A | ATF-2018-0002-58857 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58857 |
| Shew | James | N/A | ATF-2018-0002-58858 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58858 |
| Carlson | Paul | N/A | ATF-2018-0002-58859 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58859 |
| LaRocque | Devon | N/A | ATF-2018-0002-5886 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5886 |
| Walker | Robert | N/A | ATF-2018-0002-58860 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58860 |
| Ciecko | Anita | N/A | ATF-2018-0002-58861 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58861 |
| Engel | James | N/A | ATF-2018-0002-58862 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58862 |
| MURNAN | STEVE | N/A | ATF-2018-0002-58863 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58863 |
| McGuire | Sara | N/A | ATF-2018-0002-58864 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58864 |
| Saarmann | Mary | N/A | ATF-2018-0002-58865 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58865 |
| Nelson | Diane | N/A | ATF-2018-0002-58866 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58866 |
| Bram | Frederick | N/A | ATF-2018-0002-58867 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58867 |
| Horat | Linda | N/A | ATF-2018-0002-58868 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58868 |
| Vanlannen | Brenda | N/A | ATF-2018-0002-58869 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58869 |
| Rieke | Bryan | N/A | ATF-2018-0002-5887 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5887 |
| Graham | Lisa | N/A | ATF-2018-0002-58870 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58870 |
| Douglass | Sharon | N/A | ATF-2018-0002-58871 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58871 |
| stoyek | deb | N/A | ATF-2018-0002-58872 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58872 |
| Raymond | Emily | N/A | ATF-2018-0002-58873 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58873 |
| Denning | Daryl | N/A | ATF-2018-0002-58874 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58874 |
| Kresnicka | David | N/A | ATF-2018-0002-58875 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58875 |
| Hoffman | Fr. Jim | N/A | ATF-2018-0002-58876 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58876 |
| Jenkins | Jerry | N/A | ATF-2018-0002-58877 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58877 |
| Faccenda | Karen | N/A | ATF-2018-0002-58878 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58878 |
| LEACH | NATHAN | N/A | ATF-2018-0002-58879 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58879 |
| Grate | Andrew | N/A | ATF-2018-0002-5888 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5888 |
| Grossman | Deborah | N/A | ATF-2018-0002-58880 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58880 |
| Buchholz | Dorothy | N/A | ATF-2018-0002-58881 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58881 |
| Collins | Craig | N/A | ATF-2018-0002-58882 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58882 |
| Green | Kathleen | N/A | ATF-2018-0002-58883 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58883 |
| Nielsen | Diana | Far West Fam | ATF-2018-0002-58884 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58884 |
| Rynes | Michael | N/A | ATF-2018-0002-58885 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58885 |
| Dunphy | Bryan | N/A | ATF-2018-0002-58886 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58886 |
| Charrier | JL | N/A | ATF-2018-0002-58887 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58887 |
| Stein | Elise | N/A | ATF-2018-0002-58888 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58888 |
| Benson | Diane | N/A | ATF-2018-0002-58889 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Williams | John | N/A | ATF-2018-0002-5889 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5889 |
| Schneider | Danielle | N/A | ATF-2018-0002-58890 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58890 |
| Carnein | Carl | N/A | ATF-2018-0002-58891 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58891 |
| Christakes | Theodore | N/A | ATF-2018-0002-58892 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58892 |
| Johanson Paul | Nancy | N/A | ATF-2018-0002-58893 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58893 |
| McMullen | Evelyn | N/A | ATF-2018-0002-58894 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58894 |
| Britton | Joanne | N/A | ATF-2018-0002-58895 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58895 |
| Bishop | Robert | N/A | ATF-2018-0002-58896 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58896 |
| Cameron | Arthur | N/A | ATF-2018-0002-58897 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58897 |
| Weddle | Gabrielle | N/A | ATF-2018-0002-58898 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58898 |
| Beuckelaere | Thomas | N/A | ATF-2018-0002-58899 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58899 |
| York | Daryl | N/A | ATF-2018-0002-5890 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5890 |
| Durso | Alexander | N/A | ATF-2018-0002-58900 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58900 |
| Davis | Mark | N/A | ATF-2018-0002-58901 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58901 |
| conners | jerome | N/A | ATF-2018-0002-58902 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58902 |
| HAWKINS | David | N/A | ATF-2018-0002-58903 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58903 |
| Roberts | Maryann | N/A | ATF-2018-0002-58904 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58904 |
| montgomery | ronald | N/A | ATF-2018-0002-58905 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58905 |
| Cordle | Jeffrey | N/A | ATF-2018-0002-58906 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58906 |
| Cottengim | David | N/A | ATF-2018-0002-58907 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58907 |
| Taylor | Jon | N/A | ATF-2018-0002-58908 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58908 |
| Johnson | Jenifer | N/A | ATF-2018-0002-58909 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58909 |
| coyne | art | N/A | ATF-2018-0002-5891 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5891 |
| Seitler | Edward | N/A | ATF-2018-0002-58910 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58910 |
| adler | barbara | N/A | ATF-2018-0002-58911 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58911 |
| Kjono | Pamela | N/A | ATF-2018-0002-58912 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58912 |
| Furness | Kathleen | N/A | ATF-2018-0002-58913 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58913 |
| Gustafson | Owen | N/A | ATF-2018-0002-58914 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58914 |
| Timmer | David | N/A | ATF-2018-0002-58915 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58915 |
| Polk | Nora | N/A | ATF-2018-0002-58916 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58916 |
| Christensen | Jlm | N/A | ATF-2018-0002-58917 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58917 |
| Knablin | Richard | N/A | ATF-2018-0002-58918 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58918 |
| Waldinger | Beth | N/A | ATF-2018-0002-58919 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58919 |
| Sentker | Jake | N/A | ATF-2018-0002-5892 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5892 |
| galdo | joe | N/A | ATF-2018-0002-58920 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58920 |
| Cebula | Aaron | N/A | ATF-2018-0002-58921 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58921 |
| Brockman | jb | N/A | ATF-2018-0002-58922 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58922 |
| Day | D. | N/A | ATF-2018-0002-58923 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58923 |
| Turner | Paul | N/A | ATF-2018-0002-58924 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58924 |
| Free | Kathie | N/A | ATF-2018-0002-58925 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58925 |
| Grunloh | Michael | N/A | ATF-2018-0002-58926 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58926 |
| Cauthen | Wendell | N/A | ATF-2018-0002-58927 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58927 |
| Garrett | Paul | N/A | ATF-2018-0002-58928 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58928 |
| Tank | Jeremy | N/A | ATF-2018-0002-58929 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58929 |
| Petrash | Anton | N/A | ATF-2018-0002-5893 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5893 |
| Allen | David | N/A | ATF-2018-0002-58930 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58930 |
| Schoeneman | Steve | N/A | ATF-2018-0002-58931 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58931 |
| TAYLOR | JOHN | N/A | ATF-2018-0002-58932 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58932 |
| fisher | perry | N/A | ATF-2018-0002-58933 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58933 |
| Matza | Diane | N/A | ATF-2018-0002-58934 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58934 |
| King | Amy | N/A | ATF-2018-0002-58935 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58935 |
| Ford | Bonita | N/A | ATF-2018-0002-58936 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Briggs | Doris | N/A | ATF-2018-0002-58937 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58937 |
| Fenter | John | N/A | ATF-2018-0002-58938 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58938 |
| Walsh | Matthew | N/A | ATF-2018-0002-58939 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58939 |
| Disney | Dennis | N/A | ATF-2018-0002-5894 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5894 |
| Giorno | Linda | N/A | ATF-2018-0002-58940 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58940 |
| Lennon | Matthew | 9400662957 | ATF-2018-0002-58941 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58941 |
| Heppner | Bryan | N/A | ATF-2018-0002-58942 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58942 |
| Hendricks | Robert | N/A | ATF-2018-0002-58943 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58943 |
| Whitehead | James | N/A | ATF-2018-0002-58944 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58944 |
| Green | Jana | N/A | ATF-2018-0002-58945 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58945 |
| Carreras | Glen | N/A | ATF-2018-0002-58946 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58946 |
| Burkhart | Chris | N/A | ATF-2018-0002-58947 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58947 |
| Mullis | Jeff | N/A | ATF-2018-0002-58948 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58948 |
| DeLaere | Dwayne | N/A | ATF-2018-0002-58949 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58949 |
| Martin | Neil | N/A | ATF-2018-0002-5895 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5895 |
| Mosley | Anthony | N/A | ATF-2018-0002-58950 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58950 |
| Christy | Harold | N/A | ATF-2018-0002-58951 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58951 |
| Carreras | Glen | N/A | ATF-2018-0002-58952 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58952 |
| Winkler | Lance | N/A | ATF-2018-0002-58953 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58953 |
| gallagher | esther | N/A | ATF-2018-0002-58954 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58954 |
| Parmelee | Susan | N/A | ATF-2018-0002-58955 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58955 |
| Alred | John | N/A | ATF-2018-0002-58956 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58956 |
| Holmes | Andre | N/A | ATF-2018-0002-58957 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58957 |
| abdullah | z | N/A | ATF-2018-0002-58958 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58958 |
| Hill | Jack | N/A | ATF-2018-0002-58959 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58959 |
| Howard | Edward | N/A | ATF-2018-0002-5896 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5896 |
| clarke | john | N/A | ATF-2018-0002-58960 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58960 |
| ospina | lynn | N/A | ATF-2018-0002-58961 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58961 |
| Meyer | Brad | N/A | ATF-2018-0002-58962 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58962 |
| Crist | Jayne | N/A | ATF-2018-0002-58963 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58963 |
| Gray | Paul | N/A | ATF-2018-0002-58964 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58964 |
| Lassiter | Daniel | N/A | ATF-2018-0002-58965 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58965 |
| Pike | Gerald | N/A | ATF-2018-0002-58966 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58966 |
| Hagerty | Tim | N/A | ATF-2018-0002-58967 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58967 |
| Melaragno | Michael | N/A | ATF-2018-0002-58968 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58968 |
| Brown | Kelley | N/A | ATF-2018-0002-58969 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58969 |
| Mathews | Charlie | N/A | ATF-2018-0002-5897 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5897 |
| Hill | Brian | N/A | ATF-2018-0002-58970 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58970 |
| Morgan | Brian | N/A | ATF-2018-0002-58971 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58971 |
| Albers | Michael | N/A | ATF-2018-0002-58972 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58972 |
| Holte | Robert | N/A | ATF-2018-0002-58973 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58973 |
| Wolf | MeriBeth | N/A | ATF-2018-0002-58974 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58974 |
| DeFillips | Ray | N/A | ATF-2018-0002-58975 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58975 |
| Hudspeth | Ron | N/A | ATF-2018-0002-58976 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58976 |
| Musashe | Nicholas | N/A | ATF-2018-0002-58977 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58977 |
| Symes | Denny | N/A | ATF-2018-0002-58978 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58978 |
| Benner | Terry | N/A | ATF-2018-0002-58979 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58979 |
| Bathurst | Craig | N/A | ATF-2018-0002-5898 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5898 |
| Ehland | Haris | N/A | ATF-2018-0002-58980 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58980 |
| S | Matt | N/A | ATF-2018-0002-58981 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58981 |
| Fairbanks | Robert | N/A | ATF-2018-0002-58982 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58982 |
| Pierce | Richard | N/A | ATF-2018-0002-58983 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58983 |

| James | Larry | N/A | ATF-2018-0002-58984 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58984 |
| Hughes | John | N/A | ATF-2018-0002-58985 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58985 |
| Pace | Brittany | N/A | ATF-2018-0002-58986 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58986 |
| Anderson | Fenwick | N/A | ATF-2018-0002-58987 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58987 |
| Williams | David | N/A | ATF-2018-0002-58988 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58988 |
| Bybee | Steve | N/A | ATF-2018-0002-58989 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58989 |
| Crowther | Joshua | N/A | ATF-2018-0002-5899 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5899 |
| Wright | Richard | N/A | ATF-2018-0002-58990 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58990 |
| Scheumann | Cody | N/A | ATF-2018-0002-58991 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58991 |
| Doerner | Michael | N/A | ATF-2018-0002-58992 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58992 |
| Roberts | John | N/A | ATF-2018-0002-58993 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58993 |
| Carlson | Paul | N/A | ATF-2018-0002-58994 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58994 |
| Riendeau | Richard | N/A | ATF-2018-0002-58995 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58995 |
| Snyder | Ronaele | N/A | ATF-2018-0002-58996 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58996 |
| Grussing | Valerie | N/A | ATF-2018-0002-58997 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58997 |
| Koehler | Christine | N/A | ATF-2018-0002-58998 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58998 |
| McElhaney | Lori | N/A | ATF-2018-0002-58999 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-58999 |
| ALLES | DENNIS | N/A | ATF-2018-0002-5900 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5900 |
| Uriel | Monika | N/A | ATF-2018-0002-59000 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59000 |
| Sherman-Jones | Carol | N/A | ATF-2018-0002-59001 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59001 |
| jorgensen | alena | N/A | ATF-2018-0002-59002 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59002 |
| Bebb | Shannon | N/A | ATF-2018-0002-59003 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59003 |
| Shaver | James | N/A | ATF-2018-0002-59004 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59004 |
| Bowden | Michael | N/A | ATF-2018-0002-59005 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59005 |
| Kellogg | Susan | N/A | ATF-2018-0002-59006 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59006 |
| Saperstein | Jill | N/A | ATF-2018-0002-59007 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59007 |
| Hillman | Linda | N/A | ATF-2018-0002-59008 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59008 |
| Gilger | Ashley | N/A | ATF-2018-0002-59009 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59009 |
| Harrison | Jerrod | N/A | ATF-2018-0002-5901 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5901 |
| Hussey | Karen | N/A | ATF-2018-0002-59010 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59010 |
| Blake | Henry | N/A | ATF-2018-0002-59011 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59011 |
| Lehman | Julia | N/A | ATF-2018-0002-59012 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59012 |
| Shannon | Alexandra | N/A | ATF-2018-0002-59013 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59013 |
| Terrill | Lynn | N/A | ATF-2018-0002-59014 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59014 |
| Anderson | Dorothy | N/A | ATF-2018-0002-59015 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59015 |
| Sorkenn | Susan | N/A | ATF-2018-0002-59016 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59016 |
| Griffin | Paul | N/A | ATF-2018-0002-59017 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59017 |
| Anderson | Linda | N/A | ATF-2018-0002-59018 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59018 |
| Lohstroh | Martin | N/A | ATF-2018-0002-59019 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59019 |
| Jones | Scott | N/A | ATF-2018-0002-5902 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5902 |
| mawhorter | jerry | N/A | ATF-2018-0002-59020 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59020 |
| Dumser | N. | N/A | ATF-2018-0002-59021 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59021 |
| Bevington | Rose | N/A | ATF-2018-0002-59022 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59022 |
| Denny | Tom | N/A | ATF-2018-0002-59023 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59023 |
| White | Edwina | N/A | ATF-2018-0002-59024 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59024 |
| Mills | Damon | N/A | ATF-2018-0002-59025 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59025 |
| Zumchak | Elizabeth | N/A | ATF-2018-0002-59026 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59026 |
| Rutzky | Ronald | self | ATF-2018-0002-59027 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59027 |
| Bopp | Monica | N/A | ATF-2018-0002-59028 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59028 |
| VanVynckt | Robert | N/A | ATF-2018-0002-59029 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59029 |
| Morgan | Lance | N/A | ATF-2018-0002-5903 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5903 |
| Ralph | Brad | N/A | ATF-2018-0002-59030 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Laue | Dale | N/A | ATF-2018-0002-59031 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59031 |
| Cornell | J | N/A | ATF-2018-0002-59032 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59032 |
| Wallace | John | N/A | ATF-2018-0002-59033 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59033 |
| Field | Daniel | N/A | ATF-2018-0002-59034 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59034 |
| Dennis | Charles | N/A | ATF-2018-0002-59035 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59035 |
| Russell | Gregory | N/A | ATF-2018-0002-59036 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59036 |
| MCDERMOTT | GERALD | N/A | ATF-2018-0002-59037 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59037 |
| McGraw | Brenton | N/A | ATF-2018-0002-59038 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59038 |
| Nash | Andrew | N/A | ATF-2018-0002-59039 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59039 |
| Salzbrenner | Michael | N/A | ATF-2018-0002-5904 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5904 |
| Lauderdale | Timothy | N/A | ATF-2018-0002-59040 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59040 |
| Colvin | Margaret | N/A | ATF-2018-0002-59041 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59041 |
| Nichols | Steve | Physician's Mutual | ATF-2018-0002-59042 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59042 |
| Foscz | Roger M. | N/A | ATF-2018-0002-59043 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59043 |
| Romagnoli | Michael | N/A | ATF-2018-0002-59044 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59044 |
| Stroschein | Larry | N/A | ATF-2018-0002-59045 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59045 |
| Mortonson | John | N/A | ATF-2018-0002-59046 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59046 |
| Lewis | Michael | N/A | ATF-2018-0002-59047 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59047 |
| Ducker | Renee | N/A | ATF-2018-0002-59048 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59048 |
| Christy | Harold | N/A | ATF-2018-0002-59049 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59049 |
| Trinkle | David | N/A | ATF-2018-0002-5905 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5905 |
| Faulk | Richard | N/A | ATF-2018-0002-59050 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59050 |
| King | William | N/A | ATF-2018-0002-59051 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59051 |
| Judd | Ricky | N/A | ATF-2018-0002-59052 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59052 |
| Whitehead | James | N/A | ATF-2018-0002-59053 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59053 |
| Dentler | Robert | N/A | ATF-2018-0002-59054 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59054 |
| Clontz | Jonathon | N/A | ATF-2018-0002-59055 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59055 |
| Garrett | Paul | N/A | ATF-2018-0002-59056 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59056 |
| Norden | Philip | N/A | ATF-2018-0002-59057 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59057 |
| Beller | Leonard | N/A | ATF-2018-0002-59058 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59058 |
| shaver | deborah | N/A | ATF-2018-0002-59059 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59059 |
| ALEXANDER | STEVE | N/A | ATF-2018-0002-5906 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5906 |
| Waltermire | Nicole | N/A | ATF-2018-0002-59060 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59060 |
| Denny | Tom | N/A | ATF-2018-0002-59061 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59061 |
| Bjork | Arthur | N/A | ATF-2018-0002-59062 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59062 |
| Singer | Rabbi Suzanne | N/A | ATF-2018-0002-59063 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59063 |
| Linker | Harley | N/A | ATF-2018-0002-59064 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59064 |
| Humphries | Andrea | N/A | ATF-2018-0002-59065 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59065 |
| Pearson | Grant | N/A | ATF-2018-0002-59066 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59066 |
| Miller | Richard | N/A | ATF-2018-0002-59067 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59067 |
| jeter | sammy | N/A | ATF-2018-0002-59068 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59068 |
| McClafferty | Mark | N/A | ATF-2018-0002-59069 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59069 |
| Stein | Matthew | N/A | ATF-2018-0002-5907 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5907 |
| McGraw | Brenton | N/A | ATF-2018-0002-59070 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59070 |
| Krichevsky | Karen | N/A | ATF-2018-0002-59071 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59071 |
| Bowen | Frank | N/A | ATF-2018-0002-59072 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59072 |
| Lee | James | N/A | ATF-2018-0002-59073 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59073 |
| DeFelice | Bill | N/A | ATF-2018-0002-59074 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59074 |
| McCann | Austin | N/A | ATF-2018-0002-59075 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59075 |
| Faleiro | Brian | N/A | ATF-2018-0002-59076 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59076 |
| LaFargue | M. F. | N/A | ATF-2018-0002-59077 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59077 |
| Baker-Smith | Gerritt and Elizabeth | N/A | ATF-2018-0002-59078 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59078 |

| McEwen | Jason | N/A | ATF-2018-0002-59079 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59079 |
| Cline | Donald | N/A | ATF-2018-0002-5908 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5908 |
| Hale | Billy | N/A | ATF-2018-0002-59080 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59080 |
| Proctor | William | N/A | ATF-2018-0002-59081 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59081 |
| Ogilvie | Troy | N/A | ATF-2018-0002-59082 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59082 |
| Carmon | Stephanie | N/A | ATF-2018-0002-59083 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59083 |
| Bruner | Steven | N/A | ATF-2018-0002-59084 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59084 |
| White | Ron | N/A | ATF-2018-0002-59085 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59085 |
| MITCHELL | RANDY | GOA | ATF-2018-0002-59086 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59086 |
| Frazier | John | N/A | ATF-2018-0002-59087 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59087 |
| Spadaccino | Dominc | N/A | ATF-2018-0002-59088 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59088 |
| DIXON | JD | N/A | ATF-2018-0002-59089 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59089 |
| Medow | Lawrence | N/A | ATF-2018-0002-5909 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5909 |
| Sykes | Darren | N/A | ATF-2018-0002-59090 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59090 |
| keys | Macel and Ruth | N/A | ATF-2018-0002-59091 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59091 |
| Lindsey | Christopher | N/A | ATF-2018-0002-59092 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59092 |
| Mrashall | Nancy | N/A | ATF-2018-0002-59093 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59093 |
| Kaspark | Craig | N/A | ATF-2018-0002-59094 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59094 |
| Noeth | Lana | N/A | ATF-2018-0002-59095 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59095 |
| Brown | Tod | N/A | ATF-2018-0002-59096 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59096 |
| Gomez-Somer | Napallo | N/A | ATF-2018-0002-59097 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59097 |
| Galbo | Vince | N/A | ATF-2018-0002-59098 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59098 |
| Bubb | Donna | N/A | ATF-2018-0002-59099 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59099 |
| Rossi | Christopher | N/A | ATF-2018-0002-5910 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5910 |
| Rives | John | N/A | ATF-2018-0002-59100 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59100 |
| Coselman | Tarrie | N/A | ATF-2018-0002-59101 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59101 |
| Lamb | Ryan | N/A | ATF-2018-0002-59102 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59102 |
| Hall | Marc | N/A | ATF-2018-0002-59103 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59103 |
| Bariou | Fred | N/A | ATF-2018-0002-59104 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59104 |
| Morris | Billy | N/A | ATF-2018-0002-59105 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59105 |
| Cottam Sajbel | Laura | N/A | ATF-2018-0002-59106 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59106 |
| Johnson | John | N/A | ATF-2018-0002-59107 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59107 |
| Daughtridge | Tucker | N/A | ATF-2018-0002-59108 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59108 |
| Fuentes | Ricardo | N/A | ATF-2018-0002-59109 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59109 |
| Bruestle | Hallet | N/A | ATF-2018-0002-5911 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5911 |
| Stockford | Rick | N/A | ATF-2018-0002-59110 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59110 |
| Ross | Aaron | N/A | ATF-2018-0002-59111 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59111 |
| Callaham | Jay | N/A | ATF-2018-0002-59112 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59112 |
| Jackson | James | N/A | ATF-2018-0002-59113 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59113 |
| King | Derrick | N/A | ATF-2018-0002-59114 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59114 |
| Scheumann | Cody | N/A | ATF-2018-0002-59115 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59115 |
| Winn | Samuel | N/A | ATF-2018-0002-59116 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59116 |
| RILEY | JAMES | N/A | ATF-2018-0002-59117 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59117 |
| Johnson | Travis | N/A | ATF-2018-0002-59118 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59118 |
| Homan | Tom | N/A | ATF-2018-0002-59119 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59119 |
| Closs | Steve | N/A | ATF-2018-0002-5912 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5912 |
| Meadows | Scott | N/A | ATF-2018-0002-59120 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59120 |
| Trivellini | Lauren | N/A | ATF-2018-0002-59121 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59121 |
| Rodriguez | Manuel | N/A | ATF-2018-0002-59122 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59122 |
| Morris | Joshua | N/A | ATF-2018-0002-59123 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59123 |
| Winemiller | James | N/A | ATF-2018-0002-59124 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59124 |
| Gaskins | James | N/A | ATF-2018-0002-59125 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59125 |

| Crouch | Edwin | N/A | ATF-2018-0002-59126 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59126 |
| Anonymous | Jansen | N/A | ATF-2018-0002-59127 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59127 |
| Hill | George | N/A | ATF-2018-0002-59128 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59128 |
| Lamenzo | susan | N/A | ATF-2018-0002-59129 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59129 |
| jessen | cody | N/A | ATF-2018-0002-5913 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5913 |
| Wojnaroski | Sabrina | N/A | ATF-2018-0002-59130 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59130 |
| Rochester | Ingrid | N/A | ATF-2018-0002-59131 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59131 |
| Kuhar | Kathryn | N/A | ATF-2018-0002-59132 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59132 |
| Isaacs | Ernest | N/A | ATF-2018-0002-59133 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59133 |
| Green | Michelle | N/A | ATF-2018-0002-59134 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59134 |
| Turner | Donna | N/A | ATF-2018-0002-59135 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59135 |
| Shoffner | Brandon | N/A | ATF-2018-0002-59136 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59136 |
| Smiley | Margaret | N/A | ATF-2018-0002-59137 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59137 |
| Gama | Alex | N/A | ATF-2018-0002-59138 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59138 |
| Montone Jr. | Frederick | N/A | ATF-2018-0002-59139 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59139 |
| DUCK | STEPHEN | N/A | ATF-2018-0002-5914 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5914 |
| Skeens | Herbert | N/A | ATF-2018-0002-59140 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59140 |
| Henderson | Gary | Gun Owners of America | ATF-2018-0002-59141 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59141 |
| Gariepy | Geoff | N/A | ATF-2018-0002-59142 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59142 |
| VANDERVELDE | BRIAN | N/A | ATF-2018-0002-59143 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59143 |
| Snyder | Jerry | N/A | ATF-2018-0002-59144 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59144 |
| Laue | Dale | N/A | ATF-2018-0002-59145 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59145 |
| Palma | Fabian | N/A | ATF-2018-0002-59146 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59146 |
| Barron | Anthony | N/A | ATF-2018-0002-59147 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59147 |
| Morton | J | N/A | ATF-2018-0002-59148 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59148 |
| Shelt | Shawn | N/A | ATF-2018-0002-59149 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59149 |
| Pearson | Grant | N/A | ATF-2018-0002-5915 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5915 |
| Wilson | Robert | N/A | ATF-2018-0002-59150 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59150 |
| Kyzima | Steven | N/A | ATF-2018-0002-59151 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59151 |
| Sandvig | Daniel | N/A | ATF-2018-0002-59152 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59152 |
| Miller | George | N/A | ATF-2018-0002-59153 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59153 |
| Vega | Rafael | N/A | ATF-2018-0002-59154 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59154 |
| Kennedy | S J | N/A | ATF-2018-0002-59155 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59155 |
| sechrist | james | N/A | ATF-2018-0002-59156 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59156 |
| Kunkel | Chris | N/A | ATF-2018-0002-59157 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59157 |
| Julian | Michael | Funny Farm | ATF-2018-0002-59158 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59158 |
| Larson | Timothy | N/A | ATF-2018-0002-59159 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59159 |
| Caldwell | John | N/A | ATF-2018-0002-5916 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5916 |
| Hering | Richard | N/A | ATF-2018-0002-59160 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59160 |
| Loftus | Robert M | N/A | ATF-2018-0002-59161 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59161 |
| Paynter | Michael | N/A | ATF-2018-0002-59162 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59162 |
| Bardige | Betty | N/A | ATF-2018-0002-59163 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59163 |
| Rapp | Mitch | N/A | ATF-2018-0002-59164 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59164 |
| Whitehead | James | N/A | ATF-2018-0002-59165 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59165 |
| Papke | Ryan | N/A | ATF-2018-0002-59166 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59166 |
| Hawkins | Beverly | N/A | ATF-2018-0002-59167 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59167 |
| RANDALL | philip | N/A | ATF-2018-0002-59168 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59168 |
| ferioli | gayle | N/A | ATF-2018-0002-59169 | 6/22/2018 | 6/13/2018 | ferioli https://www.regulations.gov/document?D=ATF-2018-0002-59169 |
| Balmer | Andrew | N/A | ATF-2018-0002-5917 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5917 |
| Walters | Denise | N/A | ATF-2018-0002-59170 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59170 |
| Marlow | Joel | N/A | ATF-2018-0002-59171 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59171 |

| Zettel | Gerald | N/A | ATF-2018-0002-59172 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59172 |
| Jensen | Steven | N/A | ATF-2018-0002-59173 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59173 |
| Yingling | Terry | N/A | ATF-2018-0002-59174 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59174 |
| Loven-Crum | Michael | N/A | ATF-2018-0002-59175 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59175 |
| Peterson | Susan | N/A | ATF-2018-0002-59176 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59176 |
| Drazin | Ian | N/A | ATF-2018-0002-59177 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59177 |
| Wilson | Matthew | N/A | ATF-2018-0002-59178 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59178 |
| Leather | Rose | N/A | ATF-2018-0002-59179 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59179 |
| Parrott III | Charles | N/A | ATF-2018-0002-5918 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5918 |
| Miller | James | N/A | ATF-2018-0002-59180 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59180 |
| JACKMAN | ROBERT | N/A | ATF-2018-0002-59181 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59181 |
| Puglisi | Richard | N/A | ATF-2018-0002-59182 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59182 |
| Berish | Michael | N/A | ATF-2018-0002-59183 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59183 |
| Cardinal | Enid | N/A | ATF-2018-0002-59184 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59184 |
| Scarabin | James | N/A | ATF-2018-0002-59185 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59185 |
| Green | Emily | N/A | ATF-2018-0002-59186 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59186 |
| McShane | Mari | N/A | ATF-2018-0002-59187 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59187 |
| Anonymous | Mike | N/A | ATF-2018-0002-59188 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59188 |
| walker | robert | N/A | ATF-2018-0002-59189 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59189 |
| Woodward | Matt | N/A | ATF-2018-0002-5919 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5919 |
| Meslar | Gerald | N/A | ATF-2018-0002-59190 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59190 |
| Melaragno | Michael | N/A | ATF-2018-0002-59191 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59191 |
| Onses | Mary Beth | N/A | ATF-2018-0002-59192 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59192 |
| Ullyette | Laurel | N/A | ATF-2018-0002-59193 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59193 |
| Flemmer | Nathan | N/A | ATF-2018-0002-59194 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59194 |
| Gitnick | Joel | N/A | ATF-2018-0002-59195 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59195 |
| clarke | john | N/A | ATF-2018-0002-59196 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59196 |
| Lee | Robert | N/A | ATF-2018-0002-59197 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59197 |
| Doss | Kevin | N/A | ATF-2018-0002-59198 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59198 |
| Babitt | James | N/A | ATF-2018-0002-59199 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59199 |
| nichols | j | N/A | ATF-2018-0002-5920 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5920 |
| Michalik | Robert | N/A | ATF-2018-0002-59200 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59200 |
| Robinette | Charles | N/A | ATF-2018-0002-59201 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59201 |
| Keller | Ray | N/A | ATF-2018-0002-59202 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59202 |
| Black | Robert | N/A | ATF-2018-0002-59203 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59203 |
| Pace | Brittany | N/A | ATF-2018-0002-59204 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59204 |
| Krichevsky | Danny | N/A | ATF-2018-0002-59205 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59205 |
| Larson | Rosemary | N/A | ATF-2018-0002-59206 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59206 |
| Manassa | JES | N/A | ATF-2018-0002-59207 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59207 |
| Parker | Scott | N/A | ATF-2018-0002-59208 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59208 |
| Krichevsky | Danny | N/A | ATF-2018-0002-59209 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59209 |
| Matson | Carl | N/A | ATF-2018-0002-5921 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5921 |
| Marlow | Joel | N/A | ATF-2018-0002-59210 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59210 |
| Card | William | N/A | ATF-2018-0002-59211 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59211 |
| Pavelka | Karen | N/A | ATF-2018-0002-59212 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59212 |
| Guyette | Richard | N/A | ATF-2018-0002-59213 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59213 |
| Gibson | Kenneth | N/A | ATF-2018-0002-59214 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59214 |
| Caswell | Dr. Susan | N/A | ATF-2018-0002-59215 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59215 |
| Whitehead | James | N/A | ATF-2018-0002-59216 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59216 |
| Quarles | Tim | N/A | ATF-2018-0002-59217 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59217 |
| Henning | David | N/A | ATF-2018-0002-59218 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59218 |
| Johnson | Brad | N/A | ATF-2018-0002-59219 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| White | Barry | N/A | ATF-2018-0002-5922 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5922 |
| Dutton | Carolyn | N/A | ATF-2018-0002-59220 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59220 |
| DUEY | DAVID | N/A | ATF-2018-0002-59221 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59221 |
| Bariou | Fred | N/A | ATF-2018-0002-59222 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59222 |
| Lowery | Joe | N/A | ATF-2018-0002-59223 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59223 |
| Gaylor | Barbara | N/A | ATF-2018-0002-59224 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59224 |
| Picerno | Meredith | N/A | ATF-2018-0002-59225 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59225 |
| Embrey | Raymond | N/A | ATF-2018-0002-59226 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59226 |
| wade | victoria | N/A | ATF-2018-0002-59227 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59227 |
| Miller | Thomas | N/A | ATF-2018-0002-59228 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59228 |
| Nislow | Florence | N/A | ATF-2018-0002-59229 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59229 |
| Traylor | Stephen | N/A | ATF-2018-0002-5923 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5923 |
| Triphahn | Robert | N/A | ATF-2018-0002-59230 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59230 |
| Richardson | Jeffrey | N/A | ATF-2018-0002-59231 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59231 |
| Novik | Jessica | N/A | ATF-2018-0002-59232 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59232 |
| Walker | Derek | N/A | ATF-2018-0002-59233 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59233 |
| Conner | Mikel | N/A | ATF-2018-0002-59234 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59234 |
| McGraw | Brenton | N/A | ATF-2018-0002-59235 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59235 |
| Dorrell | Jeff | N/A | ATF-2018-0002-59236 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59236 |
| Goldberg | David | N/A | ATF-2018-0002-59237 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59237 |
| Everett | Benjamin | N/A | ATF-2018-0002-59238 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59238 |
| Weiler | Dennis | N/A | ATF-2018-0002-59239 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59239 |
| Fiscella | Raymond | N/A | ATF-2018-0002-5924 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5924 |
| Humphrey | Debbie | N/A | ATF-2018-0002-59240 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59240 |
| Woodley | Ray | N/A | ATF-2018-0002-59241 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59241 |
| Cheitlin | Melvin D. | N/A | ATF-2018-0002-59242 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59242 |
| HAYES | RANDY | N/A | ATF-2018-0002-59243 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59243 |
| Rarrick | David | N/A | ATF-2018-0002-59244 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59244 |
| Cornell | Karen | N/A | ATF-2018-0002-59245 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59245 |
| Rogers-Levy | Janice | N/A | ATF-2018-0002-59246 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59246 |
| Carneiro | Arzim | N/A | ATF-2018-0002-59247 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59247 |
| Spadaccino | Dominc | N/A | ATF-2018-0002-59248 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59248 |
| Stroh | Ricky | N/A | ATF-2018-0002-59249 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59249 |
| Muller | Rich | N/A | ATF-2018-0002-5925 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5925 |
| Hougham | Tom | N/A | ATF-2018-0002-59250 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59250 |
| Uyenishi | Steve | N/A | ATF-2018-0002-59251 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59251 |
| Scott | Nadine | N/A | ATF-2018-0002-59252 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59252 |
| Vance | Robert | N/A | ATF-2018-0002-59253 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59253 |
| Shumaker | Jeffrey | N/A | ATF-2018-0002-59254 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59254 |
| Hagerman | Tyson | N/A | ATF-2018-0002-59255 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59255 |
| Van Praag | Jane Leatherman | none | ATF-2018-0002-59256 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59256 |
| Bruscke | Mark | N/A | ATF-2018-0002-59257 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59257 |
| Davis | Scott | N/A | ATF-2018-0002-59258 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59258 |
| Jackson | Karen | N/A | ATF-2018-0002-59259 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59259 |
| Davidson | Megan | N/A | ATF-2018-0002-5926 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5926 |
| Laue | Dale | N/A | ATF-2018-0002-59260 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59260 |
| Clary | Ronald | N/A | ATF-2018-0002-59261 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59261 |
| Whitehead | James | N/A | ATF-2018-0002-59262 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59262 |
| Brazee | Mark | N/A | ATF-2018-0002-59263 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59263 |
| Apodaca | Mel | N/A | ATF-2018-0002-59264 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59264 |
| Fulks | Robert | N/A | ATF-2018-0002-59265 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59265 |
| Embody | Richard | N/A | ATF-2018-0002-59266 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Paynter | Michael | N/A | ATF-2018-0002-59267 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59267 |
| Deibert | Michael | N/A | ATF-2018-0002-59268 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59268 |
| Rundlett | Jonathan | N/A | ATF-2018-0002-59269 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59269 |
| ORourke | Sean | N/A | ATF-2018-0002-5927 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5927 |
| Cochran | Rick | N/A | ATF-2018-0002-59270 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59270 |
| Wentz | Lee | N/A | ATF-2018-0002-59271 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59271 |
| Ridolfi | Dennis | N/A | ATF-2018-0002-59272 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59272 |
| Whitehead | James | N/A | ATF-2018-0002-59273 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59273 |
| Marinelli | Giuseppe | N/A | ATF-2018-0002-59274 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59274 |
| Argent | Jeremy | N/A | ATF-2018-0002-59275 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59275 |
| Seigel | Lyle | N/A | ATF-2018-0002-59276 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59276 |
| Kanakousakis | Georgios | N/A | ATF-2018-0002-59277 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59277 |
| Youngblood | Kim | N/A | ATF-2018-0002-59278 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59278 |
| Flannery | Anthony | N/A | ATF-2018-0002-59279 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59279 |
| Travis | Caleb | N/A | ATF-2018-0002-5928 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5928 |
| oksnevad | olav | N/A | ATF-2018-0002-59280 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59280 |
| Turner | Thomas | N/A | ATF-2018-0002-59281 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59281 |
| Neville | Greg | N/A | ATF-2018-0002-59282 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59282 |
| Henson | Paul | N/A | ATF-2018-0002-59283 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59283 |
| Moeller | Chris | N/A | ATF-2018-0002-59284 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59284 |
| Stern | Casey | N/A | ATF-2018-0002-59285 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59285 |
| Jones | Mike | N/A | ATF-2018-0002-59286 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59286 |
| Nolan | Randy | N/A | ATF-2018-0002-59287 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59287 |
| Orbison | Jay | N/A | ATF-2018-0002-59288 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59288 |
| Mamoyac | Joy | N/A | ATF-2018-0002-59289 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59289 |
| Domke | Gary | N/A | ATF-2018-0002-5929 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5929 |
| Melchiore | David | N/A | ATF-2018-0002-59290 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59290 |
| Green | Jerry | N/A | ATF-2018-0002-59291 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59291 |
| Coyan | Joseph | N/A | ATF-2018-0002-59292 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59292 |
| Castle | Robert | N/A | ATF-2018-0002-59293 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59293 |
| Garner | Timothy | N/A | ATF-2018-0002-59294 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59294 |
| Maule | Robert | N/A | ATF-2018-0002-59295 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59295 |
| Trumbo | Richard | N/A | ATF-2018-0002-59296 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59296 |
| Lowery | Joe | N/A | ATF-2018-0002-59297 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59297 |
| Rogers | Christopher | N/A | ATF-2018-0002-59298 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59298 |
| Clarke | Veronica | N/A | ATF-2018-0002-59299 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59299 |
| Bowser | Brian | N/A | ATF-2018-0002-5930 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5930 |
| Sutterfield | Ed | N/A | ATF-2018-0002-59300 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59300 |
| Schor | Celeste | N/A | ATF-2018-0002-59301 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59301 |
| Di Benedetto | Rainbow | N/A | ATF-2018-0002-59302 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59302 |
| Kondos | Constantinos | N/A | ATF-2018-0002-59303 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59303 |
| Gruenwald | Edward | N/A | ATF-2018-0002-59304 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59304 |
| Kokensparger | Todd | N/A | ATF-2018-0002-59305 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59305 |
| Sexton | Adam | N/A | ATF-2018-0002-59306 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59306 |
| Geiges | George | N/A | ATF-2018-0002-59307 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59307 |
| Lasser | William | N/A | ATF-2018-0002-59308 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59308 |
| Deibert | Michael | N/A | ATF-2018-0002-59309 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59309 |
| Hanes | Matthew | N/A | ATF-2018-0002-5931 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5931 |
| Shannon | Patrick | N/A | ATF-2018-0002-59310 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59310 |
| Krause | Joe | N/A | ATF-2018-0002-59311 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59311 |
| Henson | Randy | N/A | ATF-2018-0002-59312 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59312 |
| Conner | Mikel | N/A | ATF-2018-0002-59313 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59313 |

AR003261

| Inganamort | Mike | N/A | ATF-2018-0002-59314 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59314 |
| Madison | robin | N/A | ATF-2018-0002-59315 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59315 |
| Pihun | Peter | N/A | ATF-2018-0002-59316 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59316 |
| Nolan | Tom | N/A | ATF-2018-0002-59317 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59317 |
| Coleman | Jennifer | N/A | ATF-2018-0002-59318 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59318 |
| Wiberg | Daniel | N/A | ATF-2018-0002-59319 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59319 |
| Minor | Joseph | N/A | ATF-2018-0002-5932 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5932 |
| Meade | Justin | N/A | ATF-2018-0002-59320 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59320 |
| Ziebol | David | N/A | ATF-2018-0002-59321 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59321 |
| McGilbery | Charle | Iron Workers MC | ATF-2018-0002-59322 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59322 |
| Davis | Bryan | N/A | ATF-2018-0002-59323 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59323 |
| Hathaway | Charla | N/A | ATF-2018-0002-59324 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59324 |
| McGowan | Wendy | N/A | ATF-2018-0002-59325 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59325 |
| Webster | Anthony | N/A | ATF-2018-0002-59326 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59326 |
| Uibreaslain | Seaghan | N/A | ATF-2018-0002-59327 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59327 |
| Foret | Loren | N/A | ATF-2018-0002-59328 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59328 |
| Driver | Michael | N/A | ATF-2018-0002-59329 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59329 |
| jacobs | charles | N/A | ATF-2018-0002-5933 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5933 |
| Fenter | John | N/A | ATF-2018-0002-59330 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59330 |
| Zarb | Henry | N/A | ATF-2018-0002-59331 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59331 |
| Melaragno | Michael | N/A | ATF-2018-0002-59332 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59332 |
| Wallace | Jacob | N/A | ATF-2018-0002-59333 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59333 |
| Bellomo | Stephen | N/A | ATF-2018-0002-59334 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59334 |
| Frederick | Tim | N/A | ATF-2018-0002-59335 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59335 |
| Marr | Michael | constitution | ATF-2018-0002-59336 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59336 |
| Cowin | Caryn | N/A | ATF-2018-0002-59337 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59337 |
| Dunton | Bobby | N/A | ATF-2018-0002-59338 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59338 |
| Randazzo | Constantine | N/A | ATF-2018-0002-59339 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59339 |
| Kreuchi | Terence | N/A | ATF-2018-0002-5934 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5934 |
| Carlson | Justin | N/A | ATF-2018-0002-59340 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59340 |
| Post | Steven | N/A | ATF-2018-0002-59341 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59341 |
| Breda | Bo | N/A | ATF-2018-0002-59342 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59342 |
| Bowen | Jason | N/A | ATF-2018-0002-59343 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59343 |
| thompson | john | N/A | ATF-2018-0002-59344 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59344 |
| Sellers | Charles | N/A | ATF-2018-0002-59345 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59345 |
| Mann | Erika | N/A | ATF-2018-0002-59346 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59346 |
| Finn | Michael | n/a | ATF-2018-0002-59347 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59347 |
| Franklin | Gregory | N/A | ATF-2018-0002-59348 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59348 |
| Sultage, Sr. | George | N/A | ATF-2018-0002-59349 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59349 |
| Kasameyer | Gary | N/A | ATF-2018-0002-5935 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5935 |
| Price | Michael | N/A | ATF-2018-0002-59350 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59350 |
| Jackson | Barbara | N/A | ATF-2018-0002-59351 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59351 |
| Fifield | Eric | N/A | ATF-2018-0002-59352 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59352 |
| Levin | Mark | N/A | ATF-2018-0002-59353 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59353 |
| Terry | Cheryl | N/A | ATF-2018-0002-59354 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59354 |
| Morrow Jr. | Kenneth C. | N/A | ATF-2018-0002-59355 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59355 |
| Russell | Mark | Gun Owners of America | ATF-2018-0002-59356 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59356 |
| Leslie | Frank | N/A | ATF-2018-0002-59357 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59357 |
| Williams | Mark | N/A | ATF-2018-0002-59358 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59358 |
| Sharpe | Chip | N/A | ATF-2018-0002-59359 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59359 |
| David | Vaclav | N/A | ATF-2018-0002-5936 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5936 |

| Bisset | Diane | N/A | ATF-2018-0002-59360 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59360 |
| Venia Jr | Ellis W | N/A | ATF-2018-0002-59361 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59361 |
| Gibbs | John | N/A | ATF-2018-0002-59362 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59362 |
| Taschereau | Laura | N/A | ATF-2018-0002-59363 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59363 |
| Shaffer | John | N/A | ATF-2018-0002-59364 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59364 |
| Pineda | Steven | N/A | ATF-2018-0002-59365 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59365 |
| Bujan | Carl | N/A | ATF-2018-0002-59366 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59366 |
| Hartmetz | Bruce | N/A | ATF-2018-0002-59367 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59367 |
| Durso | Alexander | N/A | ATF-2018-0002-59368 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59368 |
| Yonemura | David | N/A | ATF-2018-0002-59369 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59369 |
| Heaton | Kyle | N/A | ATF-2018-0002-5937 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5937 |
| Oman | Kirk | N/A | ATF-2018-0002-59370 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59370 |
| Roberts | James | N/A | ATF-2018-0002-59371 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59371 |
| Marshall | John | N/A | ATF-2018-0002-59372 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59372 |
| Peacock | Rob | N/A | ATF-2018-0002-59373 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59373 |
| Coleman | Stephen | N/A | ATF-2018-0002-59374 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59374 |
| Battilana | Ellen | N/A | ATF-2018-0002-59375 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59375 |
| Florkewicz | Paul | N/A | ATF-2018-0002-59376 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59376 |
| Hargadon | Michele | N/A | ATF-2018-0002-59377 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59377 |
| Woolsey | Timothy | N/A | ATF-2018-0002-59378 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59378 |
| Reid | Ann | N/A | ATF-2018-0002-59379 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59379 |
| Anonymous | Julian | N/A | ATF-2018-0002-5938 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5938 |
| Hayes | Jeff | N/A | ATF-2018-0002-59380 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59380 |
| Brooks | Eli | N/A | ATF-2018-0002-59381 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59381 |
| Berry | Kelly | N/A | ATF-2018-0002-59382 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59382 |
| Middleton | Gary | N/A | ATF-2018-0002-59383 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59383 |
| Seele | Robert | N/A | ATF-2018-0002-59384 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59384 |
| Decker | Donald A | N/A | ATF-2018-0002-59385 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59385 |
| Farrar | Alan | GOA and NRA | ATF-2018-0002-59386 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59386 |
| Hazlip | Trent | N/A | ATF-2018-0002-59387 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59387 |
| Thompson | T J | N/A | ATF-2018-0002-59388 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59388 |
| Frazier | Gary | N/A | ATF-2018-0002-59389 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59389 |
| Wright | Ronald | N/A | ATF-2018-0002-5939 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5939 |
| Gann | Maquette | N/A | ATF-2018-0002-59390 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59390 |
| Taschereau | Laura | N/A | ATF-2018-0002-59391 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59391 |
| Ross | Lilli | N/A | ATF-2018-0002-59392 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59392 |
| Koepnick | Glenn | N/A | ATF-2018-0002-59393 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59393 |
| Pope | C. Warren | N/A | ATF-2018-0002-59394 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59394 |
| Lathom | Kathleen | N/A | ATF-2018-0002-59395 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59395 |
| JANATA | JOHN | N/A | ATF-2018-0002-59396 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59396 |
| richardsom | eric | N/A | ATF-2018-0002-59397 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59397 |
| F. | Colleen | N/A | ATF-2018-0002-59398 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59398 |
| Beyer | Steve | N/A | ATF-2018-0002-59399 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59399 |
| hartman | james | N/A | ATF-2018-0002-5940 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5940 |
| Dillon | Paul | N/A | ATF-2018-0002-59400 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59400 |
| Nystrom | Carl | N/A | ATF-2018-0002-59401 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59401 |
| Westbrook | Yvonne | N/A | ATF-2018-0002-59402 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59402 |
| Schmidt | Craig | N/A | ATF-2018-0002-59403 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59403 |
| Flammang | Barbara | N/A | ATF-2018-0002-59404 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59404 |
| conners | jerome | N/A | ATF-2018-0002-59405 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59405 |
| Zeller | Kaycee | N/A | ATF-2018-0002-59406 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59406 |
| Schwenzer | Rose | N/A | ATF-2018-0002-59407 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59407 |

| Loudis | Victoria | N/A | ATF-2018-0002-59408 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59408 |
| Walters | Joe | N/A | ATF-2018-0002-59409 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59409 |
| Pentecost | Jeff | N/A | ATF-2018-0002-5941 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5941 |
| Mason | Peggy | N/A | ATF-2018-0002-59410 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59410 |
| BEAVER | MARVIN | Gun owners of America | ATF-2018-0002-59411 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59411 |
| Garcia | Joseph | N/A | ATF-2018-0002-59412 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59412 |
| Cash | James | N/A | ATF-2018-0002-59413 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59413 |
| Devaney | Michael | N/A | ATF-2018-0002-59414 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59414 |
| Linscott | James | N/A | ATF-2018-0002-59415 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59415 |
| Kendall | Nancy | N/A | ATF-2018-0002-59416 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59416 |
| Snider | Marilynn | N/A | ATF-2018-0002-59417 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59417 |
| Zerangue | Richard | N/A | ATF-2018-0002-59418 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59418 |
| Hansen | Gary | N/A | ATF-2018-0002-59419 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59419 |
| Hamby | Meg | N/A | ATF-2018-0002-5942 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5942 |
| Gantt | Diana | N/A | ATF-2018-0002-59420 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59420 |
| Howard | James | N/A | ATF-2018-0002-59421 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59421 |
| Wing | Robert | N/A | ATF-2018-0002-59422 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59422 |
| Bartholomew | Christine | N/A | ATF-2018-0002-59423 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59423 |
| S | Matt | N/A | ATF-2018-0002-59424 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59424 |
| Haradon | Virginia | N/A | ATF-2018-0002-59425 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59425 |
| Rodriguez | William | N/A | ATF-2018-0002-59426 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59426 |
| Medina | Camilo | N/A | ATF-2018-0002-59427 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59427 |
| Carlson | Paul | N/A | ATF-2018-0002-59428 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59428 |
| Sanchez-luna | Guadalupe | N/A | ATF-2018-0002-59429 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59429 |
| Lester | Crsy | N/A | ATF-2018-0002-5943 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5943 |
| Dooley | Katherine | N/A | ATF-2018-0002-59430 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59430 |
| Akana | Terry | N/A | ATF-2018-0002-59431 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59431 |
| Farrar | Gary | N/A | ATF-2018-0002-59432 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59432 |
| Harmon | Grace | N/A | ATF-2018-0002-59433 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59433 |
| Bell | Dee | N/A | ATF-2018-0002-59434 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59434 |
| orr | john | Forum Energy Technologies | ATF-2018-0002-59435 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59435 |
| Warlick | Nancy | retired public school teacher | ATF-2018-0002-59436 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59436 |
| Kiser | Emory | N/A | ATF-2018-0002-59437 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59437 |
| Smitham | Bo | N/A | ATF-2018-0002-59438 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59438 |
| Fiorenzo | Michael | N/A | ATF-2018-0002-59439 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59439 |
| Doboze | Stephen | N/A | ATF-2018-0002-5944 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5944 |
| Delibos | John | N/A | ATF-2018-0002-59440 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59440 |
| Lowery | Janet | N/A | ATF-2018-0002-59441 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59441 |
| Clayton | Darren | N/A | ATF-2018-0002-59442 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59442 |
| Olson | Jeffery | N/A | ATF-2018-0002-59443 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59443 |
| smith | al | N/A | ATF-2018-0002-59444 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59444 |
| Comunale | David | N/A | ATF-2018-0002-59445 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59445 |
| Adelmann | Bob | N/A | ATF-2018-0002-59446 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59446 |
| Simmons | Rosemary | N/A | ATF-2018-0002-59447 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59447 |
| Esch | David | N/A | ATF-2018-0002-59448 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59448 |
| Flicker | Marcia | N/A | ATF-2018-0002-59449 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59449 |
| Rogers | Gregory | N/A | ATF-2018-0002-5945 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5945 |
| Fuhrer | Fred | Personal | ATF-2018-0002-59450 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59450 |
| Krenik | John | N/A | ATF-2018-0002-59451 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| rupp | cathy | N/A | ATF-2018-0002-59452 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59452 |
| Shanahan | Kathleen | N/A | ATF-2018-0002-59453 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59453 |
| Fuhrer | Fred | Personal | ATF-2018-0002-59454 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59454 |
| Poole | James | N/A | ATF-2018-0002-59455 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59455 |
| Baumoel | Lisa | N/A | ATF-2018-0002-59456 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59456 |
| Skustad | Russell | N/A | ATF-2018-0002-59457 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59457 |
| Langford | William | N/A | ATF-2018-0002-59458 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59458 |
| Fitch | Chuck | N/A | ATF-2018-0002-59459 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59459 |
| Willis | Mark | N/A | ATF-2018-0002-5946 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5946 |
| Borie | Edith | N/A | ATF-2018-0002-59460 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59460 |
| Basham | Daniel | N/A | ATF-2018-0002-59461 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59461 |
| Cooper | David | N/A | ATF-2018-0002-59462 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59462 |
| Barnes, Jr. | Dewey | N/A | ATF-2018-0002-59463 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59463 |
| Fawcett | David | N/A | ATF-2018-0002-59464 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59464 |
| Rokovitz | Darrin | N/A | ATF-2018-0002-59465 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59465 |
| Carpenter | Ron | N/A | ATF-2018-0002-59466 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59466 |
| Lederman | Lynn | N/A | ATF-2018-0002-59467 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59467 |
| Leman | Kirsten | N/A | ATF-2018-0002-59468 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59468 |
| Maloney | Steven | N/A | ATF-2018-0002-59469 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59469 |
| Wright | Benjamin | N/A | ATF-2018-0002-5947 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5947 |
| Nethery | Dennis | N/A | ATF-2018-0002-59470 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59470 |
| Blue | Donna | N/A | ATF-2018-0002-59471 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59471 |
| Backer | Martha | N/A | ATF-2018-0002-59472 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59472 |
| Hedin | Susan | N/A | ATF-2018-0002-59473 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59473 |
| Galtsev | Valeri | N/A | ATF-2018-0002-59474 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59474 |
| Grandstaff | Jon | N/A | ATF-2018-0002-59475 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59475 |
| Palenchar | Jessica | N/A | ATF-2018-0002-59476 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59476 |
| Ackerman | Thomas | N/A | ATF-2018-0002-59477 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59477 |
| Gray | T | N/A | ATF-2018-0002-59478 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59478 |
| Howard | James | N/A | ATF-2018-0002-59479 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59479 |
| Pitcher | Harvey | N/A | ATF-2018-0002-5948 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5948 |
| Burke | Lucie | N/A | ATF-2018-0002-59480 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59480 |
| Bartholomew | Paul | N/A | ATF-2018-0002-59481 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59481 |
| Freeman | john | N/A | ATF-2018-0002-59482 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59482 |
| Demian | Dr. | N/A | ATF-2018-0002-59483 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59483 |
| Blackmore | Richard | N/A | ATF-2018-0002-59484 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59484 |
| Hanks | Laura | N/A | ATF-2018-0002-59485 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59485 |
| Barcellona | Nancy | N/A | ATF-2018-0002-59486 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59486 |
| Wymore | Justin | N/A | ATF-2018-0002-59487 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59487 |
| Gluck | David | N/A | ATF-2018-0002-59488 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59488 |
| Pesz | Jerrold | N/A | ATF-2018-0002-59489 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59489 |
| Gaul | James | N/A | ATF-2018-0002-5949 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5949 |
| Fry | Jessica | N/A | ATF-2018-0002-59490 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59490 |
| burnham | cynthia | N/A | ATF-2018-0002-59491 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59491 |
| Puynam | William S. | N/A | ATF-2018-0002-59492 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59492 |
| Wilhelm | Pat | N/A | ATF-2018-0002-59493 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59493 |
| Revesz | Nogah+Bruce | N/A | ATF-2018-0002-59494 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59494 |
| Sabatini | Kathy | N/A | ATF-2018-0002-59495 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59495 |
| Holstein | Suzy Clarkson | N/A | ATF-2018-0002-59496 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59496 |
| DiNardo | virginia | N/A | ATF-2018-0002-59497 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59497 |
| Wilson | Bill | N/A | ATF-2018-0002-59498 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59498 |
| O'Dell | Michael | N/A | ATF-2018-0002-59499 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59499 |

| McCain | Roy | N/A | ATF-2018-0002-5950 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5950 |
| anderson | gregory | N/A | ATF-2018-0002-59500 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59500 |
| Urban | Patricia | N/A | ATF-2018-0002-59501 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59501 |
| MORALES | TOM | N/A | ATF-2018-0002-59502 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59502 |
| Iverson | Dale | N/A | ATF-2018-0002-59503 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59503 |
| Image | Brandon | N/A | ATF-2018-0002-59504 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59504 |
| Ward | Kent | N/A | ATF-2018-0002-59505 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59505 |
| Andrew | Joseph | N/A | ATF-2018-0002-59506 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59506 |
| Ryan | Tim | N/A | ATF-2018-0002-59507 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59507 |
| Fellman | Sheryl | N/A | ATF-2018-0002-59508 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59508 |
| Pitchford | Robert | N/A | ATF-2018-0002-59509 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59509 |
| D'Ottavio | Robert | N/A | ATF-2018-0002-5951 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5951 |
| Sherwood | Mark | N/A | ATF-2018-0002-59510 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59510 |
| Wagner | Phillip | N/A | ATF-2018-0002-59511 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59511 |
| Lainoff | Donna | N/A | ATF-2018-0002-59512 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59512 |
| Van Manen | Adrian | N/A | ATF-2018-0002-59513 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59513 |
| Hsu | Aaron | N/A | ATF-2018-0002-59514 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59514 |
| Chandler III | Ernest | N/A | ATF-2018-0002-59515 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59515 |
| Keller | Jay | N/A | ATF-2018-0002-59516 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59516 |
| Phon | Renee | N/A | ATF-2018-0002-59517 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59517 |
| Greenwald | David | N/A | ATF-2018-0002-59518 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59518 |
| Eisenberg | Michael | N/A | ATF-2018-0002-59519 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59519 |
| Keck | Wayne | N/A | ATF-2018-0002-5952 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5952 |
| Rosenstraus | Maurice | N/A | ATF-2018-0002-59520 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59520 |
| White Jr | Eugene W | N/A | ATF-2018-0002-59521 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59521 |
| Culver | Jake | N/A | ATF-2018-0002-59522 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59522 |
| Slattery | William | N/A | ATF-2018-0002-59523 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59523 |
| Bura | Bob | N/A | ATF-2018-0002-59524 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59524 |
| Flatt-Homa | Robin | N/A | ATF-2018-0002-59525 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59525 |
| Huckabone | Daniel | N/A | ATF-2018-0002-59526 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59526 |
| Quail | Kevin | N/A | ATF-2018-0002-59527 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59527 |
| Johnson | GT | N/A | ATF-2018-0002-59528 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59528 |
| Klare | Maxwell | N/A | ATF-2018-0002-59529 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59529 |
| WILLIS | STEPHEN | N/A | ATF-2018-0002-5953 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5953 |
| Hines | Charles | N/A | ATF-2018-0002-59530 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59530 |
| Earnhart | Kathleen | N/A | ATF-2018-0002-59531 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59531 |
| Grover | Roger | N/A | ATF-2018-0002-59532 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59532 |
| Dow | Rob | N/A | ATF-2018-0002-59533 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59533 |
| Neft | Darrell | N/A | ATF-2018-0002-59534 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59534 |
| Bourgoyne | Eric | N/A | ATF-2018-0002-59535 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59535 |
| Henderson | Kevin | N/A | ATF-2018-0002-59536 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59536 |
| Pierce | John | N/A | ATF-2018-0002-59537 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59537 |
| ODwyer | Doug | N/A | ATF-2018-0002-59538 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59538 |
| Lefcourt | Philip | N/A | ATF-2018-0002-59539 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59539 |
| Baker | Arthur | N/A | ATF-2018-0002-5954 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5954 |
| Gray | Jef | N/A | ATF-2018-0002-59540 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59540 |
| Glew | Dorothy | N/A | ATF-2018-0002-59541 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59541 |
| Matteucci | Albert | N/A | ATF-2018-0002-59542 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59542 |
| Sheterom | Samuel | Gun Owners of America | ATF-2018-0002-59543 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59543 |
| Johnson | Barbara | N/A | ATF-2018-0002-59544 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59544 |
| Darby | Christopher | N/A | ATF-2018-0002-59545 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nokes | Jill | N/A | ATF-2018-0002-59546 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59546 |
| Carroll | George | N/A | ATF-2018-0002-59547 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59547 |
| Moss | Paul | N/A | ATF-2018-0002-59548 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59548 |
| Howard | Daniel | N/A | ATF-2018-0002-59549 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59549 |
| Stanko | Jack | N/A | ATF-2018-0002-5955 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5955 |
| Barton | David | N/A | ATF-2018-0002-59550 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59550 |
| Adams | Charles | N/A | ATF-2018-0002-59551 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59551 |
| Parker | Christine | N/A | ATF-2018-0002-59552 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59552 |
| Cunningham | Marion | N/A | ATF-2018-0002-59553 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59553 |
| ThompsonPollard | Tremayne | N/A | ATF-2018-0002-59554 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59554 |
| Graves | Shannon | N/A | ATF-2018-0002-59555 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59555 |
| Berndt | Ann | N/A | ATF-2018-0002-59556 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59556 |
| Frymire | Jack | N/A | ATF-2018-0002-59557 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59557 |
| Chaffee | Tim | N/A | ATF-2018-0002-59558 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59558 |
| Sinerco | George | N/A | ATF-2018-0002-59559 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59559 |
| Whitman | David | N/A | ATF-2018-0002-5956 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5956 |
| Knight | Julia | N/A | ATF-2018-0002-59560 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59560 |
| Iorig | constance | N/A | ATF-2018-0002-59561 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59561 |
| Brislawn | Ben | N/A | ATF-2018-0002-59562 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59562 |
| Erickson | Jess | N/A | ATF-2018-0002-59563 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59563 |
| Kronemeyer | Linda | N/A | ATF-2018-0002-59564 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59564 |
| Werner | Bruce | N/A | ATF-2018-0002-59565 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59565 |
| Pizzo | Julie | N/A | ATF-2018-0002-59566 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59566 |
| Johnson | Matthew | N/A | ATF-2018-0002-59567 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59567 |
| Miller | Robert | N/A | ATF-2018-0002-59568 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59568 |
| Mcgraw | Brenton | N/A | ATF-2018-0002-59569 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59569 |
| Corcoran | Christopher | N/A | ATF-2018-0002-5957 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5957 |
| Spitzberg | Jodi | N/A | ATF-2018-0002-59570 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59570 |
| Moschini | Chris | N/A | ATF-2018-0002-59571 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59571 |
| Matlock | Brian | N/A | ATF-2018-0002-59572 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59572 |
| Foster | Tracy | N/A | ATF-2018-0002-59573 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59573 |
| Antal | Michael | N/A | ATF-2018-0002-59574 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59574 |
| Weldon | Jerry | N/A | ATF-2018-0002-59575 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59575 |
| Heywood | Susan | N/A | ATF-2018-0002-59576 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59576 |
| rose | jared | N/A | ATF-2018-0002-59577 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59577 |
| Grover | Lorie | N/A | ATF-2018-0002-59578 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59578 |
| Allison | Elizabeth | N/A | ATF-2018-0002-59579 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59579 |
| Gunn | Louis | N/A | ATF-2018-0002-5958 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5958 |
| Brown | Marilynn | N/A | ATF-2018-0002-59580 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59580 |
| MORTON | MIKE | N/A | ATF-2018-0002-59581 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59581 |
| ENGER | ERIN | N/A | ATF-2018-0002-59582 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59582 |
| Aronow | Myra | N/A | ATF-2018-0002-59583 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59583 |
| Pederson | Rebecca | N/A | ATF-2018-0002-59584 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59584 |
| Neuman | Jason | N/A | ATF-2018-0002-59585 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59585 |
| Gallaway | Gregory | N/A | ATF-2018-0002-59586 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59586 |
| Bryant | Vicki | N/A | ATF-2018-0002-59587 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59587 |
| Allen | Eric | N/A | ATF-2018-0002-59588 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59588 |
| Rosburg | Robert | N/A | ATF-2018-0002-59589 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59589 |
| Allen | Chris | N/A | ATF-2018-0002-5959 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5959 |
| Morgan | Noel | N/A | ATF-2018-0002-59590 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59590 |
| Simpson | Paul | N/A | ATF-2018-0002-59591 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59591 |
| Butcher | Nathan | N/A | ATF-2018-0002-59592 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stubblefield | Louise | N/A | ATF-2018-0002-59593 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59593 |
| Stodola | Janette | N/A | ATF-2018-0002-59594 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59594 |
| bowen | john | N/A | ATF-2018-0002-59595 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59595 |
| Falcone | Michael | N/A | ATF-2018-0002-59596 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59596 |
| Malone | T | N/A | ATF-2018-0002-59597 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59597 |
| Bachman | James | N/A | ATF-2018-0002-59598 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59598 |
| Helfrick | Theodore | N/A | ATF-2018-0002-59599 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59599 |
| Visscher | Matt | N/A | ATF-2018-0002-5960 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5960 |
| Graves | Mrs | N/A | ATF-2018-0002-59600 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59600 |
| Rutledge | Colleen | N/A | ATF-2018-0002-59601 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59601 |
| Drob | Robert | N/A | ATF-2018-0002-59602 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59602 |
| Martin | Casey | N/A | ATF-2018-0002-59603 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59603 |
| Hartman | Nancy | N/A | ATF-2018-0002-59604 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59604 |
| DOMINGUEZ | LUIS | N/A | ATF-2018-0002-59605 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59605 |
| Barbieri | Andrew | N/A | ATF-2018-0002-59606 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59606 |
| Little | David | N/A | ATF-2018-0002-59607 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59607 |
| Acuna | T. | N/A | ATF-2018-0002-59608 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59608 |
| Hills | Paul | Sthil Kinetics Research | ATF-2018-0002-59609 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59609 |
| Benson | Edward | N/A | ATF-2018-0002-5961 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5961 |
| Klaus | Aaron | N/A | ATF-2018-0002-59610 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59610 |
| Dunnam | Rick | N/A | ATF-2018-0002-59611 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59611 |
| Monroe | Owen | N/A | ATF-2018-0002-59612 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59612 |
| Owens Jr | Clyde | N/A | ATF-2018-0002-59613 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59613 |
| Minshall | Michael Scott | N/A | ATF-2018-0002-59614 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59614 |
| Vrenna | Daniel | N/A | ATF-2018-0002-59615 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59615 |
| Lander | Jeff | N/A | ATF-2018-0002-59616 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59616 |
| Seno | William | N/A | ATF-2018-0002-59617 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59617 |
| Jameson | John | N/A | ATF-2018-0002-59618 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59618 |
| Douvillier | John | N/A | ATF-2018-0002-59619 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59619 |
| Pleasant | Jerry | N/A | ATF-2018-0002-5962 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5962 |
| Mirse | Allen | N/A | ATF-2018-0002-59620 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59620 |
| Hammer | Craig | N/A | ATF-2018-0002-59621 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59621 |
| hurwitz | larry | N/A | ATF-2018-0002-59622 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59622 |
| Craig | Larry | N/A | ATF-2018-0002-59623 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59623 |
| Vrenna | Kelsie | N/A | ATF-2018-0002-59624 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59624 |
| lentz | dorothy | N/A | ATF-2018-0002-59625 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59625 |
| Smith | Mark | N/A | ATF-2018-0002-59626 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59626 |
| L | Ariel | N/A | ATF-2018-0002-59627 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59627 |
| Lopez | Rodrigo | N/A | ATF-2018-0002-59628 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59628 |
| Doughty | Margaret | N/A | ATF-2018-0002-59629 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59629 |
| Villarreal | Chris | N/A | ATF-2018-0002-5963 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5963 |
| Johnston | Rick | ASZYG3 | ATF-2018-0002-59630 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59630 |
| Marks | Daniel | N/A | ATF-2018-0002-59631 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59631 |
| Pegg | Todd | N/A | ATF-2018-0002-59632 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59632 |
| Huebner | Robert | N/A | ATF-2018-0002-59633 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59633 |
| Smyth | Robert | N/A | ATF-2018-0002-59634 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59634 |
| Jackson | Bill | N/A | ATF-2018-0002-59635 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59635 |
| McCabe | James | N/A | ATF-2018-0002-59636 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59636 |
| FEDERICO | NICHOLAS | N/A | ATF-2018-0002-59637 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59637 |
| Jones | William | N/A | ATF-2018-0002-59638 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59638 |
| raygun | pj | N/A | ATF-2018-0002-59639 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59639 |
| Burgess | Timothy | N/A | ATF-2018-0002-5964 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5964 |

| Memmert | Jonathan | N/A | ATF-2018-0002-59640 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59640 |
| Ryan | Ada | N/A | ATF-2018-0002-59641 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59641 |
| Jerome | Maynard | self | ATF-2018-0002-59642 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59642 |
| JABLONSKI | STEVEN | N/A | ATF-2018-0002-59643 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59643 |
| Price | Gail | N/A | ATF-2018-0002-59644 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59644 |
| Cake | Deborah | N/A | ATF-2018-0002-59645 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59645 |
| Alfieri | A. | N/A | ATF-2018-0002-59646 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59646 |
| Swackhammer | Tad | N/A | ATF-2018-0002-59647 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59647 |
| Raptis | Christina | N/A | ATF-2018-0002-59648 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59648 |
| Anderson | Todd | N/A | ATF-2018-0002-59649 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59649 |
| Borowiak | alex | N/A | ATF-2018-0002-5965 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5965 |
| Saunders | Jeff | N/A | ATF-2018-0002-59650 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59650 |
| Wilborn | Thomas | N/A | ATF-2018-0002-59651 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59651 |
| Ciaffone | Vikki | N/A | ATF-2018-0002-59652 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59652 |
| Vollmer | Teresa | N/A | ATF-2018-0002-59653 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59653 |
| Kornrich | Bill | N/A | ATF-2018-0002-59654 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59654 |
| Loucks | David | N/A | ATF-2018-0002-59655 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59655 |
| DiRose | Janice | N/A | ATF-2018-0002-59656 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59656 |
| Colosimo | Michela | N/A | ATF-2018-0002-59657 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59657 |
| Birge | Edward | N/A | ATF-2018-0002-59658 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59658 |
| Springer | John | N/A | ATF-2018-0002-59659 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59659 |
| Porter | Chadwick | N/A | ATF-2018-0002-5966 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5966 |
| Biddle | Belinda | N/A | ATF-2018-0002-59660 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59660 |
| Guthrie | Taza | N/A | ATF-2018-0002-59661 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59661 |
| Manseau | Marc | N/A | ATF-2018-0002-59662 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59662 |
| Thomas | Ronald | N/A | ATF-2018-0002-59663 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59663 |
| TOOBERT | MICHAEL | N/A | ATF-2018-0002-59664 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59664 |
| Watkins | Susan | N/A | ATF-2018-0002-59665 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59665 |
| ARGUELLO | SYLVANA | N/A | ATF-2018-0002-59666 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59666 |
| Miller | Jennifer | N/A | ATF-2018-0002-59667 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59667 |
| Overholtzer | Pamela | N/A | ATF-2018-0002-59668 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59668 |
| Faas | Brian | N/A | ATF-2018-0002-59669 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59669 |
| Walters | Monty | N/A | ATF-2018-0002-5967 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5967 |
| St.Pierre | Angelique | N/A | ATF-2018-0002-59670 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59670 |
| KELLEY | J M | N/A | ATF-2018-0002-59671 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59671 |
| Pastor | Krista | N/A | ATF-2018-0002-59672 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59672 |
| hurst | gary | N/A | ATF-2018-0002-59673 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59673 |
| Laisure | Linda | N/A | ATF-2018-0002-59674 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59674 |
| Williams | Paul | N/A | ATF-2018-0002-59675 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59675 |
| Fertig | Asano | N/A | ATF-2018-0002-59676 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59676 |
| Rose | Mark | N/A | ATF-2018-0002-59677 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59677 |
| Vierra | Christine | N/A | ATF-2018-0002-59678 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59678 |
| Watson | A J | N/A | ATF-2018-0002-59679 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59679 |
| Nordine | Jonathon | N/A | ATF-2018-0002-5968 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5968 |
| ch | laura | N/A | ATF-2018-0002-59680 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59680 |
| Baizer | Patricia | N/A | ATF-2018-0002-59681 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59681 |
| McDonough | Rebecca | N/A | ATF-2018-0002-59682 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59682 |
| griffiths | jane | N/A | ATF-2018-0002-59683 | 6/22/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59683 |
| Tedesco | James | N/A | ATF-2018-0002-59684 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59684 |
| b | joanie | N/A | ATF-2018-0002-59685 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59685 |
| Buckalew | Clint | N/A | ATF-2018-0002-59686 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59686 |
| Pettit | Francis | N/A | ATF-2018-0002-59687 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bittner | Jacki | N/A | ATF-2018-0002-59688 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59688 |
| Croom | Carolyn | N/A | ATF-2018-0002-59689 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59689 |
| Wilson | Terry | N/A | ATF-2018-0002-5969 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5969 |
| Stone Unger | Cynthia | N/A | ATF-2018-0002-59690 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59690 |
| Goldberg | David | N/A | ATF-2018-0002-59691 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59691 |
| Harris | Tamara | N/A | ATF-2018-0002-59692 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59692 |
| Dinnsen | Michal | N/A | ATF-2018-0002-59693 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59693 |
| Mayer | Jaime | N/A | ATF-2018-0002-59694 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59694 |
| Galvin | John | N/A | ATF-2018-0002-59695 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59695 |
| Marks | Tiayana | N/A | ATF-2018-0002-59696 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59696 |
| Hauge | Erik | N/A | ATF-2018-0002-59697 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59697 |
| Kinsey | David | N/A | ATF-2018-0002-59698 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59698 |
| Cohrs | Ursula | N/A | ATF-2018-0002-59699 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59699 |
| Sigea | Douglas | N/A | ATF-2018-0002-5970 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5970 |
| Garcia | Manuel | N/A | ATF-2018-0002-59700 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59700 |
| smith | al | N/A | ATF-2018-0002-59701 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59701 |
| Cohen | Marcia | N/A | ATF-2018-0002-59702 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59702 |
| Hayet | Bob | N/A | ATF-2018-0002-59703 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59703 |
| Woodley | kelly | N/A | ATF-2018-0002-59704 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59704 |
| Johnson | Jake | N/A | ATF-2018-0002-59705 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59705 |
| cook | m. | N/A | ATF-2018-0002-59706 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59706 |
| Pettigrew | Anne | N/A | ATF-2018-0002-59707 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59707 |
| Van Hoe | Renee | N/A | ATF-2018-0002-59708 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59708 |
| Goodoff | Erica | N/A | ATF-2018-0002-59709 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59709 |
| perkins | mark | N/A | ATF-2018-0002-5971 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5971 |
| Mcgarry | Maria | N/A | ATF-2018-0002-59710 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59710 |
| Mcrae | Nancy | N/A | ATF-2018-0002-59711 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59711 |
| Wallace | Lindsay | N/A | ATF-2018-0002-59712 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59712 |
| Chalasani | Ceci | N/A | ATF-2018-0002-59713 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59713 |
| Martinson, Jr. | Edwin | N/A | ATF-2018-0002-59714 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59714 |
| Byrd | Mike | N/A | ATF-2018-0002-59715 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59715 |
| Langdon IV | John | N/A | ATF-2018-0002-59716 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59716 |
| Robinson | Christian | N/A | ATF-2018-0002-59717 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59717 |
| Ernst | Debra | N/A | ATF-2018-0002-59718 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59718 |
| Hernandez | Beatrice | N/A | ATF-2018-0002-59719 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59719 |
| Gallaher | Benjamin | N/A | ATF-2018-0002-5972 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5972 |
| Paul | Deborah | N/A | ATF-2018-0002-59720 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59720 |
| Dalton | David | N/A | ATF-2018-0002-59721 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59721 |
| Hagerman | Tyson | N/A | ATF-2018-0002-59722 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59722 |
| Roberts | Richard | N/A | ATF-2018-0002-59723 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59723 |
| Oliver | Shawn | N/A | ATF-2018-0002-59724 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59724 |
| Simpson | David | N/A | ATF-2018-0002-59725 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59725 |
| Albert | Keith | N/A | ATF-2018-0002-59726 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59726 |
| Wilhelm | Stephen | N/A | ATF-2018-0002-59727 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59727 |
| Wilson | Nancy | N/A | ATF-2018-0002-59728 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59728 |
| Roberts | James | N/A | ATF-2018-0002-59729 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59729 |
| Chapman | Jonathan | N/A | ATF-2018-0002-5973 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5973 |
| Harron | Elli | N/A | ATF-2018-0002-59730 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59730 |
| RING | BEATRICE | N/A | ATF-2018-0002-59731 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59731 |
| Dyal | Katie | N/A | ATF-2018-0002-59732 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59732 |
| santiesteban | rosemarie | N/A | ATF-2018-0002-59733 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59733 |
| Misshula | Steven | N/A | ATF-2018-0002-59734 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sarin | Theresa | N/A | ATF-2018-0002-59735 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59735 |
| Dresdner | Diane | N/A | ATF-2018-0002-59736 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59736 |
| Soares | David | Glassasoares | ATF-2018-0002-59737 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59737 |
| Porth | James | N/A | ATF-2018-0002-59738 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59738 |
| Burns | Diane | N/A | ATF-2018-0002-59739 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59739 |
| Gaffney | Robert | N/A | ATF-2018-0002-5974 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5974 |
| Joltin | Barbara | N/A | ATF-2018-0002-59740 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59740 |
| Bostock | Vic | N/A | ATF-2018-0002-59741 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59741 |
| Yarger | Bob | N/A | ATF-2018-0002-59742 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59742 |
| Kute | Susan | N/A | ATF-2018-0002-59743 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59743 |
| Tegtmeier | Mary | N/A | ATF-2018-0002-59744 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59744 |
| Davis | Colleen | N/A | ATF-2018-0002-59745 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59745 |
| Barnes | Mary | N/A | ATF-2018-0002-59746 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59746 |
| Kennedy | JL | N/A | ATF-2018-0002-59747 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59747 |
| Fletcher | Carol | N/A | ATF-2018-0002-59748 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59748 |
| Chandler | Jack | N/A | ATF-2018-0002-59749 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59749 |
| Nystrom | Carl | N/A | ATF-2018-0002-5975 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5975 |
| Britt | James Eric | N/A | ATF-2018-0002-59750 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59750 |
| Calverley | David | N/A | ATF-2018-0002-59751 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59751 |
| Sykes | Darren | N/A | ATF-2018-0002-59752 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59752 |
| Hansen | Sherry | N/A | ATF-2018-0002-59753 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59753 |
| Steiner | A.L. | N/A | ATF-2018-0002-59754 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59754 |
| Bodnovits | Shane | N/A | ATF-2018-0002-59755 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59755 |
| Dixon | Joyce | N/A | ATF-2018-0002-59756 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59756 |
| Sonnenberg | Judith | N/A | ATF-2018-0002-59757 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59757 |
| Lang | Belinda | N/A | ATF-2018-0002-59758 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59758 |
| Ranney | Valerie | N/A | ATF-2018-0002-59759 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59759 |
| Reale | Joseph | N/A | ATF-2018-0002-5976 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5976 |
| Cain | Britt | N/A | ATF-2018-0002-59760 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59760 |
| mcgrath | barbara | N/A | ATF-2018-0002-59761 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59761 |
| Jammal | Anthony | N/A | ATF-2018-0002-59762 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59762 |
| Bandera | Robert | N/A | ATF-2018-0002-59763 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59763 |
| Boyle | Joseph | N/A | ATF-2018-0002-59764 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59764 |
| Douglass | Andronetta | N/A | ATF-2018-0002-59765 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59765 |
| reynolds | ray | N/A | ATF-2018-0002-59766 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59766 |
| Shackelford | K | N/A | ATF-2018-0002-59767 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59767 |
| Loo | Anne | N/A | ATF-2018-0002-59768 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59768 |
| donahue | kerry | N/A | ATF-2018-0002-59769 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59769 |
| Frie | Paul | N/A | ATF-2018-0002-5977 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5977 |
| Kinsella | Mary | Holliston Democratic Town Committee Member | ATF-2018-0002-59770 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59770 |
| Herron | James | N/A | ATF-2018-0002-59771 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59771 |
| Jennings | Susan | N/A | ATF-2018-0002-59772 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59772 |
| Vorhees | Kieran | N/A | ATF-2018-0002-59773 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59773 |
| Brush | Stephen | N/A | ATF-2018-0002-59774 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59774 |
| Knox | Elena | N/A | ATF-2018-0002-59775 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59775 |
| Nix-Rice | Nancy | N/A | ATF-2018-0002-59776 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59776 |
| Mevissen | Jared | N/A | ATF-2018-0002-59777 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59777 |
| Johnson | Derek | N/A | ATF-2018-0002-59778 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59778 |
| Carlson | Mead | N/A | ATF-2018-0002-59779 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59779 |
| Glover | Wesley | N/A | ATF-2018-0002-5978 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| hopewell | sara | N/A | ATF-2018-0002-59780 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59780 |
| White | Austin | N/A | ATF-2018-0002-59781 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59781 |
| Biery | James | N/A | ATF-2018-0002-59782 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59782 |
| KIRKPATRICK | ROBERT | N/A | ATF-2018-0002-59783 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59783 |
| Crouch | Brian | N/A | ATF-2018-0002-59784 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59784 |
| Heath | Christine | N/A | ATF-2018-0002-59785 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59785 |
| Wilson | jim | N/A | ATF-2018-0002-59786 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59786 |
| Adams | Sean | N/A | ATF-2018-0002-59787 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59787 |
| Janusko | Robert | N/A | ATF-2018-0002-59788 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59788 |
| IGARASHI | Valerie | N/A | ATF-2018-0002-59789 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59789 |
| Rowland | Aaron | N/A | ATF-2018-0002-5979 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5979 |
| Kreiner | Kevin | N/A | ATF-2018-0002-59790 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59790 |
| williams | S. E. | N/A | ATF-2018-0002-59791 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59791 |
| Abraham | Devin | N/A | ATF-2018-0002-59792 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59792 |
| Spear | William | N/A | ATF-2018-0002-59793 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59793 |
| Johnsen | Harold | N/A | ATF-2018-0002-59794 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59794 |
| ODear | Elizabeth | N/A | ATF-2018-0002-59795 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59795 |
| K | AMANDA | N/A | ATF-2018-0002-59796 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59796 |
| Charlson | Donald | N/A | ATF-2018-0002-59797 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59797 |
| Lindsay | Jason | N/A | ATF-2018-0002-59798 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59798 |
| Robbins | Martin | N/A | ATF-2018-0002-59799 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59799 |
| Darden | William | N/A | ATF-2018-0002-5980 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5980 |
| Baras | Yosef | N/A | ATF-2018-0002-59800 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59800 |
| Stevens | Tom | N/A | ATF-2018-0002-59801 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59801 |
| Casoy | Flavio | N/A | ATF-2018-0002-59802 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59802 |
| Brockway | Mark | N/A | ATF-2018-0002-59803 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59803 |
| Schultz | William | N/A | ATF-2018-0002-59804 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59804 |
| Brockway | Mark | N/A | ATF-2018-0002-59805 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59805 |
| McNally | Chuck | N/A | ATF-2018-0002-59806 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59806 |
| Scarpelli | Kenneth | N/A | ATF-2018-0002-59807 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59807 |
| LeGere | Barbara | N/A | ATF-2018-0002-59808 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59808 |
| Arnold | Peter | Arnold Consulting Services LLC | ATF-2018-0002-59809 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59809 |
| Pace | Mike | N/A | ATF-2018-0002-5981 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5981 |
| Linn | John | N/A | ATF-2018-0002-59810 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59810 |
| Viscount | Kathy | N/A | ATF-2018-0002-59811 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59811 |
| Carroll | Jonathan | N/A | ATF-2018-0002-59812 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59812 |
| Hohn | Joseph | N/A | ATF-2018-0002-59813 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59813 |
| Nash | Brian | N/A | ATF-2018-0002-59814 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59814 |
| Linder | Charles F | N/A | ATF-2018-0002-59815 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59815 |
| Vazquez | Pedro | N/A | ATF-2018-0002-59816 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59816 |
| Doty | David | 7.35111E+12 | ATF-2018-0002-59817 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59817 |
| Clarke | Michael | N/A | ATF-2018-0002-59818 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59818 |
| Warden | Jon | N/A | ATF-2018-0002-59819 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59819 |
| Ballantyne | Richard | N/A | ATF-2018-0002-5982 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5982 |
| Bonesio | Woodrow | N/A | ATF-2018-0002-59820 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59820 |
| Nokes | Virginia | N/A | ATF-2018-0002-59821 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59821 |
| Sanders | Melissa | N/A | ATF-2018-0002-59822 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59822 |
| Jensen | Bruce | N/A | ATF-2018-0002-59823 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59823 |
| Fletcher | Barbara | N/A | ATF-2018-0002-59824 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59824 |
| Kring | Juli | N/A | ATF-2018-0002-59825 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59825 |
| Mandola | Rosalyn | N/A | ATF-2018-0002-59826 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59826 |

| Bunn | Jamieson | N/A | ATF-2018-0002-59827 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59827 |
| Mitchell | Lois | N/A | ATF-2018-0002-59828 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59828 |
| Blommer | Kevin | N/A | ATF-2018-0002-59829 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59829 |
| Moulton | Jerry | N/A | ATF-2018-0002-5983 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5983 |
| Lane | Stephen | N/A | ATF-2018-0002-59830 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59830 |
| thebeau | andre | N/A | ATF-2018-0002-59831 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59831 |
| Publica | Joanna | N/A | ATF-2018-0002-59832 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59832 |
| Welsh | Meghan | N/A | ATF-2018-0002-59833 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59833 |
| Baker | Matt | N/A | ATF-2018-0002-59834 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59834 |
| Marker | James | N/A | ATF-2018-0002-59835 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59835 |
| Johansen | Penelope | N/A | ATF-2018-0002-59836 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59836 |
| Rudeen | James | N/A | ATF-2018-0002-59837 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59837 |
| Polk | Tom | N/A | ATF-2018-0002-59838 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59838 |
| POLK | ROBYN | N/A | ATF-2018-0002-59839 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59839 |
| Coulson | Jim | N/A | ATF-2018-0002-5984 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5984 |
| Sanders | Melissa | N/A | ATF-2018-0002-59840 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59840 |
| Honza | Jessica | N/A | ATF-2018-0002-59841 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59841 |
| Polk | Maryann | N/A | ATF-2018-0002-59842 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59842 |
| POLK | Thomas | N/A | ATF-2018-0002-59843 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59843 |
| Henley | Francine | N/A | ATF-2018-0002-59844 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59844 |
| Dannemiller | Kathleen | N/A | ATF-2018-0002-59845 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59845 |
| Jackson | Sandra | N/A | ATF-2018-0002-59846 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59846 |
| Firminger | Kirsten | N/A | ATF-2018-0002-59847 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59847 |
| Poss | Debra | N/A | ATF-2018-0002-59848 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59848 |
| Wilson | Susan | N/A | ATF-2018-0002-59849 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59849 |
| Finley | Nathan | N/A | ATF-2018-0002-5985 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5985 |
| Flury | Kris | N/A | ATF-2018-0002-59850 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59850 |
| Chilson | Mike | N/A | ATF-2018-0002-59851 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59851 |
| Kolanko | Kurt | N/A | ATF-2018-0002-59852 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59852 |
| Moskowitz | Carl | N/A | ATF-2018-0002-59853 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59853 |
| Rainwater | Robert | N/A | ATF-2018-0002-59854 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59854 |
| Schwab | Jolie | N/A | ATF-2018-0002-59855 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59855 |
| Bruce | James | N/A | ATF-2018-0002-59856 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59856 |
| Houseman | Emma | N/A | ATF-2018-0002-59857 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59857 |
| Jackson | Kevin | N/A | ATF-2018-0002-59858 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59858 |
| Ginocchio | Jeff | N/A | ATF-2018-0002-59859 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59859 |
| Henion | Gary | N/A | ATF-2018-0002-5986 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5986 |
| Rager | Shari | N/A | ATF-2018-0002-59860 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59860 |
| Mabary | John | N/A | ATF-2018-0002-59861 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59861 |
| burgess | j | N/A | ATF-2018-0002-59862 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59862 |
| Elsom | Gregg | N/A | ATF-2018-0002-59863 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59863 |
| Kramchak | Garry | N/A | ATF-2018-0002-59864 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59864 |
| Shaw | Nancy | N/A | ATF-2018-0002-59865 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59865 |
| Maris | Cosmin | N/A | ATF-2018-0002-59866 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59866 |
| Boltz | Connie | N/A | ATF-2018-0002-59867 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59867 |
| Barfield | Brian | N/A | ATF-2018-0002-59868 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59868 |
| Burgess | Carolyn | N/A | ATF-2018-0002-59869 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59869 |
| Muise | Peter | N/A | ATF-2018-0002-5987 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5987 |
| Weiss | Jane | N/A | ATF-2018-0002-59870 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59870 |
| Abella | Matthew | N/A | ATF-2018-0002-59871 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59871 |
| Hymer | Therese | N/A | ATF-2018-0002-59872 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59872 |
| Slavin | Nicole | N/A | ATF-2018-0002-59873 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Taylor | Susan | N/A | ATF-2018-0002-59874 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59874 |
| Cleva | Sandra | N/A | ATF-2018-0002-59875 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59875 |
| Appell | Derrick | N/A | ATF-2018-0002-59876 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59876 |
| Unger | Ron | N/A | ATF-2018-0002-59877 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59877 |
| Adams | C | N/A | ATF-2018-0002-59878 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59878 |
| Smith | Timothy | N/A | ATF-2018-0002-59879 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59879 |
| Hammack | Larry | N/A | ATF-2018-0002-5988 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5988 |
| Weatherwax | Nancy | N/A | ATF-2018-0002-59880 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59880 |
| Shackelford | Ray | N/A | ATF-2018-0002-59881 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59881 |
| speakman | alice | N/A | ATF-2018-0002-59882 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59882 |
| Garrett | Steve | N/A | ATF-2018-0002-59883 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59883 |
| St. Pierre | Eric | N/A | ATF-2018-0002-59884 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59884 |
| Messersmith | Beth | N/A | ATF-2018-0002-59885 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59885 |
| Twidwell | Leanne | N/A | ATF-2018-0002-59886 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59886 |
| Fisher | Rachel | N/A | ATF-2018-0002-59887 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59887 |
| Hanson | David | N/A | ATF-2018-0002-59888 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59888 |
| Geidel | Dr. Peter | N/A | ATF-2018-0002-59889 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59889 |
| Kulick | James | N/A | ATF-2018-0002-5989 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5989 |
| Brozinsky | Dana | N/A | ATF-2018-0002-59890 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59890 |
| Cregan | Mark | N/A | ATF-2018-0002-59891 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59891 |
| Bruce | Felicia | N/A | ATF-2018-0002-59892 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59892 |
| Novak | Trina | N/A | ATF-2018-0002-59893 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59893 |
| Garrett | Megan | N/A | ATF-2018-0002-59894 | 6/22/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59894 |
| Oxford | Dwayne | N/A | ATF-2018-0002-59895 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59895 |
| Pierce | Richard | N/A | ATF-2018-0002-59896 | 6/22/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59896 |
| Thiry | Robert | N/A | ATF-2018-0002-59897 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59897 |
| Elkins | Brett | N/A | ATF-2018-0002-59898 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59898 |
| Adams | Lisa | N/A | ATF-2018-0002-59899 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59899 |
| Saylor | Cody | N/A | ATF-2018-0002-5990 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5990 |
| Bissonnette | Raymond | N/A | ATF-2018-0002-59900 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59900 |
| Soares | Faye | N/A | ATF-2018-0002-59901 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59901 |
| Ruth | Stephen | N/A | ATF-2018-0002-59902 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59902 |
| Helm | Julia | N/A | ATF-2018-0002-59903 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59903 |
| Goldwarg | Jordan | N/A | ATF-2018-0002-59904 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59904 |
| Flynn | Barbara | N/A | ATF-2018-0002-59905 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59905 |
| Kapner | Joanna | N/A | ATF-2018-0002-59906 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59906 |
| Stern | Richard | N/A | ATF-2018-0002-59907 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59907 |
| Meehan | Trey | N/A | ATF-2018-0002-59908 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59908 |
| wiest | charlotte | N/A | ATF-2018-0002-59909 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59909 |
| Bosworth | Dennis | N/A | ATF-2018-0002-5991 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5991 |
| Schlesinger | Amy | N/A | ATF-2018-0002-59910 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59910 |
| LaBorde | Ronald | N/A | ATF-2018-0002-59911 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59911 |
| Malberg | Ed | N/A | ATF-2018-0002-59912 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59912 |
| Hankins | June | N/A | ATF-2018-0002-59913 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59913 |
| B | Josh | N/A | ATF-2018-0002-59914 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59914 |
| Rodriguez | Jessica | N/A | ATF-2018-0002-59915 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59915 |
| Stevens | Shawn | N/A | ATF-2018-0002-59916 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59916 |
| English | James | N/A | ATF-2018-0002-59917 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59917 |
| Newton | Joel | N/A | ATF-2018-0002-59918 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59918 |
| Blumenthal | Helen | N/A | ATF-2018-0002-59919 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59919 |
| Hanlin | Tammie | N/A | ATF-2018-0002-5992 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5992 |
| Pitler | Marilen | N/A | ATF-2018-0002-59920 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59920 |

| Arritt | Isaac | N/A | ATF-2018-0002-59921 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59921 |
| Becker | Rabbi Shelley Kovar | N/A | ATF-2018-0002-59922 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59922 |
| Timms | Steven | N/A | ATF-2018-0002-59923 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59923 |
| Ribblett | Conner | N/A | ATF-2018-0002-59924 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59924 |
| DeBerard | Philip | N/A | ATF-2018-0002-59925 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59925 |
| Haverstack | Jane | N/A | ATF-2018-0002-59926 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59926 |
| McIntosh | Marla | N/A | ATF-2018-0002-59927 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59927 |
| Simone | Robert | N/A | ATF-2018-0002-59928 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59928 |
| Delson | Lisa | N/A | ATF-2018-0002-59929 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59929 |
| Cupp | Wayne E | N/A | ATF-2018-0002-5993 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5993 |
| Roberts | Heather | N/A | ATF-2018-0002-59930 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59930 |
| Gloss | Rachel | N/A | ATF-2018-0002-59931 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59931 |
| Jaffe | Meridith | N/A | ATF-2018-0002-59932 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59932 |
| Potashnick | Jo Ann | N/A | ATF-2018-0002-59933 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59933 |
| Fleetwood | Patricia | N/A | ATF-2018-0002-59934 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59934 |
| eigenberg | helen | N/A | ATF-2018-0002-59935 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59935 |
| Barnard | Jerri | N/A | ATF-2018-0002-59936 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59936 |
| Adelson | Cino | N/A | ATF-2018-0002-59937 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59937 |
| Sebel | May | N/A | ATF-2018-0002-59938 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59938 |
| Kallin | Linda | N/A | ATF-2018-0002-59939 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59939 |
| Brabender | Elroy | N/A | ATF-2018-0002-5994 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5994 |
| Miller | Dorothy | N/A | ATF-2018-0002-59940 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59940 |
| Pitler | Marilen | N/A | ATF-2018-0002-59941 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59941 |
| Kredasa | Cindy | N/A | ATF-2018-0002-59942 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59942 |
| Stam | Jason | N/A | ATF-2018-0002-59943 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59943 |
| Runion | Keith | N/A | ATF-2018-0002-59944 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59944 |
| Kennedy | Julie | N/A | ATF-2018-0002-59945 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59945 |
| Kaplinsky | Barbara | N/A | ATF-2018-0002-59946 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59946 |
| Rehn | Debra | N/A | ATF-2018-0002-59947 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59947 |
| Minarik | Karen | N/A | ATF-2018-0002-59948 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59948 |
| Farr | Madeline | N/A | ATF-2018-0002-59949 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59949 |
| Rubin | Martin | N/A | ATF-2018-0002-5995 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5995 |
| Greenspan | Phyllis | N/A | ATF-2018-0002-59950 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59950 |
| Myer | Timothy | N/A | ATF-2018-0002-59951 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59951 |
| Charney | Cindy | N/A | ATF-2018-0002-59952 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59952 |
| Kocoras | Peggy | N/A | ATF-2018-0002-59953 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59953 |
| Ruggaber | Thomas | N/A | ATF-2018-0002-59954 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59954 |
| Hahn | Serna | N/A | ATF-2018-0002-59955 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59955 |
| Helfant | Marcia | N/A | ATF-2018-0002-59956 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59956 |
| Williams | Carla | N/A | ATF-2018-0002-59957 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59957 |
| Silbiger | Vivian | N/A | ATF-2018-0002-59958 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59958 |
| Kitay | Cynthia | NCJW | ATF-2018-0002-59959 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59959 |
| Davis | Thomas | N/A | ATF-2018-0002-5996 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5996 |
| Schneeberg | Helen | N/A | ATF-2018-0002-59960 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59960 |
| Tobin | Linda | N/A | ATF-2018-0002-59961 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59961 |
| Fried | Ruth | N/A | ATF-2018-0002-59962 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59962 |
| Chieco | Eileen | N/A | ATF-2018-0002-59963 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59963 |
| LANKFORD | CHARLES | N/A | ATF-2018-0002-59964 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59964 |
| Stone | Lisa | N/A | ATF-2018-0002-59965 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59965 |
| Cook | Charles | N/A | ATF-2018-0002-59966 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59966 |
| Parlier | Janey | N/A | ATF-2018-0002-59967 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59967 |
| Peterson | Earl | N/A | ATF-2018-0002-59968 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lieberman | Paul | N/A | ATF-2018-0002-59969 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59969 |
| Paes | Tim | N/A | ATF-2018-0002-5997 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5997 |
| Pascoe | Susan | N/A | ATF-2018-0002-59970 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59970 |
| NECH | JENIFER | N/A | ATF-2018-0002-59971 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59971 |
| Kaiser | Joe | N/A | ATF-2018-0002-59972 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59972 |
| Griffin | Jeff D | Motorola Solutions Inc | ATF-2018-0002-59973 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59973 |
| ONiell | Stephen | N/A | ATF-2018-0002-59974 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59974 |
| Fuess | Lawrence | N/A | ATF-2018-0002-59975 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59975 |
| Henry | Brad | N/A | ATF-2018-0002-59976 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59976 |
| Reynolds | Brian | N/A | ATF-2018-0002-59977 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59977 |
| Wyatt | Martha | N/A | ATF-2018-0002-59978 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59978 |
| hadlich | Jordan | N/A | ATF-2018-0002-59979 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59979 |
| Cumbee | Chris | N/A | ATF-2018-0002-5998 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5998 |
| Harris | Jane | N/A | ATF-2018-0002-59980 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59980 |
| Bakker | Clara | N/A | ATF-2018-0002-59981 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59981 |
| Schmitz | Lawrence | N/A | ATF-2018-0002-59982 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59982 |
| Aguila | Daniel | N/A | ATF-2018-0002-59983 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59983 |
| Jiao | Yiwei | N/A | ATF-2018-0002-59984 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59984 |
| Brzozkiewicz | James | N/A | ATF-2018-0002-59985 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59985 |
| Wilson | Ken | N/A | ATF-2018-0002-59986 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59986 |
| Robey | Linda | N/A | ATF-2018-0002-59987 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59987 |
| Schlotte | Jack | N/A | ATF-2018-0002-59988 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59988 |
| Guralnick | Rebecca | N/A | ATF-2018-0002-59989 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59989 |
| Weddle | Chris | N/A | ATF-2018-0002-5999 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-5999 |
| Phelps | Barton | N/A | ATF-2018-0002-59990 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59990 |
| Starling | Joshua | N/A | ATF-2018-0002-59991 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59991 |
| White | Mary | N/A | ATF-2018-0002-59992 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59992 |
| Litton | Isaac | N/A | ATF-2018-0002-59993 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59993 |
| Poole | Paul | N/A | ATF-2018-0002-59994 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59994 |
| Cecil | Bryan | N/A | ATF-2018-0002-59995 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59995 |
| Williams | Vincent | N/A | ATF-2018-0002-59996 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59996 |
| Andersen | Dennis | N/A | ATF-2018-0002-59997 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59997 |
| Sullivan | John | N/A | ATF-2018-0002-59998 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59998 |
| Parrott III | Charles | N/A | ATF-2018-0002-59999 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-59999 |
| Thompson | Scott | N/A | ATF-2018-0002-6000 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6000 |
| Espinoza | aldegundo | N/A | ATF-2018-0002-60000 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60000 |
| Yarbrough | William | N/A | ATF-2018-0002-60001 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60001 |
| Bruetsch | Capt.John | N/A | ATF-2018-0002-60002 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60002 |
| Jenkins | James | N/A | ATF-2018-0002-60003 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60003 |
| Miller | Jeremy | N/A | ATF-2018-0002-60004 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60004 |
| Hatchett | Anthony | N/A | ATF-2018-0002-60005 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60005 |
| Myers | Kevin | N/A | ATF-2018-0002-60006 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60006 |
| Russo | Edward | N/A | ATF-2018-0002-60007 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60007 |
| Brown | Richard | N/A | ATF-2018-0002-60008 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60008 |
| Arthur | Amy | N/A | ATF-2018-0002-60009 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60009 |
| Smith | Carl | N/A | ATF-2018-0002-6001 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6001 |
| Sawall | Michael | N/A | ATF-2018-0002-60010 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60010 |
| Henderson | Edward | N/A | ATF-2018-0002-60011 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60011 |
| Trombley | Terry | N/A | ATF-2018-0002-60012 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60012 |
| U | John | N/A | ATF-2018-0002-60013 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60013 |
| Pitts | Terrence | N/A | ATF-2018-0002-60014 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60014 |
| S | E | N/A | ATF-2018-0002-60015 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60015 |

| Peyton | Danny | N/A | ATF-2018-0002-60016 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60016 |
| Schmidt | Louis | N/A | ATF-2018-0002-60017 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60017 |
| Tate | Sandy | N/A | ATF-2018-0002-60018 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60018 |
| Allen | Philip | N/A | ATF-2018-0002-60019 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60019 |
| Morales | carlo | N/A | ATF-2018-0002-6002 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6002 |
| wells | jonathan | N/A | ATF-2018-0002-60020 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60020 |
| WIELERT | Barry | N/A | ATF-2018-0002-60021 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60021 |
| Tolman | Hannah | N/A | ATF-2018-0002-60022 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60022 |
| Davis | Michael | N/A | ATF-2018-0002-60023 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60023 |
| Josulevicz | Gary | N/A | ATF-2018-0002-60024 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60024 |
| Gilbert | Don | N/A | ATF-2018-0002-60025 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60025 |
| Ashjian | Ara | N/A | ATF-2018-0002-60026 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60026 |
| Bice | Alex Michael | N/A | ATF-2018-0002-60027 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60027 |
| Lowe | Ron | N/A | ATF-2018-0002-60028 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60028 |
| Hillis | Troy | N/A | ATF-2018-0002-60029 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60029 |
| Cannon | Willaim | n/a | ATF-2018-0002-6003 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6003 |
| Marler | Dennis | US citizens | ATF-2018-0002-60030 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60030 |
| Sousa | Donald | N/A | ATF-2018-0002-60031 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60031 |
| Knabenbauer | Alan | N/A | ATF-2018-0002-60032 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60032 |
| FITZGERALD | RICHARD | N/A | ATF-2018-0002-60033 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60033 |
| Erickson | Michael | N/A | ATF-2018-0002-60034 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60034 |
| Wiester | David | N/A | ATF-2018-0002-60035 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60035 |
| Carney | Mark | N/A | ATF-2018-0002-60036 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60036 |
| Hill | Jason | N/A | ATF-2018-0002-60037 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60037 |
| Cavanaugh | Daniel | N/A | ATF-2018-0002-60038 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60038 |
| Ratliff | Todd and Donna | N/A | ATF-2018-0002-60039 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60039 |
| Kelly | Virgil | N/A | ATF-2018-0002-6004 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6004 |
| Littlecook | David | N/A | ATF-2018-0002-60040 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60040 |
| Cichy | Michael | N/A | ATF-2018-0002-60041 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60041 |
| Sheridan | Steven | N/A | ATF-2018-0002-60042 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60042 |
| Leonard | Michael | N/A | ATF-2018-0002-60043 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60043 |
| Hathcock | Terrie | N/A | ATF-2018-0002-60044 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60044 |
| Gregory | James | N/A | ATF-2018-0002-60045 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60045 |
| Coppola | Chris | N/A | ATF-2018-0002-60046 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60046 |
| Richards | Gregory | N/A | ATF-2018-0002-60047 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60047 |
| Robinson | Michael | N/A | ATF-2018-0002-60048 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60048 |
| Johnson | Christian | N/A | ATF-2018-0002-60049 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60049 |
| troby | william | N/A | ATF-2018-0002-6005 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6005 |
| Shipley | Josh | N/A | ATF-2018-0002-60050 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60050 |
| Nathenson | Marilyn | N/A | ATF-2018-0002-60051 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60051 |
| Baker | Ron | GOA | ATF-2018-0002-60052 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60052 |
| Stieber | Andrei | N/A | ATF-2018-0002-60053 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60053 |
| Masterson | John | N/A | ATF-2018-0002-60054 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60054 |
| Huston | Shane and Linda | N/A | ATF-2018-0002-60055 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60055 |
| Krainik | Andrew | N/A | ATF-2018-0002-60056 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60056 |
| Guthrie | Jay | N/A | ATF-2018-0002-60057 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60057 |
| Mcnabb | Colmon | N/A | ATF-2018-0002-60058 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60058 |
| Allen | David | N/A | ATF-2018-0002-60059 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60059 |
| Frank | Alexander | N/A | ATF-2018-0002-6006 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6006 |
| Hilzey | Thomas | N/A | ATF-2018-0002-60060 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60060 |
| Bruno | Garrett | N/A | ATF-2018-0002-60061 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60061 |
| Roeber | Reis | N/A | ATF-2018-0002-60062 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60062 |

| Harris | Rodney | N/A | ATF-2018-0002-60063 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60063 |
| Lyda | George | N/A | ATF-2018-0002-60064 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60064 |
| Hurvitz | Mark | N/A | ATF-2018-0002-60065 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60065 |
| Winkler | Joseph | N/A | ATF-2018-0002-60066 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60066 |
| moore | ken | N/A | ATF-2018-0002-60067 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60067 |
| Sommer | Diane | N/A | ATF-2018-0002-60068 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60068 |
| Heckman | Scott | N/A | ATF-2018-0002-60069 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60069 |
| Caplan | Craig | N/A | ATF-2018-0002-6007 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6007 |
| Crowe | Linda | N/A | ATF-2018-0002-60070 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60070 |
| Marshner | Robert | N/A | ATF-2018-0002-60071 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60071 |
| adams | matt | N/A | ATF-2018-0002-60072 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60072 |
| Cheitlin | Melvin D. | N/A | ATF-2018-0002-60073 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60073 |
| Dudek | Lee | N/A | ATF-2018-0002-60074 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60074 |
| Igdaloff | Susan | N/A | ATF-2018-0002-60075 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60075 |
| Graham | Kevin | N/A | ATF-2018-0002-60076 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60076 |
| Siejkowski | John | N/A | ATF-2018-0002-60077 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60077 |
| Gibas | Allen | N/A | ATF-2018-0002-60078 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60078 |
| jamieson | gary | N/A | ATF-2018-0002-60079 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60079 |
| Tuttle | Jeff | N/A | ATF-2018-0002-6008 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6008 |
| Jordan | Barry | N/A | ATF-2018-0002-60080 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60080 |
| Brester | Doug | N/A | ATF-2018-0002-60081 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60081 |
| Mosiman | Lucas | N/A | ATF-2018-0002-60082 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60082 |
| munninghoff | charles | aaa crittendon gun club | ATF-2018-0002-60083 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60083 |
| Humphrey | Douglas | N/A | ATF-2018-0002-60084 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60084 |
| Ali | Russell | N/A | ATF-2018-0002-60085 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60085 |
| Konn | David | N/A | ATF-2018-0002-60086 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60086 |
| Spence | Wayne | N/A | ATF-2018-0002-60087 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60087 |
| ASHER | ERIK | N/A | ATF-2018-0002-60088 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60088 |
| brackett | stephen | N/A | ATF-2018-0002-60089 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60089 |
| Kolodzey | James | N/A | ATF-2018-0002-6009 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6009 |
| Hoppes | Leah | N/A | ATF-2018-0002-60090 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60090 |
| Garcia | Eddie | N/A | ATF-2018-0002-60091 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60091 |
| Schulte | John | N/A | ATF-2018-0002-60092 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60092 |
| Veitch | Derek | N/A | ATF-2018-0002-60093 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60093 |
| jamieson | Gladys | N/A | ATF-2018-0002-60094 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60094 |
| Walker | Jeffrey | N/A | ATF-2018-0002-60095 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60095 |
| Weinreich | John | N/A | ATF-2018-0002-60096 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60096 |
| Blair | Michael | N/A | ATF-2018-0002-60097 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60097 |
| Kearns | Ron | N/A | ATF-2018-0002-60098 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60098 |
| Drake | Jon | N/A | ATF-2018-0002-60099 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60099 |
| Lombardi | Carmine | N/A | ATF-2018-0002-6010 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6010 |
| Kelble | Devon | N/A | ATF-2018-0002-60100 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60100 |
| Scott | Steven | N/A | ATF-2018-0002-60101 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60101 |
| Childress | Steven | N/A | ATF-2018-0002-60102 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60102 |
| Yancy | David | N/A | ATF-2018-0002-60103 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60103 |
| Smith | Brandon | N/A | ATF-2018-0002-60104 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60104 |
| Swinehart | Barbara | N/A | ATF-2018-0002-60105 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60105 |
| Wind | Judith | N/A | ATF-2018-0002-60106 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60106 |
| Scott | Steven | N/A | ATF-2018-0002-60107 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60107 |
| Derusha | Caleb | N/A | ATF-2018-0002-60108 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60108 |
| Eisenberg | Anne | N/A | ATF-2018-0002-60109 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hutteball | Sean | N/A | ATF-2018-0002-6011 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6011 |
| Brownstein | Lauren | N/A | ATF-2018-0002-60110 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60110 |
| tompkins | scott | N/A | ATF-2018-0002-60111 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60111 |
| gebhart | nick | N/A | ATF-2018-0002-60112 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60112 |
| Scott | Steven | N/A | ATF-2018-0002-60113 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60113 |
| Thompson | James | N/A | ATF-2018-0002-60114 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60114 |
| Harris | Jerry | N/A | ATF-2018-0002-60115 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60115 |
| Schemel | Matt | N/A | ATF-2018-0002-60116 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60116 |
| Setliff | Nicole | N/A | ATF-2018-0002-60117 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60117 |
| Wigfield | Lucas | N/A | ATF-2018-0002-60118 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60118 |
| Kahigian | Peter | N/A | ATF-2018-0002-60119 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60119 |
| Reiff | Stephen | N/A | ATF-2018-0002-6012 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6012 |
| Ferguson | Kenneth | N/A | ATF-2018-0002-60120 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60120 |
| Groomer | Brandon | N/A | ATF-2018-0002-60121 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60121 |
| Skiver | Nathanael | Nathanael Skiver | ATF-2018-0002-60122 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60122 |
| Murdoch | David | N/A | ATF-2018-0002-60123 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60123 |
| Bolesta | Laura | N/A | ATF-2018-0002-60124 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60124 |
| Parker | Joshua | N/A | ATF-2018-0002-60125 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60125 |
| Crim | Michael | N/A | ATF-2018-0002-60126 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60126 |
| Yerbey | Kevin | N/A | ATF-2018-0002-60127 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60127 |
| SLAGER | Robbie | N/A | ATF-2018-0002-60128 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60128 |
| Dyt | Rich | N/A | ATF-2018-0002-60129 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60129 |
| Plemmons | Eric | N/A | ATF-2018-0002-6013 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6013 |
| Beals | Robert | N/A | ATF-2018-0002-60130 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60130 |
| Gutierrez | Maria de Jesus | N/A | ATF-2018-0002-60131 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60131 |
| Lurvey | Dan | N/A | ATF-2018-0002-60132 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60132 |
| DiNardo | Philip | N/A | ATF-2018-0002-60133 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60133 |
| Allred | Malcolm | N/A | ATF-2018-0002-60134 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60134 |
| Barnes | Oral | N/A | ATF-2018-0002-60135 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60135 |
| Hill | William | N/A | ATF-2018-0002-60136 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60136 |
| Bilyj | Justin | N/A | ATF-2018-0002-60137 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60137 |
| Mercier | Jeremy | N/A | ATF-2018-0002-60138 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60138 |
| Peddy, Sr | Glendel W | N/A | ATF-2018-0002-60139 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60139 |
| Stevenson | Mike | N/A | ATF-2018-0002-6014 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6014 |
| Thomas | Tony E | N/A | ATF-2018-0002-60140 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60140 |
| Baker | Ricky | N/A | ATF-2018-0002-60141 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60141 |
| Athanas | Charles | N/A | ATF-2018-0002-60142 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60142 |
| Rowell | Tony | N/A | ATF-2018-0002-60143 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60143 |
| Wells | Justin | N/A | ATF-2018-0002-60144 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60144 |
| Crawford | Cindy | N/A | ATF-2018-0002-60145 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60145 |
| Mueller | Ian | N/A | ATF-2018-0002-60146 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60146 |
| Boyd | Mark | N/A | ATF-2018-0002-60147 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60147 |
| Reed | Robert | N/A | ATF-2018-0002-60148 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60148 |
| CAUM | DAVID | N/A | ATF-2018-0002-60149 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60149 |
| Brown | Jordan | N/A | ATF-2018-0002-6015 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6015 |
| Capilli | Michael | N/A | ATF-2018-0002-60150 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60150 |
| von Hendricks | Cynthia | N/A | ATF-2018-0002-60151 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60151 |
| Lopez | Paul | N/A | ATF-2018-0002-60152 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60152 |
| McDougal | Charles | N/A | ATF-2018-0002-60153 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60153 |
| Ozbolt | Steve | N/A | ATF-2018-0002-60154 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60154 |
| Miranian | Gil | N/A | ATF-2018-0002-60155 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60155 |
| Gatti | Arturo | N/A | ATF-2018-0002-60156 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60156 |

| Dailey | Robert | N/A | ATF-2018-0002-60157 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60157 |
| Rapanault | Paul | N/A | ATF-2018-0002-60158 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60158 |
| Wirth | Margie | N/A | ATF-2018-0002-60159 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60159 |
| Kruzan | Ted | N/A | ATF-2018-0002-6016 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6016 |
| Mathews | Parker | N/A | ATF-2018-0002-60160 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60160 |
| Smalewich | Kenneth | N/A | ATF-2018-0002-60161 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60161 |
| Hostetter | David | N/A | ATF-2018-0002-60162 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60162 |
| Curtin | Michael | N/A | ATF-2018-0002-60163 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60163 |
| Ghais | Suzanne | N/A | ATF-2018-0002-60164 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60164 |
| Henderson | Kelly | N/A | ATF-2018-0002-60165 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60165 |
| De La Cruz | Paul | N/A | ATF-2018-0002-60166 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60166 |
| Dinger | James | N/A | ATF-2018-0002-60167 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60167 |
| Scamperino | Nick | N/A | ATF-2018-0002-60168 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60168 |
| Tomlinson | Eric | N/A | ATF-2018-0002-60169 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60169 |
| SEILER | SUSAN | N/A | ATF-2018-0002-6017 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6017 |
| Andrews | Dylan | N/A | ATF-2018-0002-60170 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60170 |
| cONTI | Will | N/A | ATF-2018-0002-60171 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60171 |
| CURLEE | BRANDON | N/A | ATF-2018-0002-60172 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60172 |
| Zucker | David | N/A | ATF-2018-0002-60173 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60173 |
| Furniss | John | N/A | ATF-2018-0002-60174 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60174 |
| Olson | Gerald | N/A | ATF-2018-0002-60175 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60175 |
| de Bruyn | Aaron | N/A | ATF-2018-0002-60176 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60176 |
| Sharp | Scott | N/A | ATF-2018-0002-60177 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60177 |
| Hamilton | Gary | N/A | ATF-2018-0002-60178 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60178 |
| Redder | William | Redder | ATF-2018-0002-60179 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60179 |
| Parker | Brian | N/A | ATF-2018-0002-6018 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6018 |
| Munson | Michael | N/A | ATF-2018-0002-60180 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60180 |
| Melton | Josh | N/A | ATF-2018-0002-60181 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60181 |
| Agresto | James | N/A | ATF-2018-0002-60182 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60182 |
| Dunlap | John | N/A | ATF-2018-0002-60183 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60183 |
| Fitzpatrick | Adam | N/A | ATF-2018-0002-60184 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60184 |
| Andersen | Luthenia | N/A | ATF-2018-0002-60185 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60185 |
| Chambless | Michael | N/A | ATF-2018-0002-60186 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60186 |
| Perry | Grace | N/A | ATF-2018-0002-60187 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60187 |
| Wilk | Sally | N/A | ATF-2018-0002-60188 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60188 |
| Watson | Tom | N/A | ATF-2018-0002-60189 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60189 |
| Gerber | Douglas | N/A | ATF-2018-0002-6019 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6019 |
| Tiedeman | Louie | N/A | ATF-2018-0002-60190 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60190 |
| Knoll | John | N/A | ATF-2018-0002-60191 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60191 |
| Axelrod | Helena | N/A | ATF-2018-0002-60192 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60192 |
| Bail | Arvil | N/A | ATF-2018-0002-60193 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60193 |
| du Bois | Julie | N/A | ATF-2018-0002-60194 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60194 |
| BURKE | KEVIN | N/A | ATF-2018-0002-60195 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60195 |
| belski | paul | N/A | ATF-2018-0002-60196 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60196 |
| Mora | Brian | N/A | ATF-2018-0002-60197 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60197 |
| Pope | Todd | N/A | ATF-2018-0002-60198 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60198 |
| Kaspar | Steven | N/A | ATF-2018-0002-60199 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60199 |
| Mccloud | Bruce | N/A | ATF-2018-0002-6020 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6020 |
| Martens | Jon | N/A | ATF-2018-0002-60200 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60200 |
| Zeliff | Nathan | N/A | ATF-2018-0002-60201 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60201 |
| O'Neill | Thomas | N/A | ATF-2018-0002-60202 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60202 |
| Field | Ronald | N/A | ATF-2018-0002-60203 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60203 |

| Helpenstell | Michelle | N/A | ATF-2018-0002-60204 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60204 |
| Sanow | Jeffrey | N/A | ATF-2018-0002-60205 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60205 |
| Sebastian | David | N/A | ATF-2018-0002-60206 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60206 |
| Ackerman | J | N/A | ATF-2018-0002-60207 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60207 |
| Klement | Bob | N/A | ATF-2018-0002-60208 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60208 |
| Jimenez | Edwin | N/A | ATF-2018-0002-60209 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60209 |
| Buzulencia | Chris | N/A | ATF-2018-0002-6021 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6021 |
| Boggio | Frank | N/A | ATF-2018-0002-60210 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60210 |
| Bauer | Russ | N/A | ATF-2018-0002-60211 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60211 |
| Stull | John | N/A | ATF-2018-0002-60212 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60212 |
| Armayor | Frederick | N/A | ATF-2018-0002-60213 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60213 |
| Peterson | Andrew | N/A | ATF-2018-0002-60214 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60214 |
| Callow | James | N/A | ATF-2018-0002-60215 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60215 |
| Kern | Bob | N/A | ATF-2018-0002-60216 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60216 |
| Solomon | David | N/A | ATF-2018-0002-60217 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60217 |
| Woods | Chuck | N/A | ATF-2018-0002-60218 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60218 |
| OFFUTT | ANDREW | N/A | ATF-2018-0002-60219 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60219 |
| Horton | Larry | N/A | ATF-2018-0002-6022 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6022 |
| Denny | Frank | N/A | ATF-2018-0002-60220 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60220 |
| Mackenzie | Scott | N/A | ATF-2018-0002-60221 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60221 |
| SALM | MARK | N/A | ATF-2018-0002-60222 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60222 |
| Campbell | Brian | N/A | ATF-2018-0002-60223 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60223 |
| Bedinger | Emily | N/A | ATF-2018-0002-60224 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60224 |
| Rookey | Leon | N/A | ATF-2018-0002-60225 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60225 |
| Prince | Thomas | N/A | ATF-2018-0002-60226 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60226 |
| Padua | Sean | N/A | ATF-2018-0002-60227 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60227 |
| Smith | Gregory | N/A | ATF-2018-0002-60228 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60228 |
| Solomon | Nancy | N/A | ATF-2018-0002-60229 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60229 |
| Sisko | William | N/A | ATF-2018-0002-6023 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6023 |
| Moyer | David | N/A | ATF-2018-0002-60230 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60230 |
| Gaddis | Dave | N/A | ATF-2018-0002-60231 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60231 |
| stangler | rocky | N/A | ATF-2018-0002-60232 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60232 |
| Jasken | Mary Lou | N/A | ATF-2018-0002-60233 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60233 |
| Monks | Bob | N/A | ATF-2018-0002-60234 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60234 |
| Hart | Michael | N/A | ATF-2018-0002-60235 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60235 |
| Craig | Mjachaelob | N/A | ATF-2018-0002-60236 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60236 |
| Barron | John | N/A | ATF-2018-0002-60237 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60237 |
| Jordan | Mark | N/A | ATF-2018-0002-60238 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60238 |
| Burns | Tyler | N/A | ATF-2018-0002-60239 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60239 |
| Brown | Daniel | N/A | ATF-2018-0002-6024 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6024 |
| Ashley | Robert | N/A | ATF-2018-0002-60240 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60240 |
| Canonica | Cheryl | N/A | ATF-2018-0002-60241 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60241 |
| Waters | Lee | N/A | ATF-2018-0002-60242 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60242 |
| Mueller | Thomas | N/A | ATF-2018-0002-60243 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60243 |
| Freeman | Herbert | N/A | ATF-2018-0002-60244 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60244 |
| Jannarone | Frank | N/A | ATF-2018-0002-60245 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60245 |
| Shearin | Brad | N/A | ATF-2018-0002-60246 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60246 |
| Wordinger | David | N/A | ATF-2018-0002-60247 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60247 |
| Lynch | Adam | N/A | ATF-2018-0002-60248 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60248 |
| Jones | Mark | N/A | ATF-2018-0002-60249 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60249 |
| ditto | victoria | N/A | ATF-2018-0002-6025 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6025 |
| Duke | Tim | N/A | ATF-2018-0002-60250 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60250 |

| Davis | Fred | N/A | ATF-2018-0002-60251 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60251 |
| Hayes | Travis | N/A | ATF-2018-0002-60252 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60252 |
| Pochapin | Sandy | N/A | ATF-2018-0002-60253 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60253 |
| Durda | Michael | N/A | ATF-2018-0002-60254 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60254 |
| Bingham | Susan | N/A | ATF-2018-0002-60255 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60255 |
| Sauerwine | Richard | N/A | ATF-2018-0002-60256 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60256 |
| Corley | Joel | N/A | ATF-2018-0002-60257 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60257 |
| higa | brent | N/A | ATF-2018-0002-60258 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60258 |
| Armstrong | Chad | N/A | ATF-2018-0002-60259 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60259 |
| Wren | Daniel | N/A | ATF-2018-0002-6026 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6026 |
| Rosado | Luis | N/A | ATF-2018-0002-60260 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60260 |
| Messer | Eric | N/A | ATF-2018-0002-60261 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60261 |
| Ahrens | Robert | N/A | ATF-2018-0002-60262 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60262 |
| Whitaker | Cody | N/A | ATF-2018-0002-60263 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60263 |
| Willis | Melodi | N/A | ATF-2018-0002-60264 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60264 |
| Pinson | Steven | N/A | ATF-2018-0002-60265 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60265 |
| Reid | David | N/A | ATF-2018-0002-60266 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60266 |
| Foreman | Bruce | N/A | ATF-2018-0002-60267 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60267 |
| Primm | Stephen | N/A | ATF-2018-0002-60268 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60268 |
| Farnham | Keith | N/A | ATF-2018-0002-60269 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60269 |
| Capozzi | Landon | N/A | ATF-2018-0002-6027 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6027 |
| Strickland | Gary | N/A | ATF-2018-0002-60270 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60270 |
| Gonzalez | Efrain | N/A | ATF-2018-0002-60271 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60271 |
| Barton | Michael | N/A | ATF-2018-0002-60272 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60272 |
| Steele | Nick | N/A | ATF-2018-0002-60273 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60273 |
| STEPHENSON | ROBERT | N/A | ATF-2018-0002-60274 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60274 |
| MacDonald | Dan | N/A | ATF-2018-0002-60275 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60275 |
| Lundeen | Robbie | N/A | ATF-2018-0002-60276 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60276 |
| Milburn | Renee | N/A | ATF-2018-0002-60277 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60277 |
| Martin | Stephen | N/A | ATF-2018-0002-60278 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60278 |
| Staight | Christine | N/A | ATF-2018-0002-60279 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60279 |
| King | Micah | N/A | ATF-2018-0002-6028 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6028 |
| Backus | Rodger | N/A | ATF-2018-0002-60280 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60280 |
| Guben | Merry | N/A | ATF-2018-0002-60281 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60281 |
| Ferrarini | Edward | N/A | ATF-2018-0002-60282 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60282 |
| Prine | Arthur | N/A | ATF-2018-0002-60283 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60283 |
| Lusk | Jarrell | N/A | ATF-2018-0002-60284 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60284 |
| Horne | Chris H | N/A | ATF-2018-0002-60285 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60285 |
| Thompson | Ronald | N/A | ATF-2018-0002-60286 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60286 |
| Wheeler | John | N/A | ATF-2018-0002-60287 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60287 |
| nordhauser | eva | N/A | ATF-2018-0002-60288 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60288 |
| Savoie | Jeffrey | N/A | ATF-2018-0002-60289 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60289 |
| Rogers | Justin | N/A | ATF-2018-0002-6029 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6029 |
| Mace | Scott | N/A | ATF-2018-0002-60290 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60290 |
| Krug | Ilana | N/A | ATF-2018-0002-60291 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60291 |
| Jones | Lester | N/A | ATF-2018-0002-60292 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60292 |
| Pinson | Zack | N/A | ATF-2018-0002-60293 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60293 |
| Martin | David | N/A | ATF-2018-0002-60294 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60294 |
| Gordon | Elizabeth | N/A | ATF-2018-0002-60295 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60295 |
| Kingston | William | N/A | ATF-2018-0002-60296 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60296 |
| Schulz | Steven | N/A | ATF-2018-0002-60297 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60297 |
| Arends | Andrew | N/A | ATF-2018-0002-60298 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pevey | Joel | N/A | ATF-2018-0002-60299 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60299 |
| Rehurek | Zach | N/A | ATF-2018-0002-6030 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6030 |
| White | Deborah | N/A | ATF-2018-0002-60300 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60300 |
| Riley | Michael | N/A | ATF-2018-0002-60301 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60301 |
| Hillyard | Dillan | N/A | ATF-2018-0002-60302 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60302 |
| CRAFT | EVERETT | N/A | ATF-2018-0002-60303 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60303 |
| Lloyd | Geoffrey | N/A | ATF-2018-0002-60304 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60304 |
| Pounds | Maryann | All the American gun owners who value our hard won freedoms. | ATF-2018-0002-60305 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60305 |
| Cook | Helen | N/A | ATF-2018-0002-60306 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60306 |
| Lyons-Warren | Pardes | N/A | ATF-2018-0002-60307 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60307 |
| Smith | Bryan | N/A | ATF-2018-0002-60308 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60308 |
| STUBINSKI | JAMES | N/A | ATF-2018-0002-60309 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60309 |
| Brown | Clyde | N/A | ATF-2018-0002-6031 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6031 |
| White | Eric | N/A | ATF-2018-0002-60310 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60310 |
| Stapleton | James | Gun owners of America | ATF-2018-0002-60311 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60311 |
| Passeno | Jody | N/A | ATF-2018-0002-60312 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60312 |
| Conklin | David | N/A | ATF-2018-0002-60313 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60313 |
| Engleson | Deborah | N/A | ATF-2018-0002-60314 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60314 |
| Fransen | Dana | N/A | ATF-2018-0002-60315 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60315 |
| Teeter | Ronald | N/A | ATF-2018-0002-60316 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60316 |
| Maddern | Richard | N/A | ATF-2018-0002-60317 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60317 |
| Kehrberg | Kirk | N/A | ATF-2018-0002-60318 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60318 |
| Tigue | Philip | N/A | ATF-2018-0002-60319 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60319 |
| Meixner | Mark | N/A | ATF-2018-0002-6032 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6032 |
| fetzer | Kenneth | N/A | ATF-2018-0002-60320 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60320 |
| Alloy | Jan | N/A | ATF-2018-0002-60322 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60322 |
| Kostman | Rory | N/A | ATF-2018-0002-60323 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60323 |
| Gay | Gabriel | N/A | ATF-2018-0002-60324 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60324 |
| Eckardt | Jason | N/A | ATF-2018-0002-60325 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60325 |
| Janssen | John | N/A | ATF-2018-0002-60326 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60326 |
| Sullivan | John | N/A | ATF-2018-0002-60327 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60327 |
| Akerman, USA Retired | LTC David A. | N/A | ATF-2018-0002-60328 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60328 |
| Jurney | John | N/A | ATF-2018-0002-60329 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60329 |
| Martin | Marshall | N/A | ATF-2018-0002-6033 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6033 |
| Long | David | N/A | ATF-2018-0002-60330 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60330 |
| Zullick | R. H. | N/A | ATF-2018-0002-60331 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60331 |
| Phillips | Art | N/A | ATF-2018-0002-60332 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60332 |
| Gadd | Edmond | N/A | ATF-2018-0002-60333 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60333 |
| Servia | Robert | N/A | ATF-2018-0002-60334 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60334 |
| Johnson | William | N/A | ATF-2018-0002-60335 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60335 |
| T | Sean | N/A | ATF-2018-0002-60336 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60336 |
| hambley | walter | N/A | ATF-2018-0002-60337 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60337 |
| Callender | Les | Callender Enterprises | ATF-2018-0002-60338 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60338 |
| Jones | Christopher | N/A | ATF-2018-0002-60339 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60339 |
| Zang | Tim | N/A | ATF-2018-0002-6034 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6034 |
| Rigazio | Melissa | N/A | ATF-2018-0002-60340 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60340 |
| McNair | Paul | N/A | ATF-2018-0002-60341 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60341 |
| McGrath | Raymond | N/A | ATF-2018-0002-60342 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60342 |
| Welch | Alton | N/A | ATF-2018-0002-60343 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| borders | joe | N/A | ATF-2018-0002-60344 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60344 |
| Beitz | Norman | N/A | ATF-2018-0002-60345 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60345 |
| Farmer | Sherry | N/A | ATF-2018-0002-60346 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60346 |
| Swenson | Jacob | N/A | ATF-2018-0002-60347 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60347 |
| Harris | Dan | N/A | ATF-2018-0002-60348 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60348 |
| Coyne | Michael | N/A | ATF-2018-0002-60349 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60349 |
| Roller | Wayne | N/A | ATF-2018-0002-6035 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6035 |
| Benner | Charles | N/A | ATF-2018-0002-60350 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60350 |
| Self | Paul | N/A | ATF-2018-0002-60351 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60351 |
| Mantey | Charles | N/A | ATF-2018-0002-60352 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60352 |
| Stow | Jim | N/A | ATF-2018-0002-60353 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60353 |
| Noebel | Todd | N/A | ATF-2018-0002-60354 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60354 |
| Inman | Bruce | N/A | ATF-2018-0002-60355 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60355 |
| Fischer | Andrew | N/A | ATF-2018-0002-60356 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60356 |
| Wolfson | Diane | N/A | ATF-2018-0002-60357 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60357 |
| FOX | JOHN | N/A | ATF-2018-0002-60358 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60358 |
| Cohen | Adrienne | N/A | ATF-2018-0002-60359 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60359 |
| Russell | Monte | N/A | ATF-2018-0002-6036 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6036 |
| Buote | Wilmer | N/A | ATF-2018-0002-60360 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60360 |
| Connolly | James | N/A | ATF-2018-0002-60361 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60361 |
| Basher | Lee | N/A | ATF-2018-0002-60362 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60362 |
| Bean | Richard | N/A | ATF-2018-0002-60363 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60363 |
| P | Josh | N/A | ATF-2018-0002-60364 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60364 |
| albino | stephen | N/A | ATF-2018-0002-60365 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60365 |
| Walker | Mark | N/A | ATF-2018-0002-60366 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60366 |
| Lamb | Cecil | N/A | ATF-2018-0002-60367 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60367 |
| Braun | Thomas | N/A | ATF-2018-0002-60368 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60368 |
| Hoffman | Steven | N/A | ATF-2018-0002-60369 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60369 |
| HUNT | DOUGLAS | N/A | ATF-2018-0002-6037 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6037 |
| Herz | Joshua | N/A | ATF-2018-0002-60370 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60370 |
| Geoffrion | Alfred | N/A | ATF-2018-0002-60371 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60371 |
| Isabelle | Derek | N/A | ATF-2018-0002-60372 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60372 |
| MCCLARNON | BILL | N/A | ATF-2018-0002-60373 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60373 |
| Teegardin | Brian | N/A | ATF-2018-0002-60374 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60374 |
| Hinman | John | N/A | ATF-2018-0002-60375 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60375 |
| Averette | Joshua | N/A | ATF-2018-0002-60376 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60376 |
| Velarde | Carol | N/A | ATF-2018-0002-60377 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60377 |
| Murphy | Robert | N/A | ATF-2018-0002-60378 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60378 |
| Signorini | William | N/A | ATF-2018-0002-60379 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60379 |
| Guida | Adam | N/A | ATF-2018-0002-6038 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6038 |
| Harrison | Randy | N/A | ATF-2018-0002-60380 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60380 |
| Newton | William | N/A | ATF-2018-0002-60381 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60381 |
| MacIlravie | Clem | N/A | ATF-2018-0002-60382 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60382 |
| Langerman | Jeremy | N/A | ATF-2018-0002-60383 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60383 |
| Landau | Eve | N/A | ATF-2018-0002-60384 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60384 |
| Girth | Marjorie | N/A | ATF-2018-0002-60385 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60385 |
| Broome | Lynn | N/A | ATF-2018-0002-60386 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60386 |
| Diermayer | Sonia | N/A | ATF-2018-0002-60387 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60387 |
| Frankel | Leroy | consumer | ATF-2018-0002-60388 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60388 |
| W | Heather | N/A | ATF-2018-0002-60389 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60389 |
| Ward | Roger | N/A | ATF-2018-0002-6039 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6039 |
| Herzog | Robert | N/A | ATF-2018-0002-60390 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60390 |

| Lee | Catherine | N/A | ATF-2018-0002-60391 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60391 |
| Wright | William | N/A | ATF-2018-0002-60392 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60392 |
| Learned | Kerry | N/A | ATF-2018-0002-60393 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60393 |
| Prichard | Neal | N/A | ATF-2018-0002-60394 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60394 |
| Maher | Rob | N/A | ATF-2018-0002-60395 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60395 |
| Snee | Jim | N/A | ATF-2018-0002-60396 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60396 |
| Lambert | Melvin | N/A | ATF-2018-0002-60397 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60397 |
| Jones | David | N/A | ATF-2018-0002-60398 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60398 |
| Gross | Robert | N/A | ATF-2018-0002-60399 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60399 |
| Hagus | Kevin | N/A | ATF-2018-0002-6040 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6040 |
| FUSELIER | R | N/A | ATF-2018-0002-60400 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60400 |
| Rothweiler | Eric | N/A | ATF-2018-0002-60401 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60401 |
| Nye | Diane | N/A | ATF-2018-0002-60402 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60402 |
| Luft | Bonnie | N/A | ATF-2018-0002-60403 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60403 |
| Gould | Pat | N/A | ATF-2018-0002-60404 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60404 |
| Mcdonald | Pamela | N/A | ATF-2018-0002-60405 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60405 |
| Nobles | David | N/A | ATF-2018-0002-60406 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60406 |
| Smith | Michael | N/A | ATF-2018-0002-60407 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60407 |
| Genaux | Elisabeth | N/A | ATF-2018-0002-60408 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60408 |
| Lowe | Ricky | None | ATF-2018-0002-60409 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60409 |
| Wiberg | Daniel | N/A | ATF-2018-0002-6041 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6041 |
| Tolson | Roy | N/A | ATF-2018-0002-60410 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60410 |
| Morganstern | Larry | N/A | ATF-2018-0002-60411 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60411 |
| Cavaliero | Robert | N/A | ATF-2018-0002-60412 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60412 |
| Kern | Daniel | N/A | ATF-2018-0002-60413 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60413 |
| Jennings | Travis | N/A | ATF-2018-0002-60414 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60414 |
| Pellegrin | Jason | N/A | ATF-2018-0002-60415 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60415 |
| Cannon | David | N/A | ATF-2018-0002-60416 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60416 |
| Livingston | Larry | N/A | ATF-2018-0002-60417 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60417 |
| Kehrberg | Kirk | N/A | ATF-2018-0002-60418 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60418 |
| Kemp | Susan | N/A | ATF-2018-0002-60419 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60419 |
| Hutchins | David | N/A | ATF-2018-0002-6042 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6042 |
| Miles | Cory | N/A | ATF-2018-0002-60420 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60420 |
| Orr | Larry | N/A | ATF-2018-0002-60421 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60421 |
| Schrader | Matthew | N/A | ATF-2018-0002-60422 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60422 |
| basye | willa | N/A | ATF-2018-0002-60423 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60423 |
| vile | sue | N/A | ATF-2018-0002-60424 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60424 |
| Sheafe | Alex | N/A | ATF-2018-0002-60425 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60425 |
| Stoner | Dorothy | N/A | ATF-2018-0002-60426 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60426 |
| Pyle | Shaun | N/A | ATF-2018-0002-60427 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60427 |
| Koster | Philip | N/A | ATF-2018-0002-60428 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60428 |
| Jentgen | Dinah | N/A | ATF-2018-0002-60429 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60429 |
| Ceglia | Jason | N/A | ATF-2018-0002-6043 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6043 |
| Webster | Marybeth | N/A | ATF-2018-0002-60430 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60430 |
| Strelke | Robert | N/A | ATF-2018-0002-60431 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60431 |
| Balfour | Joan | N/A | ATF-2018-0002-60432 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60432 |
| Archibald | Sally | N/A | ATF-2018-0002-60433 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60433 |
| Maurer | Keith | N/A | ATF-2018-0002-60434 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60434 |
| Palla | Paul | N/A | ATF-2018-0002-60435 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60435 |
| Stout | Dennis | N/A | ATF-2018-0002-60436 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60436 |
| WECKSTEIN | ANDREA | N/A | ATF-2018-0002-60437 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60437 |
| Burton | Vic | N/A | ATF-2018-0002-60438 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tucker | Robert | N/A | ATF-2018-0002-60439 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60439 |
| Heilman | Paul | N/A | ATF-2018-0002-6044 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6044 |
| Milton | Jack | N/A | ATF-2018-0002-60440 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60440 |
| Niccum | Jared | N/A | ATF-2018-0002-60441 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60441 |
| Parsley | Adina | none | ATF-2018-0002-60442 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60442 |
| Korn | Sarah | N/A | ATF-2018-0002-60443 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60443 |
| Smith | Corey | N/A | ATF-2018-0002-60444 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60444 |
| Moore | Kenneth | N/A | ATF-2018-0002-60445 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60445 |
| L. | Kay | N/A | ATF-2018-0002-60446 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60446 |
| LeRay | Simon | N/A | ATF-2018-0002-60447 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60447 |
| Jungers | Mark | BI Analytics, Inc. | ATF-2018-0002-60448 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60448 |
| Albright | Angeline | N/A | ATF-2018-0002-60449 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60449 |
| Hawkins | Jason | N/A | ATF-2018-0002-6045 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6045 |
| Avis | David | N/A | ATF-2018-0002-60450 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60450 |
| Walters | Monty | N/A | ATF-2018-0002-60451 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60451 |
| Norelius | Richard | N/A | ATF-2018-0002-60452 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60452 |
| Servaes | Todd | N/A | ATF-2018-0002-60453 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60453 |
| Von Essen | George | N/A | ATF-2018-0002-60454 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60454 |
| Robertson | William | N/A | ATF-2018-0002-60455 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60455 |
| Taylor | Ryan | N/A | ATF-2018-0002-60456 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60456 |
| Neill | Tim | N/A | ATF-2018-0002-60457 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60457 |
| Zucco | Carmen | N/A | ATF-2018-0002-60458 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60458 |
| Redden | Don | N/A | ATF-2018-0002-60459 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60459 |
| Poole | Paul | N/A | ATF-2018-0002-6046 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6046 |
| Rineer | Kenneth | Gun Owners of Arizona | ATF-2018-0002-60460 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60460 |
| Lipoff Mayer | Elise | N/A | ATF-2018-0002-60461 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60461 |
| Baginski | Andre | N/A | ATF-2018-0002-60462 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60462 |
| Myerson | Karen | N/A | ATF-2018-0002-60463 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60463 |
| Betancourt | Brunilda | N/A | ATF-2018-0002-60464 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60464 |
| Robinson | Jamie | N/A | ATF-2018-0002-60465 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60465 |
| Denney | David | N/A | ATF-2018-0002-60466 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60466 |
| Always | Patricia | N/A | ATF-2018-0002-60467 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60467 |
| Adams | Kim | N/A | ATF-2018-0002-60468 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60468 |
| Musolino | Robert | N/A | ATF-2018-0002-60469 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60469 |
| Tanner | Robert | N/A | ATF-2018-0002-6047 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6047 |
| Coffman | Travis | N/A | ATF-2018-0002-60470 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60470 |
| Blumenthal | Jill | N/A | ATF-2018-0002-60471 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60471 |
| Lippold | David | N/A | ATF-2018-0002-60472 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60472 |
| Summers | Amanda | N/A | ATF-2018-0002-60473 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60473 |
| Stump | Alan | N/A | ATF-2018-0002-60474 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60474 |
| Grant | Sheron | N/A | ATF-2018-0002-60475 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60475 |
| Lopez | Daniel | N/A | ATF-2018-0002-60476 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60476 |
| Evans | Sean | N/A | ATF-2018-0002-60477 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60477 |
| Bridges | Robert | N/A | ATF-2018-0002-60478 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60478 |
| Young | Dana | N/A | ATF-2018-0002-60479 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60479 |
| Marinelli | Giuseppe | N/A | ATF-2018-0002-6048 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6048 |
| Fine | Ken | N/A | ATF-2018-0002-60480 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60480 |
| Kurin | Deb | N/A | ATF-2018-0002-60481 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60481 |
| Crupi | Kevin | N/A | ATF-2018-0002-60482 | 6/25/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60482 |
| McKinstry | Thomas | N/A | ATF-2018-0002-60483 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60483 |
| Watson | Mike | N/A | ATF-2018-0002-60484 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60484 |
| Francis | Will | N/A | ATF-2018-0002-60485 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60485 |

| Long | Judith | N/A | ATF-2018-0002-60486 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60486 |
|---|---|---|---|---|---|---|
| Gavin | Bruce | N/A | ATF-2018-0002-60487 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60487 |
| Bryce | Barbara | N/A | ATF-2018-0002-60488 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60488 |
| Kaye | Stan | N/A | ATF-2018-0002-60489 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60489 |
| Potterfield | Robert | N/A | ATF-2018-0002-6049 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6049 |
| Erwin | David | N/A | ATF-2018-0002-60490 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60490 |
| Cooley | Marian | N/A | ATF-2018-0002-60491 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60491 |
| Kiessling | Peter | N/A | ATF-2018-0002-60492 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60492 |
| Thibodeau | Reginald | N/A | ATF-2018-0002-60493 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60493 |
| Capener | William | N/A | ATF-2018-0002-60494 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60494 |
| Barry | Kathryn | N/A | ATF-2018-0002-60495 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60495 |
| Giller | Judy | N/A | ATF-2018-0002-60496 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60496 |
| davies | brenda | N/A | ATF-2018-0002-60497 | 6/25/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60497 |
| conhe | judith | N/A | ATF-2018-0002-60498 | 6/25/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60498 |
| MacIntyre | Stuart | N/A | ATF-2018-0002-60499 | 6/25/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60499 |
| Baldwin | Richard | N/A | ATF-2018-0002-6050 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6050 |
| Siers | Richard | N/A | ATF-2018-0002-60500 | 6/25/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60500 |
| Vigeant | James | N/A | ATF-2018-0002-60501 | 6/25/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60501 |
| Stern | Lori | N/A | ATF-2018-0002-60502 | 6/25/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60502 |
| Urban | Richard | N/A | ATF-2018-0002-60503 | 6/25/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60503 |
| Morrison | Donald | N/A | ATF-2018-0002-60504 | 6/25/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60504 |
| Green | Jason | N/A | ATF-2018-0002-60505 | 6/25/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60505 |
| Ludwig | Shaun | N/A | ATF-2018-0002-60506 | 6/25/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60506 |
| Newton | Robert | N/A | ATF-2018-0002-60507 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60507 |
| Chiarello | Barbara | N/A | ATF-2018-0002-60508 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60508 |
| Glenn | Robert | N/A | ATF-2018-0002-60509 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60509 |
| Reinhard | Carl | N/A | ATF-2018-0002-6051 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6051 |
| Palmieri | Doreen | N/A | ATF-2018-0002-60510 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60510 |
| cochran | joan | N/A | ATF-2018-0002-60511 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60511 |
| Schlesinger | Sybil | N/A | ATF-2018-0002-60512 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60512 |
| Weinberger | Phyllis | N/A | ATF-2018-0002-60513 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60513 |
| Schuttke | Mitchell | N/A | ATF-2018-0002-60514 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60514 |
| ENGLER | RICHARD | N/A | ATF-2018-0002-60515 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60515 |
| Dixon | Charles | N/A | ATF-2018-0002-60516 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60516 |
| Mooney | Dan | N/A | ATF-2018-0002-60517 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60517 |
| Fox | Gary | N/A | ATF-2018-0002-60518 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60518 |
| Ansted | John | N/A | ATF-2018-0002-60519 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60519 |
| cardenas | Chris | N/A | ATF-2018-0002-6052 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6052 |
| Orndorff | Vaughn | N/A | ATF-2018-0002-60520 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60520 |
| Michaelson | Andrew | N/A | ATF-2018-0002-60521 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60521 |
| Hall | Robert | N/A | ATF-2018-0002-60522 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60522 |
| Arango | Harold | N/A | ATF-2018-0002-60523 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60523 |
| Martik | Richard | N/A | ATF-2018-0002-60524 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60524 |
| Wunderlich | Cynthia | N/A | ATF-2018-0002-60525 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60525 |
| Schwab | Walter | N/A | ATF-2018-0002-60526 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60526 |
| Ross | Kenneth | N/A | ATF-2018-0002-60527 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60527 |
| Jennings | Tim | N/A | ATF-2018-0002-60528 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60528 |
| Thompson | William | N/A | ATF-2018-0002-60529 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60529 |
| Byers | Chris | N/A | ATF-2018-0002-6053 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6053 |
| Floeter | Howard | N/A | ATF-2018-0002-60530 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60530 |
| Lanker | Stanley | N/A | ATF-2018-0002-60531 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60531 |
| Sellers | Larry | N/A | ATF-2018-0002-60532 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60532 |

| Welch | Harold | N/A | ATF-2018-0002-60533 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60533 |
| Nelson | Audie | N/A | ATF-2018-0002-60534 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60534 |
| Douglas | Harold | N/A | ATF-2018-0002-60535 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60535 |
| King | James | N/A | ATF-2018-0002-60536 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60536 |
| Hulcher | Ralph | N/A | ATF-2018-0002-60537 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60537 |
| Hoge | Christopher | N/A | ATF-2018-0002-60538 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60538 |
| Pendley | Jonathan | N/A | ATF-2018-0002-60539 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60539 |
| Rowley | Andrew | N/A | ATF-2018-0002-6054 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6054 |
| Kirchman | Joshua | N/A | ATF-2018-0002-60540 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60540 |
| Vogel | Raymond | N/A | ATF-2018-0002-60541 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60541 |
| Bernstein | Carl | N/A | ATF-2018-0002-60542 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60542 |
| Villani | Kathleen | N/A | ATF-2018-0002-60543 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60543 |
| D'Eramo | Kristen | N/A | ATF-2018-0002-60544 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60544 |
| koprek | robert | N/A | ATF-2018-0002-60545 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60545 |
| Philemon | Roy | N/A | ATF-2018-0002-60546 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60546 |
| Fillenworth | David | N/A | ATF-2018-0002-60547 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60547 |
| Pipher | Ron | N/A | ATF-2018-0002-60548 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60548 |
| Morris | Arthur | N/A | ATF-2018-0002-60549 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60549 |
| moore | Ken | N/A | ATF-2018-0002-6055 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6055 |
| Cooley | Mark | N/A | ATF-2018-0002-60550 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60550 |
| Seate | Christopher | N/A | ATF-2018-0002-60551 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60551 |
| Lytle | Charles | N/A | ATF-2018-0002-60552 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60552 |
| Bolding | Jonathan | N/A | ATF-2018-0002-60553 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60553 |
| Futrell | Sherrill | N/A | ATF-2018-0002-60554 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60554 |
| murray | jim | N/A | ATF-2018-0002-60555 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60555 |
| Shenk | Samuel | N/A | ATF-2018-0002-60556 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60556 |
| Clemence | Stan | N/A | ATF-2018-0002-60557 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60557 |
| Buller | Jeffrey | N/A | ATF-2018-0002-60558 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60558 |
| Morin | Wil | N/A | ATF-2018-0002-60559 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60559 |
| Ortega | Pedro | N/A | ATF-2018-0002-6056 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6056 |
| Johnson | Emilie | N/A | ATF-2018-0002-60560 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60560 |
| Walnick | Patty | N/A | ATF-2018-0002-60561 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60561 |
| Todd | David | N/A | ATF-2018-0002-60562 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60562 |
| Arnes | Steve | N/A | ATF-2018-0002-60563 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60563 |
| Miller | Craig | N/A | ATF-2018-0002-60564 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60564 |
| oppenheim | arlene | N/A | ATF-2018-0002-60565 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60565 |
| Paradis | Paul | N/A | ATF-2018-0002-60566 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60566 |
| Henley | Steve | N/A | ATF-2018-0002-60567 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60567 |
| Sleeper | Roger | N/A | ATF-2018-0002-60568 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60568 |
| Noel | Jack | N/A | ATF-2018-0002-60569 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60569 |
| R. | James | N/A | ATF-2018-0002-6057 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6057 |
| Kieffer | Cary | N/A | ATF-2018-0002-60570 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60570 |
| W | Chris | N/A | ATF-2018-0002-60571 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60571 |
| Dougherty | Will | Gun Owners of America | ATF-2018-0002-60572 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60572 |
| Hargadon | Greg | N/A | ATF-2018-0002-60573 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60573 |
| Selesnick | James | N/A | ATF-2018-0002-60574 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60574 |
| Hickman | Robert | N/A | ATF-2018-0002-60575 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60575 |
| Smith | Bryan | N/A | ATF-2018-0002-60576 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60576 |
| Salassi | Eugene | N/A | ATF-2018-0002-60577 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60577 |
| RIEKER | ED | N/A | ATF-2018-0002-60578 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60578 |
| Virnig | Neil | N/A | ATF-2018-0002-60579 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Whitnum | Travis | N/A | ATF-2018-0002-6058 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6058 |
| Green | Mark | N/A | ATF-2018-0002-60580 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60580 |
| HARRIS | FRANK | N/A | ATF-2018-0002-60581 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60581 |
| Deifel | Janet | N/A | ATF-2018-0002-60582 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60582 |
| Clark | Joe | N/A | ATF-2018-0002-60583 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60583 |
| Martin | Eugene | N/A | ATF-2018-0002-60584 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60584 |
| Patrick | chad | N/A | ATF-2018-0002-60585 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60585 |
| Dennis | Drew | N/A | ATF-2018-0002-60586 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60586 |
| Rozek | Ellen | N/A | ATF-2018-0002-60587 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60587 |
| Brumwell | Michael | N/A | ATF-2018-0002-60588 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60588 |
| Minor | Gerald | N/A | ATF-2018-0002-60589 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60589 |
| Morris | Billy | N/A | ATF-2018-0002-6059 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6059 |
| Aldrich | James | N/A | ATF-2018-0002-60590 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60590 |
| Merrell | David | N/A | ATF-2018-0002-60591 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60591 |
| Hoppen | Alan | N/A | ATF-2018-0002-60592 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60592 |
| Gass | Robert | N/A | ATF-2018-0002-60593 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60593 |
| PINKSTON | JON | N/A | ATF-2018-0002-60594 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60594 |
| Goodman | Jeffrey | N/A | ATF-2018-0002-60595 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60595 |
| Solla | Robert | N/A | ATF-2018-0002-60596 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60596 |
| Gerhard | Gregory | N/A | ATF-2018-0002-60597 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60597 |
| barth | mike | N/A | ATF-2018-0002-60598 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60598 |
| McCartney | Robert | N/A | ATF-2018-0002-60599 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60599 |
| Vosburg | Erik | GOA | ATF-2018-0002-6060 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6060 |
| Fargnoli | John | N/A | ATF-2018-0002-60600 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60600 |
| kies | timothy | N/A | ATF-2018-0002-60601 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60601 |
| Farley III | Rosser | N/A | ATF-2018-0002-60602 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60602 |
| Kovacich | Shawn | N/A | ATF-2018-0002-60603 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60603 |
| Lavinder | Frank | N/A | ATF-2018-0002-60604 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60604 |
| CUYOS | MYLES | N/A | ATF-2018-0002-60605 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60605 |
| Bawden | Brian | N/A | ATF-2018-0002-60606 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60606 |
| Holloway | James | N/A | ATF-2018-0002-60607 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60607 |
| Blackburn | John | N/A | ATF-2018-0002-60608 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60608 |
| Clark | Walter | N/A | ATF-2018-0002-60609 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60609 |
| Staats | Jason | N/A | ATF-2018-0002-6061 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6061 |
| Adams | James | N/A | ATF-2018-0002-60610 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60610 |
| Reineberg | Edward | N/A | ATF-2018-0002-60611 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60611 |
| Cummings | Lee | N/A | ATF-2018-0002-60612 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60612 |
| King | Vicky | N/A | ATF-2018-0002-60613 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60613 |
| Bird | Robert | N/A | ATF-2018-0002-60614 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60614 |
| Korfmann | Arthur | N/A | ATF-2018-0002-60615 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60615 |
| Guando | Peter | N/A | ATF-2018-0002-60616 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60616 |
| Smiley | Stephen | N/A | ATF-2018-0002-60617 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60617 |
| Gifford | David | N/A | ATF-2018-0002-60618 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60618 |
| Stinson | Lance | N/A | ATF-2018-0002-60619 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60619 |
| Witt | Gerald | N/A | ATF-2018-0002-6062 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6062 |
| Sharkey | Michael | N/A | ATF-2018-0002-60620 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60620 |
| LeMaire | Marc | N/A | ATF-2018-0002-60621 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60621 |
| Barbour | Earl | N/A | ATF-2018-0002-60622 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60622 |
| Katz | Daniel | N/A | ATF-2018-0002-60623 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60623 |
| Barcus | Bret | N/A | ATF-2018-0002-60624 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60624 |
| Herrick | Karl | N/A | ATF-2018-0002-60625 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60625 |
| Blank | Emily | N/A | ATF-2018-0002-60626 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kaplan | Beverly | N/A | ATF-2018-0002-60627 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60627 |
| Graves | Glenn | N/A | ATF-2018-0002-60628 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60628 |
| Howard | Maddie | N/A | ATF-2018-0002-60629 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60629 |
| Bullard | Shane | N/A | ATF-2018-0002-6063 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6063 |
| Ettinger | Helaine | N/A | ATF-2018-0002-60630 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60630 |
| Mancuso | Joel | N/A | ATF-2018-0002-60631 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60631 |
| Riley | Kurtis | N/A | ATF-2018-0002-60632 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60632 |
| Selesnick | Michelle | N/A | ATF-2018-0002-60633 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60633 |
| Littrell-Smiley | Lisa | N/A | ATF-2018-0002-60634 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60634 |
| Swanson | Daniel | N/A | ATF-2018-0002-60635 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60635 |
| schantz | glenn | N/A | ATF-2018-0002-60636 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60636 |
| Knight | David | N/A | ATF-2018-0002-60637 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60637 |
| Ferguson | Bob | N/A | ATF-2018-0002-60638 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60638 |
| Laube | Jason | N/A | ATF-2018-0002-60639 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60639 |
| Ortiz | Josue | N/A | ATF-2018-0002-6064 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6064 |
| Mays | Jason | N/A | ATF-2018-0002-60640 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60640 |
| Grantham | Kevin | N/A | ATF-2018-0002-60641 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60641 |
| Zaninovich | Sandra | N/A | ATF-2018-0002-60642 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60642 |
| Glover | Frank | N/A | ATF-2018-0002-60643 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60643 |
| Cole | Richard | N/A | ATF-2018-0002-60644 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60644 |
| Hood | Charles | N/A | ATF-2018-0002-60645 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60645 |
| Kaplan | Marcia | N/A | ATF-2018-0002-60646 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60646 |
| Crecco | Robert | N/A | ATF-2018-0002-60647 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60647 |
| Girka | Mike | N/A | ATF-2018-0002-60648 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60648 |
| Spray | Mike | N/A | ATF-2018-0002-60649 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60649 |
| christy | tom | N/A | ATF-2018-0002-6065 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6065 |
| Weaver | John | N/A | ATF-2018-0002-60650 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60650 |
| Pomeroy | Garrett | N/A | ATF-2018-0002-60651 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60651 |
| Brasher | Daniel | N/A | ATF-2018-0002-60652 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60652 |
| Burns | Dylan | N/A | ATF-2018-0002-60653 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60653 |
| Foster | Doug | N/A | ATF-2018-0002-60654 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60654 |
| Fisk | Arthur | N/A | ATF-2018-0002-60655 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60655 |
| m | dan | N/A | ATF-2018-0002-60656 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60656 |
| Neumann | Richard | N/A | ATF-2018-0002-60657 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60657 |
| Stragier | Daniel | N/A | ATF-2018-0002-60658 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60658 |
| Hasulak | Nick | N/A | ATF-2018-0002-60659 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60659 |
| Frydenlund | Jon | N/A | ATF-2018-0002-6066 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6066 |
| Brown | Colin | N/A | ATF-2018-0002-60660 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60660 |
| Gay | John | N/A | ATF-2018-0002-60661 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60661 |
| HECKER | PERRY | N/A | ATF-2018-0002-60662 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60662 |
| Pack | James | N/A | ATF-2018-0002-60663 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60663 |
| Riley | Tom | N/A | ATF-2018-0002-60664 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60664 |
| Strange | Richard | N/A | ATF-2018-0002-60665 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60665 |
| Schlueter | Lyle | N/A | ATF-2018-0002-60666 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60666 |
| Kern | Theresa | N/A | ATF-2018-0002-60667 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60667 |
| Preiskines | Thomas | N/A | ATF-2018-0002-60668 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60668 |
| Howell | Ken | N/A | ATF-2018-0002-60669 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60669 |
| Meadows | Bridgette | N/A | ATF-2018-0002-6067 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6067 |
| Hurd | Mr. & Mrs. Terry | N/A | ATF-2018-0002-60670 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60670 |
| Weimer | Gregory | N/A | ATF-2018-0002-60671 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60671 |
| Speert | Linda | N/A | ATF-2018-0002-60672 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60672 |
| Beck | Gordon | Company | ATF-2018-0002-60673 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gors | Robert | N/A | ATF-2018-0002-60674 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60674 |
| Silsbee | Barry | N/A | ATF-2018-0002-60675 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60675 |
| Omohundro | James | N/A | ATF-2018-0002-60676 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60676 |
| Henry | Josh | N/A | ATF-2018-0002-60677 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60677 |
| Wunsch | Fritz | N/A | ATF-2018-0002-60678 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60678 |
| cunningham | Reginald | N/A | ATF-2018-0002-60679 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60679 |
| Pogoda | Robert | N/A | ATF-2018-0002-6068 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6068 |
| Stewart | Michael | N/A | ATF-2018-0002-60680 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60680 |
| Rogers | Mark | N/A | ATF-2018-0002-60681 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60681 |
| Carpenter | Neil | N/A | ATF-2018-0002-60682 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60682 |
| Link | Theodore | N/A | ATF-2018-0002-60683 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60683 |
| richtmyer | paul | N/A | ATF-2018-0002-60684 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60684 |
| Collins | Glen | N/A | ATF-2018-0002-60685 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60685 |
| Stinchcomb | Brent | N/A | ATF-2018-0002-60686 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60686 |
| Meiter | Braden | N/A | ATF-2018-0002-60687 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60687 |
| Roxx | Timothy | N/A | ATF-2018-0002-60688 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60688 |
| Marren | Robert | N/A | ATF-2018-0002-60689 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60689 |
| Gillespie | Joseph | N/A | ATF-2018-0002-6069 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6069 |
| Miller | Joshua | N/A | ATF-2018-0002-60690 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60690 |
| Giraldez | Ivan | N/A | ATF-2018-0002-60691 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60691 |
| Bartlow | Steve | N/A | ATF-2018-0002-60692 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60692 |
| bullard | shane | N/A | ATF-2018-0002-60693 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60693 |
| Dodds | Mark | N/A | ATF-2018-0002-60694 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60694 |
| Hightower | David | N/A | ATF-2018-0002-60695 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60695 |
| Campbell | Michael | N/A | ATF-2018-0002-60696 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60696 |
| Robbins | Paul | N/A | ATF-2018-0002-60697 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60697 |
| Coffel | Michael | N/A | ATF-2018-0002-60698 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60698 |
| Brito | Ernie | N/A | ATF-2018-0002-60699 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60699 |
| Wineka | Charles | N/A | ATF-2018-0002-6070 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6070 |
| Matotte | James | N/A | ATF-2018-0002-60700 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60700 |
| Kerr | Christine | N/A | ATF-2018-0002-60701 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60701 |
| Abramson | Richard | N/A | ATF-2018-0002-60702 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60702 |
| Cunningham | Margie | N/A | ATF-2018-0002-60703 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60703 |
| Heinlein | Edward | HEINLEIN APIARIES | ATF-2018-0002-60704 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60704 |
| Smith | Alex | N/A | ATF-2018-0002-60705 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60705 |
| Ginther | James | N/A | ATF-2018-0002-60706 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60706 |
| Bohn | Tim | N/A | ATF-2018-0002-60707 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60707 |
| Beggs | Mark | N/A | ATF-2018-0002-60708 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60708 |
| Phillips | Scott | N/A | ATF-2018-0002-60709 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60709 |
| Rogers | Jeffrey | N/A | ATF-2018-0002-6071 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6071 |
| Cox | Michael | N/A | ATF-2018-0002-60710 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60710 |
| Easley | G | N/A | ATF-2018-0002-60711 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60711 |
| Swartz | Benjamin | N/A | ATF-2018-0002-60712 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60712 |
| Frollini | Dominick | N/A | ATF-2018-0002-60713 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60713 |
| Deckard | Sharon | N/A | ATF-2018-0002-60714 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60714 |
| Ubelhor | Owen | N/A | ATF-2018-0002-60715 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60715 |
| Southerlin | Roan | N/A | ATF-2018-0002-60716 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60716 |
| Mynheir | Jason | N/A | ATF-2018-0002-60717 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60717 |
| Froiland | Les | N/A | ATF-2018-0002-60718 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60718 |
| Arnold | Kacey | N/A | ATF-2018-0002-60719 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60719 |
| Kotarba | Michael | N/A | ATF-2018-0002-6072 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6072 |
| Davis | Erik | N/A | ATF-2018-0002-60720 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60720 |

| Benthem | Eric | N/A | ATF-2018-0002-60721 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60721 |
| Milli | Joe | N/A | ATF-2018-0002-60722 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60722 |
| Galeano | Luis | N/A | ATF-2018-0002-60723 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60723 |
| Iaquinto | Joseph | N/A | ATF-2018-0002-60724 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60724 |
| Hewitt | Steven | N/A | ATF-2018-0002-60725 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60725 |
| Whitman | Michael | N/A | ATF-2018-0002-60726 | 6/25/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60726 |
| Smith | Summer | N/A | ATF-2018-0002-60727 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60727 |
| HASAPIDIS | GEORGE | N/A | ATF-2018-0002-60728 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60728 |
| Evans | Pam | N/A | ATF-2018-0002-60729 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60729 |
| Curtis | Bethany | N/A | ATF-2018-0002-6073 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6073 |
| Duran | Margaret | N/A | ATF-2018-0002-60730 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60730 |
| Elliott | S | N/A | ATF-2018-0002-60731 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60731 |
| Crane | Cynthia | N/A | ATF-2018-0002-60732 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60732 |
| Johnston | Ron | N/A | ATF-2018-0002-60733 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60733 |
| Tresso | Stephanie | N/A | ATF-2018-0002-60734 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60734 |
| tracy | ray | N/A | ATF-2018-0002-60735 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60735 |
| Troxell | Shawn | N/A | ATF-2018-0002-60736 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60736 |
| Johnson | David | N/A | ATF-2018-0002-60737 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60737 |
| DeVoe | Michelle | N/A | ATF-2018-0002-60738 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60738 |
| Roberts | Earlin | N/A | ATF-2018-0002-60739 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60739 |
| Solt | Tom | N/A | ATF-2018-0002-6074 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6074 |
| Stickler | John | N/A | ATF-2018-0002-60740 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60740 |
| Willson, MSgt, USAF (Ret) | David | N/A | ATF-2018-0002-60741 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60741 |
| Napier | Suzanne | N/A | ATF-2018-0002-60742 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60742 |
| Denzler | Jeff | N/A | ATF-2018-0002-60743 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60743 |
| Lessman | Robert S | N/A | ATF-2018-0002-60744 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60744 |
| Minko | Tom | N/A | ATF-2018-0002-60745 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60745 |
| Kreil | Joanne | N/A | ATF-2018-0002-60746 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60746 |
| Miller | Sam | N/A | ATF-2018-0002-60747 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60747 |
| Shaffer | John | N/A | ATF-2018-0002-60748 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60748 |
| McHugh | Robert | N/A | ATF-2018-0002-60749 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60749 |
| Perrigo | Terry | N/A | ATF-2018-0002-6075 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6075 |
| Feuerborn | Dale | N/A | ATF-2018-0002-60750 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60750 |
| Simons | Julia | N/A | ATF-2018-0002-60751 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60751 |
| De La Portilla | Carlos | N/A | ATF-2018-0002-60752 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60752 |
| Grannan | Kyle | N/A | ATF-2018-0002-60753 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60753 |
| Benson | Sophie | N/A | ATF-2018-0002-60754 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60754 |
| Gautney | Lenora | N/A | ATF-2018-0002-60755 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60755 |
| Collins | Richard | N/A | ATF-2018-0002-60756 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60756 |
| Gorby | Terry | N/A | ATF-2018-0002-60757 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60757 |
| Ryan | James | N/A | ATF-2018-0002-60758 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60758 |
| Demers | Tom | N/A | ATF-2018-0002-60759 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60759 |
| Kennedy | S J | N/A | ATF-2018-0002-6076 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6076 |
| Gorby | Diane | N/A | ATF-2018-0002-60760 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60760 |
| Revak | Michael | N/A | ATF-2018-0002-60761 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60761 |
| Williams | Kevin | N/A | ATF-2018-0002-60762 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60762 |
| NAGY | MARY | N/A | ATF-2018-0002-60763 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60763 |
| carroll | bryan | N/A | ATF-2018-0002-60764 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60764 |
| Law Sr. | Peter | N/A | ATF-2018-0002-60765 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60765 |
| Picchetti | Gloria | N/A | ATF-2018-0002-60766 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60766 |
| Orlovic | Uros | N/A | ATF-2018-0002-60767 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60767 |
| Gallimore | Andy | N/A | ATF-2018-0002-60768 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60768 |

| Swanson | Eric | N/A | ATF-2018-0002-60769 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60769 |
| Morris | Jeannie | N/A | ATF-2018-0002-6077 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6077 |
| Morton | Mark | N/A | ATF-2018-0002-60770 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60770 |
| Smallwood | Catherine | N/A | ATF-2018-0002-60771 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60771 |
| Bobrow | Harold | N/A | ATF-2018-0002-60772 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60772 |
| McKenzie | G | N/A | ATF-2018-0002-60773 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60773 |
| Corbett | Roland | N/A | ATF-2018-0002-60774 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60774 |
| Doll | Darwin | N/A | ATF-2018-0002-60775 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60775 |
| Ott | Peter | N/A | ATF-2018-0002-60776 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60776 |
| Bork | Scott | N/A | ATF-2018-0002-60777 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60777 |
| Garcia | Edgar | N/A | ATF-2018-0002-60778 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60778 |
| Lietsch | Lucia | N/A | ATF-2018-0002-60779 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60779 |
| Williams | Stephen | N/A | ATF-2018-0002-6078 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6078 |
| McBride | Kari | N/A | ATF-2018-0002-60780 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60780 |
| Buck | Bryan | N/A | ATF-2018-0002-60781 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60781 |
| Frisch | Dave | N/A | ATF-2018-0002-60782 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60782 |
| Calhoun | Eric | N/A | ATF-2018-0002-60783 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60783 |
| Sensenig | Karen | N/A | ATF-2018-0002-60784 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60784 |
| Rogers | Robert | N/A | ATF-2018-0002-60785 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60785 |
| Zaichick | Stacey | N/A | ATF-2018-0002-60786 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60786 |
| Roberts | Richard | N/A | ATF-2018-0002-60787 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60787 |
| Ferguson | Ronald | N/A | ATF-2018-0002-60788 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60788 |
| Kokx | Nicholas | N/A | ATF-2018-0002-60789 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60789 |
| Miller | Kurt | N/A | ATF-2018-0002-6079 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6079 |
| Weldin | Bruce | N/A | ATF-2018-0002-60790 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60790 |
| McGrath | Eric | N/A | ATF-2018-0002-60791 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60791 |
| wellman | vickie | N/A | ATF-2018-0002-60792 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60792 |
| Joseph | Samuel | N/A | ATF-2018-0002-60793 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60793 |
| Daugherty | Daniel | N/A | ATF-2018-0002-60794 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60794 |
| Chyczewski | Susan | N/A | ATF-2018-0002-60795 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60795 |
| Nelson | Russell | N/A | ATF-2018-0002-60796 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60796 |
| Cox | David | N/A | ATF-2018-0002-60797 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60797 |
| Termin | Dion | N/A | ATF-2018-0002-60798 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60798 |
| Haiker | Greg | N/A | ATF-2018-0002-60799 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60799 |
| Hills | Nate | N/A | ATF-2018-0002-6080 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6080 |
| Edwards | Sharon | N/A | ATF-2018-0002-60800 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60800 |
| Legendre Sr. | Kenneth C. | N/A | ATF-2018-0002-60801 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60801 |
| Basanta | Matthew | N/A | ATF-2018-0002-60802 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60802 |
| Montagna | Darrin | N/A | ATF-2018-0002-60803 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60803 |
| Goldberg | Seth | N/A | ATF-2018-0002-60804 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60804 |
| Carlson | Betsy | N/A | ATF-2018-0002-60805 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60805 |
| Davis | Dail | N/A | ATF-2018-0002-60806 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60806 |
| Bunetta | Thomas | N/A | ATF-2018-0002-60807 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60807 |
| Jones | Brian Paul | N/A | ATF-2018-0002-60808 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60808 |
| Schubert | Phillip | N/A | ATF-2018-0002-60809 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60809 |
| Morris | Dustin | N/A | ATF-2018-0002-6081 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6081 |
| Galliher | Rick | N/A | ATF-2018-0002-60810 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60810 |
| Rosen | Iris | N/A | ATF-2018-0002-60811 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60811 |
| Ott | Douglas | N/A | ATF-2018-0002-60812 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60812 |
| Lakner | Brian | N/A | ATF-2018-0002-60813 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60813 |
| Edmonds | Rebecca | N/A | ATF-2018-0002-60814 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60814 |
| Konner | Alvin | N/A | ATF-2018-0002-60815 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Beckwith | Robert | N/A | ATF-2018-0002-60816 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60816 |
| Aguilera | Onishea | N/A | ATF-2018-0002-60817 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60817 |
| Shearer | Marguerite | N/A | ATF-2018-0002-60818 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60818 |
| Cook | John | N/A | ATF-2018-0002-60819 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60819 |
| Howard | Dustin | N/A | ATF-2018-0002-6082 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6082 |
| Pauly | Christopher | N/A | ATF-2018-0002-60820 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60820 |
| Crouse | Cody | N/A | ATF-2018-0002-60821 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60821 |
| Kelley | Jon | N/A | ATF-2018-0002-60822 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60822 |
| Kerman | Paul | N/A | ATF-2018-0002-60823 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60823 |
| Geller-Schwartz | Linda | N/A | ATF-2018-0002-60824 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60824 |
| Rosen | Marilyn | N/A | ATF-2018-0002-60825 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60825 |
| Bilbrey | Robert | N/A | ATF-2018-0002-60826 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60826 |
| Sparks | Emily | N/A | ATF-2018-0002-60827 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60827 |
| Heath | Bill | N/A | ATF-2018-0002-60828 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60828 |
| BYRD | MICHAEL | N/A | ATF-2018-0002-60829 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60829 |
| Barber | Gerald | N/A | ATF-2018-0002-6083 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6083 |
| Meng | Greg | N/A | ATF-2018-0002-60830 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60830 |
| Wheatley | R. | N/A | ATF-2018-0002-60831 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60831 |
| gandhi | Niyomi | N/A | ATF-2018-0002-60832 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60832 |
| Fernandez | Hector | Gun Owners of America | ATF-2018-0002-60833 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60833 |
| Rosen | Howard | N/A | ATF-2018-0002-60834 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60834 |
| Kline | Daryl | N/A | ATF-2018-0002-60835 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60835 |
| Dungee | Kelly | N/A | ATF-2018-0002-60836 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60836 |
| Jackson | Bryan | N/A | ATF-2018-0002-60837 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60837 |
| Valentino | Jane | N/A | ATF-2018-0002-60838 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60838 |
| Kelso | Lando | N/A | ATF-2018-0002-60839 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60839 |
| Milkovich | Max | N/A | ATF-2018-0002-6084 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6084 |
| Cunningham | Paige | N/A | ATF-2018-0002-60840 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60840 |
| Youso | Paul | N/A | ATF-2018-0002-60841 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60841 |
| Duskin | Edgar | N/A | ATF-2018-0002-60842 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60842 |
| Reed | Jeffrey | N/A | ATF-2018-0002-60843 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60843 |
| CAMPBELL | WILLIAM | N/A | ATF-2018-0002-60844 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60844 |
| Colvin | Drew | N/A | ATF-2018-0002-60845 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60845 |
| Brooks | Jeffrey | N/A | ATF-2018-0002-60846 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60846 |
| Masters | Carolyn | N/A | ATF-2018-0002-60847 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60847 |
| Hart | Lenny | N/A | ATF-2018-0002-60848 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60848 |
| Samuels | Shawn | N/A | ATF-2018-0002-60849 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60849 |
| Gardner | Cory | N/A | ATF-2018-0002-6085 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6085 |
| Harris | Tim | N/A | ATF-2018-0002-60850 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60850 |
| Hinds | William | N/A | ATF-2018-0002-60851 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60851 |
| Infantino | TC | N/A | ATF-2018-0002-60852 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60852 |
| Baig | Arsalan | N/A | ATF-2018-0002-60853 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60853 |
| Reynolds | Joe | N/A | ATF-2018-0002-60854 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60854 |
| Smit | Craig A | N/A | ATF-2018-0002-60855 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60855 |
| Poor | Matthew | N/A | ATF-2018-0002-60856 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60856 |
| Hume | Bonnie | N/A | ATF-2018-0002-60857 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60857 |
| Mcgurk | Colleen | N/A | ATF-2018-0002-60858 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60858 |
| Fitzgerald | Chris | N/A | ATF-2018-0002-60859 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60859 |
| Kuhns | Brandon | N/A | ATF-2018-0002-6086 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6086 |
| Thompson | Joy | N/A | ATF-2018-0002-60860 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60860 |
| Kier | Robert | N/A | ATF-2018-0002-60861 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Etheridge | Benjamin | N/A | ATF-2018-0002-60862 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60862 |
| BEDARD | MARK | N/A | ATF-2018-0002-60863 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60863 |
| Erneston | Barbara | N/A | ATF-2018-0002-60864 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60864 |
| Steiner | Jeffeey | N/A | ATF-2018-0002-60865 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60865 |
| Falls | Eric | N/A | ATF-2018-0002-60866 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60866 |
| Salo | Corey | N/A | ATF-2018-0002-60867 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60867 |
| Jones | Forrest | N/A | ATF-2018-0002-60868 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60868 |
| McBride | Neil & Maria | N/A | ATF-2018-0002-60869 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60869 |
| Zempel | Randall | N/A | ATF-2018-0002-6087 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6087 |
| anonymous | Carrol | N/A | ATF-2018-0002-60870 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60870 |
| Herrington | Suzanne | N/A | ATF-2018-0002-60871 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60871 |
| Stanley | John | N/A | ATF-2018-0002-60872 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60872 |
| Evans | Jonathan | N/A | ATF-2018-0002-60873 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60873 |
| Auer | Jesse | N/A | ATF-2018-0002-60874 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60874 |
| Fernandez | Jeffrey | N/A | ATF-2018-0002-60875 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60875 |
| Jerger | Karen | N/A | ATF-2018-0002-60876 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60876 |
| McGauley | Dan | N/A | ATF-2018-0002-60877 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60877 |
| Gibson | Kenneth | N/A | ATF-2018-0002-60878 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60878 |
| Hughes | John | N/A | ATF-2018-0002-60879 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60879 |
| Strausbaugh | Aaron | N/A | ATF-2018-0002-6088 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6088 |
| Blodgett | Amy | N/A | ATF-2018-0002-60880 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60880 |
| Hufford | Samantha | N/A | ATF-2018-0002-60881 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60881 |
| Sprinkle | Heath | N/A | ATF-2018-0002-60882 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60882 |
| Wufsus | Michael | N/A | ATF-2018-0002-60883 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60883 |
| Brooks | Ralph | N/A | ATF-2018-0002-60884 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60884 |
| stroede | curtis | N/A | ATF-2018-0002-60885 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60885 |
| Barb | Jay | N/A | ATF-2018-0002-60886 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60886 |
| Doll | Ryan | N/A | ATF-2018-0002-60887 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60887 |
| Streiffer | Ann | N/A | ATF-2018-0002-60888 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60888 |
| Frick | Wayne | N/A | ATF-2018-0002-60889 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60889 |
| Middleton | Gary | N/A | ATF-2018-0002-6089 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6089 |
| Magruder | Donald | N/A | ATF-2018-0002-60890 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60890 |
| Rosen | Jo | N/A | ATF-2018-0002-60891 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60891 |
| McMaster | Sean | N/A | ATF-2018-0002-60892 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60892 |
| Capps | Nick | N/A | ATF-2018-0002-60893 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60893 |
| Reichel | Brian | N/A | ATF-2018-0002-60894 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60894 |
| Morrison | Kirk | N/A | ATF-2018-0002-60895 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60895 |
| Bellinger | Joseph | N/A | ATF-2018-0002-60896 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60896 |
| Elia | Gabriel | N/A | ATF-2018-0002-60897 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60897 |
| Swyers | Denise | N/A | ATF-2018-0002-60898 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60898 |
| Cole | Sarah | N/A | ATF-2018-0002-60899 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60899 |
| Morris | Joshua | N/A | ATF-2018-0002-6090 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6090 |
| Dunton | Bobby | N/A | ATF-2018-0002-60900 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60900 |
| Graber | Rachel | N/A | ATF-2018-0002-60901 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60901 |
| Kuzniar | Edward | N/A | ATF-2018-0002-60902 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60902 |
| Bain | Diana | N/A | ATF-2018-0002-60903 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60903 |
| Spain | Lisa | N/A | ATF-2018-0002-60904 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60904 |
| MacKay | Shelley | N/A | ATF-2018-0002-60905 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60905 |
| Schooley | Glen | N/A | ATF-2018-0002-60906 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60906 |
| Reddy | Deepti | N/A | ATF-2018-0002-60907 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60907 |
| Matusoff | Cathy | N/A | ATF-2018-0002-60908 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60908 |
| Fuckingbusiness | Nunya | N/A | ATF-2018-0002-60909 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60909 |

| spears | matthew | N/A | ATF-2018-0002-6091 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6091 |
| Pines | Rochelle | N/A | ATF-2018-0002-60910 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60910 |
| Bonistalli | Carolyn | N/A | ATF-2018-0002-60911 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60911 |
| Hurwitz | Ricki | N/A | ATF-2018-0002-60912 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60912 |
| Goldberg | Stephen | N/A | ATF-2018-0002-60913 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60913 |
| Goble | Monica | N/A | ATF-2018-0002-60914 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60914 |
| INFANGER | GERARD | N/A | ATF-2018-0002-60915 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60915 |
| Pryor | Clayton | N/A | ATF-2018-0002-60916 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60916 |
| Bowyer | Ingrid | N/A | ATF-2018-0002-60917 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60917 |
| Blumenthal | Rachel | N/A | ATF-2018-0002-60918 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60918 |
| Robertson | Cheri | N/A | ATF-2018-0002-60919 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60919 |
| Lopez | Val | N/A | ATF-2018-0002-6092 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6092 |
| Mack | Victoria | N/A | ATF-2018-0002-60920 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60920 |
| Levin | Beth | N/A | ATF-2018-0002-60921 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60921 |
| Tweddell | Adam | N/A | ATF-2018-0002-60922 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60922 |
| Kirkup | Joseph | N/A | ATF-2018-0002-60923 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60923 |
| Williams | Cameron | N/A | ATF-2018-0002-60924 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60924 |
| PAULUCCI | EUGENE | N/A | ATF-2018-0002-60925 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60925 |
| Cameron | Laurel | N/A | ATF-2018-0002-60926 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60926 |
| Spitler | Tammie | N/A | ATF-2018-0002-60927 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60927 |
| Waldman | Todd | N/A | ATF-2018-0002-60928 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60928 |
| Trus | Ken | N/A | ATF-2018-0002-60929 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60929 |
| Olsen | Robert | N/A | ATF-2018-0002-6093 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6093 |
| Monk | David | N/A | ATF-2018-0002-60930 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60930 |
| Kohout | Wayne | N/A | ATF-2018-0002-60931 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60931 |
| Alba | Kelly | N/A | ATF-2018-0002-60932 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60932 |
| Lee | Jason | N/A | ATF-2018-0002-60933 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60933 |
| Mettam | Diane | N/A | ATF-2018-0002-60934 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60934 |
| Williams | Robert | N/A | ATF-2018-0002-60935 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60935 |
| Daniels | Terry | N/A | ATF-2018-0002-60936 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60936 |
| Bernard | Michael | N/A | ATF-2018-0002-60937 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60937 |
| Shields | William | N/A | ATF-2018-0002-60938 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60938 |
| Abukusumo | Nicole | N/A | ATF-2018-0002-60939 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60939 |
| Morris | Reese | N/A | ATF-2018-0002-6094 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6094 |
| Escobar | Victor | N/A | ATF-2018-0002-60940 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60940 |
| Simonet | Vernon | N/A | ATF-2018-0002-60941 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60941 |
| Baratta | Jennifer | N/A | ATF-2018-0002-60942 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60942 |
| Stark | Chris | N/A | ATF-2018-0002-60943 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60943 |
| Lombardi | Michael | N/A | ATF-2018-0002-60944 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60944 |
| Steck | Pat | N/A | ATF-2018-0002-60945 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60945 |
| Yasgur | Eleanor | N/A | ATF-2018-0002-60946 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60946 |
| Watson | Michele | N/A | ATF-2018-0002-60947 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60947 |
| Peabody | George | N/A | ATF-2018-0002-60948 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60948 |
| Voelker | Linda | N/A | ATF-2018-0002-60949 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60949 |
| Martin | Robert | N/A | ATF-2018-0002-6095 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6095 |
| Walker | Christopher | N/A | ATF-2018-0002-60950 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60950 |
| Cafasso | Elene | N/A | ATF-2018-0002-60951 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60951 |
| Liscum | gary | N/A | ATF-2018-0002-60952 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60952 |
| Wilson | Pete | N/A | ATF-2018-0002-60953 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60953 |
| Griffib | Sam | N/A | ATF-2018-0002-60954 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60954 |
| Shapiro | Elaine | N/A | ATF-2018-0002-60955 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60955 |
| Meek | Randy | N/A | ATF-2018-0002-60956 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Parsons | Thomas | N/A | ATF-2018-0002-60957 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60957 |
| Rodrigues | Helen | N/A | ATF-2018-0002-60958 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60958 |
| Mullen | Darryl | N/A | ATF-2018-0002-60959 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60959 |
| Poffenberger | Will | N/A | ATF-2018-0002-6096 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6096 |
| Cramer | Nick | N/A | ATF-2018-0002-60960 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60960 |
| Scoby | Richard G | N/A | ATF-2018-0002-60961 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60961 |
| schacht | mike | N/A | ATF-2018-0002-60962 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60962 |
| Bryant | Donna | N/A | ATF-2018-0002-60963 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60963 |
| Trevallee | F. Steven | N/A | ATF-2018-0002-60964 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60964 |
| Alvare | Michelle | N/A | ATF-2018-0002-60965 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60965 |
| Peterson | Erik | N/A | ATF-2018-0002-60966 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60966 |
| Trammell | John | N/A | ATF-2018-0002-60967 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60967 |
| Hoffman | Janet | N/A | ATF-2018-0002-60968 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60968 |
| Ruch | Frederick | N/A | ATF-2018-0002-60969 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60969 |
| Miller | Lecil | N/A | ATF-2018-0002-6097 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6097 |
| Robertson | Katherine | N/A | ATF-2018-0002-60970 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60970 |
| Lipsey | Joseph | N/A | ATF-2018-0002-60971 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60971 |
| Fanning | Sarah | N/A | ATF-2018-0002-60972 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60972 |
| Black | Brent | N/A | ATF-2018-0002-60973 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60973 |
| Van Walsen | Barbara | N/A | ATF-2018-0002-60974 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60974 |
| Silver | Ron | N/A | ATF-2018-0002-60975 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60975 |
| Dixon | Joyce | N/A | ATF-2018-0002-60976 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60976 |
| Gardner | Roger | N/A | ATF-2018-0002-60977 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60977 |
| Maxwell | Nita Sue | N/A | ATF-2018-0002-60978 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60978 |
| Lupi | James | N/A | ATF-2018-0002-60979 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60979 |
| Mcgregor | Sean | N/A | ATF-2018-0002-6098 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6098 |
| Kirkpatrick | Jon | N/A | ATF-2018-0002-60980 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60980 |
| Ellis | Lisa | N/A | ATF-2018-0002-60981 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60981 |
| Ruchman | Dan | N/A | ATF-2018-0002-60982 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60982 |
| Smith | Joan | N/A | ATF-2018-0002-60983 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60983 |
| Krichevsky | Evan | N/A | ATF-2018-0002-60984 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60984 |
| Pulliam | Teela | N/A | ATF-2018-0002-60985 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60985 |
| Beer | Christopher | N/A | ATF-2018-0002-60986 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60986 |
| Beitzel | Amber | N/A | ATF-2018-0002-60987 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60987 |
| Short | Alyssa | N/A | ATF-2018-0002-60988 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60988 |
| Lee | Virginia | N/A | ATF-2018-0002-60989 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60989 |
| Scarratt | Brian | N/A | ATF-2018-0002-6099 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6099 |
| Mackey | Scott | N/A | ATF-2018-0002-60990 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60990 |
| Jones | Devan | N/A | ATF-2018-0002-60991 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60991 |
| Toth | Stuart | N/A | ATF-2018-0002-60992 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60992 |
| Damato | Robert | N/A | ATF-2018-0002-60993 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60993 |
| Allen | David | N/A | ATF-2018-0002-60994 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60994 |
| Horn | William | N/A | ATF-2018-0002-60995 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60995 |
| Castrechino | Steven | N/A | ATF-2018-0002-60996 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60996 |
| Neuman | Leonard | N/A | ATF-2018-0002-60997 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60997 |
| Allen | Herbert | N/A | ATF-2018-0002-60998 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60998 |
| SMITH | LOWELL | N/A | ATF-2018-0002-60999 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-60999 |
| Burt | Cory | N/A | ATF-2018-0002-6100 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6100 |
| Lorie | Frances | N/A | ATF-2018-0002-61000 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61000 |
| Mueller | Robert | N/A | ATF-2018-0002-61001 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61001 |
| Springer | Tim | N/A | ATF-2018-0002-61002 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61002 |
| Parish | Scott | N/A | ATF-2018-0002-61003 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61003 |

| Terry | Geoff | N/A | ATF-2018-0002-61004 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61004 |
| Archer | Elisabeth | N/A | ATF-2018-0002-61005 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61005 |
| Burnett | Felicia | N/A | ATF-2018-0002-61006 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61006 |
| Wolf | Joe | N/A | ATF-2018-0002-61007 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61007 |
| Johnson | Rhonda | N/A | ATF-2018-0002-61008 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61008 |
| Neff | Tyler | N/A | ATF-2018-0002-61009 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61009 |
| Dowden | Cameron | N/A | ATF-2018-0002-6101 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6101 |
| Rosenbladt | Rod | N/A | ATF-2018-0002-61010 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61010 |
| Buggs | David | N/A | ATF-2018-0002-61011 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61011 |
| Adams | Walter | N/A | ATF-2018-0002-61012 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61012 |
| Hartle | Catherine | N/A | ATF-2018-0002-61013 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61013 |
| Frady | Raymond | N/A | ATF-2018-0002-61014 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61014 |
| McKee | Janet | N/A | ATF-2018-0002-61015 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61015 |
| Cranswick | Ty | N/A | ATF-2018-0002-61016 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61016 |
| Bernard | Andre | N/A | ATF-2018-0002-61017 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61017 |
| Jacobsen | Erling | N/A | ATF-2018-0002-61018 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61018 |
| DuBeau | Allen | N/A | ATF-2018-0002-61019 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61019 |
| Verhine | Tommy | N/A | ATF-2018-0002-6102 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6102 |
| Perry | Ray | N/A | ATF-2018-0002-61020 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61020 |
| Lyons-Warren | Mital | N/A | ATF-2018-0002-61021 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61021 |
| Kimball | Richard | N/A | ATF-2018-0002-61022 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61022 |
| Rexrode | Tim | N/A | ATF-2018-0002-61023 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61023 |
| Geist | Kaye | N/A | ATF-2018-0002-61024 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61024 |
| Sevener | Kirk | N/A | ATF-2018-0002-61025 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61025 |
| Feinberg | Sarah | N/A | ATF-2018-0002-61026 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61026 |
| Mesler | Corey | N/A | ATF-2018-0002-61027 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61027 |
| Hromiko | Matthew | N/A | ATF-2018-0002-61028 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61028 |
| Warren | Timothy | N/A | ATF-2018-0002-61029 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61029 |
| Hans | John P. | N/A | ATF-2018-0002-6103 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6103 |
| Field | Daniel | N/A | ATF-2018-0002-61030 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61030 |
| Batson | Joe | N/A | ATF-2018-0002-61031 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61031 |
| Pike | Gerald | N/A | ATF-2018-0002-61032 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61032 |
| Osborne | Corey | N/A | ATF-2018-0002-61033 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61033 |
| Weddle | Michael | N/A | ATF-2018-0002-61034 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61034 |
| Cooley | Adam | N/A | ATF-2018-0002-61035 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61035 |
| Maher | Kelly | N/A | ATF-2018-0002-61036 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61036 |
| Weissman | Stephen | N/A | ATF-2018-0002-61037 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61037 |
| Thompson | Arron | N/A | ATF-2018-0002-61038 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61038 |
| Urban | JT | N/A | ATF-2018-0002-61039 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61039 |
| Dunlap | Josh | N/A | ATF-2018-0002-6104 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6104 |
| Clarke | Veronica | N/A | ATF-2018-0002-61040 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61040 |
| Kuhn | Therese | N/A | ATF-2018-0002-61041 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61041 |
| Parman | Teree | N/A | ATF-2018-0002-61042 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61042 |
| Ayres | Peter | N/A | ATF-2018-0002-61043 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61043 |
| Cardon | David | N/A | ATF-2018-0002-61044 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61044 |
| Brown | Leigh | N/A | ATF-2018-0002-61045 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61045 |
| Holcomb | Mark | N/A | ATF-2018-0002-61046 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61046 |
| Stefenel | Rudy | N/A | ATF-2018-0002-61047 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61047 |
| Harlin | Zandrea | N/A | ATF-2018-0002-61048 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61048 |
| Glassman | Alan | N/A | ATF-2018-0002-61049 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61049 |
| Herz | Tyler | N/A | ATF-2018-0002-6105 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6105 |

| Hare | Stephanie | Georgia State University | ATF-2018-0002-61050 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61050 |
| Root | Paul | N/A | ATF-2018-0002-61051 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61051 |
| Keiser | John | N/A | ATF-2018-0002-61052 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61052 |
| Honigsblum | Alexander | N/A | ATF-2018-0002-61053 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61053 |
| Peterman | Tom | N/A | ATF-2018-0002-61054 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61054 |
| FitzGerald | Craig | N/A | ATF-2018-0002-61055 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61055 |
| Lombardozzi | Roberta | N/A | ATF-2018-0002-61056 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61056 |
| Townsend | Kevin | N/A | ATF-2018-0002-61057 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61057 |
| Garber | Barbara | N/A | ATF-2018-0002-61058 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61058 |
| Allen | Carol | N/A | ATF-2018-0002-61059 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61059 |
| Bordelon | Clyde | N/A | ATF-2018-0002-6106 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6106 |
| Varnum-Glenn | Cheryl | N/A | ATF-2018-0002-61060 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61060 |
| Green | Catherine | N/A | ATF-2018-0002-61061 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61061 |
| Mennel-Bell | Mari | N/A | ATF-2018-0002-61062 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61062 |
| Hall | Robert | N/A | ATF-2018-0002-61063 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61063 |
| Pomerantz | Brian | N/A | ATF-2018-0002-61064 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61064 |
| deem | phillip | N/A | ATF-2018-0002-61065 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61065 |
| Standish | Jean | N/A | ATF-2018-0002-61066 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61066 |
| Benfield | Sara | N/A | ATF-2018-0002-61067 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61067 |
| Carlson | Kate | N/A | ATF-2018-0002-61068 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61068 |
| Clark | Morgan | N/A | ATF-2018-0002-61069 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61069 |
| Beech | Connor | N/A | ATF-2018-0002-6107 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6107 |
| Aguiar | Andrew | N/A | ATF-2018-0002-61070 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61070 |
| Gidley | Jen | N/A | ATF-2018-0002-61071 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61071 |
| Dayton | Daniel | N/A | ATF-2018-0002-61072 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61072 |
| Winter | Natalie | N/A | ATF-2018-0002-61073 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61073 |
| Day | Jonathan | N/A | ATF-2018-0002-61074 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61074 |
| Fincher | Michael | N/A | ATF-2018-0002-61075 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61075 |
| Ross | Jane | N/A | ATF-2018-0002-61076 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61076 |
| campanini | thomas | N/A | ATF-2018-0002-61077 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61077 |
| Vanlandingham | Mike | N/A | ATF-2018-0002-61078 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61078 |
| Beasley | W | N/A | ATF-2018-0002-61079 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61079 |
| Kataczinsky | Nachman | N/A | ATF-2018-0002-6108 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6108 |
| Kohntopp | Gus | N/A | ATF-2018-0002-61080 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61080 |
| Nelson | Bill | N/A | ATF-2018-0002-61081 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61081 |
| Seiter | Charles | N/A | ATF-2018-0002-61082 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61082 |
| Munafo | Salvatore | N/A | ATF-2018-0002-61083 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61083 |
| Schafer | Dennis | N/A | ATF-2018-0002-61084 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61084 |
| Larson | Dennis | N/A | ATF-2018-0002-61085 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61085 |
| Wrede | Sarah | N/A | ATF-2018-0002-61086 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61086 |
| Williams | Katherine | N/A | ATF-2018-0002-61087 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61087 |
| Woodward | Richard | N/A | ATF-2018-0002-61088 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61088 |
| Boyette | Karen | N/A | ATF-2018-0002-61089 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61089 |
| Hoelbrandt | Joseph | N/A | ATF-2018-0002-6109 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6109 |
| Barnes | Noel | N/A | ATF-2018-0002-61090 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61090 |
| Anderson | Brian | N/A | ATF-2018-0002-61091 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61091 |
| Meeker | Helen | N/A | ATF-2018-0002-61092 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61092 |
| Bressler | Joanna | N/A | ATF-2018-0002-61093 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61093 |
| White | Theresa | N/A | ATF-2018-0002-61094 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61094 |
| Brown | Janice | N/A | ATF-2018-0002-61095 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61095 |
| Guggemos | Cynthia | N/A | ATF-2018-0002-61096 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61096 |

| Heintz | Karen | N/A | ATF-2018-0002-61097 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61097 |
| Kadish | William | N/A | ATF-2018-0002-61098 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61098 |
| APT | LEE | N/A | ATF-2018-0002-61099 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61099 |
| Walters | Monty | N/A | ATF-2018-0002-6110 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6110 |
| Beehler | Travis | Salt Acquisitions | ATF-2018-0002-61100 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61100 |
| thiry | jackie | N/A | ATF-2018-0002-61101 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61101 |
| Mowrer | Ted | N/A | ATF-2018-0002-61102 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61102 |
| Stinstrom | Amy | N/A | ATF-2018-0002-61103 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61103 |
| Hartman | Harrell | N/A | ATF-2018-0002-61104 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61104 |
| Stone | Michael | N/A | ATF-2018-0002-61105 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61105 |
| Narayan | Padmini | N/A | ATF-2018-0002-61106 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61106 |
| Landree | Audrea | N/A | ATF-2018-0002-61107 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61107 |
| Nierenberg | Susan | N/A | ATF-2018-0002-61108 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61108 |
| Till | Paul | N/A | ATF-2018-0002-61109 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61109 |
| Ly | Michelle | N/A | ATF-2018-0002-6111 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6111 |
| Evans | Micaela | N/A | ATF-2018-0002-61110 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61110 |
| Clemo | Carole | N/A | ATF-2018-0002-61111 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61111 |
| Howlett | Jeffrey | N/A | ATF-2018-0002-61112 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61112 |
| Kelly | Mike | N/A | ATF-2018-0002-61113 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61113 |
| little | robert | N/A | ATF-2018-0002-61114 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61114 |
| Qusash | George | Station Hill Press retired (was self employed) | ATF-2018-0002-61115 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61115 |
| James | Raynor | | ATF-2018-0002-61116 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61116 |
| Bailey | Susan | N/A | ATF-2018-0002-61117 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61117 |
| Dunn | Pat | N/A | ATF-2018-0002-61118 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61118 |
| Stafford | Thomas | N/A | ATF-2018-0002-61119 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61119 |
| Amundson | Corey | N/A | ATF-2018-0002-6112 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6112 |
| Manassa | Jesse | GOA | ATF-2018-0002-61120 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61120 |
| Huth | John | N/A | ATF-2018-0002-61121 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61121 |
| talbot | james | neverland designs | ATF-2018-0002-61122 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61122 |
| Woods | Janus | N/A | ATF-2018-0002-61123 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61123 |
| Polich | Robert | N/A | ATF-2018-0002-61124 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61124 |
| Hoffman | Owen | N/A | ATF-2018-0002-61125 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61125 |
| Watters RPE,BCPP | Ann | N/A | ATF-2018-0002-61126 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61126 |
| Stanojevic | Erica | N/A | ATF-2018-0002-61127 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61127 |
| Hoover | Thomas | N/A | ATF-2018-0002-61128 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61128 |
| Christie | Katharine | N/A | ATF-2018-0002-61129 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61129 |
| Olson | Steven | N/A | ATF-2018-0002-6113 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6113 |
| Schatz | Steve | N/A | ATF-2018-0002-61130 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61130 |
| Hessell | Bill | N/A | ATF-2018-0002-61131 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61131 |
| McCleary | Harriet | N/A | ATF-2018-0002-61132 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61132 |
| McKeown Gallicho | Monica | N/A | ATF-2018-0002-61133 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61133 |
| harmon | marshall | N/A | ATF-2018-0002-61134 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61134 |
| Schultz | Peter | N/A | ATF-2018-0002-61135 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61135 |
| Bentley | Grant | N/A | ATF-2018-0002-61136 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61136 |
| Weiner | David | N/A | ATF-2018-0002-61137 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61137 |
| Rio | Joseph | N/A | ATF-2018-0002-61138 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61138 |
| Hupperts | Connie | N/A | ATF-2018-0002-61139 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61139 |
| Lang | Trevor | N/A | ATF-2018-0002-6114 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6114 |
| Rhein | Sandy | N/A | ATF-2018-0002-61140 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61140 |
| Smith | Vivien | N/A | ATF-2018-0002-61141 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61141 |
| Ochal | David | N/A | ATF-2018-0002-61142 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61142 |

| Stom | Michael | N/A | ATF-2018-0002-61143 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61143 |
| Emmert | Wendy | N/A | ATF-2018-0002-61144 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61144 |
| Gelt | Andrew Lloyd | The Gelteum | ATF-2018-0002-61145 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61145 |
| REGIER | PATRICK | N/A | ATF-2018-0002-61146 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61146 |
| Mauck | Robert | N/A | ATF-2018-0002-61147 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61147 |
| Schroeder | Sandra | N/A | ATF-2018-0002-61148 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61148 |
| Showalter | Justin | N/A | ATF-2018-0002-61149 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61149 |
| Morgal | Dakota | N/A | ATF-2018-0002-6115 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6115 |
| Fernbacher | Diane | N/A | ATF-2018-0002-61150 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61150 |
| Dolins | Francine | N/A | ATF-2018-0002-61151 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61151 |
| Suarez | Melissa | N/A | ATF-2018-0002-61152 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61152 |
| Price | Laurie | N/A | ATF-2018-0002-61153 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61153 |
| Banta | Lois | N/A | ATF-2018-0002-61154 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61154 |
| Cameron | Arthur | N/A | ATF-2018-0002-61155 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61155 |
| Momm | Alice | N/A | ATF-2018-0002-61156 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61156 |
| Kobs | Nelson | N/A | ATF-2018-0002-61157 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61157 |
| Brenneman | Marilyn | N/A | ATF-2018-0002-61158 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61158 |
| Hill | Brian | N/A | ATF-2018-0002-61159 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61159 |
| Farber | David | N/A | ATF-2018-0002-6116 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6116 |
| Plumley | Constance | N/A | ATF-2018-0002-61160 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61160 |
| Briody | Robert | N/A | ATF-2018-0002-61161 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61161 |
| Kotarba | Michael | N/A | ATF-2018-0002-61162 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61162 |
| Keast | Alix | N/A | ATF-2018-0002-61163 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61163 |
| Eva | Karem | N/A | ATF-2018-0002-61164 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61164 |
| Braun | Beth | N/A | ATF-2018-0002-61165 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61165 |
| Guisinger | Tim | N/A | ATF-2018-0002-61166 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61166 |
| Allbritton | Myron | N/A | ATF-2018-0002-61167 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61167 |
| Meert | Charlie | N/A | ATF-2018-0002-61168 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61168 |
| Frey | Scott | N/A | ATF-2018-0002-61169 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61169 |
| hewitt | frank | N/A | ATF-2018-0002-6117 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6117 |
| Cheek | Deborah | N/A | ATF-2018-0002-61170 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61170 |
| Craig | Amy | N/A | ATF-2018-0002-61171 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61171 |
| HAYNES | Anne Gray | N/A | ATF-2018-0002-61172 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61172 |
| Duncan | David | N/A | ATF-2018-0002-61173 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61173 |
| Lynch | Glen | N/A | ATF-2018-0002-61174 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61174 |
| Sunday | Lynn | N/A | ATF-2018-0002-61175 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61175 |
| Kminek | Frank | N/A | ATF-2018-0002-61176 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61176 |
| Strack | Daniel | N/A | ATF-2018-0002-61177 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61177 |
| Cloonan | John | N/A | ATF-2018-0002-61178 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61178 |
| Harris | Shirlene | N/A | ATF-2018-0002-61179 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61179 |
| Somdy | Sasaki | N/A | ATF-2018-0002-6118 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6118 |
| Benkman | Jennifer | N/A | ATF-2018-0002-61180 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61180 |
| Gibberman | Pamela | N/A | ATF-2018-0002-61181 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61181 |
| Scheie | Daniel G. | N/A | ATF-2018-0002-61182 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61182 |
| Guideau | Kate | N/A | ATF-2018-0002-61183 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61183 |
| Bassett | Ted | N/A | ATF-2018-0002-61184 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61184 |
| Middleton | Linda | N/A | ATF-2018-0002-61185 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61185 |
| Klueter | Diana | N/A | ATF-2018-0002-61186 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61186 |
| Moelter-Gray | Chrysteen | N/A | ATF-2018-0002-61187 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61187 |
| LaGassey | Michael | N/A | ATF-2018-0002-61188 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61188 |
| Christensen | Carrie | N/A | ATF-2018-0002-61189 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61189 |
| Huber | Daniel | N/A | ATF-2018-0002-6119 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Witt | Greg | N/A | ATF-2018-0002-61190 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61190 |
| Hickson | Jerry | nobody | ATF-2018-0002-61191 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61191 |
| Williams | William | N/A | ATF-2018-0002-61192 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61192 |
| Lockwood | Chad | N/A | ATF-2018-0002-61193 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61193 |
| Lee | Don | N/A | ATF-2018-0002-61194 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61194 |
| Jones | Marie | N/A | ATF-2018-0002-61195 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61195 |
| Kabat | ellen | N/A | ATF-2018-0002-61196 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61196 |
| H | Jeremy | N/A | ATF-2018-0002-61197 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61197 |
| Dixon | Shannon | N/A | ATF-2018-0002-61198 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61198 |
| Dion | Patricia | N/A | ATF-2018-0002-61199 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61199 |
| Hertig | John | N/A | ATF-2018-0002-6120 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6120 |
| Patterson | Tana | N/A | ATF-2018-0002-61200 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61200 |
| Sipos | Elizabeth | N/A | ATF-2018-0002-61201 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61201 |
| Solomon | Andrew | N/A | ATF-2018-0002-61202 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61202 |
| Dember | Ira | N/A | ATF-2018-0002-61203 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61203 |
| Katzen | James | N/A | ATF-2018-0002-61204 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61204 |
| scales | s | N/A | ATF-2018-0002-61205 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61205 |
| Shanklin | Ann | N/A | ATF-2018-0002-61206 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61206 |
| Longcor | Jody | N/A | ATF-2018-0002-61207 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61207 |
| Bohatch | Oksana | N/A | ATF-2018-0002-61208 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61208 |
| Flyer | Susan | N/A | ATF-2018-0002-61209 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61209 |
| Mohr | Robert | N/A | ATF-2018-0002-6121 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6121 |
| Clagg | Roy Lee | N/A | ATF-2018-0002-61210 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61210 |
| Rhea | Tina | N/A | ATF-2018-0002-61211 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61211 |
| Williamson | Al | N/A | ATF-2018-0002-61212 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61212 |
| Kaufman | Dr Rod | N/A | ATF-2018-0002-61213 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61213 |
| Van Valin | Dana | N/A | ATF-2018-0002-61214 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61214 |
| Swacker | Jim | N/A | ATF-2018-0002-61215 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61215 |
| Vosteen | Mary | N/A | ATF-2018-0002-61216 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61216 |
| Harrison | Jon | N/A | ATF-2018-0002-61217 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61217 |
| Deaton | Mike | N/A | ATF-2018-0002-61218 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61218 |
| Montgomery | William | N/A | ATF-2018-0002-61219 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61219 |
| Ravet | Steve | N/A | ATF-2018-0002-6122 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6122 |
| Rubis | Jay | N/A | ATF-2018-0002-61220 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61220 |
| Johnsson | Inge | N/A | ATF-2018-0002-61221 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61221 |
| Calhoun | Rosalie | N/A | ATF-2018-0002-61222 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61222 |
| Arthur | Shannon | N/A | ATF-2018-0002-61223 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61223 |
| Hamilton | Lydia | N/A | ATF-2018-0002-61224 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61224 |
| Andrews | Wade | N/A | ATF-2018-0002-61225 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61225 |
| Cruz | Garner | N/A | ATF-2018-0002-61226 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61226 |
| McDonough | KJ | N/A | ATF-2018-0002-61227 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61227 |
| Maki | Ralph | N/A | ATF-2018-0002-61228 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61228 |
| Ouano | Marina | ADVITA FUND USA | ATF-2018-0002-61229 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61229 |
| mende | john | N/A | ATF-2018-0002-6123 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6123 |
| Glenwinkel | Jeremy | N/A | ATF-2018-0002-61230 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61230 |
| Utley | John | N/A | ATF-2018-0002-61231 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61231 |
| Black | John | N/A | ATF-2018-0002-61232 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61232 |
| Willis | Mark | N/A | ATF-2018-0002-61233 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61233 |
| Fuentes | Miguel | N/A | ATF-2018-0002-61234 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61234 |
| Korfmacher | Blanche | N/A | ATF-2018-0002-61235 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61235 |
| Ryan | Shannon | N/A | ATF-2018-0002-61236 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61236 |
| Antonovich | Bernard | N/A | ATF-2018-0002-61237 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Burr | Kenneth | N/A | ATF-2018-0002-61238 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61238 |
| Rzentkowski | J. | N/A | ATF-2018-0002-61239 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61239 |
| Poleski | Martin | N/A | ATF-2018-0002-6124 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6124 |
| Russell | Keith | N/A | ATF-2018-0002-61240 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61240 |
| Atkinson | Michael | N/A | ATF-2018-0002-61241 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61241 |
| Henley | Mark | N/A | ATF-2018-0002-61242 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61242 |
| Daugherty | William | N/A | ATF-2018-0002-61243 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61243 |
| Lindsey | S. | N/A | ATF-2018-0002-61244 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61244 |
| Christensen | David | N/A | ATF-2018-0002-61245 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61245 |
| Evans | Kirk | N/A | ATF-2018-0002-61246 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61246 |
| Rathbun | John | N/A | ATF-2018-0002-61247 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61247 |
| Ipock | John | Ipock Mfg | ATF-2018-0002-61248 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61248 |
| Taylor | Ken | N/A | ATF-2018-0002-61249 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61249 |
| Spencer | Dr. Ray | N/A | ATF-2018-0002-6125 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6125 |
| Kosobucki | Joseph | N/A | ATF-2018-0002-61250 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61250 |
| Miller | Jay | N/A | ATF-2018-0002-61251 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61251 |
| Barnard | Charles | N/A | ATF-2018-0002-61252 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61252 |
| Bourgoin | Robert | N/A | ATF-2018-0002-61253 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61253 |
| Perry | Rich | N/A | ATF-2018-0002-61254 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61254 |
| Smith | Claudia | N/A | ATF-2018-0002-61255 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61255 |
| Bedsaul | Lukas | N/A | ATF-2018-0002-61256 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61256 |
| Kendall | James | N/A | ATF-2018-0002-61257 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61257 |
| Toto | Joe | N/A | ATF-2018-0002-61258 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61258 |
| Wysser - Martin | Colleen | N/A | ATF-2018-0002-61259 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61259 |
| Brown | Mitch | N/A | ATF-2018-0002-6126 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6126 |
| Cheeseman | John | N/A | ATF-2018-0002-61260 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61260 |
| baird | jason | N/A | ATF-2018-0002-61261 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61261 |
| Lafalce | Michael | N/A | ATF-2018-0002-61262 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61262 |
| Graves | Edward | N/A | ATF-2018-0002-61263 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61263 |
| Everett | Walter T | N/A | ATF-2018-0002-61264 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61264 |
| Covington | Ron | N/A | ATF-2018-0002-61265 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61265 |
| Kreiling | David | GOA | ATF-2018-0002-61266 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61266 |
| Jones | Gary | N/A | ATF-2018-0002-61267 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61267 |
| Flanagan | Marianne | N/A | ATF-2018-0002-61268 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61268 |
| Kosuge | Wesley | N/A | ATF-2018-0002-61269 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61269 |
| Johnson | Earnest | N/A | ATF-2018-0002-6127 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6127 |
| BODEK | FRANK | N/A | ATF-2018-0002-61270 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61270 |
| Haller | Richard | N/A | ATF-2018-0002-61271 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61271 |
| Johansen | Jeff | N/A | ATF-2018-0002-61272 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61272 |
| Highley | Robert | N/A | ATF-2018-0002-61273 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61273 |
| Makin | Evan | N/A | ATF-2018-0002-61274 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61274 |
| Lopez | Sherry | N/A | ATF-2018-0002-61275 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61275 |
| Barber | Terry | N/A | ATF-2018-0002-61276 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61276 |
| Evans | Andrew | N/A | ATF-2018-0002-61277 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61277 |
| Schwartz | Michael | N/A | ATF-2018-0002-61278 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61278 |
| Williford | Tim | N/A | ATF-2018-0002-61279 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61279 |
| Roberson | William | N/A | ATF-2018-0002-6128 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6128 |
| Briggs | Bryan Lee | N/A | ATF-2018-0002-61280 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61280 |
| Gibson | Kenneth | N/A | ATF-2018-0002-61281 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61281 |
| Johnson | Lynn | concerned citizen | ATF-2018-0002-61282 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61282 |
| Bates | Steven | N/A | ATF-2018-0002-61283 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61283 |
| DeBolt | Russell | N/A | ATF-2018-0002-61284 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61284 |

| Hutton | David | N/A | ATF-2018-0002-61285 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61285 |
| Miller | Sam | N/A | ATF-2018-0002-61286 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61286 |
| Courtney | Wayne | N/A | ATF-2018-0002-61287 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61287 |
| Hay | William | N/A | ATF-2018-0002-61288 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61288 |
| Valitchka | Douglas | N/A | ATF-2018-0002-61289 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61289 |
| Atherton | Daniel | N/A | ATF-2018-0002-6129 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6129 |
| Uduh | Nnenna | N/A | ATF-2018-0002-61290 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61290 |
| Levin-Tavares | Jennifer | N/A | ATF-2018-0002-61291 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61291 |
| Henry | Maria | N/A | ATF-2018-0002-61292 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61292 |
| Kilbon | Shelley | N/A | ATF-2018-0002-61293 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61293 |
| Ringlee | Neil | N/A | ATF-2018-0002-61294 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61294 |
| Sproch | Emily | N/A | ATF-2018-0002-61295 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61295 |
| Adams | Steven | N/A | ATF-2018-0002-61296 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61296 |
| Choquette | Danae | N/A | ATF-2018-0002-61297 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61297 |
| Hines | Beau | N/A | ATF-2018-0002-61298 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61298 |
| ZAJAC | BARRY | Barry Zajac | ATF-2018-0002-61299 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61299 |
| Barker | Mark | N/A | ATF-2018-0002-6130 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6130 |
| Cadaret | Ashley | N/A | ATF-2018-0002-61300 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61300 |
| Sanger | Thomas | N/A | ATF-2018-0002-61301 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61301 |
| McNeil | Clay | N/A | ATF-2018-0002-61302 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61302 |
| Shaw | Ruth | N/A | ATF-2018-0002-61303 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61303 |
| Gavenda | Beverly | N/A | ATF-2018-0002-61304 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61304 |
| Cool | Melinda | N/A | ATF-2018-0002-61305 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61305 |
| Brinton | Edward | N/A | ATF-2018-0002-61306 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61306 |
| Armstrong | Robert | N/A | ATF-2018-0002-61307 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61307 |
| Burr | Thomas Shepard | N/A | ATF-2018-0002-61308 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61308 |
| Solt | Thomas | N/A | ATF-2018-0002-61309 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61309 |
| Beighley | Vernon | N/A | ATF-2018-0002-6131 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6131 |
| Mueller | Marilyn | N/A | ATF-2018-0002-61310 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61310 |
| Howard | Gloria J | N/A | ATF-2018-0002-61311 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61311 |
| Tipping | William | N/A | ATF-2018-0002-61312 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61312 |
| Leiser | Sydney | N/A | ATF-2018-0002-61313 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61313 |
| Shapiro | Peggy | N/A | ATF-2018-0002-61314 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61314 |
| Shaffer | Hans | N/A | ATF-2018-0002-61315 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61315 |
| Coker | Jim | N/A | ATF-2018-0002-61316 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61316 |
| Bassett | George | N/A | ATF-2018-0002-61317 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61317 |
| Williamson | Bob | N/A | ATF-2018-0002-61318 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61318 |
| Nate | Adam | N/A | ATF-2018-0002-61319 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61319 |
| Ryan | Tim | N/A | ATF-2018-0002-6132 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6132 |
| Cunningham | Merle | N/A | ATF-2018-0002-61320 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61320 |
| Rutherford | Thomas | N/A | ATF-2018-0002-61321 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61321 |
| Bergen | Michael | N/A | ATF-2018-0002-61322 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61322 |
| Smith | Jeffery | N/A | ATF-2018-0002-61323 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61323 |
| McAteer | Shawn | N/A | ATF-2018-0002-61324 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61324 |
| Hollis | Frank | N/A | ATF-2018-0002-61325 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61325 |
| Botha | Wayne | N/A | ATF-2018-0002-61326 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61326 |
| Cruce | Allen | N/A | ATF-2018-0002-61327 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61327 |
| Tait | Mike | N/A | ATF-2018-0002-61328 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61328 |
| Pratt | Craig | N/A | ATF-2018-0002-61329 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61329 |
| Lundeen | Robbie | N/A | ATF-2018-0002-6133 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6133 |
| Canfield | James | N/A | ATF-2018-0002-61330 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61330 |
| Good | Wendy | N/A | ATF-2018-0002-61331 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61331 |

| Hagen | Jeff | N/A | ATF-2018-0002-61332 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61332 |
| Wittenberg | Joseph | N/A | ATF-2018-0002-61333 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61333 |
| Zazove | Philip | N/A | ATF-2018-0002-61334 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61334 |
| Freelove | Terry | N/A | ATF-2018-0002-61335 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61335 |
| Jones | David | N/A | ATF-2018-0002-61336 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61336 |
| HOLLAND | ROBERT | N/A | ATF-2018-0002-61337 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61337 |
| Levin | Marilyn | N/A | ATF-2018-0002-61338 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61338 |
| McKinney | Rob | N/A | ATF-2018-0002-61339 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61339 |
| keenan | Seth | N/A | ATF-2018-0002-6134 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6134 |
| Lindsey | Christopher | N/A | ATF-2018-0002-61340 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61340 |
| DeRuyter | Mark | N/A | ATF-2018-0002-61341 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61341 |
| Boergers | Kathleen | N/A | ATF-2018-0002-61342 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61342 |
| Collins | Katy | N/A | ATF-2018-0002-61343 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61343 |
| Fory | J. R. | N/A | ATF-2018-0002-61344 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61344 |
| Drummond | Clinten | N/A | ATF-2018-0002-61345 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61345 |
| michels | brian | N/A | ATF-2018-0002-61346 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61346 |
| Korengel | Gary | N/A | ATF-2018-0002-61347 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61347 |
| Hill | Al | N/A | ATF-2018-0002-61348 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61348 |
| Sisson | Tom | N/A | ATF-2018-0002-61349 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61349 |
| B | Zach | N/A | ATF-2018-0002-6135 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6135 |
| Wieder | Bob | Gun Owners of America | ATF-2018-0002-61350 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61350 |
| LaPointe | Michael | National Rifle Association | ATF-2018-0002-61351 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61351 |
| Evans | John | N/A | ATF-2018-0002-61352 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61352 |
| Werner | Roxanne | N/A | ATF-2018-0002-61353 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61353 |
| JENKINS | DANIEL | N/A | ATF-2018-0002-61354 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61354 |
| Dunno | Jay | N/A | ATF-2018-0002-61355 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61355 |
| mccann | catherine | N/A | ATF-2018-0002-61356 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61356 |
| Hauwiller | Wesley | N/A | ATF-2018-0002-61357 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61357 |
| Dixon | Fritz | Dixon | ATF-2018-0002-61358 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61358 |
| Haddad | David | N/A | ATF-2018-0002-61359 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61359 |
| C | Rob | N/A | ATF-2018-0002-6136 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6136 |
| Zevallos | Juan | N/A | ATF-2018-0002-61360 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61360 |
| Coleman | Michael | N/A | ATF-2018-0002-61361 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61361 |
| Ruc | Jen | N/A | ATF-2018-0002-61362 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61362 |
| Halbert | Anthony | N/A | ATF-2018-0002-61363 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61363 |
| Doherty | Noel | N/A | ATF-2018-0002-61364 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61364 |
| Stern | Donald | N/A | ATF-2018-0002-61365 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61365 |
| Lail | Matt | N/A | ATF-2018-0002-61366 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61366 |
| Sierra Garcia | Jose A | N/A | ATF-2018-0002-61367 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61367 |
| Kute | Norah | N/A | ATF-2018-0002-61368 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61368 |
| Phillips | Ricky | N/A | ATF-2018-0002-61369 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61369 |
| Gelder | Andrew | N/A | ATF-2018-0002-6137 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6137 |
| Lentz | Brett | N/A | ATF-2018-0002-61370 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61370 |
| Bobrow | Michelle | N/A | ATF-2018-0002-61371 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61371 |
| Bright | Eric | N/A | ATF-2018-0002-61372 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61372 |
| LYNN | JOHN | N/A | ATF-2018-0002-61373 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61373 |
| Rogers | Thomas | N/A | ATF-2018-0002-61374 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61374 |
| Boyd | Michael | N/A | ATF-2018-0002-61375 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61375 |
| Haynie | Steven | N/A | ATF-2018-0002-61376 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61376 |

| LaPointe | Michael | National Rifle Association | ATF-2018-0002-61377 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61377 |
|---|---|---|---|---|---|---|
| Hartog | Dale | N/A | ATF-2018-0002-61378 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61378 |
| Shreve | John | N/A | ATF-2018-0002-61379 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61379 |
| Burch | Jonathan | N/A | ATF-2018-0002-6138 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6138 |
| Thomas | Richard | N/A | ATF-2018-0002-61380 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61380 |
| Resnik | Anastasia | N/A | ATF-2018-0002-61381 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61381 |
| Morris | Dustin | N/A | ATF-2018-0002-61382 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61382 |
| pomranky | curt | N/A | ATF-2018-0002-61383 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61383 |
| santos | gail | N/A | ATF-2018-0002-61384 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61384 |
| Brannick | Michael | N/A | ATF-2018-0002-61385 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61385 |
| Brodkin | Aaron | N/A | ATF-2018-0002-61386 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61386 |
| Hickman | Marvin | N/A | ATF-2018-0002-61387 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61387 |
| Rogers | Thomas | N/A | ATF-2018-0002-61388 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61388 |
| Stewart | Jeannette | N/A | ATF-2018-0002-61389 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61389 |
| Floyd | Micheal | N/A | ATF-2018-0002-6139 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6139 |
| Slanger | Robert | N/A | ATF-2018-0002-61390 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61390 |
| McElreath | Amber | N/A | ATF-2018-0002-61391 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61391 |
| Rhodes | James | N/A | ATF-2018-0002-61392 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61392 |
| Herrick | Dennis | N/A | ATF-2018-0002-61393 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61393 |
| scallio | christopher | N/A | ATF-2018-0002-61394 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61394 |
| Tudor | Marty | N/A | ATF-2018-0002-61395 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61395 |
| Sutton | Jeffrey | N/A | ATF-2018-0002-61396 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61396 |
| LISZT | JUDITH | N/A | ATF-2018-0002-61397 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61397 |
| Yeater | Chris | N/A | ATF-2018-0002-61398 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61398 |
| Craig | Kyle | N/A | ATF-2018-0002-61399 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61399 |
| Dennington | Casey | N/A | ATF-2018-0002-6140 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6140 |
| Gryniewicz | Ellen | N/A | ATF-2018-0002-61400 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61400 |
| McCartney | Roger | N/A | ATF-2018-0002-61401 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61401 |
| holley | reba | N/A | ATF-2018-0002-61402 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61402 |
| Jaeger | Julee | N/A | ATF-2018-0002-61403 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61403 |
| Loveless | Shawn | N/A | ATF-2018-0002-61404 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61404 |
| Keuseman | Kristopher | N/A | ATF-2018-0002-61405 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61405 |
| KRACHMAN | JULIE | N/A | ATF-2018-0002-61406 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61406 |
| Burnette | Richard | N/A | ATF-2018-0002-61407 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61407 |
| Johnson | Michael | N/A | ATF-2018-0002-61408 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61408 |
| Thombs | Victor | N/A | ATF-2018-0002-61409 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61409 |
| magana | Mauro | N/A | ATF-2018-0002-6141 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6141 |
| West | Amy | N/A | ATF-2018-0002-61410 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61410 |
| wisher | stephen | N/A | ATF-2018-0002-61411 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61411 |
| Cera | Carly | N/A | ATF-2018-0002-61412 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61412 |
| Riley | Larry | N/A | ATF-2018-0002-61413 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61413 |
| Traynor | Jim | N/A | ATF-2018-0002-61414 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61414 |
| BAPPERT | RICHARD | N/A | ATF-2018-0002-61415 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61415 |
| Hecht | Barbara | N/A | ATF-2018-0002-61416 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61416 |
| Collins | Allen | N/A | ATF-2018-0002-61417 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61417 |
| hayden | kate | N/A | ATF-2018-0002-61418 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61418 |
| Benjamin | Jason | . | ATF-2018-0002-61419 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61419 |
| Straight | Gabriel | N/A | ATF-2018-0002-6142 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6142 |
| Ericksen | Jerry | N/A | ATF-2018-0002-61420 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61420 |
| Simoneau | Joseph | N/A | ATF-2018-0002-61421 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61421 |
| Gurtler | Barbara | N/A | ATF-2018-0002-61422 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| meyer | suzanne | N/A | ATF-2018-0002-61423 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61423 |
| Pohlmann | Brad | N/A | ATF-2018-0002-61424 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61424 |
| IPPICH | JONATHAN | N/A | ATF-2018-0002-61425 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61425 |
| Parmeter | Ingrid | N/A | ATF-2018-0002-61426 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61426 |
| Fountain | Keith | N/A | ATF-2018-0002-61427 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61427 |
| Tarlo Sr | Alan | N/A | ATF-2018-0002-61428 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61428 |
| Dilley | Keith | N/A | ATF-2018-0002-61429 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61429 |
| Opoien | David | N/A | ATF-2018-0002-6143 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6143 |
| Miller | Joseph | N/A | ATF-2018-0002-61430 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61430 |
| Tower | Sarah | N/A | ATF-2018-0002-61431 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61431 |
| robins | keith | N/A | ATF-2018-0002-61432 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61432 |
| Chissus | Steven | GOA | ATF-2018-0002-61433 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61433 |
| Morrel-Samuels | Susan | N/A | ATF-2018-0002-61434 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61434 |
| Hildebrand | James | N/A | ATF-2018-0002-61435 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61435 |
| Copeland | David | N/A | ATF-2018-0002-61436 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61436 |
| Kondelis | Michael | N/A | ATF-2018-0002-61437 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61437 |
| Kitchen | Rowena | N/A | ATF-2018-0002-61438 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61438 |
| Solimando | Joseph | N/A | ATF-2018-0002-61439 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61439 |
| Passeno | Jody | N/A | ATF-2018-0002-6144 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6144 |
| Hults | Steve | N/A | ATF-2018-0002-61440 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61440 |
| Youngblom | Adam | N/A | ATF-2018-0002-61441 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61441 |
| cadaret | michael | N/A | ATF-2018-0002-61442 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61442 |
| Newhouse | Henry | N/A | ATF-2018-0002-61443 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61443 |
| Gilliland | Robin | N/A | ATF-2018-0002-61444 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61444 |
| Phillips | Bryon | N/A | ATF-2018-0002-61445 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61445 |
| Glosser | Paul | N/A | ATF-2018-0002-61446 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61446 |
| Minor | Lee | N/A | ATF-2018-0002-61447 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61447 |
| Sullivan | Kevin | N/A | ATF-2018-0002-61448 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61448 |
| [Redacted] | Jim | N/A | ATF-2018-0002-61449 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61449 |
| Fluharty | Michael | N/A | ATF-2018-0002-6145 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6145 |
| Hammack | Larry | N/A | ATF-2018-0002-61450 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61450 |
| Conner | John | N/A | ATF-2018-0002-61451 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61451 |
| Fritz | Robert | N/A | ATF-2018-0002-61452 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61452 |
| McQuade | Lance | N/A | ATF-2018-0002-61453 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61453 |
| Pergola IV | Joseph | N/A | ATF-2018-0002-61454 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61454 |
| Edie | Paul | N/A | ATF-2018-0002-61455 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61455 |
| davison | khale r. | N/A | ATF-2018-0002-61456 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61456 |
| Bohrer | Mark | N/A | ATF-2018-0002-61457 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61457 |
| Decembrino | Rich | N/A | ATF-2018-0002-61458 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61458 |
| Gallagher | David | N/A | ATF-2018-0002-61459 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61459 |
| Klatt | Ronnie | N/A | ATF-2018-0002-6146 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6146 |
| Henkel | Kurt | N/A | ATF-2018-0002-61460 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61460 |
| Smith | Erik | N/A | ATF-2018-0002-61461 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61461 |
| Jefferson | John | N/A | ATF-2018-0002-61462 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61462 |
| Tuthill | Mark | N/A | ATF-2018-0002-61463 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61463 |
| Brown | Devon | N/A | ATF-2018-0002-61464 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61464 |
| Keener | Scott | N/A | ATF-2018-0002-61465 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61465 |
| Miller Jr | Walter | N/A | ATF-2018-0002-61466 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61466 |
| anonymous | tommy | N/A | ATF-2018-0002-61467 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61467 |
| Smith | Marion | N/A | ATF-2018-0002-61468 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61468 |
| brewer | george | N/A | ATF-2018-0002-61469 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61469 |
| Hales | Christopher | N/A | ATF-2018-0002-6147 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Duffey | Turner | N/A | ATF-2018-0002-61470 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61470 |
| Reed | Andrea | N/A | ATF-2018-0002-61471 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61471 |
| Nowacki | Edwin | N/A | ATF-2018-0002-61472 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61472 |
| White | Frances | N/A | ATF-2018-0002-61473 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61473 |
| Miller | Jonathan | N/A | ATF-2018-0002-61474 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61474 |
| Wellington | Mark | N/A | ATF-2018-0002-61475 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61475 |
| TURNER | Edward | N/A | ATF-2018-0002-61476 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61476 |
| G | Mike | N/A | ATF-2018-0002-61477 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61477 |
| Shields | William | N/A | ATF-2018-0002-61478 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61478 |
| Wixom | Michael | Certified Inspection Service co., Inc | ATF-2018-0002-61479 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61479 |
| Killian | Michael | N/A | ATF-2018-0002-6148 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6148 |
| Bagley | Rob | N/A | ATF-2018-0002-61480 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61480 |
| Morris | David | N/A | ATF-2018-0002-61481 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61481 |
| Hallgren | Eric | N/A | ATF-2018-0002-61482 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61482 |
| Lovchik | Alan | N/A | ATF-2018-0002-61483 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61483 |
| Tidlund | Ernest | N/A | ATF-2018-0002-61484 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61484 |
| Lavallee | Jason | N/A | ATF-2018-0002-61485 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61485 |
| Starnes | Mitchell | N/A | ATF-2018-0002-61486 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61486 |
| Lips | Donald | N/A | ATF-2018-0002-61487 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61487 |
| Caldwell | Laura | N/A | ATF-2018-0002-61488 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61488 |
| Eldred | Josh | N/A | ATF-2018-0002-61489 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61489 |
| Stern | Robert | N/A | ATF-2018-0002-6149 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6149 |
| Freeman | Kirk | N/A | ATF-2018-0002-61490 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61490 |
| Carson | Mark F | N/A | ATF-2018-0002-61491 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61491 |
| Riegling | Randy | N/A | ATF-2018-0002-61492 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61492 |
| Quinnell | Donald | N/A | ATF-2018-0002-61493 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61493 |
| Byrnes | Michael | N/A | ATF-2018-0002-61494 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61494 |
| Schoenthal | Benjamin | N/A | ATF-2018-0002-61495 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61495 |
| Given | Richard | N/A | ATF-2018-0002-61496 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61496 |
| Peterson | Janet | N/A | ATF-2018-0002-61497 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61497 |
| Richards | Doug | N/A | ATF-2018-0002-61498 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61498 |
| Maschi | Craig | N/A | ATF-2018-0002-61499 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61499 |
| Totten | Alex | N/A | ATF-2018-0002-6150 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6150 |
| Toth | Stuart | N/A | ATF-2018-0002-61500 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61500 |
| Norberg | Steven | N/A | ATF-2018-0002-61501 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61501 |
| Lantz | Cynthia | N/A | ATF-2018-0002-61502 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61502 |
| Matson | Carl | N/A | ATF-2018-0002-61503 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61503 |
| Ingram | Philip | N/A | ATF-2018-0002-61504 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61504 |
| Pumfrey | Ross | N/A | ATF-2018-0002-61505 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61505 |
| Baughman | Jo Ann | N/A | ATF-2018-0002-61506 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61506 |
| Meade | Jeffrey | N/A | ATF-2018-0002-61507 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61507 |
| Nash | Andrew | N/A | ATF-2018-0002-61508 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61508 |
| Baugh | Monty | N/A | ATF-2018-0002-61509 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61509 |
| robert | daniel | N/A | ATF-2018-0002-6151 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6151 |
| eddleman | sam | N/A | ATF-2018-0002-61510 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61510 |
| Russell | Alan | N/A | ATF-2018-0002-61511 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61511 |
| Bonacci | Michael | N/A | ATF-2018-0002-61512 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61512 |
| Starling | Frank | N/A | ATF-2018-0002-61513 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61513 |
| Inglima | Steven | N/A | ATF-2018-0002-61514 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61514 |
| Durand | Paul | N/A | ATF-2018-0002-61515 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61515 |
| Mara | Leo | N/A | ATF-2018-0002-61516 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Semmler | Roger | N/A | ATF-2018-0002-61517 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61517 |
| Horton | David | N/A | ATF-2018-0002-61518 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61518 |
| Joa | Conney | N/A | ATF-2018-0002-61519 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61519 |
| Foraker | Anthony | N/A | ATF-2018-0002-6152 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6152 |
| Smithson | Johnny | N/A | ATF-2018-0002-61520 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61520 |
| French | Robert | N/A | ATF-2018-0002-61521 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61521 |
| Procell, Jr. | Danna | N/A | ATF-2018-0002-61522 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61522 |
| Lazzario | Ned | N/A | ATF-2018-0002-61523 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61523 |
| Milligan | Randy | N/A | ATF-2018-0002-61524 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61524 |
| Ramsey | Edward | N/A | ATF-2018-0002-61525 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61525 |
| Vanlsenberg | Rob | N/A | ATF-2018-0002-61526 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61526 |
| scarboro | stacey | N/A | ATF-2018-0002-61527 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61527 |
| Hudson | Mark | N/A | ATF-2018-0002-61528 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61528 |
| Farber | Bradley | N/A | ATF-2018-0002-61529 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61529 |
| Owen | Philip | N/A | ATF-2018-0002-6153 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6153 |
| Sepulveda | Al | N/A | ATF-2018-0002-61530 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61530 |
| Salmon | Steven | GOA | ATF-2018-0002-61531 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61531 |
| Faria | Miguel | N/A | ATF-2018-0002-61532 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61532 |
| Ramsay | Mahlon | N/A | ATF-2018-0002-61533 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61533 |
| Bastion | Dan | N/A | ATF-2018-0002-61534 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61534 |
| Burt | Henry | N/A | ATF-2018-0002-61535 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61535 |
| Cumbee | Chris | N/A | ATF-2018-0002-61536 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61536 |
| Wise | Christopher | N/A | ATF-2018-0002-61537 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61537 |
| Smith | Paul | N/A | ATF-2018-0002-61538 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61538 |
| Sweet | Phillip | N/A | ATF-2018-0002-61539 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61539 |
| Pescatore | Paul | N/A | ATF-2018-0002-6154 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6154 |
| White | Steven | N/A | ATF-2018-0002-61540 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61540 |
| Potts | Nathan | N/A | ATF-2018-0002-61541 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61541 |
| Yurcho | John | N/A | ATF-2018-0002-61542 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61542 |
| york | Anthony | N/A | ATF-2018-0002-61543 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61543 |
| Brower | James | N/A | ATF-2018-0002-61544 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61544 |
| Perez | Albert | N/A | ATF-2018-0002-61545 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61545 |
| Severson | Steven | N/A | ATF-2018-0002-61546 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61546 |
| Somero | Roger | N/A | ATF-2018-0002-61547 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61547 |
| Renneke | Ryan | N/A | ATF-2018-0002-61548 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61548 |
| Collamer | Ethan | N/A | ATF-2018-0002-61549 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61549 |
| Kehr | Jeffrey | N/A | ATF-2018-0002-6155 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6155 |
| Thompson | Arron | N/A | ATF-2018-0002-61550 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61550 |
| Norris | Michael | N/A | ATF-2018-0002-61551 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61551 |
| Cooper | Robert | N/A | ATF-2018-0002-61552 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61552 |
| FOSTER | William | N/A | ATF-2018-0002-61553 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61553 |
| Glasgow | Jeffry | N/A | ATF-2018-0002-61554 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61554 |
| King | Derrick | N/A | ATF-2018-0002-61555 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61555 |
| Nelson | James | N/A | ATF-2018-0002-61556 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61556 |
| Gallagher | Colin | N/A | ATF-2018-0002-61557 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61557 |
| Hendricks | David | N/A | ATF-2018-0002-61558 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61558 |
| Nash | Timothy | N/A | ATF-2018-0002-61559 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61559 |
| Vasquez | Rudy | N/A | ATF-2018-0002-6156 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6156 |
| Pulley | Andrew | N/A | ATF-2018-0002-61560 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61560 |
| McKinney | Miles | N/A | ATF-2018-0002-61561 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61561 |
| Hughes | Norman | N/A | ATF-2018-0002-61562 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61562 |
| Hutchins | David | N/A | ATF-2018-0002-61563 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61563 |

| Capps | Terry | N/A | ATF-2018-0002-61564 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61564 |
| Jenkins | James | N/A | ATF-2018-0002-61565 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61565 |
| Gardner | Cory | N/A | ATF-2018-0002-61566 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61566 |
| Olczak | Zachary | N/A | ATF-2018-0002-61567 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61567 |
| David | Vaclav | N/A | ATF-2018-0002-61568 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61568 |
| Burcham | Jaime | N/A | ATF-2018-0002-61569 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61569 |
| Sagendorph | Albert | N/A | ATF-2018-0002-6157 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6157 |
| WENTZ | EDWARD | N/A | ATF-2018-0002-61570 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61570 |
| Mitstifer | Steven | N/A | ATF-2018-0002-61571 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61571 |
| Hamann | Michael | N/A | ATF-2018-0002-61572 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61572 |
| LEACH | NATHAN | N/A | ATF-2018-0002-61573 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61573 |
| Bohmer | Gerald | N/A | ATF-2018-0002-61574 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61574 |
| Henry | Elijah | N/A | ATF-2018-0002-61575 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61575 |
| Millard | Sarah | N/A | ATF-2018-0002-61576 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61576 |
| Wise | Christopher | N/A | ATF-2018-0002-61577 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61577 |
| King | Derrick | N/A | ATF-2018-0002-61578 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61578 |
| Medina | Hector | Gun Owners of America | ATF-2018-0002-61579 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61579 |
| Rust | Justin | N/A | ATF-2018-0002-6158 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6158 |
| Tipping | William | N/A | ATF-2018-0002-61580 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61580 |
| Baker | John | N/A | ATF-2018-0002-61581 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61581 |
| McDonald | Ian | N/A | ATF-2018-0002-61582 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61582 |
| Grunke | David | N/A | ATF-2018-0002-61583 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61583 |
| Shebesta | Jeffrey | N/A | ATF-2018-0002-61584 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61584 |
| Giles | Daniel | N/A | ATF-2018-0002-61585 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61585 |
| Gillispie | Keenan | N/A | ATF-2018-0002-61586 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61586 |
| Anonymous | Nicole | N/A | ATF-2018-0002-61587 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61587 |
| Trexler | Wade | N/A | ATF-2018-0002-61588 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61588 |
| Boles | William | N/A | ATF-2018-0002-61589 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61589 |
| Wang | David | N/A | ATF-2018-0002-6159 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6159 |
| Malcolm | Daniel | N/A | ATF-2018-0002-61590 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61590 |
| Stokes | Debra | N/A | ATF-2018-0002-61591 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61591 |
| McNulty | Aimee | N/A | ATF-2018-0002-61592 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61592 |
| Eisenberg | Laura | N/A | ATF-2018-0002-61593 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61593 |
| Dennison | Paul | N/A | ATF-2018-0002-61594 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61594 |
| Dierks | Mike | N/A | ATF-2018-0002-61595 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61595 |
| McVey | Nathan | N/A | ATF-2018-0002-61596 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61596 |
| Nesbitt | William | N/A | ATF-2018-0002-61597 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61597 |
| Burack | Susan | N/A | ATF-2018-0002-61598 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61598 |
| Vanderveen | Roger | N/A | ATF-2018-0002-61599 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61599 |
| Harper | Kent | N/A | ATF-2018-0002-6160 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6160 |
| Dunn | Hugh | GOA | ATF-2018-0002-61600 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61600 |
| Robinson | Richard | N/A | ATF-2018-0002-61601 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61601 |
| Reilly | John | N/A | ATF-2018-0002-61602 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61602 |
| Gabbiani | Fabrizio | N/A | ATF-2018-0002-61603 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61603 |
| Wisekal | Jim | N/A | ATF-2018-0002-61604 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61604 |
| Quinlan | Michael | N/A | ATF-2018-0002-61605 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61605 |
| Moskoff | Greg | N/A | ATF-2018-0002-61606 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61606 |
| Shoemaker | Glenn | N/A | ATF-2018-0002-61607 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61607 |
| Schweikl | Anton | N/A | ATF-2018-0002-61608 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61608 |
| Reid | Nathan | N/A | ATF-2018-0002-61609 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61609 |
| Moreno | Mario | N/A | ATF-2018-0002-6161 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6161 |

| Feinerman | Bonnie | N/A | ATF-2018-0002-61610 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61610 |
| Brouillette | Gary | N/A | ATF-2018-0002-61611 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61611 |
| Freier | Linda | N/A | ATF-2018-0002-61612 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61612 |
| Snyder | Kenneth | N/A | ATF-2018-0002-61613 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61613 |
| Hall | Diane | N/A | ATF-2018-0002-61614 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61614 |
| Gross | Alan | N/A | ATF-2018-0002-61615 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61615 |
| Van Andel | Seth | N/A | ATF-2018-0002-61616 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61616 |
| Mengel | Kyle | N/A | ATF-2018-0002-61617 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61617 |
| Nimaroff | Suzanne | N/A | ATF-2018-0002-61618 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61618 |
| Pagunsan | Ark Eli | N/A | ATF-2018-0002-61619 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61619 |
| Smith | Dale | N/A | ATF-2018-0002-6162 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6162 |
| LANGSAN | RAPHAEL | N/A | ATF-2018-0002-61620 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61620 |
| Black | David | N/A | ATF-2018-0002-61621 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61621 |
| Dukes | Brenna | N/A | ATF-2018-0002-61622 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61622 |
| Lippert | Timothy | N/A | ATF-2018-0002-61623 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61623 |
| Patterson | Mark | N/A | ATF-2018-0002-61624 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61624 |
| Anderson | Steven | N/A | ATF-2018-0002-61625 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61625 |
| Gooding | Tina | 2nd Amendment Foundation | ATF-2018-0002-61626 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61626 |
| Horgan | Miriam | N/A | ATF-2018-0002-61627 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61627 |
| Brewer | Holly | N/A | ATF-2018-0002-61628 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61628 |
| Roberts | Ronald | N/A | ATF-2018-0002-61629 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61629 |
| Cavin | Tyler | N/A | ATF-2018-0002-6163 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6163 |
| Standring | Kevin | N/A | ATF-2018-0002-61630 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61630 |
| Roper | Spencer | N/A | ATF-2018-0002-61631 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61631 |
| Mortonson | John | N/A | ATF-2018-0002-61632 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61632 |
| hammond | craig | N/A | ATF-2018-0002-61633 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61633 |
| Towne | Kimberly | N/A | ATF-2018-0002-61634 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61634 |
| Alzuro | Hernan | N/A | ATF-2018-0002-61635 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61635 |
| Beard | Michael | N/A | ATF-2018-0002-61636 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61636 |
| Valdez | David | N/A | ATF-2018-0002-61637 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61637 |
| Pecora | Phillip | N/A | ATF-2018-0002-61638 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61638 |
| Redish | Maryellen | N/A | ATF-2018-0002-61639 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61639 |
| Cornelius | Joshua | N/A | ATF-2018-0002-6164 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6164 |
| Kokensparger | Todd | N/A | ATF-2018-0002-61640 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61640 |
| Brinkman MS USAR ret | LTC Richard | N/A | ATF-2018-0002-61641 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61641 |
| Hawbaker | Donald | N/A | ATF-2018-0002-61642 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61642 |
| Alzuro | Hernan | N/A | ATF-2018-0002-61643 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61643 |
| Smith | Paul | N/A | ATF-2018-0002-61644 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61644 |
| Weber | Amber | N/A | ATF-2018-0002-61645 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61645 |
| Vazquez | Antonio | N/A | ATF-2018-0002-61646 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61646 |
| Turner | Don | N/A | ATF-2018-0002-61647 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61647 |
| Ritenour | Cheyenne | N/A | ATF-2018-0002-61648 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61648 |
| Elmes | Christopher | N/A | ATF-2018-0002-61649 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61649 |
| Starling | Joshua | N/A | ATF-2018-0002-6165 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6165 |
| Del Vecchio | Kyle | N/A | ATF-2018-0002-61650 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61650 |
| Brewer | Ryan | N/A | ATF-2018-0002-61651 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61651 |
| Burnette | Richard | N/A | ATF-2018-0002-61652 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61652 |
| Bell | Gerald | N/A | ATF-2018-0002-61653 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61653 |
| Fritz | Erik | N/A | ATF-2018-0002-61654 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61654 |
| Waldrep | Stacy | N/A | ATF-2018-0002-61655 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61655 |
| Christopherson | Norman | N/A | ATF-2018-0002-61656 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| McClure | Jerry | N/A | ATF-2018-0002-61657 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61657 |
| Pickens | Larry | N/A | ATF-2018-0002-61658 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61658 |
| Smeltzer | Donald | N/A | ATF-2018-0002-61659 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61659 |
| Sargent | Joshua | N/A | ATF-2018-0002-6166 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6166 |
| Ramos | Edward | N/A | ATF-2018-0002-61660 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61660 |
| Gutkowski | Kenneth | N/A | ATF-2018-0002-61661 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61661 |
| Ohara | Larry | N/A | ATF-2018-0002-61662 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61662 |
| Schoen | Renny | N/A | ATF-2018-0002-61663 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61663 |
| Pickens | Larry | N/A | ATF-2018-0002-61664 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61664 |
| Root | Dave | N/A | ATF-2018-0002-61665 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61665 |
| Hogan | David | N/A | ATF-2018-0002-61666 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61666 |
| Urbanek | Henry | N/A | ATF-2018-0002-61667 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61667 |
| Cohen | Rabbi Michael Tevya | N/A | ATF-2018-0002-61668 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61668 |
| Magnuson | K | N/A | ATF-2018-0002-61669 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61669 |
| Brown | Richard | N/A | ATF-2018-0002-6167 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6167 |
| P | Luisa | N/A | ATF-2018-0002-61670 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61670 |
| Barber | Lawrence | N/A | ATF-2018-0002-61671 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61671 |
| Anderson | Steven w. | N/A | ATF-2018-0002-61672 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61672 |
| Crosser | James | N/A | ATF-2018-0002-61673 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61673 |
| Poley | Dan | N/A | ATF-2018-0002-61674 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61674 |
| Seidl | Devin | N/A | ATF-2018-0002-61675 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61675 |
| Schulz | Bobby | N/A | ATF-2018-0002-61676 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61676 |
| Kerns | Keith | N/A | ATF-2018-0002-61677 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61677 |
| Sloan | Ken | N/A | ATF-2018-0002-61678 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61678 |
| Coburn | Carl | N/A | ATF-2018-0002-61679 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61679 |
| Letts | Bradley | | 486176164 ATF-2018-0002-6168 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6168 |
| EISENZIMMER | DUANE | N/A | ATF-2018-0002-61680 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61680 |
| Krehbiel | Margaret | N/A | ATF-2018-0002-61681 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61681 |
| Greenberg | Linda | N/A | ATF-2018-0002-61682 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61682 |
| Campbell | Mac | N/A | ATF-2018-0002-61683 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61683 |
| Vaccaro | Joel | N/A | ATF-2018-0002-61684 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61684 |
| Scales | Otis | N/A | ATF-2018-0002-61685 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61685 |
| McCravy | James | N/A | ATF-2018-0002-61686 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61686 |
| Anderson | Ken | N/A | ATF-2018-0002-61687 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61687 |
| Cannon1 | Howard | N/A | ATF-2018-0002-61688 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61688 |
| Elliot | David | N/A | ATF-2018-0002-61689 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61689 |
| Roof | Anthony | N/A | ATF-2018-0002-6169 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6169 |
| Bullock | Jason | N/A | ATF-2018-0002-61690 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61690 |
| Murphy | James | N/A | ATF-2018-0002-61691 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61691 |
| Krehbiel | Robert | N/A | ATF-2018-0002-61692 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61692 |
| Kovach | Jason | N/A | ATF-2018-0002-61693 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61693 |
| Martin | Henry | N/A | ATF-2018-0002-61694 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61694 |
| Baldin | Brett | N/A | ATF-2018-0002-61695 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61695 |
| RAUDONIS | ROBERT | N/A | ATF-2018-0002-61696 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61696 |
| Pranger | Nicholas | N/A | ATF-2018-0002-61697 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61697 |
| Anonymous | Jeff | N/A | ATF-2018-0002-61698 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61698 |
| Cardenas | Maria | N/A | ATF-2018-0002-61699 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61699 |
| Breglio | Robert | N/A | ATF-2018-0002-6170 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6170 |
| Goldenberg | Helen | N/A | ATF-2018-0002-61700 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61700 |
| Gray | Christian | N/A | ATF-2018-0002-61701 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61701 |
| DAVIS | PAM | N/A | ATF-2018-0002-61702 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61702 |
| Woo | Sam | N/A | ATF-2018-0002-61703 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hytowitz | Peachie | N/A | ATF-2018-0002-61704 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61704 |
| McBride | Cris | N/A | ATF-2018-0002-61705 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61705 |
| Santa Cruz | Nicholas | N/A | ATF-2018-0002-61706 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61706 |
| Bergeron | Noah | N/A | ATF-2018-0002-61707 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61707 |
| Glazer | Carol | N/A | ATF-2018-0002-61708 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61708 |
| Turner | Dale W | N/A | ATF-2018-0002-61709 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61709 |
| Harrison | Warren K | N/A | ATF-2018-0002-6171 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6171 |
| Speich | Thomas | N/A | ATF-2018-0002-61710 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61710 |
| Szulc | Daniel | N/A | ATF-2018-0002-61711 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61711 |
| Tobin | Steven | N/A | ATF-2018-0002-61712 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61712 |
| Baker | Anthony | N/A | ATF-2018-0002-61713 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61713 |
| Schutter | Duane | N/A | ATF-2018-0002-61714 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61714 |
| Speck | Gregory | N/A | ATF-2018-0002-61715 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61715 |
| Gamino | George | N/A | ATF-2018-0002-61716 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61716 |
| Weinberger | Wilbur | N/A | ATF-2018-0002-61717 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61717 |
| Thiel | Aaron | N/A | ATF-2018-0002-61718 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61718 |
| Wahl | Richard | N/A | ATF-2018-0002-61719 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61719 |
| Campbell | Adam | N/A | ATF-2018-0002-6172 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6172 |
| Huffaker | Brian | N/A | ATF-2018-0002-61720 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61720 |
| Farber | David | N/A | ATF-2018-0002-61721 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61721 |
| LaCroix | David | N/A | ATF-2018-0002-61722 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61722 |
| Cook | John | N/A | ATF-2018-0002-61723 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61723 |
| Hromiko | Matthew | N/A | ATF-2018-0002-61724 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61724 |
| Dromm | Jeffrey | N/A | ATF-2018-0002-61725 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61725 |
| Stephenson | Jay | N/A | ATF-2018-0002-61726 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61726 |
| Bosley | Leana | N/A | ATF-2018-0002-61727 | 6/26/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61727 |
| Ahlin | Kenneth | N/A | ATF-2018-0002-61728 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61728 |
| Tillotson | Brian | N/A | ATF-2018-0002-61729 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61729 |
| Kuo | Oliver | N/A | ATF-2018-0002-6173 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6173 |
| Schoen | Jacob | N/A | ATF-2018-0002-61730 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61730 |
| Johnson | Armin | N/A | ATF-2018-0002-61731 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61731 |
| Scott | Glenda | N/A | ATF-2018-0002-61732 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61732 |
| Ewalt | Matt | N/A | ATF-2018-0002-61733 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61733 |
| MacFarlane | Alexander | N/A | ATF-2018-0002-61734 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61734 |
| Utley | John | N/A | ATF-2018-0002-61735 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61735 |
| Beard | Michael | N/A | ATF-2018-0002-61736 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61736 |
| Terry | Bruce | N/A | ATF-2018-0002-61737 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61737 |
| Baker | Donna | N/A | ATF-2018-0002-61738 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61738 |
| Barron | Anthony | N/A | ATF-2018-0002-61739 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61739 |
| Mackey | Bob | N/A | ATF-2018-0002-6174 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6174 |
| Miller | Sam | N/A | ATF-2018-0002-61740 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61740 |
| Root | Dave | N/A | ATF-2018-0002-61741 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61741 |
| Lofgreen | Kevin | N/A | ATF-2018-0002-61742 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61742 |
| Thomas | Britt | N/A | ATF-2018-0002-61743 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61743 |
| Johnson | Edith | N/A | ATF-2018-0002-61744 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61744 |
| Weiss | Edith | N/A | ATF-2018-0002-61745 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61745 |
| Burgess | James | N/A | ATF-2018-0002-61746 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61746 |
| Tennant | Richard | N/A | ATF-2018-0002-61747 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61747 |
| Frischmann | Gail | N/A | ATF-2018-0002-61748 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61748 |
| Lo | Ernest | N/A | ATF-2018-0002-61749 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61749 |
| Ledford | Mike | N/A | ATF-2018-0002-6175 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6175 |
| Wahwassuck Jr | Merriell | N/A | ATF-2018-0002-61750 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61750 |

| Batchelor | Joe | N/A | ATF-2018-0002-61751 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61751 |
|---|---|---|---|---|---|---|
| MILLS | BRUCE | N/A | ATF-2018-0002-61752 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61752 |
| Shaffer | John | N/A | ATF-2018-0002-61753 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61753 |
| Kubler | Kenneth | N/A | ATF-2018-0002-61754 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61754 |
| Wilbur | Margaret | N/A | ATF-2018-0002-61755 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61755 |
| Norman | Liane | N/A | ATF-2018-0002-61756 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61756 |
| Benfield | Sara | N/A | ATF-2018-0002-61757 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61757 |
| Pennington | Timothy | N/A | ATF-2018-0002-61758 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61758 |
| Cigler | Richard | N/A | ATF-2018-0002-61759 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61759 |
| Feinstein | Alan | N/A | ATF-2018-0002-6176 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6176 |
| McCaw | Karen | N/A | ATF-2018-0002-61760 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61760 |
| Kjellin | Andrew | N/A | ATF-2018-0002-61761 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61761 |
| Lee | James | N/A | ATF-2018-0002-61762 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61762 |
| Smith | James | N/A | ATF-2018-0002-61763 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61763 |
| Lohrmann | Lee | N/A | ATF-2018-0002-61764 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61764 |
| Kim | Michael | N/A | ATF-2018-0002-61765 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61765 |
| Williams | Steven | N/A | ATF-2018-0002-61766 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61766 |
| Fish | Mike | N/A | ATF-2018-0002-61767 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61767 |
| Raulerson | G Raymond | N/A | ATF-2018-0002-61768 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61768 |
| Daigle | James | N/A | ATF-2018-0002-61769 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61769 |
| Smith | Aaron | N/A | ATF-2018-0002-6177 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6177 |
| S | BRENDA | N/A | ATF-2018-0002-61770 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61770 |
| Pereira | Thomas | N/A | ATF-2018-0002-61771 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61771 |
| Temple | Michele | N/A | ATF-2018-0002-61772 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61772 |
| Johnson | John | N/A | ATF-2018-0002-61773 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61773 |
| Williams | Steven | N/A | ATF-2018-0002-61774 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61774 |
| Barr | Larry | N/A | ATF-2018-0002-61775 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61775 |
| Meekins | Frank | N/A | ATF-2018-0002-61776 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61776 |
| Prince | Joshua | Firearms Industry Consulting Group (FICG) | ATF-2018-0002-61777 | 6/26/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61777 |
| Prince | Joshua | Firearms Industry Consulting Group (FICG) | ATF-2018-0002-61778 | 6/26/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61778 |
| O'Neill | karen | N/A | ATF-2018-0002-61779 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61779 |
| Ross | Walter | N/A | ATF-2018-0002-6178 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6178 |
| Closs | Steve | N/A | ATF-2018-0002-61780 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61780 |
| Taylor | Jay | N/A | ATF-2018-0002-61781 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61781 |
| Norman | Liane | N/A | ATF-2018-0002-61782 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61782 |
| Smith | Natalie | N/A | ATF-2018-0002-61783 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61783 |
| Hanks | John | N/A | ATF-2018-0002-61784 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61784 |
| Taylor | Dannette | N/A | ATF-2018-0002-61785 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61785 |
| Croix | Rick | N/A | ATF-2018-0002-61786 | 6/26/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61786 |
| Robertson | Michael | N/A | ATF-2018-0002-61787 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61787 |
| Roberson | Terry | N/A | ATF-2018-0002-61788 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61788 |
| Karaszewski | Bruce | N/A | ATF-2018-0002-61789 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61789 |
| Lundeen | April | N/A | ATF-2018-0002-6179 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6179 |
| Keechi | Gene | N/A | ATF-2018-0002-61790 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61790 |
| Piracha | Hannah | N/A | ATF-2018-0002-61791 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61791 |
| May | Steven | N/A | ATF-2018-0002-61792 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61792 |
| COLLINS | Ronnie | N/A | ATF-2018-0002-61793 | 6/26/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61793 |
| Bedsaul | Lukas | N/A | ATF-2018-0002-61794 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61794 |

| Valdez | David | N/A | ATF-2018-0002-61795 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61795 |
| Wheeler | John | N/A | ATF-2018-0002-61796 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61796 |
| Hamann | Michael | N/A | ATF-2018-0002-61797 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61797 |
| Schue | Eric | N/A | ATF-2018-0002-61798 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61798 |
| Sereday | Richard | N/A | ATF-2018-0002-61799 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61799 |
| VISCUSO | KENNETH | N/A | ATF-2018-0002-6180 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6180 |
| Wenger | David | N/A | ATF-2018-0002-61800 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61800 |
| Harmer | David | N/A | ATF-2018-0002-61801 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61801 |
| Keller | Derek | N/A | ATF-2018-0002-61802 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61802 |
| Wencl | Michael | N/A | ATF-2018-0002-61803 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61803 |
| Bedsaul | Lukas | N/A | ATF-2018-0002-61804 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61804 |
| St John | Clayton | N/A | ATF-2018-0002-61805 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61805 |
| hoecherl | michael | N/A | ATF-2018-0002-61806 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61806 |
| McAndrew | Daniel | N/A | ATF-2018-0002-61807 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61807 |
| Young | Charles | N/A | ATF-2018-0002-61808 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61808 |
| Wood | Kathryn | N/A | ATF-2018-0002-61809 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61809 |
| Rittle | Erick | GUN OWNERS OF AMERICA | ATF-2018-0002-6181 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6181 |
| Hadaway | Matthew | N/A | ATF-2018-0002-61810 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61810 |
| Gersbach | Chris | N/A | ATF-2018-0002-61811 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61811 |
| Holgate | Dana | N/A | ATF-2018-0002-61812 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61812 |
| Post | George | Post Appraisal Services | ATF-2018-0002-61813 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61813 |
| White | Jennifer | N/A | ATF-2018-0002-61814 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61814 |
| Bohmier | Thomas | N/A | ATF-2018-0002-61815 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61815 |
| Golebiowski | Frederick | N/A | ATF-2018-0002-61816 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61816 |
| Moore | Nicholas | N/A | ATF-2018-0002-61817 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61817 |
| MacFarlane | Alexander | N/A | ATF-2018-0002-61818 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61818 |
| Zakariya | Sally | N/A | ATF-2018-0002-61819 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61819 |
| Hickman | Kevin | N/A | ATF-2018-0002-6182 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6182 |
| Burton | C | N/A | ATF-2018-0002-61820 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61820 |
| Shnider | Rich | N/A | ATF-2018-0002-61821 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61821 |
| Le Vie | Derek | N/A | ATF-2018-0002-61822 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61822 |
| Paramore | William K | N/A | ATF-2018-0002-61823 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61823 |
| Walter | Lee | N/A | ATF-2018-0002-61824 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61824 |
| Vautrain | William | N/A | ATF-2018-0002-61825 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61825 |
| Danos | James | N/A | ATF-2018-0002-61826 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61826 |
| Gallagher | Maureen | N/A | ATF-2018-0002-61827 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61827 |
| Brown | Martha | N/A | ATF-2018-0002-61828 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61828 |
| Kasper | Jane | N/A | ATF-2018-0002-61829 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61829 |
| Brewers | Timothy | Brewers Carpentry Services | ATF-2018-0002-6183 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6183 |
| Zech | S | N/A | ATF-2018-0002-61830 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61830 |
| Link-New | Virgene | N/A | ATF-2018-0002-61831 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61831 |
| Isom | Dave | N/A | ATF-2018-0002-61832 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61832 |
| Tomizawa | Setsuko | N/A | ATF-2018-0002-61833 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61833 |
| Ford | Danny | N/A | ATF-2018-0002-61834 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61834 |
| James | Harold | N/A | ATF-2018-0002-61835 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61835 |
| Patrick | Robert | N/A | ATF-2018-0002-61836 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61836 |
| Sutton | Lonnie | N/A | ATF-2018-0002-61837 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61837 |
| Kull | Arthur | N/A | ATF-2018-0002-61838 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61838 |
| Tabb | Corinne | N/A | ATF-2018-0002-61839 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61839 |
| Furniss | Respectfully Mr John O | N/A | ATF-2018-0002-6184 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6184 |

| Kornreich | David | N/A | ATF-2018-0002-61840 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61840 |
| allen | craig | N/A | ATF-2018-0002-61841 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61841 |
| BIRCHFIELD | WILLARD | N/A | ATF-2018-0002-61842 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61842 |
| Anderson | Gary | N/A | ATF-2018-0002-61843 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61843 |
| Anderson | Kristian | N/A | ATF-2018-0002-61844 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61844 |
| Warren | Mercy | N/A | ATF-2018-0002-61845 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61845 |
| Evans | Patricia | N/A | ATF-2018-0002-61846 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61846 |
| Thomas | Gregory | N/A | ATF-2018-0002-61847 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61847 |
| Edwards | Allison | N/A | ATF-2018-0002-61848 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61848 |
| Fingerson | LaVonne | N/A | ATF-2018-0002-61849 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61849 |
| Conley | Barry | N/A | ATF-2018-0002-6185 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6185 |
| Buchholz | Stece | N/A | ATF-2018-0002-61850 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61850 |
| Payne | Robert | N/A | ATF-2018-0002-61851 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61851 |
| Sullivan | Charles | N/A | ATF-2018-0002-61852 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61852 |
| Hyne | Kent | N/A | ATF-2018-0002-61853 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61853 |
| KLINE | KEVIN | N/A | ATF-2018-0002-61854 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61854 |
| Syed | Mohibullah | N/A | ATF-2018-0002-61855 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61855 |
| Nunley | Mike | N/A | ATF-2018-0002-61856 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61856 |
| Kirtley | Matthew | N/A | ATF-2018-0002-61857 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61857 |
| Fines | Robert | N/A | ATF-2018-0002-61858 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61858 |
| Wilson | Mark | N/A | ATF-2018-0002-61859 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61859 |
| ARANA | LUIS | N/A | ATF-2018-0002-6186 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6186 |
| Gordoski | John | N/A | ATF-2018-0002-61860 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61860 |
| olson | rick | N/A | ATF-2018-0002-61861 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61861 |
| Flodquist | Nancy | N/A | ATF-2018-0002-61862 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61862 |
| Beyer | John | N/A | ATF-2018-0002-61863 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61863 |
| Thinnes | Bill | N/A | ATF-2018-0002-61864 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61864 |
| McCulloch | Jim | N/A | ATF-2018-0002-61865 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61865 |
| Kirstein | Michael | N/A | ATF-2018-0002-61866 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61866 |
| Klein | Roger | N/A | ATF-2018-0002-61867 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61867 |
| McCoy | William | N/A | ATF-2018-0002-61868 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61868 |
| wason | james | N/A | ATF-2018-0002-61869 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61869 |
| Smalewich | Kenneth | N/A | ATF-2018-0002-6187 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6187 |
| Hunt | Lesley | N/A | ATF-2018-0002-61870 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61870 |
| Meis | Stephanie | NCJW | ATF-2018-0002-61871 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61871 |
| Cunningham | Brian | N/A | ATF-2018-0002-61872 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61872 |
| Morel | Matthew | N/A | ATF-2018-0002-61873 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61873 |
| Bailey | Norene | N/A | ATF-2018-0002-61874 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61874 |
| Gordon | Marcia | N/A | ATF-2018-0002-61875 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61875 |
| Gilchrist | James S | N/A | ATF-2018-0002-61876 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61876 |
| George | Angela | N/A | ATF-2018-0002-61877 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61877 |
| Dishman | Patricia | N/A | ATF-2018-0002-61878 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61878 |
| Hawkins | Sandi | N/A | ATF-2018-0002-61879 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61879 |
| hawkins | mike | N/A | ATF-2018-0002-6188 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6188 |
| Vermillion | Kevin | N/A | ATF-2018-0002-61880 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61880 |
| Welde | Logan | N/A | ATF-2018-0002-61881 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61881 |
| Osborn | Kourt | N/A | ATF-2018-0002-61882 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61882 |
| Case | Travis | N/A | ATF-2018-0002-61883 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61883 |
| Khanlian | Richard | N/A | ATF-2018-0002-61884 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61884 |
| Geimer | Sara | N/A | ATF-2018-0002-61885 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61885 |
| Connors-Keith | Elizabeth | N/A | ATF-2018-0002-61886 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61886 |
| Eidson | Robert | N/A | ATF-2018-0002-61887 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Flowers | Daniel | N/A | ATF-2018-0002-61888 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61888 |
| Gregory | MaryAnn | N/A | ATF-2018-0002-61889 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61889 |
| Keung | James | N/A | ATF-2018-0002-6189 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6189 |
| huang | Winston | N/A | ATF-2018-0002-61890 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61890 |
| davern | rita | N/A | ATF-2018-0002-61891 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61891 |
| Artman | Cara | N/A | ATF-2018-0002-61892 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61892 |
| Kelly | Angela | N/A | ATF-2018-0002-61893 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61893 |
| Brown | Shelley | N/A | ATF-2018-0002-61894 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61894 |
| Hearne | Joseph | N/A | ATF-2018-0002-61895 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61895 |
| Wiseman | Spirit | N/A | ATF-2018-0002-61896 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61896 |
| Smith | Susan | N/A | ATF-2018-0002-61897 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61897 |
| Siska Hjelmgren | Janice | N/A | ATF-2018-0002-61898 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61898 |
| Bryant | Michael | N/A | ATF-2018-0002-61899 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61899 |
| Sikora | Bill | N/A | ATF-2018-0002-6190 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6190 |
| Horvath | Ryan | N/A | ATF-2018-0002-61900 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61900 |
| Moore | Greg | N/A | ATF-2018-0002-61901 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61901 |
| Carlos | Daniel | N/A | ATF-2018-0002-61902 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61902 |
| Patenaude | Richard | N/A | ATF-2018-0002-61903 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61903 |
| Grice | Linda | N/A | ATF-2018-0002-61904 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61904 |
| Brzostek Jr | Bernard F | N/A | ATF-2018-0002-61905 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61905 |
| Lewis | Aaron | N/A | ATF-2018-0002-61906 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61906 |
| WASYLEWSKI | GARRET | N/A | ATF-2018-0002-61907 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61907 |
| Skufca | Steve | N/A | ATF-2018-0002-61908 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61908 |
| De La Garza | Felix | N/A | ATF-2018-0002-61909 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61909 |
| Hollis | Frank | N/A | ATF-2018-0002-6191 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6191 |
| Kurr | Aaron | N/A | ATF-2018-0002-61910 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61910 |
| Smith | John | N/A | ATF-2018-0002-61911 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61911 |
| Ramos | Miguel | N/A | ATF-2018-0002-61912 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61912 |
| Coit | Kenneth | N/A | ATF-2018-0002-61913 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61913 |
| Berry | Allen | N/A | ATF-2018-0002-61914 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61914 |
| Doles | Lonnie | N/A | ATF-2018-0002-61915 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61915 |
| Zovich | Beatrice | N/A | ATF-2018-0002-61916 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61916 |
| Doyle | William | N/A | ATF-2018-0002-61917 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61917 |
| Martin | Sue | N/A | ATF-2018-0002-61918 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61918 |
| Carr | Jeffrey | N/A | ATF-2018-0002-61919 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61919 |
| Mcbeth | Jim | N/A | ATF-2018-0002-6192 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6192 |
| McBroom | Casey | N/A | ATF-2018-0002-61920 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61920 |
| Morris | Robert | N/A | ATF-2018-0002-61921 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61921 |
| Doyle | Martin | N/A | ATF-2018-0002-61922 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61922 |
| Schmidt | Michael | N/A | ATF-2018-0002-61923 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61923 |
| Vang | Patricia | N/A | ATF-2018-0002-61924 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61924 |
| Gobble | Jeffrey | N/A | ATF-2018-0002-61925 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61925 |
| Smart Jr. | Maurice | N/A | ATF-2018-0002-61926 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61926 |
| Tobin | Helen | N/A | ATF-2018-0002-61927 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61927 |
| Thorpe | Gary | N/A | ATF-2018-0002-61928 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61928 |
| Massie | Ryan | N/A | ATF-2018-0002-61929 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61929 |
| Hoelbrandt | Isabel | N/A | ATF-2018-0002-6193 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6193 |
| Arrington | Katherine | N/A | ATF-2018-0002-61930 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61930 |
| Skinner | Jill | N/A | ATF-2018-0002-61931 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61931 |
| Grizzard, Jr | William | N/A | ATF-2018-0002-61932 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61932 |
| Shadrick | Joshua | N/A | ATF-2018-0002-61933 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61933 |
| Hatfield | Burl | N/A | ATF-2018-0002-61934 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Donoso | Steve | N/A | ATF-2018-0002-61935 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61935 |
| PATTERSON | JEFFREY | N/A | ATF-2018-0002-61936 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61936 |
| keys | karen | N/A | ATF-2018-0002-61937 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61937 |
| Wilson | Pete | N/A | ATF-2018-0002-61938 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61938 |
| Valitchka | Douglas | N/A | ATF-2018-0002-61939 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61939 |
| Mcnabb | Colmon | N/A | ATF-2018-0002-6194 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6194 |
| DULL | PHYLLIS | N/A | ATF-2018-0002-61940 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61940 |
| Hoffman | Jane | N/A | ATF-2018-0002-61941 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61941 |
| Smith | Corry | N/A | ATF-2018-0002-61942 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61942 |
| Mundie | David | N/A | ATF-2018-0002-61943 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61943 |
| Fuente | Brian | N/A | ATF-2018-0002-61944 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61944 |
| Munson | William -G | Dogwoods1 | ATF-2018-0002-61945 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61945 |
| Daigle | Rob | N/A | ATF-2018-0002-61946 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61946 |
| Creten | Donald | N/A | ATF-2018-0002-61947 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61947 |
| Roma | Doug | N/A | ATF-2018-0002-61948 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61948 |
| Robbins | Jack | N/A | ATF-2018-0002-61949 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61949 |
| Keen | Brian | N/A | ATF-2018-0002-6195 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6195 |
| Rochford | Michael | N/A | ATF-2018-0002-61950 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61950 |
| Aronica | Gerald | N/A | ATF-2018-0002-61951 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61951 |
| Farley | Penny | N/A | ATF-2018-0002-61952 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61952 |
| Powers | Heather | N/A | ATF-2018-0002-61953 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61953 |
| Knapp | Anna | N/A | ATF-2018-0002-61954 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61954 |
| Ohmes | Michele | N/A | ATF-2018-0002-61955 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61955 |
| Rondeau | Jennifer | N/A | ATF-2018-0002-61956 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61956 |
| Andersen | Barb | N/A | ATF-2018-0002-61957 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61957 |
| Gaddes | Jennifer | N/A | ATF-2018-0002-61958 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61958 |
| Shelden | Shirley | N/A | ATF-2018-0002-61959 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61959 |
| Abella | Matthew | N/A | ATF-2018-0002-6196 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6196 |
| Donnelly | Catherine | N/A | ATF-2018-0002-61960 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61960 |
| Gambaro | Marianne | N/A | ATF-2018-0002-61961 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61961 |
| Forner | Sean | N/A | ATF-2018-0002-61962 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61962 |
| Headley | Anne | N/A | ATF-2018-0002-61963 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61963 |
| McCann | Tiger | N/A | ATF-2018-0002-61964 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61964 |
| Jordan | Josie | N/A | ATF-2018-0002-61965 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61965 |
| Sweet | Karen | N/A | ATF-2018-0002-61966 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61966 |
| Strange | Michelle | N/A | ATF-2018-0002-61967 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61967 |
| Alexander | Blair | N/A | ATF-2018-0002-61968 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61968 |
| Tatko | Kathryn | N/A | ATF-2018-0002-61969 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61969 |
| Ramos | Edward | N/A | ATF-2018-0002-6197 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6197 |
| Boyd | Mike | N/A | ATF-2018-0002-61970 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61970 |
| Tanaka-Dodge | Alisa | N/A | ATF-2018-0002-61971 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61971 |
| Hansen | Dean | N/A | ATF-2018-0002-61972 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61972 |
| Phillips | Kyle | N/A | ATF-2018-0002-61973 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61973 |
| Ressin | Sam | N/A | ATF-2018-0002-61974 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61974 |
| Tarantolo, M D | Joseph | N/A | ATF-2018-0002-61975 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61975 |
| Dodge | Matthew | N/A | ATF-2018-0002-61976 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61976 |
| Chambers | Christopher | N/A | ATF-2018-0002-61977 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61977 |
| MacKenzie | Paul | N/A | ATF-2018-0002-61978 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61978 |
| Bunke | Troy | N/A | ATF-2018-0002-61979 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61979 |
| Holmes | Lane | | 324936067 ATF-2018-0002-6198 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6198 |
| Fisher | Gail | N/A | ATF-2018-0002-61980 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61980 |
| Vono | Frank | N/A | ATF-2018-0002-61981 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Haynes | Stephen | N/A | ATF-2018-0002-61982 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61982 |
| Stevens | Jason | N/A | ATF-2018-0002-61983 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61983 |
| Gebhardt | Dean | N/A | ATF-2018-0002-61984 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61984 |
| Bartholomew | Carolyn | N/A | ATF-2018-0002-61985 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61985 |
| Williams | Joel | N/A | ATF-2018-0002-61986 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61986 |
| Zimmer | Warren | N/A | ATF-2018-0002-61987 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61987 |
| Myrvold | Richard | N/A | ATF-2018-0002-61988 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61988 |
| Porter | Bill | N/A | ATF-2018-0002-61989 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61989 |
| Wright | Willie | N/A | ATF-2018-0002-6199 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6199 |
| Minnick | Maggie | N/A | ATF-2018-0002-61990 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61990 |
| Anonymous | Lisa | N/A | ATF-2018-0002-61991 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61991 |
| Vincent | Peggie Jo | N/A | ATF-2018-0002-61992 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61992 |
| Paterson | Chris | N/A | ATF-2018-0002-61993 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61993 |
| Inskip | Eleanor | N/A | ATF-2018-0002-61994 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61994 |
| Crowe | Tammy | Stratitek | ATF-2018-0002-61995 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61995 |
| DeFilippo | Charles | N/A | ATF-2018-0002-61996 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61996 |
| Conder | Tim | N/A | ATF-2018-0002-61997 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61997 |
| Hill | Michael | N/A | ATF-2018-0002-61998 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61998 |
| Herman | Leslie | N/A | ATF-2018-0002-61999 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-61999 |
| Clopper | Ben | N/A | ATF-2018-0002-6200 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6200 |
| Schwarz | Diane | N/A | ATF-2018-0002-62000 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62000 |
| Tooley | Ephraim | N/A | ATF-2018-0002-62001 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62001 |
| Villegas Martinez | Martha | N/A | ATF-2018-0002-62002 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62002 |
| Curtin | Larry | N/A | ATF-2018-0002-62003 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62003 |
| Straub | Jennifer | N/A | ATF-2018-0002-62004 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62004 |
| Norquist | Alisa | N/A | ATF-2018-0002-62005 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62005 |
| McGrath | Lisa | N/A | ATF-2018-0002-62006 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62006 |
| Deen | Joshua | N/A | ATF-2018-0002-62007 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62007 |
| Kataczinsky | Nachman | N/A | ATF-2018-0002-62008 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62008 |
| Tuthill | Mark | N/A | ATF-2018-0002-62009 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62009 |
| Nichols | Austin | N/A | ATF-2018-0002-6201 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6201 |
| Zimmerman | Robert | N/A | ATF-2018-0002-62010 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62010 |
| McKay | Curtis | N/A | ATF-2018-0002-62011 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62011 |
| Baer | Dan | N/A | ATF-2018-0002-62012 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62012 |
| Panagos | John | N/A | ATF-2018-0002-62013 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62013 |
| Schindler | James | N/A | ATF-2018-0002-62014 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62014 |
| Burns | Norman F. | N/A | ATF-2018-0002-62015 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62015 |
| Polk | Nora | N/A | ATF-2018-0002-62016 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62016 |
| Fahnestock | Michael | N/A | ATF-2018-0002-62017 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62017 |
| Smith | Sarah | N/A | ATF-2018-0002-62018 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62018 |
| Pitruzzello | Richard | N/A | ATF-2018-0002-62019 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62019 |
| Hensley | Jason | N/A | ATF-2018-0002-6202 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6202 |
| Laue | Dale | N/A | ATF-2018-0002-62020 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62020 |
| Linker | Harley | N/A | ATF-2018-0002-62021 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62021 |
| Beltran | Julissa | N/A | ATF-2018-0002-62022 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62022 |
| Henry | Terence | N/A | ATF-2018-0002-62023 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62023 |
| carstarphen | kristin | N/A | ATF-2018-0002-62024 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62024 |
| Stern | Casey | N/A | ATF-2018-0002-62025 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62025 |
| Berry | Craig | N/A | ATF-2018-0002-62026 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62026 |
| Patocka | Travis | N/A | ATF-2018-0002-62027 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62027 |
| Cormier | Jay | N/A | ATF-2018-0002-62028 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62028 |
| Harding | Douglas | N/A | ATF-2018-0002-62029 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Howe | Jeffrey | N/A | ATF-2018-0002-6203 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6203 |
| Boyland | Lesley | N/A | ATF-2018-0002-62030 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62030 |
| Haley | Aaron | N/A | ATF-2018-0002-62031 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62031 |
| Riede | Erich | N/A | ATF-2018-0002-62032 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62032 |
| Bingham | Curtis | N/A | ATF-2018-0002-62033 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62033 |
| Welch | Bruce | N/A | ATF-2018-0002-62034 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62034 |
| Marble | Robert | N/A | ATF-2018-0002-62035 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62035 |
| Nugent | Daniel | N/A | ATF-2018-0002-62036 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62036 |
| miller | Nicholas | N/A | ATF-2018-0002-62037 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62037 |
| Johnson | James | N/A | ATF-2018-0002-62038 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62038 |
| Costa | Edward | N/A | ATF-2018-0002-62039 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62039 |
| Gonyou | James | N/A | ATF-2018-0002-6204 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6204 |
| Simon | William | N/A | ATF-2018-0002-62040 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62040 |
| Oblas | Evan | N/A | ATF-2018-0002-62041 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62041 |
| Rocha | Ernesto | N/A | ATF-2018-0002-62042 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62042 |
| Bledl | Steve | N/A | ATF-2018-0002-62043 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62043 |
| Gibson | Michael | N/A | ATF-2018-0002-62044 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62044 |
| Horvath | Ray | N/A | ATF-2018-0002-62045 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62045 |
| Scholl | Steve | N/A | ATF-2018-0002-62046 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62046 |
| Frederick | Tim | N/A | ATF-2018-0002-62047 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62047 |
| Gaeckle | Scott | N/A | ATF-2018-0002-62048 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62048 |
| Silver | Ryan | N/A | ATF-2018-0002-62049 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62049 |
| Pedersen | Jonathan | N/A | ATF-2018-0002-6205 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6205 |
| Deibert | Michael | N/A | ATF-2018-0002-62050 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62050 |
| Fox | Kevin | N/A | ATF-2018-0002-62051 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62051 |
| Virgo | Lacy | N/A | ATF-2018-0002-62052 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62052 |
| Wojcik | Michael | N/A | ATF-2018-0002-62053 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62053 |
| Hult | Philip | N/A | ATF-2018-0002-62054 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62054 |
| Powers | Vicki | N/A | ATF-2018-0002-62055 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62055 |
| Williams | Cassandra | N/A | ATF-2018-0002-62056 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62056 |
| Krasin | Julie | N/A | ATF-2018-0002-62057 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62057 |
| Smith | Parry | N/A | ATF-2018-0002-62058 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62058 |
| Bradford | Leslie | N/A | ATF-2018-0002-62059 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62059 |
| Shapiro | Ben | N/A | ATF-2018-0002-6206 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6206 |
| Orr | Kenneth | N/A | ATF-2018-0002-62060 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62060 |
| Brown | Travis | N/A | ATF-2018-0002-62061 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62061 |
| Campbell | Edward | N/A | ATF-2018-0002-62062 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62062 |
| Collins | Clyde | N/A | ATF-2018-0002-62063 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62063 |
| Potter | Robert | N/A | ATF-2018-0002-62064 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62064 |
| Cox | Eric | N/A | ATF-2018-0002-62065 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62065 |
| Lathrop | Charles | N/A | ATF-2018-0002-62066 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62066 |
| Bayer | Jonathan | N/A | ATF-2018-0002-62067 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62067 |
| Nilsson | Robert | N/A | ATF-2018-0002-62068 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62068 |
| mattson | steve | N/A | ATF-2018-0002-62069 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62069 |
| McKnight | Michael J | N/A | ATF-2018-0002-6207 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6207 |
| Inge | Terri | N/A | ATF-2018-0002-62070 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62070 |
| Paynter | Michael | N/A | ATF-2018-0002-62071 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62071 |
| Klein | Kevin | N/A | ATF-2018-0002-62072 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62072 |
| Palakis | JImmy | N/A | ATF-2018-0002-62073 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62073 |
| Reichard | Jay | N/A | ATF-2018-0002-62074 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62074 |
| Stamper | Ty | N/A | ATF-2018-0002-62075 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62075 |
| Thompson | James | N/A | ATF-2018-0002-62076 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62076 |

| Gorman RN | Bonnie | N/A | ATF-2018-0002-62077 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62077 |
| Hardacre | Kimberly | N/A | ATF-2018-0002-62078 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62078 |
| Williams | Charles | N/A | ATF-2018-0002-62079 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62079 |
| Cochran | Edward | N/A | ATF-2018-0002-6208 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6208 |
| Jubinski jr | Nicholas | N/A | ATF-2018-0002-62080 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62080 |
| C | Maggie | N/A | ATF-2018-0002-62081 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62081 |
| Schechter | J.D. | N/A | ATF-2018-0002-62082 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62082 |
| Hart | Dr. Rick | N/A | ATF-2018-0002-62083 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62083 |
| Lail | Matt | N/A | ATF-2018-0002-62084 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62084 |
| Hoggard | Charles | N/A | ATF-2018-0002-62085 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62085 |
| Woods | John | N/A | ATF-2018-0002-62086 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62086 |
| Davis | Heather | N/A | ATF-2018-0002-62087 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62087 |
| Hast | Paul | N/A | ATF-2018-0002-62088 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62088 |
| Hydar | William | N/A | ATF-2018-0002-62089 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62089 |
| Pirtle | Quent | N/A | ATF-2018-0002-6209 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6209 |
| Sanders | Tracy | N/A | ATF-2018-0002-62090 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62090 |
| Rafaiani | Vincent | N/A | ATF-2018-0002-62091 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62091 |
| Penkwitz | Martin | N/A | ATF-2018-0002-62092 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62092 |
| Lydick | Lyle | N/A | ATF-2018-0002-62093 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62093 |
| Saunders | Henry | N/A | ATF-2018-0002-62094 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62094 |
| Morris | Lindsay | N/A | ATF-2018-0002-62095 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62095 |
| Schaefer | Maija | N/A | ATF-2018-0002-62096 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62096 |
| STEPHENS | ERNEST | N/A | ATF-2018-0002-62097 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62097 |
| Burnett | Monique | N/A | ATF-2018-0002-62098 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62098 |
| Read | Denise | N/A | ATF-2018-0002-62099 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62099 |
| Kinard | Billy | N/A | ATF-2018-0002-6210 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6210 |
| Atchley | Carina | N/A | ATF-2018-0002-62100 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62100 |
| Borkan | Barbara | N/A | ATF-2018-0002-62101 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62101 |
| Bauer | Dereck | N/A | ATF-2018-0002-62102 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62102 |
| Burnside | Wayne | N/A | ATF-2018-0002-62103 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62103 |
| Engler | Tom | N/A | ATF-2018-0002-62104 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62104 |
| Bulman | Bruce | N/A | ATF-2018-0002-62105 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62105 |
| Klein | Erica | N/A | ATF-2018-0002-62106 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62106 |
| Vosburgh | Joel | N/A | ATF-2018-0002-62107 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62107 |
| McClary | S.B. | N/A | ATF-2018-0002-62108 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62108 |
| Cohen | Skylar | N/A | ATF-2018-0002-62109 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62109 |
| Walters | Monty | N/A | ATF-2018-0002-6211 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6211 |
| Martin | Alice | N/A | ATF-2018-0002-62110 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62110 |
| Worrell | Glen | N/A | ATF-2018-0002-62111 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62111 |
| Kepner | Dennis & Susan | N/A | ATF-2018-0002-62112 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62112 |
| Roberts | Larry | N/A | ATF-2018-0002-62113 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62113 |
| Gerlach | Colin | N/A | ATF-2018-0002-62114 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62114 |
| England | Chuck | N/A | ATF-2018-0002-62115 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62115 |
| McCutcheon | Richard | N/A | ATF-2018-0002-62116 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62116 |
| Spielman | Linda | N/A | ATF-2018-0002-62117 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62117 |
| Napier | Justin | N/A | ATF-2018-0002-62118 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62118 |
| DeLaGarza | Antonio | N/A | ATF-2018-0002-62119 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62119 |
| Threadgill | Mathew | N/A | ATF-2018-0002-6212 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6212 |
| Walker | Andrew | N/A | ATF-2018-0002-62120 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62120 |
| Feiner | Tana | N/A | ATF-2018-0002-62121 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62121 |
| LATTA | STAN | N/A | ATF-2018-0002-62122 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62122 |
| Cato | Mary | N/A | ATF-2018-0002-62123 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Peoples Jr | Frank | N/A | ATF-2018-0002-62124 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62124 |
| Beall | Mark | N/A | ATF-2018-0002-62125 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62125 |
| Lomery | Joan | N/A | ATF-2018-0002-62126 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62126 |
| Waddell | Gary | N/A | ATF-2018-0002-62127 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62127 |
| Lytle | Denise | N/A | ATF-2018-0002-62128 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62128 |
| Parker | Kenneth | N/A | ATF-2018-0002-62129 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62129 |
| Prado | Josh | N/A | ATF-2018-0002-6213 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6213 |
| Adkins | Laurie | N/A | ATF-2018-0002-62130 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62130 |
| Chan | Cindy | N/A | ATF-2018-0002-62131 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62131 |
| Kosek | Maia | N/A | ATF-2018-0002-62132 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62132 |
| Mace | Samuel | N/A | ATF-2018-0002-62133 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62133 |
| Rutz | Karen | N/A | ATF-2018-0002-62134 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62134 |
| Deibert | Michael | N/A | ATF-2018-0002-62135 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62135 |
| rogers | kathleen | N/A | ATF-2018-0002-62136 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62136 |
| Canyon | Steve M | N/A | ATF-2018-0002-62137 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62137 |
| Miller | Kathleen | N/A | ATF-2018-0002-62138 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62138 |
| Maguire | Meg | N/A | ATF-2018-0002-62139 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62139 |
| Gaynor | Kyle | N/A | ATF-2018-0002-6214 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6214 |
| gilson | ross | N/A | ATF-2018-0002-62140 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62140 |
| Van Houten | Rebecca | N/A | ATF-2018-0002-62141 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62141 |
| Goers | Randolph | N/A | ATF-2018-0002-62142 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62142 |
| Yonke | Jerry | N/A | ATF-2018-0002-62143 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62143 |
| Paschall III | Thomas | 144 Firearms | ATF-2018-0002-62144 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62144 |
| Rich | Dwayne | N/A | ATF-2018-0002-62145 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62145 |
| Youngquist | Barbara | N/A | ATF-2018-0002-62146 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62146 |
| Timmons | Janet | N/A | ATF-2018-0002-62147 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62147 |
| Bridges | Jack | N/A | ATF-2018-0002-62148 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62148 |
| Nordquist | Charles | N/A | ATF-2018-0002-62149 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62149 |
| Glasgow | Jeff | N/A | ATF-2018-0002-6215 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6215 |
| Goodan | Bill | N/A | ATF-2018-0002-62150 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62150 |
| Oses | Ruben | N/A | ATF-2018-0002-62151 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62151 |
| Taylor | Tim | N/A | ATF-2018-0002-62152 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62152 |
| Mahlig | Stephanie | N/A | ATF-2018-0002-62153 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62153 |
| Berkowitz-Berliner | Jill | N/A | ATF-2018-0002-62154 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62154 |
| Hecht | Howard | N/A | ATF-2018-0002-62155 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62155 |
| Townsend | Thomas | N/A | ATF-2018-0002-62156 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62156 |
| JOyce | Paula | N/A | ATF-2018-0002-62157 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62157 |
| Alles | Dennis | N/A | ATF-2018-0002-62158 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62158 |
| Adell | Bonnie | N/A | ATF-2018-0002-62159 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62159 |
| Leveque | Josh | N/A | ATF-2018-0002-6216 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6216 |
| Cannon | Judy | N/A | ATF-2018-0002-62160 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62160 |
| Hensley | Michael | N/A | ATF-2018-0002-62161 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62161 |
| Mirkle | Derek | N/A | ATF-2018-0002-62162 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62162 |
| Schmal | Ronald | N/A | ATF-2018-0002-62163 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62163 |
| Weggen | Gordon | N/A | ATF-2018-0002-62164 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62164 |
| Warrick | Steven H. | N/A | ATF-2018-0002-62165 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62165 |
| Berkey | David | N/A | ATF-2018-0002-62166 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62166 |
| Meagher | Arnetta | N/A | ATF-2018-0002-62167 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62167 |
| DAllesandro | Christina | N/A | ATF-2018-0002-62168 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62168 |
| Carter | Ronald | N/A | ATF-2018-0002-62169 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62169 |
| Groves | Jason | N/A | ATF-2018-0002-6217 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6217 |
| Curtis | Helen | N/A | ATF-2018-0002-62170 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Broccoli | Alaysia | N/A | ATF-2018-0002-62171 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62171 |
| Barry | Robert | N/A | ATF-2018-0002-62172 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62172 |
| Brady | Paul | N/A | ATF-2018-0002-62173 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62173 |
| Hester | Jane | N/A | ATF-2018-0002-62174 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62174 |
| Hawthorne | Margaret | N/A | ATF-2018-0002-62175 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62175 |
| James | Vicky | N/A | ATF-2018-0002-62176 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62176 |
| Weder | Alan | N/A | ATF-2018-0002-62177 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62177 |
| Rosenberg | Erin | N/A | ATF-2018-0002-62178 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62178 |
| Krenik | John | N/A | ATF-2018-0002-62179 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62179 |
| Phillips | Frank | N/A | ATF-2018-0002-6218 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6218 |
| McManus | James | N/A | ATF-2018-0002-62180 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62180 |
| Krenik | Gloria | N/A | ATF-2018-0002-62181 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62181 |
| Hopper | Chris | N/A | ATF-2018-0002-62182 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62182 |
| Hayes | Jeff | N/A | ATF-2018-0002-62183 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62183 |
| Kononchuk | David | N/A | ATF-2018-0002-62184 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62184 |
| Hanson | Richard | N/A | ATF-2018-0002-62185 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62185 |
| Sheckels | James | N/A | ATF-2018-0002-62186 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62186 |
| Mathison | Susan | N/A | ATF-2018-0002-62187 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62187 |
| Smith | Dennis | N/A | ATF-2018-0002-62188 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62188 |
| Tucker | Laurel | N/A | ATF-2018-0002-62189 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62189 |
| Rodriguez | Pedro | N/A | ATF-2018-0002-6219 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6219 |
| Fraser | Mark | N/A | ATF-2018-0002-62190 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62190 |
| Rosenberg | Steven | N/A | ATF-2018-0002-62191 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62191 |
| Bonis | Dave | N/A | ATF-2018-0002-62192 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62192 |
| Cohen | Howard | N/A | ATF-2018-0002-62193 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62193 |
| Hollifield | Ryan | N/A | ATF-2018-0002-62194 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62194 |
| Poulson | Judi | N/A | ATF-2018-0002-62195 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62195 |
| Hoffman | Greg | N/A | ATF-2018-0002-62196 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62196 |
| Austin | Timothy | N/A | ATF-2018-0002-62197 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62197 |
| STARKS | DAN | N/A | ATF-2018-0002-62198 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62198 |
| Cruce | Richard | N/A | ATF-2018-0002-62199 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62199 |
| Norden | Philip | N/A | ATF-2018-0002-6220 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6220 |
| Rosenberg | Jason | N/A | ATF-2018-0002-62200 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62200 |
| OZROVITZ | ELAINA | N/A | ATF-2018-0002-62201 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62201 |
| Huber | Thomas | N/A | ATF-2018-0002-62202 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62202 |
| Farmer | Mateo | N/A | ATF-2018-0002-62203 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62203 |
| Cashion | Matthew | N/A | ATF-2018-0002-62204 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62204 |
| Brown | Michael | N/A | ATF-2018-0002-62205 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62205 |
| Loevinger | Katherine | N/A | ATF-2018-0002-62206 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62206 |
| Norris | David | N/A | ATF-2018-0002-62207 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62207 |
| Herschelman | Patrick | N/A | ATF-2018-0002-62208 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62208 |
| Nymann | Henry | N/A | ATF-2018-0002-62209 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62209 |
| Smith | Jim | N/A | ATF-2018-0002-6221 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6221 |
| Schizas | John | N/A | ATF-2018-0002-62210 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62210 |
| Fiedler | Brent | N/A | ATF-2018-0002-62211 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62211 |
| johnston | william | N/A | ATF-2018-0002-62212 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62212 |
| Teixeira | Emily | N/A | ATF-2018-0002-62213 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62213 |
| Horton | Michael | N/A | ATF-2018-0002-62214 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62214 |
| Sutton | Dean | N/A | ATF-2018-0002-62215 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62215 |
| Sedgewick23 | Susan | N/A | ATF-2018-0002-62216 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62216 |
| Hilton | Michael | N/A | ATF-2018-0002-62217 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62217 |
| Saunders | Bernard | N/A | ATF-2018-0002-62218 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gerdes | Josiah | N/A | ATF-2018-0002-62219 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62219 |
| Forington | Dustin | N/A | ATF-2018-0002-6222 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6222 |
| williamson | anita | N/A | ATF-2018-0002-62220 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62220 |
| Weidner | M. | N/A | ATF-2018-0002-62221 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62221 |
| Houghton | Rebecca | N/A | ATF-2018-0002-62222 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62222 |
| hoffman | eric | N/A | ATF-2018-0002-62223 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62223 |
| Metcalf | Matt | N/A | ATF-2018-0002-62224 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62224 |
| Menges | John | N/A | ATF-2018-0002-62225 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62225 |
| Dougan | Kim | N/A | ATF-2018-0002-62226 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62226 |
| Norden | Philip | N/A | ATF-2018-0002-62227 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62227 |
| smith | merry | N/A | ATF-2018-0002-62228 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62228 |
| Reddick | Katy | N/A | ATF-2018-0002-62229 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62229 |
| Duran | Jonathan | N/A | ATF-2018-0002-6223 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6223 |
| McGraw | Jean | N/A | ATF-2018-0002-62230 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62230 |
| Bertolet | Mark | N/A | ATF-2018-0002-62231 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62231 |
| Jarlock | Tim | N/A | ATF-2018-0002-62232 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62232 |
| Cullen | David | N/A | ATF-2018-0002-62233 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62233 |
| Brown | Wayne | N/A | ATF-2018-0002-62234 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62234 |
| De Spain | Charles | N/A | ATF-2018-0002-62235 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62235 |
| Russell | Mark | N/A | ATF-2018-0002-62236 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62236 |
| Simmons | Todd | N/A | ATF-2018-0002-62237 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62237 |
| Falkenmayer | Charles | N/A | ATF-2018-0002-62238 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62238 |
| Craine | Sara | N/A | ATF-2018-0002-62239 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62239 |
| Chester | Chris | N/A | ATF-2018-0002-6224 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6224 |
| Button | Ed | N/A | ATF-2018-0002-62240 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62240 |
| jackey | Chris | N/A | ATF-2018-0002-62241 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62241 |
| Butler | Christopher R | N/A | ATF-2018-0002-62242 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62242 |
| Griswold | Tracy | N/A | ATF-2018-0002-62243 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62243 |
| Pfnister | Gary | N/A | ATF-2018-0002-62244 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62244 |
| DEGEORGE | JOHN | N/A | ATF-2018-0002-62245 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62245 |
| Hall | Junior | N/A | ATF-2018-0002-62246 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62246 |
| Hall | Junior | N/A | ATF-2018-0002-62247 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62247 |
| Hunt | Ashlee | N/A | ATF-2018-0002-62248 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62248 |
| Lunsik | Janet | N/A | ATF-2018-0002-62249 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62249 |
| Bilyj | Justin | N/A | ATF-2018-0002-6225 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6225 |
| Cicchi | Carla | N/A | ATF-2018-0002-62250 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62250 |
| Borseth | Mike | N/A | ATF-2018-0002-62251 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62251 |
| Looney | Bryan | N/A | ATF-2018-0002-62252 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62252 |
| Dorage | Steve & Linda | N/A | ATF-2018-0002-62253 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62253 |
| Campbell | Ashley | N/A | ATF-2018-0002-62254 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62254 |
| Harris | Stacey | N/A | ATF-2018-0002-62255 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62255 |
| Gardner | Richmond | N/A | ATF-2018-0002-62256 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62256 |
| Albanese | Tommy | N/A | ATF-2018-0002-62257 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62257 |
| Sikes | Joseph | N/A | ATF-2018-0002-62258 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62258 |
| Wherrett | Jeff | N/A | ATF-2018-0002-62259 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62259 |
| Moxley | Jack | N/A | ATF-2018-0002-6226 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6226 |
| STETSON | DOUGLAS | N/A | ATF-2018-0002-62260 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62260 |
| Lewis | Yvonne | N/A | ATF-2018-0002-62261 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62261 |
| Zappone | Donald | DC 20005 | ATF-2018-0002-62262 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62262 |
| Lewark | Michael | N/A | ATF-2018-0002-62263 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62263 |
| Lynch | Jason | N/A | ATF-2018-0002-62264 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62264 |
| Smith | Matthew | N/A | ATF-2018-0002-62265 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62265 |

| Hickman | Clay | N/A | ATF-2018-0002-62266 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62266 |
| Haire | Michael | N/A | ATF-2018-0002-62267 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62267 |
| Moseley | Jennifer | N/A | ATF-2018-0002-62268 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62268 |
| Abts | Sherry | N/A | ATF-2018-0002-62269 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62269 |
| Hunter | James | N/A | ATF-2018-0002-6227 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6227 |
| Schwingel | Bill | N/A | ATF-2018-0002-62270 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62270 |
| Bergtholdt | Edward | N/A | ATF-2018-0002-62271 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62271 |
| Arndt | Elaine | N/A | ATF-2018-0002-62272 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62272 |
| Cook | Anne | N/A | ATF-2018-0002-62273 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62273 |
| Kalukin | Andrew | N/A | ATF-2018-0002-62274 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62274 |
| Bernstein | Charles | N/A | ATF-2018-0002-62275 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62275 |
| deter | john | N/A | ATF-2018-0002-62276 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62276 |
| KELLEY | CHRISTOPHER | N/A | ATF-2018-0002-62277 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62277 |
| Ortiz | William | N/A | ATF-2018-0002-62278 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62278 |
| Martinez | Tina | N/A | ATF-2018-0002-62279 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62279 |
| Gutkowski | Randy | N/A | ATF-2018-0002-6228 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6228 |
| Tingle | Charles | N/A | ATF-2018-0002-62280 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62280 |
| LaBorde | Ronald | N/A | ATF-2018-0002-62281 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62281 |
| Cripps | Phillip | N/A | ATF-2018-0002-62282 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62282 |
| Mickelsen | Patti | N/A | ATF-2018-0002-62283 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62283 |
| Greenwald | David | N/A | ATF-2018-0002-62284 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62284 |
| Lytle | Denise | N/A | ATF-2018-0002-62285 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62285 |
| Tsantes | Demetra | N/A | ATF-2018-0002-62286 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62286 |
| Gisclair | Marcos | N/A | ATF-2018-0002-62287 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62287 |
| Volk | Karl | N/A | ATF-2018-0002-62288 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62288 |
| Delger | Jessica | N/A | ATF-2018-0002-62289 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62289 |
| Herring | Alex | N/A | ATF-2018-0002-6229 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6229 |
| HARRELL | ADISON | N/A | ATF-2018-0002-62290 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62290 |
| Aamson | Lynda | N/A | ATF-2018-0002-62291 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62291 |
| Walker | Joseph | N/A | ATF-2018-0002-62292 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62292 |
| London-Gibbon | Mary Beth | N/A | ATF-2018-0002-62293 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62293 |
| Altman | Leopold | N/A | ATF-2018-0002-62294 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62294 |
| Tracy | Pat | N/A | ATF-2018-0002-62295 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62295 |
| Brimecombe | Lynne | N/A | ATF-2018-0002-62296 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62296 |
| Connon | Jim | N/A | ATF-2018-0002-62297 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62297 |
| Zawada | Michael | N/A | ATF-2018-0002-62298 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62298 |
| Vollmer | James | N/A | ATF-2018-0002-62299 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62299 |
| Darnell | Mitch | N/A | ATF-2018-0002-6230 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6230 |
| Wood | Sharon | N/A | ATF-2018-0002-62300 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62300 |
| Booloodian | Michael | N/A | ATF-2018-0002-62301 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62301 |
| Jennings | Rodney | N/A | ATF-2018-0002-62302 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62302 |
| Simonds | Tracy | N/A | ATF-2018-0002-62303 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62303 |
| Denyer | Stuart | N/A | ATF-2018-0002-62304 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62304 |
| Howard | James | N/A | ATF-2018-0002-62305 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62305 |
| Dodge | William | N/A | ATF-2018-0002-62306 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62306 |
| Karki | Tom | N/A | ATF-2018-0002-62307 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62307 |
| Kemp | Scott | N/A | ATF-2018-0002-62308 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62308 |
| Fobes | Jeanne | N/A | ATF-2018-0002-62309 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62309 |
| Bowen | Frank | N/A | ATF-2018-0002-6231 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6231 |
| Schaaf | Marta | N/A | ATF-2018-0002-62310 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62310 |
| Sullivan | Karen | N/A | ATF-2018-0002-62311 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62311 |
| Kramer | Frances | N/A | ATF-2018-0002-62312 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62312 |

| Goldenberg | Helen | N/A | ATF-2018-0002-62313 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62313 |
| Adler | Roberta | N/A | ATF-2018-0002-62314 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62314 |
| Wineburgh-Freed | Maggie | N/A | ATF-2018-0002-62315 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62315 |
| Marshall | Vicki | N/A | ATF-2018-0002-62316 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62316 |
| Van Dam | Hubertus | N/A | ATF-2018-0002-62317 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62317 |
| Versteeg | Melicent | N/A | ATF-2018-0002-62318 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62318 |
| Leiser | Sydney | N/A | ATF-2018-0002-62319 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62319 |
| Williams | Steven | N/A | ATF-2018-0002-62232 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62232 |
| Holt | Todd | N/A | ATF-2018-0002-62320 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62320 |
| Cruvant | Michael | N/A | ATF-2018-0002-62321 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62321 |
| Jackson | Darrel | N/A | ATF-2018-0002-62322 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62322 |
| Freedom | Sean | N/A | ATF-2018-0002-62323 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62323 |
| Peters | Susan | N/A | ATF-2018-0002-62324 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62324 |
| Cary | Christina | N/A | ATF-2018-0002-62325 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62325 |
| Serrano | Silvia | N/A | ATF-2018-0002-62326 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62326 |
| Schneider | N. | N/A | ATF-2018-0002-62327 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62327 |
| johnson | anna | N/A | ATF-2018-0002-62328 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62328 |
| Apple | Josh | N/A | ATF-2018-0002-62329 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62329 |
| Freppon | David | Freppon Farms | ATF-2018-0002-6233 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6233 |
| Apple | Josh | N/A | ATF-2018-0002-62330 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62330 |
| Lagermann | David | N/A | ATF-2018-0002-62331 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62331 |
| Scheerer | John | N/A | ATF-2018-0002-62332 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62332 |
| Cordell | Mitchell | N/A | ATF-2018-0002-62333 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62333 |
| Bears | Brynn | N/A | ATF-2018-0002-62334 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62334 |
| Johnson | Shawn | N/A | ATF-2018-0002-62335 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62335 |
| Mallner | Sherry | N/A | ATF-2018-0002-62336 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62336 |
| Quinlin | Troy | N/A | ATF-2018-0002-62337 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62337 |
| Myers | Jack | N/A | ATF-2018-0002-62338 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62338 |
| Fletcher | Lara | N/A | ATF-2018-0002-62339 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62339 |
| Shetler Jr | Donald | N/A | ATF-2018-0002-6234 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6234 |
| Frazure | Mark | N/A | ATF-2018-0002-62340 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62340 |
| Flagler | John | N/A | ATF-2018-0002-62341 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62341 |
| Appenheimer | Andreas | N/A | ATF-2018-0002-62342 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62342 |
| Hilliard | Josh | N/A | ATF-2018-0002-62343 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62343 |
| Ramirez | Jackie | N/A | ATF-2018-0002-62344 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62344 |
| zimmerman | gary | N/A | ATF-2018-0002-62345 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62345 |
| Hoffman | Daniel | N/A | ATF-2018-0002-62346 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62346 |
| Gilson | Michael | N/A | ATF-2018-0002-62347 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62347 |
| Baker | James | N/A | ATF-2018-0002-62348 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62348 |
| Randolph | JUstin | N/A | ATF-2018-0002-62349 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62349 |
| Scheffer | Brent | N/A | ATF-2018-0002-6235 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6235 |
| Fadel | Beth | N/A | ATF-2018-0002-62350 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62350 |
| shabanfar | farideh | N/A | ATF-2018-0002-62351 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62351 |
| Shine | Stephanie | N/A | ATF-2018-0002-62352 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62352 |
| Jensen | Cheriel | N/A | ATF-2018-0002-62353 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62353 |
| Maxwell | Richard | N/A | ATF-2018-0002-62354 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62354 |
| Ryser | Eric | N/A | ATF-2018-0002-62355 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62355 |
| Fox | Theresa | N/A | ATF-2018-0002-62356 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62356 |
| Esposito | Dan | N/A | ATF-2018-0002-62357 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62357 |
| Perez | Vivian | N/A | ATF-2018-0002-62358 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62358 |
| Williams | Daniel | Daniel E Williams | ATF-2018-0002-62359 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62359 |

| | | FIREARMS POLICY | | | | |
|---|---|---|---|---|---|---|
| RITTLE | ERICK | COALITION | ATF-2018-0002-6236 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6236 |
| Vogel | Steven | N/A | ATF-2018-0002-62360 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62360 |
| Moss | Esther L | N/A | ATF-2018-0002-62361 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62361 |
| Eckman | David R. | N/A | ATF-2018-0002-62362 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62362 |
| yovanopoulos | anastasia | N/A | ATF-2018-0002-62363 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62363 |
| Kelts | Shari | N/A | ATF-2018-0002-62364 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62364 |
| Durica | Deanna | N/A | ATF-2018-0002-62365 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62365 |
| Ryan | Edward | N/A | ATF-2018-0002-62366 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62366 |
| Lane | Stephen | N/A | ATF-2018-0002-62367 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62367 |
| Ramirez | Carlos | N/A | ATF-2018-0002-62368 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62368 |
| Gotschall | Sarah | N/A | ATF-2018-0002-62369 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62369 |
| Burwell | Allen | N/A | ATF-2018-0002-6237 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6237 |
| Lang | Alan | N/A | ATF-2018-0002-62370 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62370 |
| Bitterlich | Mark | N/A | ATF-2018-0002-62371 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62371 |
| Travis | Terence | N/A | ATF-2018-0002-62372 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62372 |
| Shindel | Alan | N/A | ATF-2018-0002-62373 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62373 |
| Fordham | Erwin | N/A | ATF-2018-0002-62374 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62374 |
| Forant | Robert | N/A | ATF-2018-0002-62375 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62375 |
| Bertram | Robert | N/A | ATF-2018-0002-62376 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62376 |
| Leich | Douglas | N/A | ATF-2018-0002-62377 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62377 |
| Crabill | Phillip | N/A | ATF-2018-0002-62378 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62378 |
| Langsdorf | Lenore | N/A | ATF-2018-0002-62379 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62379 |
| Dickinson | James | N/A | ATF-2018-0002-6238 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6238 |
| Galen | Wesley King | N/A | ATF-2018-0002-62380 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62380 |
| Cooper | Jill | N/A | ATF-2018-0002-62381 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62381 |
| Shotwell | Andi | N/A | ATF-2018-0002-62382 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62382 |
| Woodward | Woody | N/A | ATF-2018-0002-62383 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62383 |
| Mansfield | Linda | N/A | ATF-2018-0002-62384 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62384 |
| Chartkoff | John | N/A | ATF-2018-0002-62385 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62385 |
| James | Austin | N/A | ATF-2018-0002-62386 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62386 |
| Long | David | N/A | ATF-2018-0002-62387 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62387 |
| Rogan | Peter | N/A | ATF-2018-0002-62388 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62388 |
| Anonymous | Jeff | N/A | ATF-2018-0002-62389 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62389 |
| LoPresto | Cooper | N/A | ATF-2018-0002-6239 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6239 |
| White | Nathan | N/A | ATF-2018-0002-62390 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62390 |
| Graver | Chuck | N/A | ATF-2018-0002-62391 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62391 |
| Jacobs-Pollez | Rebecca | N/A | ATF-2018-0002-62392 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62392 |
| Brantley | Jimmy | N/A | ATF-2018-0002-62393 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62393 |
| De Cecco | Jorge | N/A | ATF-2018-0002-62394 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62394 |
| Gibbs | Kristina | N/A | ATF-2018-0002-62395 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62395 |
| B | A | N/A | ATF-2018-0002-62396 | 6/27/2018 | 6/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62396 |
| O'Connell | Erin | N/A | ATF-2018-0002-62397 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62397 |
| Vanlandingham | Mike | N/A | ATF-2018-0002-62398 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62398 |
| Kilgore | Kelly | N/A | ATF-2018-0002-62399 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62399 |
| Grzelaczyk | William | N/A | ATF-2018-0002-6240 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6240 |
| Kearsley | Lori | N/A | ATF-2018-0002-62400 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62400 |
| White | Taylor | N/A | ATF-2018-0002-62401 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62401 |
| Goetz | Kate | N/A | ATF-2018-0002-62402 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62402 |
| Eisenson | Arthur M. | N/A | ATF-2018-0002-62403 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62403 |
| Young | Violet | N/A | ATF-2018-0002-62404 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62404 |
| Jackson | Teresa | N/A | ATF-2018-0002-62405 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Braden | Matt | N/A | ATF-2018-0002-62406 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62406 |
| Daniels | Karil | N/A | ATF-2018-0002-62407 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62407 |
| bienek | gerhard | N/A | ATF-2018-0002-62408 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62408 |
| Mills | Stephen | N/A | ATF-2018-0002-62409 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62409 |
| Gagner | Michael | N/A | ATF-2018-0002-6241 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6241 |
| Costa | Dora | N/A | ATF-2018-0002-62410 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62410 |
| Reed | Dirk | N/A | ATF-2018-0002-62411 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62411 |
| Draper | Dennis | N/A | ATF-2018-0002-62412 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62412 |
| Anderson | Marcia | N/A | ATF-2018-0002-62413 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62413 |
| Howard | James | N/A | ATF-2018-0002-62414 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62414 |
| Oldfield | Alison | N/A | ATF-2018-0002-62415 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62415 |
| McMurtrey | Anita | N/A | ATF-2018-0002-62416 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62416 |
| Struble | Diane | N/A | ATF-2018-0002-62417 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62417 |
| Randell | Kimberly | N/A | ATF-2018-0002-62418 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62418 |
| WEINSTEIN | DAVID | N/A | ATF-2018-0002-62419 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62419 |
| Richeson | George | N/A | ATF-2018-0002-6242 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6242 |
| Dunn | Christopher | N/A | ATF-2018-0002-62420 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62420 |
| Lewis | Lacey Wyant | N/A | ATF-2018-0002-62421 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62421 |
| Stepan | Ethan | N/A | ATF-2018-0002-62422 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62422 |
| Dunn | Sherry | N/A | ATF-2018-0002-62423 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62423 |
| SERENA-WAYMAN | JOANN | N/A | ATF-2018-0002-62424 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62424 |
| LARSON | DAVID | N/A | ATF-2018-0002-62425 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62425 |
| Marks-Barnett | Sylvia | N/A | ATF-2018-0002-62426 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62426 |
| Dahlin | Duane | N/A | ATF-2018-0002-62427 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62427 |
| Weir | Timothy K | N/A | ATF-2018-0002-62428 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62428 |
| Pattison | Patti | N/A | ATF-2018-0002-62429 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62429 |
| Baldin | Brett | N/A | ATF-2018-0002-6243 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6243 |
| Rogan | Peter | N/A | ATF-2018-0002-62430 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62430 |
| terzian | randy | N/A | ATF-2018-0002-62431 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62431 |
| Seaman | Barbara | N/A | ATF-2018-0002-62432 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62432 |
| Stone | Frank | N/A | ATF-2018-0002-62433 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62433 |
| Fleschman | Jacqueline | N/A | ATF-2018-0002-62434 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62434 |
| Dmytrow jr | Ronald | N/A | ATF-2018-0002-62435 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62435 |
| Martin | Franklin | N/A | ATF-2018-0002-62436 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62436 |
| Dmytrow | Shannon | N/A | ATF-2018-0002-62437 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62437 |
| Savick | Paul | N/A | ATF-2018-0002-62438 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62438 |
| Nugent | William | N/A | ATF-2018-0002-62439 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62439 |
| Frye | Scott | N/A | ATF-2018-0002-6244 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6244 |
| Varon | Joseph M. | N/A | ATF-2018-0002-62440 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62440 |
| Evans | Pam | N/A | ATF-2018-0002-62441 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62441 |
| Banwell | Tom | N/A | ATF-2018-0002-62442 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62442 |
| Lawrence | Gail | N/A | ATF-2018-0002-62443 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62443 |
| Schorn | Susan | N/A | ATF-2018-0002-62444 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62444 |
| Gerena | Joanne | N/A | ATF-2018-0002-62445 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62445 |
| OConnor | Cathleen | N/A | ATF-2018-0002-62446 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62446 |
| Branick | Sherman | N/A | ATF-2018-0002-62447 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62447 |
| whitney | ron | N/A | ATF-2018-0002-62448 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62448 |
| Folmar | Wilson | N/A | ATF-2018-0002-62449 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62449 |
| Cooper | Mike | N/A | ATF-2018-0002-6245 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6245 |
| Mucha | Tamara | N/A | ATF-2018-0002-62450 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62450 |
| Mackiewicz | Frances | N/A | ATF-2018-0002-62451 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62451 |
| Willson | James | N/A | ATF-2018-0002-62452 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bower | Joshua | N/A | ATF-2018-0002-62453 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62453 |
| Einhorn | Nancy | N/A | ATF-2018-0002-62454 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62454 |
| gerlt | charles | N/A | ATF-2018-0002-62455 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62455 |
| Golchehreh | Leila | N/A | ATF-2018-0002-62456 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62456 |
| McClure | Louise | N/A | ATF-2018-0002-62457 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62457 |
| OConnor | Terrence | N/A | ATF-2018-0002-62458 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62458 |
| Szyld | Daniel | N/A | ATF-2018-0002-62459 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62459 |
| Domke | Jackie | N/A | ATF-2018-0002-6246 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6246 |
| Szymeczek | Stephen | N/A | ATF-2018-0002-62460 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62460 |
| carstarphen | kristin | N/A | ATF-2018-0002-62461 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62461 |
| Compston | Don | N/A | ATF-2018-0002-62462 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62462 |
| Rosenblood | Jamie | N/A | ATF-2018-0002-62463 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62463 |
| Rubinstein | Joel | Self Employed | ATF-2018-0002-62464 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62464 |
| Cowser | David | N/A | ATF-2018-0002-62465 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62465 |
| gaba | robert | N/A | ATF-2018-0002-62466 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62466 |
| Garcia | Anne | N/A | ATF-2018-0002-62467 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62467 |
| Bhella | Richard | N/A | ATF-2018-0002-62468 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62468 |
| Reavis | Richard | N/A | ATF-2018-0002-62469 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62469 |
| Collins | Steve | N/A | ATF-2018-0002-6247 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6247 |
| Boyne | Jonathan | N/A | ATF-2018-0002-62470 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62470 |
| Swift | Julie | N/A | ATF-2018-0002-62471 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62471 |
| Ponthier | Kent | N/A | ATF-2018-0002-62472 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62472 |
| Valencourt | Keith | N/A | ATF-2018-0002-62473 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62473 |
| Lusnak | Jim | N/A | ATF-2018-0002-62474 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62474 |
| Vladimiroff | Leisa | N/A | ATF-2018-0002-62475 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62475 |
| Clayman | Tim | N/A | ATF-2018-0002-62476 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62476 |
| Richard | Sandra | N/A | ATF-2018-0002-62477 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62477 |
| Wilson | Ted | N/A | ATF-2018-0002-62478 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62478 |
| McKnight | Capt Bill | N/A | ATF-2018-0002-62479 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62479 |
| FRANK | MICHAEL | N/A | ATF-2018-0002-6248 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6248 |
| Jackson | Mark | N/A | ATF-2018-0002-62480 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62480 |
| Snyder | Michael | N/A | ATF-2018-0002-62481 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62481 |
| Peggs | James | N/A | ATF-2018-0002-62482 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62482 |
| Bridges | David | N/A | ATF-2018-0002-62483 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62483 |
| KELLIE | CINDY | N/A | ATF-2018-0002-62484 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62484 |
| Huston | Donald | N/A | ATF-2018-0002-62485 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62485 |
| Wheeler | Glenn | N/A | ATF-2018-0002-62486 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62486 |
| Potter | Mark | N/A | ATF-2018-0002-62487 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62487 |
| Chiaramonte | Richard | N/A | ATF-2018-0002-62488 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62488 |
| Smith | Amy | N/A | ATF-2018-0002-62489 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62489 |
| Dillinger | Donald | N/A | ATF-2018-0002-6249 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6249 |
| Gedney | Barbara | N/A | ATF-2018-0002-62490 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62490 |
| Stoneking | Nicholas | N/A | ATF-2018-0002-62491 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62491 |
| Liebler | Russell | N/A | ATF-2018-0002-62492 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62492 |
| Gagnon | Greg | N/A | ATF-2018-0002-62493 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62493 |
| Rochlis | Selena | N/A | ATF-2018-0002-62494 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62494 |
| Livingston | Bruce | N/A | ATF-2018-0002-62495 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62495 |
| Hennie | Wayne | N/A | ATF-2018-0002-62496 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62496 |
| Gordon | Beth | N/A | ATF-2018-0002-62497 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62497 |
| Ferch | Mark | N/A | ATF-2018-0002-62498 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62498 |
| Norckauer | Heber | N/A | ATF-2018-0002-62499 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62499 |
| Norman | Daniel | N/A | ATF-2018-0002-6250 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6250 |

| Caloca | Antonio | N/A | ATF-2018-0002-62500 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62500 |
| Emerson | Eric | N/A | ATF-2018-0002-62501 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62501 |
| McClaran | Claudia | N/A | ATF-2018-0002-62502 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62502 |
| joy | damien | N/A | ATF-2018-0002-62503 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62503 |
| Amlie | Thomas | N/A | ATF-2018-0002-62504 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62504 |
| Scott | Glenn | N/A | ATF-2018-0002-62505 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62505 |
| Segal | Beth Ann | N/A | ATF-2018-0002-62506 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62506 |
| Taylor | Steve | N/A | ATF-2018-0002-62507 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62507 |
| Standerfer | Dave | N/A | ATF-2018-0002-62508 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62508 |
| Alaniz | Silvestre | N/A | ATF-2018-0002-62509 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62509 |
| Smith | Nathan | N/A | ATF-2018-0002-6251 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6251 |
| Alt | Tom | N/A | ATF-2018-0002-62510 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62510 |
| Walker | Clifford | N/A | ATF-2018-0002-62511 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62511 |
| Dugan | Shawn | N/A | ATF-2018-0002-62512 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62512 |
| LaRose | Keith | N/A | ATF-2018-0002-62513 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62513 |
| Graham | Denis | N/A | ATF-2018-0002-62514 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62514 |
| Spencer | Linda | N/A | ATF-2018-0002-62515 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62515 |
| McCormick | Adam | N/A | ATF-2018-0002-62516 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62516 |
| King | Brian | N/A | ATF-2018-0002-62517 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62517 |
| Schilthuis | Denney | N/A | ATF-2018-0002-62518 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62518 |
| Schneider | Seth | N/A | ATF-2018-0002-62519 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62519 |
| TREVILLION | Chad | N/A | ATF-2018-0002-6252 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6252 |
| Palmer | Alan | N/A | ATF-2018-0002-62520 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62520 |
| DeDauw | James | N/A | ATF-2018-0002-62521 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62521 |
| Yamahiro | Judy | N/A | ATF-2018-0002-62522 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62522 |
| Daly | Christie | N/A | ATF-2018-0002-62523 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62523 |
| Capuano | Steven | N/A | ATF-2018-0002-62524 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62524 |
| Hollis | Bart | N/A | ATF-2018-0002-62525 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62525 |
| Shanley | Paul | N/A | ATF-2018-0002-62526 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62526 |
| Bowker | Allen | N/A | ATF-2018-0002-62527 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62527 |
| Waddell | Coy | N/A | ATF-2018-0002-62528 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62528 |
| Praskac | Amy | N/A | ATF-2018-0002-62529 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62529 |
| woodman | richard | N/A | ATF-2018-0002-6253 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6253 |
| Spencer | Tracy | N/A | ATF-2018-0002-62530 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62530 |
| Nickelson | Kevin | N/A | ATF-2018-0002-62531 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62531 |
| Froehlich | Whit | N/A | ATF-2018-0002-62532 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62532 |
| Dilliplane | Elliott Ness | N/A | ATF-2018-0002-62533 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62533 |
| Lewis | Jimmie | N/A | ATF-2018-0002-62534 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62534 |
| Gates | John | N/A | ATF-2018-0002-62535 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62535 |
| McCoy | Reese | N/A | ATF-2018-0002-62536 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62536 |
| Curtin | Larry | N/A | ATF-2018-0002-62537 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62537 |
| Overholt | Jerry | N/A | ATF-2018-0002-62538 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62538 |
| kraus | mark | N/A | ATF-2018-0002-62539 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62539 |
| Meckley | Gary | N/A | ATF-2018-0002-6254 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6254 |
| Kirwan | Mark | N/A | ATF-2018-0002-62540 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62540 |
| Smith | Larry | N/A | ATF-2018-0002-62541 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62541 |
| San Miguel | David | N/A | ATF-2018-0002-62542 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62542 |
| CHAE | YONG | N/A | ATF-2018-0002-62543 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62543 |
| Sherman | June | N/A | ATF-2018-0002-62544 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62544 |
| Geffert | Walter | N/A | ATF-2018-0002-62545 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62545 |
| Raffety | Charles | N/A | ATF-2018-0002-62546 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62546 |
| R | Jennifer | N/A | ATF-2018-0002-62547 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Parker | Betty | N/A | ATF-2018-0002-62548 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62548 |
| Liddell | Allison | N/A | ATF-2018-0002-62549 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62549 |
| Mounce | Danny | N/A | ATF-2018-0002-6255 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6255 |
| Campbell | Edward | N/A | ATF-2018-0002-62550 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62550 |
| Beard | Michael | N/A | ATF-2018-0002-62551 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62551 |
| Robertson | Vincent | N/A | ATF-2018-0002-62552 | 6/27/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62552 |
| sutter | michael | N/A | ATF-2018-0002-62553 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62553 |
| Piziali | Andrew | N/A | ATF-2018-0002-62554 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62554 |
| Jerrolds | Paden | N/A | ATF-2018-0002-62555 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62555 |
| Kosobucki | Joseph | N/A | ATF-2018-0002-62556 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62556 |
| Knight | Tim | N/A | ATF-2018-0002-62557 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62557 |
| Walker | William | N/A | ATF-2018-0002-62558 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62558 |
| Podgorsek | Russell | N/A | ATF-2018-0002-62559 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62559 |
| Hill | Jeff | N/A | ATF-2018-0002-6256 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6256 |
| Bresnahan | Michael | N/A | ATF-2018-0002-62560 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62560 |
| Scarbrough | Freddie | N/A | ATF-2018-0002-62561 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62561 |
| Jackson | M | N/A | ATF-2018-0002-62562 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62562 |
| Schorzman | Dona | N/A | ATF-2018-0002-62563 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62563 |
| Blackshear | Ronald | N/A | ATF-2018-0002-62564 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62564 |
| Nelson | Michelle | N/A | ATF-2018-0002-62565 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62565 |
| Kester | Tripp | N/A | ATF-2018-0002-62566 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62566 |
| Mertz | Joseph | N/A | ATF-2018-0002-62567 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62567 |
| Broderick | Stanton | N/A | ATF-2018-0002-62568 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62568 |
| Spurr | Michael | N/A | ATF-2018-0002-62569 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62569 |
| Freppon | Phillip | N/A | ATF-2018-0002-6257 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6257 |
| R. | Mary | N/A | ATF-2018-0002-62570 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62570 |
| Norman | Liane | N/A | ATF-2018-0002-62571 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62571 |
| Walker | Christopher | N/A | ATF-2018-0002-62572 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62572 |
| Clark | Geoffrey | N/A | ATF-2018-0002-62573 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62573 |
| Labeaud | Wayne | N/A | ATF-2018-0002-62574 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62574 |
| Hauck | Molly | N/A | ATF-2018-0002-62575 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62575 |
| Watts Kennedy | Sandra | N/A | ATF-2018-0002-62576 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62576 |
| schultz | jennifer | N/A | ATF-2018-0002-62577 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62577 |
| Ostrander | Rev. Dale | N/A | ATF-2018-0002-62578 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62578 |
| Petty | Dale | N/A | ATF-2018-0002-62579 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62579 |
| Kenton | Gabriel | N/A | ATF-2018-0002-6258 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6258 |
| Parker | Jackie | N/A | ATF-2018-0002-62580 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62580 |
| Kopychak | Pat | N/A | ATF-2018-0002-62581 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62581 |
| Richards | Austin | N/A | ATF-2018-0002-62582 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62582 |
| Kempen | Jim and Brenda | N/A | ATF-2018-0002-62583 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62583 |
| Luevano | Michelle | N/A | ATF-2018-0002-62584 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62584 |
| Edelman | Matthew | N/A | ATF-2018-0002-62585 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62585 |
| Issing | Kevin | N/A | ATF-2018-0002-62586 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62586 |
| Black | Kenneth | N/A | ATF-2018-0002-62587 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62587 |
| Ray | Michael | N/A | ATF-2018-0002-62588 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62588 |
| Easter | Don | N/A | ATF-2018-0002-62589 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62589 |
| Childress | Steven | N/A | ATF-2018-0002-6259 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6259 |
| Woodward | Warren | N/A | ATF-2018-0002-62590 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62590 |
| Armstrong | Troy | N/A | ATF-2018-0002-62591 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62591 |
| Brooks | Bill | N/A | ATF-2018-0002-62592 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62592 |
| Lich | James | N/A | ATF-2018-0002-62593 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62593 |
| Cory | Mike | N/A | ATF-2018-0002-62594 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Duffin | Brian | N/A | ATF-2018-0002-62595 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62595 |
| Fletcher | Ed | N/A | ATF-2018-0002-62596 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62596 |
| Jenkinson | Glynn | N/A | ATF-2018-0002-62597 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62597 |
| Wruble | Steven | N/A | ATF-2018-0002-62598 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62598 |
| Cass | Wayne L | N/A | ATF-2018-0002-62599 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62599 |
| Carlson | Andrew | N/A | ATF-2018-0002-6260 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6260 |
| York | Steve | N/A | ATF-2018-0002-62600 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62600 |
| Mushinsky | Beverly | N/A | ATF-2018-0002-62601 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62601 |
| Miller | Daniel | N/A | ATF-2018-0002-62602 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62602 |
| Jenkins | Ken | N/A | ATF-2018-0002-62603 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62603 |
| Malay | Tim | N/A | ATF-2018-0002-62604 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62604 |
| Dickson | Lindsay | N/A | ATF-2018-0002-62605 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62605 |
| Keitelman | Sue | N/A | ATF-2018-0002-62606 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62606 |
| Wertz | Mark | N/A | ATF-2018-0002-62607 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62607 |
| Massie | Thomas | N/A | ATF-2018-0002-62608 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62608 |
| Bartelstone | Rona | N/A | ATF-2018-0002-62609 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62609 |
| Martina | Michael | N/A | ATF-2018-0002-6261 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6261 |
| Opdyke | Alex | N/A | ATF-2018-0002-62610 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62610 |
| Adams | Jeremy | N/A | ATF-2018-0002-62611 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62611 |
| Hershberger | Tom | N/A | ATF-2018-0002-62612 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62612 |
| worrell | Jeff | N/A | ATF-2018-0002-62613 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62613 |
| Anderson | Terry | N/A | ATF-2018-0002-62614 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62614 |
| Wampler | Bob H | N/A | ATF-2018-0002-62615 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62615 |
| Ryan | John | N/A | ATF-2018-0002-62616 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62616 |
| Kochick | James | N/A | ATF-2018-0002-62617 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62617 |
| Pugliese | Joe | N/A | ATF-2018-0002-62618 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62618 |
| Larsen | Michael | N/A | ATF-2018-0002-62619 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62619 |
| Graham | Kevin | N/A | ATF-2018-0002-6262 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6262 |
| Sibert | Antony | N/A | ATF-2018-0002-62620 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62620 |
| geil | michelle | N/A | ATF-2018-0002-62621 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62621 |
| Heffernan | Taylor | N/A | ATF-2018-0002-62622 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62622 |
| Caruso | Matthew | N/A | ATF-2018-0002-62623 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62623 |
| Mayhew | Thomas | N/A | ATF-2018-0002-62624 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62624 |
| Paoli | Kenneth | N/A | ATF-2018-0002-62625 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62625 |
| Jean | Ronald | N/A | ATF-2018-0002-62626 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62626 |
| Manohar | Krishna | N/A | ATF-2018-0002-62627 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62627 |
| Kennedy | Joe | N/A | ATF-2018-0002-62628 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62628 |
| Phillips | Pete | N/A | ATF-2018-0002-62629 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62629 |
| Gonzalez | Ralph | N/A | ATF-2018-0002-6263 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6263 |
| white | bryan | N/A | ATF-2018-0002-62630 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62630 |
| Hisco | Peter | N/A | ATF-2018-0002-62631 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62631 |
| Kato | Takashi | N/A | ATF-2018-0002-62632 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62632 |
| Workman,MD | Edward | N/A | ATF-2018-0002-62633 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62633 |
| Ferriola | Clay | N/A | ATF-2018-0002-62634 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62634 |
| Hughes | Kurtis | N/A | ATF-2018-0002-62635 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62635 |
| Ashmore | Matthew | N/A | ATF-2018-0002-62636 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62636 |
| Huston | Lynnette | N/A | ATF-2018-0002-62637 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62637 |
| Weber | Jeanine | N/A | ATF-2018-0002-62638 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62638 |
| harris | jordan | N/A | ATF-2018-0002-62639 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62639 |
| Bromberg | Marc | N/A | ATF-2018-0002-6264 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6264 |
| Randall | Kay | N/A | ATF-2018-0002-62640 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62640 |
| cohen | judith | N/A | ATF-2018-0002-62641 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Taves | Jane | N/A | ATF-2018-0002-62642 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62642 |
| Waters | Marc | N/A | ATF-2018-0002-62643 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62643 |
| Stanley | Edh | N/A | ATF-2018-0002-62644 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62644 |
| Always | Patricia | N/A | ATF-2018-0002-62645 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62645 |
| Sellers | Daniel | N/A | ATF-2018-0002-62646 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62646 |
| Wall | Robert | N/A | ATF-2018-0002-62647 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62647 |
| Daviau | Ronald | N/A | ATF-2018-0002-62648 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62648 |
| Cooley | Marian | N/A | ATF-2018-0002-62649 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62649 |
| Neidinger | Andrew | N/A | ATF-2018-0002-6265 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6265 |
| Devoss | Carol | N/A | ATF-2018-0002-62650 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62650 |
| Belden | Ligh | N/A | ATF-2018-0002-62651 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62651 |
| Humphries | Ben | N/A | ATF-2018-0002-62652 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62652 |
| Thacker | Joshua | N/A | ATF-2018-0002-62653 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62653 |
| Dodd | Andre | N/A | ATF-2018-0002-62654 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62654 |
| Berenz | Tim | N/A | ATF-2018-0002-62655 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62655 |
| Brach | David | N/A | ATF-2018-0002-62656 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62656 |
| Jenkins | Ron | N/A | ATF-2018-0002-62657 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62657 |
| Hunt | John R | N/A | ATF-2018-0002-62658 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62658 |
| Hogsten | Wm | N/A | ATF-2018-0002-62659 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62659 |
| Buck | John | N/A | ATF-2018-0002-6266 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6266 |
| Jacobs | David | N/A | ATF-2018-0002-62660 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62660 |
| Roberts | Anthony | N/A | ATF-2018-0002-62661 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62661 |
| Bower | Ken | N/A | ATF-2018-0002-62662 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62662 |
| Easton | Christopher | N/A | ATF-2018-0002-62663 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62663 |
| Ceragioli | Roland | N/A | ATF-2018-0002-62664 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62664 |
| Smith | Steven | N/A | ATF-2018-0002-62665 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62665 |
| Merry | William | N/A | ATF-2018-0002-62666 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62666 |
| Barton | FRed | N/A | ATF-2018-0002-62667 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62667 |
| Hatwig | Jeffrey | N/A | ATF-2018-0002-62668 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62668 |
| Anonymous | Eric | N/A | ATF-2018-0002-62669 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62669 |
| Barton | Michael | N/A | ATF-2018-0002-6267 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6267 |
| Stone | Dustin | N/A | ATF-2018-0002-62670 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62670 |
| Kirkland | Dustin | N/A | ATF-2018-0002-62671 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62671 |
| Bishop | Christopher | N/A | ATF-2018-0002-62672 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62672 |
| Hart | Joshua | N/A | ATF-2018-0002-62673 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62673 |
| Jones | Michael | N/A | ATF-2018-0002-62674 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62674 |
| SNYDER | RITA | N/A | ATF-2018-0002-62675 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62675 |
| Willsey | Jennifer | N/A | ATF-2018-0002-62676 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62676 |
| Smith | Justin | N/A | ATF-2018-0002-62677 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62677 |
| Anonymous | David | N/A | ATF-2018-0002-62678 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62678 |
| Alfaro | Richard | N/A | ATF-2018-0002-62679 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62679 |
| Avis | Dave | N/A | ATF-2018-0002-6268 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6268 |
| Dana | Sherry | N/A | ATF-2018-0002-62680 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62680 |
| O'Regan | Michael | N/A | ATF-2018-0002-62681 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62681 |
| Deyo | Eleanor | N/A | ATF-2018-0002-62682 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62682 |
| Scott | Tammy | N/A | ATF-2018-0002-62683 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62683 |
| Rickard | Lynn | N/A | ATF-2018-0002-62684 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62684 |
| Norris | Rebecca | N/A | ATF-2018-0002-62685 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62685 |
| Seger | Robert | N/A | ATF-2018-0002-62686 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62686 |
| Crippen | Craig | N/A | ATF-2018-0002-62687 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62687 |
| Lewis | Kris | N/A | ATF-2018-0002-62688 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62688 |
| Evenson | Shamus | N/A | ATF-2018-0002-62689 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62689 |

| Hammond | Brook | N/A | ATF-2018-0002-6269 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6269 |
|---|---|---|---|---|---|---|
| Vandal | Tyler | N/A | ATF-2018-0002-62690 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62690 |
| BROOKS | ROBERT S | N/A | ATF-2018-0002-62691 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62691 |
| Norville | Chris | N/A | ATF-2018-0002-62692 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62692 |
| DeWald | Jake | N/A | ATF-2018-0002-62693 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62693 |
| Bancroft | David | N/A | ATF-2018-0002-62694 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62694 |
| Ortega | Luis | N/A | ATF-2018-0002-62695 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62695 |
| King | Sean | Overkill Fabrication | ATF-2018-0002-62696 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62696 |
| Howard | Glenn | N/A | ATF-2018-0002-62697 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62697 |
| Soldano | Matthew | N/A | ATF-2018-0002-62698 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62698 |
| Thacker | Donald | N/A | ATF-2018-0002-62699 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62699 |
| Slutsky | Jason | N/A | ATF-2018-0002-6270 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6270 |
| Farrar | David | N/A | ATF-2018-0002-62700 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62700 |
| Day | Richard | N/A | ATF-2018-0002-62701 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62701 |
| Hanson | Jeffrey | N/A | ATF-2018-0002-62702 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62702 |
| Love | Roni | N/A | ATF-2018-0002-62703 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62703 |
| Selby | Richard | N/A | ATF-2018-0002-62704 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62704 |
| Bell | S | N/A | ATF-2018-0002-62705 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62705 |
| garfield | Paul | N/A | ATF-2018-0002-62706 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62706 |
| King | Derrick | N/A | ATF-2018-0002-62707 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62707 |
| Shamma | Jad | N/A | ATF-2018-0002-62708 | 6/27/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62708 |
| Little | Olivia | N/A | ATF-2018-0002-62709 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62709 |
| Anonymous | Jordan | N/A | ATF-2018-0002-6271 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6271 |
| Holte | Robert | N/A | ATF-2018-0002-62710 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62710 |
| Raizen | Barbara | N/A | ATF-2018-0002-62711 | 6/27/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62711 |
| Elsom | Kim | N/A | ATF-2018-0002-62712 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62712 |
| RITCHEY | CAMILLA | N/A | ATF-2018-0002-62713 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62713 |
| Kopelson | Jeff | N/A | ATF-2018-0002-62714 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62714 |
| Koritz | Mark | N/A | ATF-2018-0002-62715 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62715 |
| Ragozine | Dominick | N/A | ATF-2018-0002-62716 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62716 |
| Kronheim | David | N/A | ATF-2018-0002-62717 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62717 |
| Cufley | Linda | N/A | ATF-2018-0002-62718 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62718 |
| Sylvester | Sheila | N/A | ATF-2018-0002-62719 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62719 |
| Kraemer | Bill | N/A | ATF-2018-0002-6272 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6272 |
| KILLIAN | EVELINE | N/A | ATF-2018-0002-62720 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62720 |
| Barham | Stephen | N/A | ATF-2018-0002-62721 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62721 |
| Lancaster | Ross | N/A | ATF-2018-0002-62722 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62722 |
| Hearon | Sarah | N/A | ATF-2018-0002-62723 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62723 |
| Null | Suzanne | UUTC / NAACP-Transylvania County | ATF-2018-0002-62724 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62724 |
| Grames | Patricia | N/A | ATF-2018-0002-62725 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62725 |
| math | ken | N/A | ATF-2018-0002-62726 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62726 |
| Heath | Linda A. | N/A | ATF-2018-0002-62727 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62727 |
| Leep | Kristen | N/A | ATF-2018-0002-62728 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62728 |
| O'Neill | Mary | N/A | ATF-2018-0002-62729 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62729 |
| Messina | Anthony | N/A | ATF-2018-0002-6273 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6273 |
| Ryan | Bart | N/A | ATF-2018-0002-62730 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62730 |
| Wall | Keith | N/A | ATF-2018-0002-62731 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62731 |
| Ellison | George | N/A | ATF-2018-0002-62732 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62732 |
| Hinman | Ron | N/A | ATF-2018-0002-62733 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62733 |
| Damon | Norm | N/A | ATF-2018-0002-62734 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62734 |
| grunewald | mike | 1.62401E+12 | ATF-2018-0002-62735 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bilodeau | Jeanne | N/A | ATF-2018-0002-62736 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62736 |
| Verdugo | Alex | N/A | ATF-2018-0002-62737 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62737 |
| York | Thomas | N/A | ATF-2018-0002-62738 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62738 |
| Thoman | John | N/A | ATF-2018-0002-62739 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62739 |
| McReynolds | Tony | N/A | ATF-2018-0002-6274 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6274 |
| McCarthy | Scott | N/A | ATF-2018-0002-62740 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62740 |
| Chavez | Lucio | N/A | ATF-2018-0002-62741 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62741 |
| Morgan | James | N/A | ATF-2018-0002-62742 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62742 |
| Zach Jr. | Ronald | N/A | ATF-2018-0002-62743 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62743 |
| Newbury | Darrell | N/A | ATF-2018-0002-62744 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62744 |
| Jackson | Joshua | N/A | ATF-2018-0002-62745 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62745 |
| Kroh | Richard | N/A | ATF-2018-0002-62746 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62746 |
| Hendrixson | Karen | N/A | ATF-2018-0002-62747 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62747 |
| Hurlburt | Terry | N/A | ATF-2018-0002-62748 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62748 |
| Thompson | Teddi | N/A | ATF-2018-0002-62749 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62749 |
| Miller | Stacey | N/A | ATF-2018-0002-6275 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6275 |
| Bolt | Tom | N/A | ATF-2018-0002-62750 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62750 |
| Neal | Stephen | N/A | ATF-2018-0002-62751 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62751 |
| McAvoy | Thomas | N/A | ATF-2018-0002-62752 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62752 |
| Henderson | Bryan | N/A | ATF-2018-0002-62753 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62753 |
| Gonzalez | Humberto | N/A | ATF-2018-0002-62754 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62754 |
| Freeman | Devin | N/A | ATF-2018-0002-62755 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62755 |
| Justice | John | N/A | ATF-2018-0002-62756 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62756 |
| biaglotti | george | N/A | ATF-2018-0002-62757 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62757 |
| Beauregard | Carol | N/A | ATF-2018-0002-62758 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62758 |
| Schwartz | Marian | N/A | ATF-2018-0002-62759 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62759 |
| Gaines | Glenn | N/A | ATF-2018-0002-6276 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6276 |
| Edminster | Brian | N/A | ATF-2018-0002-62760 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62760 |
| Worthy | Brian | N/A | ATF-2018-0002-62761 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62761 |
| Owen | Genevieve McDowell | N/A | ATF-2018-0002-62762 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62762 |
| Kennedy | Annette | N/A | ATF-2018-0002-62763 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62763 |
| McCrea | Dale | N/A | ATF-2018-0002-62764 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62764 |
| Dyer | Jack | N/A | ATF-2018-0002-62765 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62765 |
| Reuben | Jack | N/A | ATF-2018-0002-62766 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62766 |
| Black | Aislinn | N/A | ATF-2018-0002-62767 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62767 |
| Viscuso | Kenneth | N/A | ATF-2018-0002-62768 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62768 |
| DiTullo | Kristina | N/A | ATF-2018-0002-62769 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62769 |
| Delfino | Joseph | N/A | ATF-2018-0002-6277 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6277 |
| Austin | Vernon | N/A | ATF-2018-0002-62770 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62770 |
| Glasgow | Jeffry | N/A | ATF-2018-0002-62771 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62771 |
| Jackson | Ellen | N/A | ATF-2018-0002-62772 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62772 |
| Unterreiner | Delia | N/A | ATF-2018-0002-62773 | 6/27/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62773 |
| Hogan | Jane | N/A | ATF-2018-0002-62774 | 6/27/2018 | 6/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62774 |
| Hackworth | Helen | N/A | ATF-2018-0002-62775 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62775 |
| Choksi-Chugh | Sejal | N/A | ATF-2018-0002-62776 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62776 |
| bauman | joan | N/A | ATF-2018-0002-62777 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62777 |
| Davids | Justin | N/A | ATF-2018-0002-62778 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62778 |
| Taylor | Richard | N/A | ATF-2018-0002-62779 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62779 |
| Duke | Corey | N/A | ATF-2018-0002-6278 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6278 |
| Pulley | Mark | N/A | ATF-2018-0002-62780 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62780 |
| Day | Don | N/A | ATF-2018-0002-62781 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62781 |
| BORREGO | JONATHAN | N/A | ATF-2018-0002-62782 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Heath | Jon | N/A | ATF-2018-0002-62783 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62783 |
| Lowry | Ilene | N/A | ATF-2018-0002-62784 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62784 |
| Clark | Diane | N/A | ATF-2018-0002-62785 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62785 |
| Muzzey | Karry | N/A | ATF-2018-0002-62786 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62786 |
| Knipp | Donna | N/A | ATF-2018-0002-62787 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62787 |
| Hoel | Christopher | N/A | ATF-2018-0002-62788 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62788 |
| Borrell | Geraldine | N/A | ATF-2018-0002-62789 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62789 |
| Freppon | Teresa | N/A | ATF-2018-0002-6279 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6279 |
| Adams | Benjamin | N/A | ATF-2018-0002-62790 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62790 |
| Bernard | Kathy | N/A | ATF-2018-0002-62791 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62791 |
| keenan | robert | N/A | ATF-2018-0002-62792 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62792 |
| Bryson | Pamela | N/A | ATF-2018-0002-62793 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62793 |
| Poole | Johnny | N/A | ATF-2018-0002-62794 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62794 |
| McNamara | Jacqueline | N/A | ATF-2018-0002-62795 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62795 |
| Draus | Sandy | N/A | ATF-2018-0002-62796 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62796 |
| Deaton Glover | Claudia | N/A | ATF-2018-0002-62797 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62797 |
| Merriman | Bill | N/A | ATF-2018-0002-62798 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62798 |
| Burgess | Steve | N/A | ATF-2018-0002-62799 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62799 |
| Shiflett | Ed | N/A | ATF-2018-0002-6280 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6280 |
| Ellis | Gary | N/A | ATF-2018-0002-62800 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62800 |
| Gitnick | Joel | N/A | ATF-2018-0002-62801 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62801 |
| Schweigler | Lisa | N/A | ATF-2018-0002-62802 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62802 |
| Thompson | Marc | N/A | ATF-2018-0002-62803 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62803 |
| Newton | James | N/A | ATF-2018-0002-62804 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62804 |
| Roberts | James | N/A | ATF-2018-0002-62805 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62805 |
| Cress | Thomas | N/A | ATF-2018-0002-62806 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62806 |
| Quarles | Tim | N/A | ATF-2018-0002-62807 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62807 |
| Smith | Mark | N/A | ATF-2018-0002-62808 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62808 |
| Ellis | Gary | N/A | ATF-2018-0002-62809 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62809 |
| Howell | Bryan | N/A | ATF-2018-0002-6281 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6281 |
| Nawrocki | Brian | N/A | ATF-2018-0002-62810 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62810 |
| Hodges | Guy | N/A | ATF-2018-0002-62811 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62811 |
| Taylor | Dave | N/A | ATF-2018-0002-62812 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62812 |
| Driscoll | Jean | N/A | ATF-2018-0002-62813 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62813 |
| Zakaib | Edward | N/A | ATF-2018-0002-62814 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62814 |
| Jones | Jack | N/A | ATF-2018-0002-62815 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62815 |
| Radic | Ken | N/A | ATF-2018-0002-62816 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62816 |
| MACHINSKI | WILLIAM | N/A | ATF-2018-0002-62817 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62817 |
| Bradley | Tom | N/A | ATF-2018-0002-62818 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62818 |
| Cottengim | David | N/A | ATF-2018-0002-62819 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62819 |
| Fiorio | Richard | N/A | ATF-2018-0002-6282 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6282 |
| Darsey | Joseph | N/A | ATF-2018-0002-62820 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62820 |
| Eisen, Ph.D. | Harvey | N/A | ATF-2018-0002-62821 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62821 |
| Wilcox | Russell | N/A | ATF-2018-0002-62822 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62822 |
| Vassina | Olga | N/A | ATF-2018-0002-62823 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62823 |
| Schiffman | Lauren | N/A | ATF-2018-0002-62824 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62824 |
| Hollingshead | Wayne | N/A | ATF-2018-0002-62825 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62825 |
| Rhudick | Ivan | N/A | ATF-2018-0002-62826 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62826 |
| Caswell | Dr. Susan | N/A | ATF-2018-0002-62827 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62827 |
| Druding | David | N/A | ATF-2018-0002-62828 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62828 |
| Copley | Victoria | N/A | ATF-2018-0002-62829 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62829 |
| Warren | David | N/A | ATF-2018-0002-6283 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6283 |

AR003336

| Rodriguez | Maria | N/A | ATF-2018-0002-62830 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62830 |
| Strack | Daniel | N/A | ATF-2018-0002-62831 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62831 |
| quimby | sally | N/A | ATF-2018-0002-62832 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62832 |
| Marro | Bertino | N/A | ATF-2018-0002-62833 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62833 |
| Niemi | Martin | N/A | ATF-2018-0002-62834 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62834 |
| Turner | Curtis | N/A | ATF-2018-0002-62835 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62835 |
| Sheppard | David | N/A | ATF-2018-0002-62836 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62836 |
| Jacobs | Elizabeth | N/A | ATF-2018-0002-62837 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62837 |
| Crawford | Jamie | N/A | ATF-2018-0002-62838 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62838 |
| Burke | Anthony | N/A | ATF-2018-0002-62839 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62839 |
| Shultz | David | N/A | ATF-2018-0002-6284 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6284 |
| White | Timothy | N/A | ATF-2018-0002-62840 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62840 |
| German | Roger | N/A | ATF-2018-0002-62841 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62841 |
| Gereighty | Deni | N/A | ATF-2018-0002-62842 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62842 |
| McCrystal | A. E. | N/A | ATF-2018-0002-62843 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62843 |
| Wells | Paul | N/A | ATF-2018-0002-62844 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62844 |
| Lane | Kenneth | N/A | ATF-2018-0002-62845 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62845 |
| Boggs | William | N/A | ATF-2018-0002-62846 | 6/27/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62846 |
| Costello | Edward | N/A | ATF-2018-0002-62847 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62847 |
| DeLamater | Adair | N/A | ATF-2018-0002-62848 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62848 |
| Tucker | James | N/A | ATF-2018-0002-62849 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62849 |
| Harstine | Thomas | N/A | ATF-2018-0002-6285 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6285 |
| Hoff | Beverly | N/A | ATF-2018-0002-62850 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62850 |
| Schlegel | Karri | N/A | ATF-2018-0002-62851 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62851 |
| Erickson | Richard | N/A | ATF-2018-0002-62852 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62852 |
| Welch | Joanna | N/A | ATF-2018-0002-62853 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62853 |
| Kennon | Chris | N/A | ATF-2018-0002-62854 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62854 |
| Matthews | Liston | N/A | ATF-2018-0002-62855 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62855 |
| Hughes | Andrea | N/A | ATF-2018-0002-62856 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62856 |
| Hyche | Kenneth | N/A | ATF-2018-0002-62857 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62857 |
| Birdfeather | Robin | N/A | ATF-2018-0002-62858 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62858 |
| Strassel | MaryBeth | N/A | ATF-2018-0002-62859 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62859 |
| Hromiko | Matthew | N/A | ATF-2018-0002-6286 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6286 |
| Monen | Laura | N/A | ATF-2018-0002-62860 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62860 |
| Breen | Susan | N/A | ATF-2018-0002-62861 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62861 |
| Juarez | Theresa | N/A | ATF-2018-0002-62862 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62862 |
| Nacheman | Elinor | N/A | ATF-2018-0002-62863 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62863 |
| Berlin | Diane | N/A | ATF-2018-0002-62864 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62864 |
| Smith | James | N/A | ATF-2018-0002-62865 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62865 |
| Reck | Jennifer | N/A | ATF-2018-0002-62866 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62866 |
| Stoloff | Amy | N/A | ATF-2018-0002-62867 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62867 |
| Balchunas | Mary | N/A | ATF-2018-0002-62868 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62868 |
| Blackman | Ivan | N/A | ATF-2018-0002-62869 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62869 |
| Herndon-Parrott | Joan | N/A | ATF-2018-0002-6287 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6287 |
| Rud | Faith | N/A | ATF-2018-0002-62870 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62870 |
| B | Bridget | N/A | ATF-2018-0002-62871 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62871 |
| Lee | Beverly | N/A | ATF-2018-0002-62872 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62872 |
| Gocey | Julie | N/A | ATF-2018-0002-62873 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62873 |
| Hoffman | Gilbert | N/A | ATF-2018-0002-62874 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62874 |
| Wien | Barbara | N/A | ATF-2018-0002-62875 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62875 |
| Wesselman | Timothy | N/A | ATF-2018-0002-62876 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62876 |
| Zaepfel | Laurel | N/A | ATF-2018-0002-62877 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Davis | Carol | N/A | ATF-2018-0002-62878 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62878 |
| Ryan | Kate | N/A | ATF-2018-0002-62879 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62879 |
| Swinehart | Barbara | N/A | ATF-2018-0002-6288 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6288 |
| Ramirez | Jackie | N/A | ATF-2018-0002-62880 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62880 |
| Chan | Phil | N/A | ATF-2018-0002-62881 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62881 |
| moses | shelly | N/A | ATF-2018-0002-62882 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62882 |
| Wood | Barbara | N/A | ATF-2018-0002-62883 | 6/27/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62883 |
| Wienert | John | N/A | ATF-2018-0002-62884 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62884 |
| Moore | Mary | N/A | ATF-2018-0002-62885 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62885 |
| Cooley | Deryl | N/A | ATF-2018-0002-62886 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62886 |
| Cole | Mervin | N/A | ATF-2018-0002-62887 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62887 |
| Camerino | Richard | N/A | ATF-2018-0002-62888 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62888 |
| Mikeal | Marcus | N/A | ATF-2018-0002-62889 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62889 |
| Almadm | Arlie | N/A | ATF-2018-0002-6289 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6289 |
| beck | mark | N/A | ATF-2018-0002-62890 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62890 |
| Stokes | Jack | N/A | ATF-2018-0002-62891 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62891 |
| McCormick | James | N/A | ATF-2018-0002-62892 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62892 |
| Hoban | Peter | N/A | ATF-2018-0002-62893 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62893 |
| Nayak | Lakshmi | N/A | ATF-2018-0002-62894 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62894 |
| Harris | William | N/A | ATF-2018-0002-62895 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62895 |
| DesMarais | Kyle | N/A | ATF-2018-0002-62896 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62896 |
| Gazzola | Linda | N/A | ATF-2018-0002-62897 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62897 |
| Dolinar | Sarah | N/A | ATF-2018-0002-62898 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62898 |
| Colletti | Steve | N/A | ATF-2018-0002-62899 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62899 |
| Volk | Anonymous | N/A | ATF-2018-0002-6290 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6290 |
| Bruce | Neville | N/A | ATF-2018-0002-62900 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62900 |
| Miller | Barbara | N/A | ATF-2018-0002-62901 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62901 |
| Rusnak | Edward | N/A | ATF-2018-0002-62902 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62902 |
| Hudspeth | Ron | N/A | ATF-2018-0002-62903 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62903 |
| Syty | George | N/A | ATF-2018-0002-62904 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62904 |
| Sloane | Michael | N/A | ATF-2018-0002-62905 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62905 |
| Brazee | Mark | N/A | ATF-2018-0002-62906 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62906 |
| Celenii | J | N/A | ATF-2018-0002-62907 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62907 |
| Norden | Philip | N/A | ATF-2018-0002-62908 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62908 |
| Raag | Reetta | N/A | ATF-2018-0002-62909 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62909 |
| Santella | Brian | N/A | ATF-2018-0002-6291 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6291 |
| Holmes | Gaylon | N/A | ATF-2018-0002-62910 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62910 |
| Murphy | Robert | N/A | ATF-2018-0002-62911 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62911 |
| Ritch | D | N/A | ATF-2018-0002-62912 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62912 |
| Zakaib | Edward | N/A | ATF-2018-0002-62913 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62913 |
| Marinelli | Giuseppe | N/A | ATF-2018-0002-62914 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62914 |
| Biek | Matthew | N/A | ATF-2018-0002-62915 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62915 |
| Sultage, Sr. | George | N/A | ATF-2018-0002-62916 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62916 |
| Sutterfield | Ed | N/A | ATF-2018-0002-62917 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62917 |
| Stern | Casey | N/A | ATF-2018-0002-62918 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62918 |
| Schultz | William | N/A | ATF-2018-0002-62919 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62919 |
| jacklin | mark | N/A | ATF-2018-0002-6292 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6292 |
| Dredge | Allan | N/A | ATF-2018-0002-62920 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62920 |
| Morris | Debbie | N/A | ATF-2018-0002-62921 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62921 |
| Billick | Ralph | N/A | ATF-2018-0002-62922 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62922 |
| Merritt | Jason | N/A | ATF-2018-0002-62923 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62923 |
| Messner | Brett | N/A | ATF-2018-0002-62924 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62924 |

| Sueyres | S. | N/A | ATF-2018-0002-62925 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62925 |
| Barrow | Douglas | N/A | ATF-2018-0002-62926 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62926 |
| Sullins | Larry | N/A | ATF-2018-0002-62927 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62927 |
| Clanin | James | N/A | ATF-2018-0002-62928 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62928 |
| Stratton | Frank | N/A | ATF-2018-0002-62929 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62929 |
| Adams | Bryan | N/A | ATF-2018-0002-6293 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6293 |
| Batten | David | N/A | ATF-2018-0002-62930 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62930 |
| BINAUEA | MARY | N/A | ATF-2018-0002-62931 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62931 |
| Sulko | David | N/A | ATF-2018-0002-62932 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62932 |
| Ricketts | Craig | N/A | ATF-2018-0002-62933 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62933 |
| Sweeney | Charles | N/A | ATF-2018-0002-62934 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62934 |
| Mikeal | Teresa | N/A | ATF-2018-0002-62935 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62935 |
| Peoples Jr | Frank | N/A | ATF-2018-0002-62936 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62936 |
| Williams | Steven | N/A | ATF-2018-0002-62937 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62937 |
| Lee | Virginia | N/A | ATF-2018-0002-62938 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62938 |
| Quinnell | Donald | N/A | ATF-2018-0002-62939 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62939 |
| Myers | Christopher | N/A | ATF-2018-0002-6294 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6294 |
| Wade | Lauren | N/A | ATF-2018-0002-62940 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62940 |
| Hall | Dolores | N/A | ATF-2018-0002-62941 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62941 |
| Marlett | Chris | N/A | ATF-2018-0002-62942 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62942 |
| Shiflet | David | N/A | ATF-2018-0002-62943 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62943 |
| Muller | Cheryl | N/A | ATF-2018-0002-62944 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62944 |
| Pruitt | Brian | N/A | ATF-2018-0002-62945 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62945 |
| LaMarche | Christopher | N/A | ATF-2018-0002-62946 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62946 |
| Ince | Derrick | N/A | ATF-2018-0002-62947 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62947 |
| Short | J | N/A | ATF-2018-0002-62948 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62948 |
| McCormick | Thomas | N/A | ATF-2018-0002-62949 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62949 |
| Maddox | Mark | N/A | ATF-2018-0002-6295 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6295 |
| Boca | Ed | N/A | ATF-2018-0002-62950 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62950 |
| Wagner | Rodney | N/A | ATF-2018-0002-62951 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62951 |
| Marino | Joseph | N/A | ATF-2018-0002-62952 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62952 |
| Garner | Aaron | N/A | ATF-2018-0002-62953 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62953 |
| Cotton | Kevin | N/A | ATF-2018-0002-62954 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62954 |
| Kitterman | David | N/A | ATF-2018-0002-62955 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62955 |
| Bistline | Ralph | N/A | ATF-2018-0002-62956 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62956 |
| Stephens | James | N/A | ATF-2018-0002-62957 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62957 |
| Benden | Lessa | N/A | ATF-2018-0002-62958 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62958 |
| Heath | Thomas | N/A | ATF-2018-0002-62959 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62959 |
| Painter | Aaron | N/A | ATF-2018-0002-6296 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6296 |
| Newton | James | N/A | ATF-2018-0002-62960 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62960 |
| Harvey | Kimbell | N/A | ATF-2018-0002-62961 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62961 |
| Effort | Max | N/A | ATF-2018-0002-62962 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62962 |
| Smith | Daniel | N/A | ATF-2018-0002-62963 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62963 |
| Budig | Kevin | N/A | ATF-2018-0002-62964 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62964 |
| Talladaay | Todd | N/A | ATF-2018-0002-62965 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62965 |
| jagar | john | N/A | ATF-2018-0002-62966 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62966 |
| Lovchik | Ryan | N/A | ATF-2018-0002-62967 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62967 |
| Nahapetian | Ryan | N/A | ATF-2018-0002-62968 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62968 |
| Kellar | William | N/A | ATF-2018-0002-62969 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62969 |
| Liss | Michael | N/A | ATF-2018-0002-6297 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6297 |
| Orum | Paul | N/A | ATF-2018-0002-62970 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62970 |
| Nicholson | Robb | N/A | ATF-2018-0002-62971 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gillaspy | John | N/A | ATF-2018-0002-62972 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62972 |
| Byfuglin | Arne | N/A | ATF-2018-0002-62973 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62973 |
| Greenspan | Karen | N/A | ATF-2018-0002-62974 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62974 |
| Courtney | Wayne | N/A | ATF-2018-0002-62975 | 6/27/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62975 |
| Spala | John | N/A | ATF-2018-0002-62976 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62976 |
| Boice | Ruth | N/A | ATF-2018-0002-62977 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62977 |
| Hedges | Barbara | N/A | ATF-2018-0002-62978 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62978 |
| Stratton | Thomas | N/A | ATF-2018-0002-62979 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62979 |
| Franceschi | nicholas | N/A | ATF-2018-0002-6298 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6298 |
| Schaffer | Henry | N/A | ATF-2018-0002-62980 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62980 |
| Fordham | Carolyn | N/A | ATF-2018-0002-62981 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62981 |
| Gardner | Crystal | N/A | ATF-2018-0002-62982 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62982 |
| Glassman | Jean | N/A | ATF-2018-0002-62983 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62983 |
| Hunter | Jacki | N/A | ATF-2018-0002-62984 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62984 |
| Cline | Jeffrey | N/A | ATF-2018-0002-62985 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62985 |
| Foster | Craig | N/A | ATF-2018-0002-62986 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62986 |
| Barkett | Mitch | N/A | ATF-2018-0002-62987 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62987 |
| Laurson | Edward | N/A | ATF-2018-0002-62988 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62988 |
| Glover | Julie | N/A | ATF-2018-0002-62989 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62989 |
| Lowe | Ron | N/A | ATF-2018-0002-6299 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6299 |
| Tooley | Scot | N/A | ATF-2018-0002-62990 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62990 |
| Thayer | Mostyn | N/A | ATF-2018-0002-62991 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62991 |
| Barrington | Tim | N/A | ATF-2018-0002-62992 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62992 |
| schultz | jennifer | N/A | ATF-2018-0002-62993 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62993 |
| Dawkins | Mark | N/A | ATF-2018-0002-62994 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62994 |
| Boyce | Richard | N/A | ATF-2018-0002-62995 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62995 |
| Harrison LaHay | Liz | N/A | ATF-2018-0002-62996 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62996 |
| Gillett | Ken | N/A | ATF-2018-0002-62997 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62997 |
| Berger | Patricia | N/A | ATF-2018-0002-62998 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62998 |
| Bingham | Christopher | N/A | ATF-2018-0002-62999 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-62999 |
| Pappas | Thomas | Crosstown Concepts Corp | ATF-2018-0002-6300 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6300 |
| Biggane | Michele | N/A | ATF-2018-0002-63000 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63000 |
| Storz | William | N/A | ATF-2018-0002-63001 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63001 |
| Wythe | Joseph | N/A | ATF-2018-0002-63002 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63002 |
| Horka | Gerri | N/A | ATF-2018-0002-63003 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63003 |
| Rapoport | Shana | N/A | ATF-2018-0002-63004 | 6/27/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63004 |
| tucker | michael | N/A | ATF-2018-0002-63005 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63005 |
| Quinn | Timothy | N/A | ATF-2018-0002-63006 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63006 |
| Walling | Jerry | N/A | ATF-2018-0002-63007 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63007 |
| Doyka | Christine | N/A | ATF-2018-0002-63008 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63008 |
| Whitaker | Howard J | N/A | ATF-2018-0002-63009 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63009 |
| Massengale | Gordon | N/A | ATF-2018-0002-6301 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6301 |
| Ziegelbein | Lavern | N/A | ATF-2018-0002-63010 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63010 |
| Floyd | Bradley | N/A | ATF-2018-0002-63011 | 6/27/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63011 |
| Lazarus | Sara | N/A | ATF-2018-0002-63012 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63012 |
| Current | Dutch | N/A | ATF-2018-0002-63013 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63013 |
| Thomas | Melinda | N/A | ATF-2018-0002-63014 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63014 |
| Anonymous | Carrol | N/A | ATF-2018-0002-63015 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63015 |
| Matthews | Robert | unknown | ATF-2018-0002-63016 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63016 |
| Watkins | Ronald | N/A | ATF-2018-0002-63017 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63017 |
| Connolly | Mary L | N/A | ATF-2018-0002-63018 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bates | Gina | N/A | ATF-2018-0002-63019 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63019 |
| Kaye | James | N/A | ATF-2018-0002-6302 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6302 |
| Losch | William | N/A | ATF-2018-0002-63020 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63020 |
| Pielacha | Michael | N/A | ATF-2018-0002-63021 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63021 |
| Rosenbaum | Manuel | N/A | ATF-2018-0002-63022 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63022 |
| West | Myrna | N/A | ATF-2018-0002-63023 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63023 |
| Lefkovitz | Karen | N/A | ATF-2018-0002-63024 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63024 |
| Deysher | Anne | N/A | ATF-2018-0002-63025 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63025 |
| Dunn | Michael | N/A | ATF-2018-0002-63026 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63026 |
| Tally | Bill | N/A | ATF-2018-0002-63027 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63027 |
| Kastner | Margean | N/A | ATF-2018-0002-63028 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63028 |
| Cisney | Judy | N/A | ATF-2018-0002-63029 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63029 |
| Boese | Mark | N/A | ATF-2018-0002-6303 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6303 |
| Koenig | Christopher | N/A | ATF-2018-0002-63030 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63030 |
| Frasier | Beverly | N/A | ATF-2018-0002-63031 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63031 |
| Eisen, Ph.D. | Harvey | N/A | ATF-2018-0002-63032 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63032 |
| Shane | Nicky | N/A | ATF-2018-0002-63033 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63033 |
| Miller | Sam | N/A | ATF-2018-0002-63034 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63034 |
| Brintzenhoff | Keith | Company (optional) | ATF-2018-0002-63035 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63035 |
| Wallace | Tracie | N/A | ATF-2018-0002-63036 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63036 |
| Pappano | Alexandra D. | N/A | ATF-2018-0002-63037 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63037 |
| O'Briant | Penny | N/A | ATF-2018-0002-63038 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63038 |
| Guthrie | Patricia | N/A | ATF-2018-0002-63039 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63039 |
| Peyton | Diana | N/A | ATF-2018-0002-6304 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6304 |
| LaPorte | Candace | N/A | ATF-2018-0002-63040 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63040 |
| Brown | Janice | N/A | ATF-2018-0002-63041 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63041 |
| Ackel | Cyrus | N/A | ATF-2018-0002-63042 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63042 |
| Tritschler | Phil | N/A | ATF-2018-0002-63043 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63043 |
| Colburn | Ernest | N/A | ATF-2018-0002-63044 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63044 |
| Romero | Nelson | N/A | ATF-2018-0002-63045 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63045 |
| Swier | Richard | N/A | ATF-2018-0002-63046 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63046 |
| Morrow | Michael | N/A | ATF-2018-0002-63047 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63047 |
| Shellenberger | Scott | N/A | ATF-2018-0002-63048 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63048 |
| Reynolds | Earl | N/A | ATF-2018-0002-63049 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63049 |
| Dysert | Jeff | N/A | ATF-2018-0002-6305 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6305 |
| Taylor | Steve | N/A | ATF-2018-0002-63050 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63050 |
| Dailey | Paul | N/A | ATF-2018-0002-63051 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63051 |
| Krichevsky | Danny | N/A | ATF-2018-0002-63052 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63052 |
| Santelices | Juan I | N/A | ATF-2018-0002-63053 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63053 |
| Moon | Marge | N/A | ATF-2018-0002-63054 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63054 |
| Freij | Bryony | N/A | ATF-2018-0002-63055 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63055 |
| Palm | Stephen | N/A | ATF-2018-0002-63056 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63056 |
| Gicker | Randall | N/A | ATF-2018-0002-63057 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63057 |
| Schoenberger | Richard | N/A | ATF-2018-0002-63058 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63058 |
| Rose | Barbara | N/A | ATF-2018-0002-63059 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63059 |
| Seay | Ann | N/A | ATF-2018-0002-6306 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6306 |
| moeller | robert | N/A | ATF-2018-0002-63060 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63060 |
| Bordelon | Tika | N/A | ATF-2018-0002-63061 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63061 |
| behling | terance | N/A | ATF-2018-0002-63062 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63062 |
| HUNEYCUTT | DONNIE | N/A | ATF-2018-0002-63063 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63063 |
| Schmale | Dwight | N/A | ATF-2018-0002-63064 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63064 |
| Roberts | Katie | N/A | ATF-2018-0002-63065 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63065 |

| McHugh | Robert | N/A | ATF-2018-0002-63066 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63066 |
| Bruce | Felicia | N/A | ATF-2018-0002-63067 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63067 |
| Mitchell | Darrin | N/A | ATF-2018-0002-63068 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63068 |
| Stevenson | John | N/A | ATF-2018-0002-63069 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63069 |
| Bradshaw | J. j. | N/A | ATF-2018-0002-6307 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6307 |
| Nelson | Steve | N/A | ATF-2018-0002-63070 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63070 |
| Saxon | Chris | N/A | ATF-2018-0002-63071 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63071 |
| Simpson | John | N/A | ATF-2018-0002-63072 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63072 |
| Sanford | Ross | N/A | ATF-2018-0002-63073 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63073 |
| Townsend | Edward | N/A | ATF-2018-0002-63074 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63074 |
| Buhr | wesley | N/A | ATF-2018-0002-63075 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63075 |
| Carter | Tyler | N/A | ATF-2018-0002-63076 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63076 |
| Lovchik | Ryan | N/A | ATF-2018-0002-63077 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63077 |
| Chapman | Jonathan | N/A | ATF-2018-0002-63078 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63078 |
| Bryant | James | N/A | ATF-2018-0002-63079 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63079 |
| Cole | Michael | N/A | ATF-2018-0002-6308 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6308 |
| Levan | Richard | N/A | ATF-2018-0002-63080 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63080 |
| Closs | Steve | N/A | ATF-2018-0002-63081 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63081 |
| Hirschhorn | Janet | N/A | ATF-2018-0002-63082 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63082 |
| Falls | Eric | N/A | ATF-2018-0002-63083 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63083 |
| Kendley | Steven | N/A | ATF-2018-0002-63084 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63084 |
| Carreras | Glen | N/A | ATF-2018-0002-63085 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63085 |
| Strange | Gary | N/A | ATF-2018-0002-63086 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63086 |
| Chesterman | Daryl | N/A | ATF-2018-0002-63087 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63087 |
| Bancroft | Patrick | N/A | ATF-2018-0002-63088 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63088 |
| Kyzima | Steven | N/A | ATF-2018-0002-63089 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63089 |
| Winn | Samuel | N/A | ATF-2018-0002-6309 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6309 |
| Loftus | Robert M. | N/A | ATF-2018-0002-63090 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63090 |
| Baty | Bobby | N/A | ATF-2018-0002-63091 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63091 |
| Dunlap | Doug | N/A | ATF-2018-0002-63092 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63092 |
| Davies | Greg | N/A | ATF-2018-0002-63093 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63093 |
| Rehnert | Barry | N/A | ATF-2018-0002-63094 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63094 |
| Chester | Chris | N/A | ATF-2018-0002-63095 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63095 |
| Smith | David | N/A | ATF-2018-0002-63096 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63096 |
| Card | William | N/A | ATF-2018-0002-63097 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63097 |
| Miller | Richard | N/A | ATF-2018-0002-63098 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63098 |
| Brown | Douglas | N/A | ATF-2018-0002-63099 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63099 |
| Bach | Glenn | N/A | ATF-2018-0002-6310 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6310 |
| Ozee | James | N/A | ATF-2018-0002-63100 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63100 |
| Hartle | Catherine | N/A | ATF-2018-0002-63101 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63101 |
| Lindsey | Christopher | N/A | ATF-2018-0002-63102 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63102 |
| Spitler | Tammie | N/A | ATF-2018-0002-63103 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63103 |
| Vicens | William | N/A | ATF-2018-0002-63104 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63104 |
| Davis | Chad | N/A | ATF-2018-0002-63105 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63105 |
| Woodley | Michael | N/A | ATF-2018-0002-63106 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63106 |
| Kuntze | Walt | N/A | ATF-2018-0002-63107 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63107 |
| David | Dennis | N/A | ATF-2018-0002-63108 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63108 |
| blinkhorn | michael | N/A | ATF-2018-0002-63109 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63109 |
| Darcy | Richard | N/A | ATF-2018-0002-6311 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6311 |
| Beaumont | Lily | N/A | ATF-2018-0002-63110 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63110 |
| Miller | Jane | N/A | ATF-2018-0002-63111 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63111 |
| Cutting-brady | Joanna | N/A | ATF-2018-0002-63112 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63112 |

| Poteet | Elizabeth | N/A | ATF-2018-0002-63113 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63113 |
| HAGGERTON | WILLIE | N/A | ATF-2018-0002-63114 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63114 |
| Reaves | Sam | N/A | ATF-2018-0002-63115 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63115 |
| Bunger | B. | N/A | ATF-2018-0002-63116 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63116 |
| thurmond | kent | N/A | ATF-2018-0002-63117 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63117 |
| Hood | Don | N/A | ATF-2018-0002-63118 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63118 |
| Stone | Robert | N/A | ATF-2018-0002-63119 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63119 |
| Baxter | Robert | N/A | ATF-2018-0002-6312 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6312 |
| Duncan | Ralph | N/A | ATF-2018-0002-63120 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63120 |
| Nacht | Patricia | N/A | ATF-2018-0002-63121 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63121 |
| Rammel | Carl | N/A | ATF-2018-0002-63122 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63122 |
| Coffin | Johndaniel | N/A | ATF-2018-0002-63123 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63123 |
| Pasqua | Dominique | N/A | ATF-2018-0002-63124 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63124 |
| COLETTI | LOIS | N/A | ATF-2018-0002-63125 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63125 |
| Nash | James | N/A | ATF-2018-0002-63126 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63126 |
| Avery | Mark | N/A | ATF-2018-0002-63127 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63127 |
| Guillot | Tully | N/A | ATF-2018-0002-63128 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63128 |
| Nielsen | Richard | N/A | ATF-2018-0002-63129 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63129 |
| Papke | Ryan | N/A | ATF-2018-0002-6313 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6313 |
| Johnson | Rhonda | N/A | ATF-2018-0002-63130 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63130 |
| Corrigan | Kevin | N/A | ATF-2018-0002-63131 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63131 |
| Payne | Chris | N/A | ATF-2018-0002-63132 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63132 |
| Bruner | Steven | N/A | ATF-2018-0002-63133 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63133 |
| Leslie | Frank | N/A | ATF-2018-0002-63134 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63134 |
| Stephens | James | N/A | ATF-2018-0002-63135 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63135 |
| Nixon | George | N/A | ATF-2018-0002-63136 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63136 |
| Russell | Mark | Gun Owners of America | ATF-2018-0002-63137 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63137 |
| Pace | Brittany | N/A | ATF-2018-0002-63138 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63138 |
| Russell | Gregory | N/A | ATF-2018-0002-63139 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63139 |
| Williams | Tyler | N/A | ATF-2018-0002-6314 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6314 |
| Kaminski | Donald | N/A | ATF-2018-0002-63140 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63140 |
| Trammell | John | N/A | ATF-2018-0002-63141 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63141 |
| Johnston | Charles | N/A | ATF-2018-0002-63142 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63142 |
| hopkins | kathleen | N/A | ATF-2018-0002-63143 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63143 |
| Kulik | Robert | N/A | ATF-2018-0002-63144 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63144 |
| Russell | Mark | Gun Owners of America | ATF-2018-0002-63145 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63145 |
| Brown | Devon | N/A | ATF-2018-0002-63146 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63146 |
| Dunton | Bobby | N/A | ATF-2018-0002-63147 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63147 |
| Reins | Jeff | N/A | ATF-2018-0002-63148 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63148 |
| Wright | Glenn | N/A | ATF-2018-0002-63149 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63149 |
| Harp | Steve | N/A | ATF-2018-0002-6315 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6315 |
| Carreras | Glen | N/A | ATF-2018-0002-63150 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63150 |
| Thayer | Julia | N/A | ATF-2018-0002-63151 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63151 |
| Szambelak | Sue | N/A | ATF-2018-0002-63152 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63152 |
| Higgins | Sheila | N/A | ATF-2018-0002-63153 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63153 |
| Celima | Gary | N/A | ATF-2018-0002-63154 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63154 |
| Beltran | Daniel | N/A | ATF-2018-0002-63155 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63155 |
| darby | jim | N/A | ATF-2018-0002-63156 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63156 |
| Gukelberger | Todd | N/A | ATF-2018-0002-63157 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63157 |
| MacDonald | Mike | N/A | ATF-2018-0002-63158 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63158 |

| EDMONDSON | JACQUELINE | N/A | ATF-2018-0002-63159 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63159 |
| Klein | Joseph | N/A | ATF-2018-0002-6316 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6316 |
| Julian | Nancie | N/A | ATF-2018-0002-63160 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63160 |
| Francoeur | Luisa | N/A | ATF-2018-0002-63161 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63161 |
| Constantine | Caroline | N/A | ATF-2018-0002-63162 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63162 |
| Lopez | Juan | N/A | ATF-2018-0002-63163 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63163 |
| Toomey | Dana | N/A | ATF-2018-0002-63164 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63164 |
| HAWKINS | DENISE | N/A | ATF-2018-0002-63165 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63165 |
| Stillinger | Elizabeth | N/A | ATF-2018-0002-63166 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63166 |
| Garvey | Erika | N/A | ATF-2018-0002-63167 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63167 |
| Lutzker | Daniel | N/A | ATF-2018-0002-63168 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63168 |
| Clark | PJ | N/A | ATF-2018-0002-63169 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63169 |
| Devenny | Derek | N/A | ATF-2018-0002-6317 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6317 |
| Morrison | Shirley | N/A | ATF-2018-0002-63170 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63170 |
| Mattingly | Joseph | N/A | ATF-2018-0002-63171 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63171 |
| McKee | Cody | N/A | ATF-2018-0002-63172 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63172 |
| Goff | Greg | N/A | ATF-2018-0002-63173 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63173 |
| moore | richard | N/A | ATF-2018-0002-63174 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63174 |
| Walsh | Matthew | N/A | ATF-2018-0002-63175 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63175 |
| Nowacki | Edwin | N/A | ATF-2018-0002-63176 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63176 |
| Cotton | Kevin | N/A | ATF-2018-0002-63177 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63177 |
| Bunke | Troy | N/A | ATF-2018-0002-63178 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63178 |
| Baumann | Dennis | N/A | ATF-2018-0002-63179 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63179 |
| Co | Knievel | N/A | ATF-2018-0002-6318 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6318 |
| Smith | Mark | N/A | ATF-2018-0002-63180 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63180 |
| Riley | Gregg | N/A | ATF-2018-0002-63181 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63181 |
| Lindley | Michael | N/A | ATF-2018-0002-63182 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63182 |
| Soteropoulos | John | N/A | ATF-2018-0002-63183 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63183 |
| Crowley | Joseph | N/A | ATF-2018-0002-63184 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63184 |
| Batey | Andy | N/A | ATF-2018-0002-63185 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63185 |
| Smith | Mark | N/A | ATF-2018-0002-63186 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63186 |
| Allen | Richard | N/A | ATF-2018-0002-63187 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63187 |
| West | Amy | N/A | ATF-2018-0002-63188 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63188 |
| Seabrook | Sharon | N/A | ATF-2018-0002-63189 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63189 |
| Klem | Erich | N/A | ATF-2018-0002-6319 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6319 |
| Ellis | Gary | N/A | ATF-2018-0002-63190 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63190 |
| Whitehead | James | N/A | ATF-2018-0002-63191 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63191 |
| Card | William | N/A | ATF-2018-0002-63192 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63192 |
| Hodges | Guy | N/A | ATF-2018-0002-63193 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63193 |
| McCormick | Thomas | N/A | ATF-2018-0002-63194 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63194 |
| Buckley | Peter | N/A | ATF-2018-0002-63195 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63195 |
| Murray | Denise | N/A | ATF-2018-0002-63196 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63196 |
| Cagnacci | Roy | N/A | ATF-2018-0002-63197 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63197 |
| Abbott | Dennis | N/A | ATF-2018-0002-63198 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63198 |
| Benjamin | Richard L. | N/A | ATF-2018-0002-63199 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63199 |
| Brockett | Timothy | Tim Brockett | ATF-2018-0002-6320 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6320 |
| Allen | Richard | N/A | ATF-2018-0002-63200 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63200 |
| Howard | James | N/A | ATF-2018-0002-63201 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63201 |
| Piziali | Andrew | N/A | ATF-2018-0002-63202 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63202 |
| Napier | Lee | N/A | ATF-2018-0002-63203 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63203 |
| Reed | Cliff | N/A | ATF-2018-0002-63204 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63204 |
| Meacham | Paul | N/A | ATF-2018-0002-63205 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63205 |

| Peoples Jr | Frank | N/A | ATF-2018-0002-63206 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63206 |
| Baumann | Dennis | N/A | ATF-2018-0002-63207 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63207 |
| Morris | Dustin | N/A | ATF-2018-0002-63208 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63208 |
| Gilbertson | Roger | N/A | ATF-2018-0002-63209 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63209 |
| Littleton | Randall | N/A | ATF-2018-0002-6321 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6321 |
| Garza | George | N/A | ATF-2018-0002-63210 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63210 |
| Smith | Aaron | N/A | ATF-2018-0002-63211 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63211 |
| Purtle | Lynne | N/A | ATF-2018-0002-63212 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63212 |
| Yarrito | Oscar | N/A | ATF-2018-0002-63213 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63213 |
| Ginn | Don | N/A | ATF-2018-0002-63214 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63214 |
| McCormick | Thomas | N/A | ATF-2018-0002-63215 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63215 |
| Freed | Anthony | Anthony Freed, Inc. | ATF-2018-0002-63216 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63216 |
| Sands | Kelley | N/A | ATF-2018-0002-63217 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63217 |
| Kiel | David | N/A | ATF-2018-0002-63218 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63218 |
| Faulkner | Richard S | N/A | ATF-2018-0002-63219 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63219 |
| Wenzel | George | N/A | ATF-2018-0002-6322 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6322 |
| Gettman | Michael | N/A | ATF-2018-0002-63220 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63220 |
| Reasinger | Thomas | N/A | ATF-2018-0002-63221 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63221 |
| Stauffer | Phillip | N/A | ATF-2018-0002-63222 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63222 |
| Sands | Kelley | N/A | ATF-2018-0002-63223 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63223 |
| Allen | David | N/A | ATF-2018-0002-63224 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63224 |
| Smit | Craig A | N/A | ATF-2018-0002-63225 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63225 |
| Golden | Connie | N/A | ATF-2018-0002-63226 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63226 |
| Whitehead | James | N/A | ATF-2018-0002-63227 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63227 |
| Robertson | William | N/A | ATF-2018-0002-63228 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63228 |
| Falls | Eric | N/A | ATF-2018-0002-63229 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63229 |
| Rowan | Justin | N/A | ATF-2018-0002-6323 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6323 |
| Proctor | William | N/A | ATF-2018-0002-63230 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63230 |
| Evans | Barry | N/A | ATF-2018-0002-63231 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63231 |
| Dunlap | Doug | N/A | ATF-2018-0002-63232 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63232 |
| Woods | Alvern | N/A | ATF-2018-0002-63233 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63233 |
| Kuhfahl | John | N/A | ATF-2018-0002-63234 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63234 |
| Farley | Curtis | N/A | ATF-2018-0002-63235 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63235 |
| Vega | Rafael | N/A | ATF-2018-0002-63236 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63236 |
| Pace | Brittany | N/A | ATF-2018-0002-63237 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63237 |
| Neuman | Leonard | N/A | ATF-2018-0002-63238 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63238 |
| Fontaine | Jeff | N/A | ATF-2018-0002-63239 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63239 |
| Galladora | Christian | N/A | ATF-2018-0002-6324 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6324 |
| Lanham | Jeffrey | N/A | ATF-2018-0002-63240 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63240 |
| Weihe | Orion | N/A | ATF-2018-0002-63241 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63241 |
| Myer | Timothy | N/A | ATF-2018-0002-63242 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63242 |
| Holtmeyer | Thomas | N/A | ATF-2018-0002-63243 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63243 |
| Bradley | Harold | N/A | ATF-2018-0002-63244 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63244 |
| Kinney | Daniel | N/A | ATF-2018-0002-63245 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63245 |
| Glazer | Margery | N/A | ATF-2018-0002-63246 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63246 |
| Piziali | Andrew | N/A | ATF-2018-0002-63247 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63247 |
| Clagg | Roy Lee | N/A | ATF-2018-0002-63248 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63248 |
| Hixon | Jim | N/A | ATF-2018-0002-63249 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63249 |
| Little | Evan | N/A | ATF-2018-0002-6325 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6325 |
| Goodman | Richard | N/A | ATF-2018-0002-63250 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63250 |
| Gerland | Steve | N/A | ATF-2018-0002-63251 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63251 |
| McCormick | Thomas | N/A | ATF-2018-0002-63252 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Eagle | Sandra | N/A | ATF-2018-0002-63253 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63253 |
| Goleman | Michael | N/A | ATF-2018-0002-63254 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63254 |
| Taylor | Dave | N/A | ATF-2018-0002-63255 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63255 |
| Kraetsch | Daryl | N/A | ATF-2018-0002-63256 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63256 |
| Hodges | Guy | N/A | ATF-2018-0002-63257 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63257 |
| Singer | Judy | N/A | ATF-2018-0002-63258 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63258 |
| Iverson | Jared | N/A | ATF-2018-0002-63259 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63259 |
| shepphird | john | N/A | ATF-2018-0002-6326 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6326 |
| Peoples Jr | Frank | N/A | ATF-2018-0002-63260 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63260 |
| Goleman | Michael | N/A | ATF-2018-0002-63261 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63261 |
| Horan | Katie | N/A | ATF-2018-0002-63262 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63262 |
| Rex | Ian | N/A | ATF-2018-0002-63263 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63263 |
| Engebretson | Erik | N/A | ATF-2018-0002-63264 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63264 |
| Holley | Thomas | N/A | ATF-2018-0002-63265 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63265 |
| Bulgier | Bill | N/A | ATF-2018-0002-63266 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63266 |
| Wall | Robert | N/A | ATF-2018-0002-63267 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63267 |
| Cornell | J | N/A | ATF-2018-0002-63268 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63268 |
| Rammelsberg | Matthew | N/A | ATF-2018-0002-63269 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63269 |
| Berry | Russ | N/A | ATF-2018-0002-6327 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6327 |
| Radic | Ken | N/A | ATF-2018-0002-63270 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63270 |
| THIGPIN | ARTHUR | none | ATF-2018-0002-63271 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63271 |
| York | Robert | N/A | ATF-2018-0002-63272 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63272 |
| Rex | Ian | N/A | ATF-2018-0002-63273 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63273 |
| Robertson | William | N/A | ATF-2018-0002-63274 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63274 |
| Henkel | Ethan | N/A | ATF-2018-0002-63275 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63275 |
| Mauck | Robert | N/A | ATF-2018-0002-63276 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63276 |
| Garza | George | N/A | ATF-2018-0002-63277 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63277 |
| Nolan | Tom | N/A | ATF-2018-0002-63278 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63278 |
| Sanderson | Troy | N/A | ATF-2018-0002-63279 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63279 |
| Webb | Aaron | N/A | ATF-2018-0002-6328 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6328 |
| Pearson | Grant | N/A | ATF-2018-0002-63280 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63280 |
| Yarrow | Joseph | N/A | ATF-2018-0002-63281 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63281 |
| moore | richard | N/A | ATF-2018-0002-63282 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63282 |
| Lancaster | Gary | N/A | ATF-2018-0002-63283 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63283 |
| Peoples Jr | Frank | N/A | ATF-2018-0002-63284 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63284 |
| Zahorec | Tom | N/A | ATF-2018-0002-63285 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63285 |
| ORR | GARY L. | N/A | ATF-2018-0002-63286 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63286 |
| Willets | Richard | N/A | ATF-2018-0002-63287 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63287 |
| osojnak | keith | N/A | ATF-2018-0002-63288 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63288 |
| Howard | James | N/A | ATF-2018-0002-63289 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63289 |
| Meyer | Coleman | N/A | ATF-2018-0002-6329 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6329 |
| Cleveland | Christopher | N/A | ATF-2018-0002-63290 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63290 |
| Smith | Daniel | N/A | ATF-2018-0002-63291 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63291 |
| Smith | Corry | N/A | ATF-2018-0002-63292 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63292 |
| Whitehead | James | N/A | ATF-2018-0002-63293 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63293 |
| Sutterfield | Ed | N/A | ATF-2018-0002-63294 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63294 |
| Shields | Ted | N/A | ATF-2018-0002-63295 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63295 |
| Crabtree | William | N/A | ATF-2018-0002-63296 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63296 |
| Rodeheaver | Richard | N/A | ATF-2018-0002-63297 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63297 |
| Black | Robert | N/A | ATF-2018-0002-63298 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63298 |
| Zakaib | Edward | N/A | ATF-2018-0002-63299 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63299 |
| Cunningham | MJ | N/A | ATF-2018-0002-6330 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6330 |

| Meadows | Scott | N/A | ATF-2018-0002-63300 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63300 |
| Gaeckle | Scott | N/A | ATF-2018-0002-63301 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63301 |
| Whitehead | James | N/A | ATF-2018-0002-63302 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63302 |
| Carneiro | Arzim | N/A | ATF-2018-0002-63303 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63303 |
| Paynter | Michael | N/A | ATF-2018-0002-63304 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63304 |
| Heimbrock | Paul | N/A | ATF-2018-0002-63305 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63305 |
| Schaffer | Dan | N/A | ATF-2018-0002-63306 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63306 |
| Vega | Isaias | N/A | ATF-2018-0002-63307 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63307 |
| Skibicki | George | N/A | ATF-2018-0002-63308 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63308 |
| Marvin | Rowland | N/A | ATF-2018-0002-63309 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63309 |
| Cheer | William | N/A | ATF-2018-0002-6331 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6331 |
| Heimbrock | Paul | N/A | ATF-2018-0002-63310 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63310 |
| McClafferty | Mark | N/A | ATF-2018-0002-63311 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63311 |
| Bussgang | Julie | N/A | ATF-2018-0002-63312 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63312 |
| Carlson | Justin | N/A | ATF-2018-0002-63313 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63313 |
| Sykes | Darren | N/A | ATF-2018-0002-63314 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63314 |
| Menicucci | Anthony | N/A | ATF-2018-0002-63315 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63315 |
| Gilliland | Rob | N/A | ATF-2018-0002-63316 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63316 |
| Abramson | Jay | N/A | ATF-2018-0002-63317 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63317 |
| Moore | Jimmy | N/A | ATF-2018-0002-63318 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63318 |
| Shoemaker | Erik | N/A | ATF-2018-0002-63319 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63319 |
| LaRue | Andrew | N/A | ATF-2018-0002-6332 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6332 |
| Wright | J T | N/A | ATF-2018-0002-63320 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63320 |
| Ridgell | David | N/A | ATF-2018-0002-63321 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63321 |
| Smith | Gerald | N/A | ATF-2018-0002-63322 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63322 |
| Gaston | Russell | N/A | ATF-2018-0002-63323 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63323 |
| Wilkey | Carl | N/A | ATF-2018-0002-63324 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63324 |
| Crupi | Kevin | N/A | ATF-2018-0002-63325 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63325 |
| Doll | Lois | N/A | ATF-2018-0002-63326 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63326 |
| Lawson | Cathy | N/A | ATF-2018-0002-63327 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63327 |
| Mccoy | Joan Ellen | N/A | ATF-2018-0002-63328 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63328 |
| Hebert | Mike | N/A | ATF-2018-0002-63329 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63329 |
| Smith | Mark | N/A | ATF-2018-0002-6333 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6333 |
| Mason | Constance | N/A | ATF-2018-0002-63330 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63330 |
| Sachs | Nikki | Nikki | ATF-2018-0002-63331 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63331 |
| Adington | Miriam | N/A | ATF-2018-0002-63332 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63332 |
| Crabtree | Allen | N/A | ATF-2018-0002-63333 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63333 |
| Ellsworth | Alison | N/A | ATF-2018-0002-63334 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63334 |
| Broadhead | Michael | N/A | ATF-2018-0002-63335 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63335 |
| scallio | christopher | N/A | ATF-2018-0002-63336 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63336 |
| DeBolt | Russell | N/A | ATF-2018-0002-63337 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63337 |
| Riley | Karl | N/A | ATF-2018-0002-63338 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63338 |
| Pierce | Richard | N/A | ATF-2018-0002-63339 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63339 |
| Dawson | Laurie | N/A | ATF-2018-0002-6334 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6334 |
| Hall | James | N/A | ATF-2018-0002-63340 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63340 |
| Skeens | Herbert | N/A | ATF-2018-0002-63341 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63341 |
| Johnston | Ernest | N/A | ATF-2018-0002-63342 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63342 |
| Gay | Gregory | N/A | ATF-2018-0002-63343 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63343 |
| Vaello | William | N/A | ATF-2018-0002-63344 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63344 |
| MORT | KEVIN | N/A | ATF-2018-0002-63345 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63345 |
| Hooke | Iris | N/A | ATF-2018-0002-63346 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63346 |
| Hensley | Jack | N/A | ATF-2018-0002-63347 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63347 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ashton | Paul | N/A | ATF-2018-0002-63348 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63348 |
| Alexander | Jean | N/A | ATF-2018-0002-63349 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63349 |
| Fjeldheim | Robert D | N/A | ATF-2018-0002-6335 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6335 |
| Sammartano | Martha | Oracle Corp. | ATF-2018-0002-63350 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63350 |
| LovelII | Sheree | N/A | ATF-2018-0002-63351 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63351 |
| Muellenbach | Michael | N/A | ATF-2018-0002-63352 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63352 |
| Kohrman | Katherine | N/A | ATF-2018-0002-63353 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63353 |
| Gerhard | Craig | N/A | ATF-2018-0002-63354 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63354 |
| Card | William | N/A | ATF-2018-0002-63355 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63355 |
| Kapp | Adele | N/A | ATF-2018-0002-63356 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63356 |
| Gress | Clyde | N/A | ATF-2018-0002-63357 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63357 |
| Wilensky | Roy | N/A | ATF-2018-0002-63358 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63358 |
| CARROLL | LAURIE | N/A | ATF-2018-0002-63359 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63359 |
| Deo | Sam | N/A | ATF-2018-0002-6336 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6336 |
| Yonginer | Backman | N/A | ATF-2018-0002-63360 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63360 |
| Wild | Kimberly | N/A | ATF-2018-0002-63361 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63361 |
| Gerhard | Michele | N/A | ATF-2018-0002-63362 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63362 |
| Collecchia | Geri | N/A | ATF-2018-0002-63363 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63363 |
| Heath | Thomas | N/A | ATF-2018-0002-63364 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63364 |
| Thornley | Heidi | N/A | ATF-2018-0002-63365 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63365 |
| Mendelsohn | Al | N/A | ATF-2018-0002-63366 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63366 |
| Frear | Joel | N/A | ATF-2018-0002-63367 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63367 |
| Stookey | Chris | N/A | ATF-2018-0002-63368 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63368 |
| Jones | Kenneth | N/A | ATF-2018-0002-63369 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63369 |
| Lower | Thomas | N/A | ATF-2018-0002-6337 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6337 |
| tindukasiri | mary | N/A | ATF-2018-0002-63370 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63370 |
| Stern | David | N/A | ATF-2018-0002-63371 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63371 |
| Aschheim | Kathy | N/A | ATF-2018-0002-63372 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63372 |
| Gerhard | Brock | N/A | ATF-2018-0002-63373 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63373 |
| Kennon | Raymond | N/A | ATF-2018-0002-63374 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63374 |
| Strowd | Charles | N/A | ATF-2018-0002-63375 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63375 |
| Mercatante | Annette | N/A | ATF-2018-0002-63376 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63376 |
| Lee | Cara | N/A | ATF-2018-0002-63377 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63377 |
| Ballas | Freda | N/A | ATF-2018-0002-63378 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63378 |
| Panovec | Keith | N/A | ATF-2018-0002-63379 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63379 |
| Sims | Jacob | N/A | ATF-2018-0002-6338 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6338 |
| Gerhard | Joan | N/A | ATF-2018-0002-63380 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63380 |
| Friedman | Marya | N/A | ATF-2018-0002-63381 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63381 |
| McCorry | Eileen | N/A | ATF-2018-0002-63382 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63382 |
| Ryan | Edward | N/A | ATF-2018-0002-63383 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63383 |
| Cahill | Sarah | N/A | ATF-2018-0002-63384 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63384 |
| Morse, MD, MPH, FAAFP | Jennifer | N/A | ATF-2018-0002-63385 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63385 |
| Murray | John | N/A | ATF-2018-0002-63386 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63386 |
| Smith | Sally | N/A | ATF-2018-0002-63387 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63387 |
| Johnson | Merrill | N/A | ATF-2018-0002-63388 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63388 |
| Kane | J Jack | N/A | ATF-2018-0002-63389 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63389 |
| Cissell | Deb | N/A | ATF-2018-0002-6339 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6339 |
| Gunter | Karlene | N/A | ATF-2018-0002-63390 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63390 |
| Gerhard | Craig | N/A | ATF-2018-0002-63391 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63391 |
| Cruce | Richard | N/A | ATF-2018-0002-63392 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63392 |
| Summers | Ravyn | N/A | ATF-2018-0002-63393 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63393 |
| Grimm | Constance | N/A | ATF-2018-0002-63394 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63394 |

| Fairman | Henry | N/A | ATF-2018-0002-63395 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63395 |
|---|---|---|---|---|---|---|
| Bopp | Lauren | N/A | ATF-2018-0002-63396 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63396 |
| Rothenberg | Paula | N/A | ATF-2018-0002-63397 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63397 |
| Welsh | Amy | N/A | ATF-2018-0002-63398 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63398 |
| RANDALL | ASHLEY | N/A | ATF-2018-0002-63399 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63399 |
| Katzer | Ron | N/A | ATF-2018-0002-6340 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6340 |
| LaPointe | Michael | National Rifle Association | ATF-2018-0002-63400 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63400 |
| Richardson | Barbara | N/A | ATF-2018-0002-63401 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63401 |
| Dru | Katherine | N/A | ATF-2018-0002-63402 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63402 |
| Rosenberg | Harry | N/A | ATF-2018-0002-63403 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63403 |
| Holt | SD | N/A | ATF-2018-0002-63404 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63404 |
| Sgrignuoli | Ron | N/A | ATF-2018-0002-63405 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63405 |
| Tanaka | George | N/A | ATF-2018-0002-63406 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63406 |
| Cutler | Jeffrey | N/A | ATF-2018-0002-63407 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63407 |
| Miller | Cameron | N/A | ATF-2018-0002-63408 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63408 |
| Yelland | James | N/A | ATF-2018-0002-63409 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63409 |
| Graham | Neal | N/A | ATF-2018-0002-6341 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6341 |
| Durman | Noel | N/A | ATF-2018-0002-63410 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63410 |
| Flynn | Patty | N/A | ATF-2018-0002-63411 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63411 |
| mellen | melissa | N/A | ATF-2018-0002-63412 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63412 |
| Collegeman | Mirjam | N/A | ATF-2018-0002-63413 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63413 |
| Bogue | John | N/A | ATF-2018-0002-63414 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63414 |
| Allemann | Kevin | N/A | ATF-2018-0002-63415 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63415 |
| Frederickson | Bonnie | N/A | ATF-2018-0002-63416 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63416 |
| Gill | Judith | N/A | ATF-2018-0002-63417 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63417 |
| Gunn | Tim | N/A | ATF-2018-0002-63418 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63418 |
| Math | Alene | N/A | ATF-2018-0002-63419 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63419 |
| Taylor | Michael | N/A | ATF-2018-0002-6342 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6342 |
| Szymeczek | Stephen | N/A | ATF-2018-0002-63420 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63420 |
| Brownlee | Bruce | N/A | ATF-2018-0002-63421 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63421 |
| Engelman | Dorothy | N/A | ATF-2018-0002-63422 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63422 |
| Schlotte | Jack | N/A | ATF-2018-0002-63423 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63423 |
| Messer | Damus | N/A | ATF-2018-0002-63424 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63424 |
| Lichterman | Joan | N/A | ATF-2018-0002-63425 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63425 |
| Davidson | Daniel | N/A | ATF-2018-0002-63426 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63426 |
| Starr-Jordan | Diane | N/A | ATF-2018-0002-63427 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63427 |
| Margulis | Elise | N/A | ATF-2018-0002-63428 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63428 |
| Klenotich | Stephanie | N/A | ATF-2018-0002-63429 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63429 |
| Barr | Aaron | N/A | ATF-2018-0002-6343 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6343 |
| Branon | William | N/A | ATF-2018-0002-63430 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63430 |
| Sarabia | Carina | N/A | ATF-2018-0002-63431 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63431 |
| Ashley | Mike | N/A | ATF-2018-0002-63432 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63432 |
| Momsen | Bea | N/A | ATF-2018-0002-63433 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63433 |
| MacKay | Gerald | N/A | ATF-2018-0002-63434 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63434 |
| Canning | Beverly | N/A | ATF-2018-0002-63435 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63435 |
| Thibodeaux | Joyce | N/A | ATF-2018-0002-63436 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63436 |
| Thompson | Marilyn | N/A | ATF-2018-0002-63437 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63437 |
| Reale | Joseph | N/A | ATF-2018-0002-63438 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63438 |
| Voelker | Estelle | N/A | ATF-2018-0002-63439 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63439 |
| Clarino | Salvatore | N/A | ATF-2018-0002-6344 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6344 |
| Mullen | Patricia | N/A | ATF-2018-0002-63440 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63440 |

| Elder | Jamilah | N/A | ATF-2018-0002-63441 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63441 |
| Bukosky | Gerald | N/A | ATF-2018-0002-63442 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63442 |
| Bailey | Rebecca | N/A | ATF-2018-0002-63443 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63443 |
| Carr | Gaile | N/A | ATF-2018-0002-63444 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63444 |
| Wilson | Jacob | N/A | ATF-2018-0002-63445 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63445 |
| Bonney | Donald | N/A | ATF-2018-0002-63446 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63446 |
| McKinney | Bruce | Silver Linings | ATF-2018-0002-63447 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63447 |
| Obrien | William | N/A | ATF-2018-0002-63448 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63448 |
| Anonymous | Kay | N/A | ATF-2018-0002-63449 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63449 |
| Hampshire | Stephen | N/A | ATF-2018-0002-6345 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6345 |
| Harper | Barbara | N/A | ATF-2018-0002-63450 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63450 |
| Greene | Robert | N/A | ATF-2018-0002-63451 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63451 |
| Bean | Lawanna | N/A | ATF-2018-0002-63452 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63452 |
| Van Steen | Leon | N/A | ATF-2018-0002-63453 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63453 |
| Hogg | Boss | N/A | ATF-2018-0002-63454 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63454 |
| Boisvert | Gilbert | N/A | ATF-2018-0002-63455 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63455 |
| Cormier | Jerry | N/A | ATF-2018-0002-63456 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63456 |
| Solomon | kaethe | N/A | ATF-2018-0002-63457 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63457 |
| Tsitouras | Jamie | N/A | ATF-2018-0002-63458 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63458 |
| Weber | Robert | N/A | ATF-2018-0002-63459 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63459 |
| Pitcher | Blaine | N/A | ATF-2018-0002-6346 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6346 |
| Newman | Ricki | N/A | ATF-2018-0002-63460 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63460 |
| Gilbert | Camille | N/A | ATF-2018-0002-63461 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63461 |
| Cowles | Anne | N/A | ATF-2018-0002-63462 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63462 |
| Spillman | Douglas | N/A | ATF-2018-0002-63463 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63463 |
| Kramer | Walter | N/A | ATF-2018-0002-63464 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63464 |
| Hill | Teresa | N/A | ATF-2018-0002-63465 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63465 |
| Zeh | Daniel | N/A | ATF-2018-0002-63466 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63466 |
| Knight | Julia | N/A | ATF-2018-0002-63467 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63467 |
| Carmody | Robert | N/A | ATF-2018-0002-63468 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63468 |
| Weber | Lore | N/A | ATF-2018-0002-63469 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63469 |
| Wesson | Rob | N/A | ATF-2018-0002-6347 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6347 |
| Hodgden | Donald | Gun owners of America | ATF-2018-0002-63470 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63470 |
| Sauerwine | Shawn | N/A | ATF-2018-0002-63471 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63471 |
| McCollam | Carol | N/A | ATF-2018-0002-63472 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63472 |
| Alldredge | Keith | N/A | ATF-2018-0002-63473 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63473 |
| Shapiro | Catherine | N/A | ATF-2018-0002-63474 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63474 |
| Leavenworth | William | N/A | ATF-2018-0002-63475 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63475 |
| Leppert | Andy | N/A | ATF-2018-0002-63476 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63476 |
| Schie | Shirley | N/A | ATF-2018-0002-63477 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63477 |
| Romesburg | Denise | N/A | ATF-2018-0002-63478 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63478 |
| DAVIS | RUSSELL | N/A | ATF-2018-0002-63479 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63479 |
| Weiss | Sebastian | N/A | ATF-2018-0002-6348 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6348 |
| Holden | Van | N/A | ATF-2018-0002-63480 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63480 |
| charles | elizabeth | N/A | ATF-2018-0002-63481 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63481 |
| Smith | Priscilla | N/A | ATF-2018-0002-63482 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63482 |
| Heatherly | Margaret | N/A | ATF-2018-0002-63483 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63483 |
| Sasser | Jeff | N/A | ATF-2018-0002-63484 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63484 |
| Akers | Abraham | N/A | ATF-2018-0002-63485 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63485 |
| Blangiardi | Barbara | N/A | ATF-2018-0002-63486 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63486 |
| DEMERTZIS | JENNIFER | N/A | ATF-2018-0002-63487 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| O'Connor | Mary Ann | N/A | ATF-2018-0002-63488 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63488 |
| Civitelli | Susan | N/A | ATF-2018-0002-63489 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63489 |
| Mortonson | John | N/A | ATF-2018-0002-6349 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6349 |
| Washington | Aria | N/A | ATF-2018-0002-63490 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63490 |
| Sorensen | Scott | N/A | ATF-2018-0002-63491 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63491 |
| Peters | Clarence | N/A | ATF-2018-0002-63492 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63492 |
| Sivan | Abigail B | N/A | ATF-2018-0002-63493 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63493 |
| Valek | Ray | N/A | ATF-2018-0002-63494 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63494 |
| Johnson | Phillip | N/A | ATF-2018-0002-63495 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63495 |
| Christiaanse | William | N/A | ATF-2018-0002-63496 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63496 |
| Dolley | Sarah | N/A | ATF-2018-0002-63497 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63497 |
| Hays | S | N/A | ATF-2018-0002-63498 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63498 |
| Lawlor | Bonnie | N/A | ATF-2018-0002-63499 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63499 |
| Gerber | Gary | N/A | ATF-2018-0002-6350 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6350 |
| Gustafson | Zachary | N/A | ATF-2018-0002-63500 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63500 |
| Whitehead | James | N/A | ATF-2018-0002-63501 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63501 |
| McNinch | Howard | N/A | ATF-2018-0002-63502 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63502 |
| Piziali | Andrew | N/A | ATF-2018-0002-63503 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63503 |
| Bliss | Glenn | N/A | ATF-2018-0002-63504 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63504 |
| Comaris | Jeffrey | N/A | ATF-2018-0002-63505 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63505 |
| Alletto | Joseph S | N/A | ATF-2018-0002-63506 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63506 |
| Stern | Marcie | N/A | ATF-2018-0002-63507 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63507 |
| Kester | Tripp | N/A | ATF-2018-0002-63508 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63508 |
| Bremer | John | N/A | ATF-2018-0002-63509 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63509 |
| Havee | Richard | N/A | ATF-2018-0002-6351 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6351 |
| Franzmann | Paul | N/A | ATF-2018-0002-63510 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63510 |
| Forrester | Pat | N/A | ATF-2018-0002-63511 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63511 |
| Iszauk | Steven | N/A | ATF-2018-0002-63512 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63512 |
| Whitehead | James | N/A | ATF-2018-0002-63513 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63513 |
| Hoffman | Kurt | N/A | ATF-2018-0002-63514 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63514 |
| Higdon | Ray | N/A | ATF-2018-0002-63515 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63515 |
| Liebert | Mary Ann | N/A | ATF-2018-0002-63516 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63516 |
| Knight | Stacey | N/A | ATF-2018-0002-63517 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63517 |
| Adams | James | N/A | ATF-2018-0002-63518 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63518 |
| Goodman | Margaret | N/A | ATF-2018-0002-63519 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63519 |
| Day | Mark | N/A | ATF-2018-0002-6352 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6352 |
| Booth | Richard | N/A | ATF-2018-0002-63520 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63520 |
| Annoni | Pat | N/A | ATF-2018-0002-63521 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63521 |
| Katsouros | Tracey | N/A | ATF-2018-0002-63522 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63522 |
| evans | linsay | N/A | ATF-2018-0002-63523 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63523 |
| Howard | Mark | N/A | ATF-2018-0002-63524 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63524 |
| Lundgren | Mike | N/A | ATF-2018-0002-63525 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63525 |
| Lanave | Jessica | N/A | ATF-2018-0002-63526 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63526 |
| Hobart | Margaret | N/A | ATF-2018-0002-63527 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63527 |
| Keeth | Rick | N/A | ATF-2018-0002-63528 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63528 |
| Papke | Ryan | N/A | ATF-2018-0002-63529 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63529 |
| Couture-johnson | Richard | N/A | ATF-2018-0002-6353 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6353 |
| Deibert | Michael | N/A | ATF-2018-0002-63530 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63530 |
| Strohmeyer | Ed | N/A | ATF-2018-0002-63531 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63531 |
| Norden | Philip | N/A | ATF-2018-0002-63532 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63532 |
| Hendricks | Robert | N/A | ATF-2018-0002-63533 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63533 |
| bresler | barbara | N/A | ATF-2018-0002-63534 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63534 |

AR003351

| | | | | | | |
|---|---|---|---|---|---|---|
| Holte | Robert | N/A | ATF-2018-0002-63535 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63535 |
| Erickson | Courtney | N/A | ATF-2018-0002-63536 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63536 |
| Chain | Leslie | N/A | ATF-2018-0002-63537 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63537 |
| Coon | Scott | N/A | ATF-2018-0002-63538 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63538 |
| Bennett | Gardner | N/A | ATF-2018-0002-63539 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63539 |
| Burgess | Steve | N/A | ATF-2018-0002-6354 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6354 |
| Tijerina | Pilar | N/A | ATF-2018-0002-63540 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63540 |
| Knox | Christopher | N/A | ATF-2018-0002-63541 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63541 |
| Hinden | Traci | N/A | ATF-2018-0002-63542 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63542 |
| sanford | cindy | N/A | ATF-2018-0002-63543 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63543 |
| Frank | John | N/A | ATF-2018-0002-63544 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63544 |
| Finnegan | Natasha | N/A | ATF-2018-0002-63545 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63545 |
| Prosnit | James | N/A | ATF-2018-0002-63546 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63546 |
| Mills | BJ | N/A | ATF-2018-0002-63547 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63547 |
| McGowan | John | N/A | ATF-2018-0002-63548 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63548 |
| Missel | Rebecca | N/A | ATF-2018-0002-63549 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63549 |
| Luker | Randall | N/A | ATF-2018-0002-6355 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6355 |
| Miller | William | N/A | ATF-2018-0002-63550 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63550 |
| Dowdy | Lee | N/A | ATF-2018-0002-63551 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63551 |
| Eveland | Kevin | N/A | ATF-2018-0002-63552 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63552 |
| Anonymous | Nicole | N/A | ATF-2018-0002-63553 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63553 |
| Zinn | Andrea | N/A | ATF-2018-0002-63554 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63554 |
| Dowlearn | Howard | N/A | ATF-2018-0002-63555 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63555 |
| Silverstein | Todd P | N/A | ATF-2018-0002-63556 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63556 |
| Weinberg | Les | N/A | ATF-2018-0002-63557 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63557 |
| zatarga | Kathleen | N/A | ATF-2018-0002-63558 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63558 |
| Rothwell | Elizabeth | N/A | ATF-2018-0002-63559 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63559 |
| Pickens | Larry | N/A | ATF-2018-0002-6356 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6356 |
| Stevens | Richard | N/A | ATF-2018-0002-63560 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63560 |
| Frasier | Dennison | N/A | ATF-2018-0002-63561 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63561 |
| Fischer | Elaine | N/A | ATF-2018-0002-63562 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63562 |
| Cardlin | Dorothy | N/A | ATF-2018-0002-63563 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63563 |
| Kline | Norma | N/A | ATF-2018-0002-63564 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63564 |
| Stone | Mary | N/A | ATF-2018-0002-63565 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63565 |
| Van Ness | Lynne | N/A | ATF-2018-0002-63566 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63566 |
| Matranga | Georgeanne | N/A | ATF-2018-0002-63567 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63567 |
| Vollbracht | Nan | N/A | ATF-2018-0002-63568 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63568 |
| Pangburn | Nichole | N/A | ATF-2018-0002-63569 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63569 |
| Black | James | N/A | ATF-2018-0002-6357 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6357 |
| Giesy | Daniel | N/A | ATF-2018-0002-63570 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63570 |
| Cunningham | Joy | N/A | ATF-2018-0002-63571 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63571 |
| Rusnak | John | N/A | ATF-2018-0002-63572 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63572 |
| Straub | Kendra | N/A | ATF-2018-0002-63573 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63573 |
| Everett | Mark | N/A | ATF-2018-0002-63574 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63574 |
| Lavender | David | N/A | ATF-2018-0002-63575 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63575 |
| Bocks | Peggy | N/A | ATF-2018-0002-63576 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63576 |
| Jackson | Charles | N/A | ATF-2018-0002-63577 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63577 |
| Stevens | Nathan | N/A | ATF-2018-0002-63578 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63578 |
| Keller | Brent | N/A | ATF-2018-0002-63579 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63579 |
| Wilkins | Christopher | N/A | ATF-2018-0002-6358 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6358 |
| Jankens | Kelli | N/A | ATF-2018-0002-63580 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63580 |
| Politzki | Paula | N/A | ATF-2018-0002-63581 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Myers | Jeff | N/A | ATF-2018-0002-63582 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63582 |
| Chan | Alice | N/A | ATF-2018-0002-63583 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63583 |
| Stevens | Carolyn | N/A | ATF-2018-0002-63584 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63584 |
| Haldeman | Kristin | N/A | ATF-2018-0002-63585 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63585 |
| Badger | Shawnee | N/A | ATF-2018-0002-63586 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63586 |
| Followill | Terry | N/A | ATF-2018-0002-63587 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63587 |
| Smith | James | N/A | ATF-2018-0002-63588 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63588 |
| Anderson | Ken | N/A | ATF-2018-0002-63589 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63589 |
| Fox | Michael | N/A | ATF-2018-0002-6359 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6359 |
| Schulz | Steve | N/A | ATF-2018-0002-63590 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63590 |
| Wade | Dennis | N/A | ATF-2018-0002-63591 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63591 |
| Ashcliffe | Mary | N/A | ATF-2018-0002-63592 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63592 |
| Landers | Kevin | N/A | ATF-2018-0002-63593 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63593 |
| Williams | Steve | N/A | ATF-2018-0002-63594 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63594 |
| Bartos | Janet | N/A | ATF-2018-0002-63595 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63595 |
| Brothers | Nancy N | N/A | ATF-2018-0002-63596 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63596 |
| Burnett | William | N/A | ATF-2018-0002-63597 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63597 |
| McDermott | Ruthann | N/A | ATF-2018-0002-63598 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63598 |
| Doty | Carol | N/A | ATF-2018-0002-63599 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63599 |
| Fisher | Paul | N/A | ATF-2018-0002-6360 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6360 |
| Worden | Susan | N/A | ATF-2018-0002-63600 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63600 |
| Griesi | Nanette | N/A | ATF-2018-0002-63601 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63601 |
| Boudreau | Louis | N/A | ATF-2018-0002-63602 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63602 |
| Vaughn | Brenda | N/A | ATF-2018-0002-63603 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63603 |
| Ginn | Tyler | N/A | ATF-2018-0002-63604 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63604 |
| Dale | Mark | N/A | ATF-2018-0002-63605 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63605 |
| Sytzko | Victor | N/A | ATF-2018-0002-63606 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63606 |
| Lindow | Robert | N/A | ATF-2018-0002-63607 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63607 |
| LAWSON | Tevi | N/A | ATF-2018-0002-63608 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63608 |
| Macy | Lynn | N/A | ATF-2018-0002-63609 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63609 |
| Greene | Robert | N/A | ATF-2018-0002-6361 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6361 |
| Blake | Colleen | N/A | ATF-2018-0002-63610 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63610 |
| Astmann | Dana | N/A | ATF-2018-0002-63611 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63611 |
| Quillian | Phoebe | N/A | ATF-2018-0002-63612 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63612 |
| Jefferson | Karen | N/A | ATF-2018-0002-63613 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63613 |
| Tucker | Bryan | N/A | ATF-2018-0002-63614 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63614 |
| Lehmann | Eric | N/A | ATF-2018-0002-63615 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63615 |
| Jukulen | Wayne | N/A | ATF-2018-0002-63616 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63616 |
| Holinka | William | N/A | ATF-2018-0002-63617 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63617 |
| Friedman | Andrew | N/A | ATF-2018-0002-63618 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63618 |
| SHULMAN | BURTON | N/A | ATF-2018-0002-63619 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63619 |
| Aller | Doug | N/A | ATF-2018-0002-6362 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6362 |
| Howard | James | N/A | ATF-2018-0002-63620 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63620 |
| Neckolaishen | David | N/A | ATF-2018-0002-63621 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63621 |
| Pitrone | Mark | N/A | ATF-2018-0002-63622 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63622 |
| Bistok | Jason | N/A | ATF-2018-0002-63623 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63623 |
| Mekita | Meghan | N/A | ATF-2018-0002-63624 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63624 |
| Gray | Frank | N/A | ATF-2018-0002-63625 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63625 |
| Stryker | Andrew | N/A | ATF-2018-0002-63626 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63626 |
| Smith | Daniel | N/A | ATF-2018-0002-63627 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63627 |
| Clary | Ronald | N/A | ATF-2018-0002-63628 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63628 |
| Bird | Lula | N/A | ATF-2018-0002-63629 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63629 |

| Spalding | Eric | N/A | ATF-2018-0002-6363 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6363 |
| Welsh | Rochelle | N/A | ATF-2018-0002-63630 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63630 |
| Leibovitch | Ayelet | N/A | ATF-2018-0002-63631 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63631 |
| Pescatore | Melissa | N/A | ATF-2018-0002-63632 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63632 |
| Parker | Gloria | N/A | ATF-2018-0002-63633 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63633 |
| Hagler | Tom | Woodsideroad Condos | ATF-2018-0002-63634 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63634 |
| Oster | Clinton | N/A | ATF-2018-0002-63635 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63635 |
| Fenner | David | N/A | ATF-2018-0002-63636 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63636 |
| Griffing | Noah | N/A | ATF-2018-0002-63637 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63637 |
| Gartner | Michael | N/A | ATF-2018-0002-63638 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63638 |
| Wasgatt | Ann | N/A | ATF-2018-0002-63639 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63639 |
| Hunker | Richard | N/A | ATF-2018-0002-6364 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6364 |
| Andrews | Jason | N/A | ATF-2018-0002-63640 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63640 |
| Bruns | Todd | N/A | ATF-2018-0002-63641 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63641 |
| Shellen | Antonette | N/A | ATF-2018-0002-63642 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63642 |
| Keys | William | N/A | ATF-2018-0002-63643 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63643 |
| Joy | Andrew | N/A | ATF-2018-0002-63644 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63644 |
| Driscoll | Kerry | N/A | ATF-2018-0002-63645 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63645 |
| Wootan | Cathy | N/A | ATF-2018-0002-63646 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63646 |
| Wolff | Pat | N/A | ATF-2018-0002-63647 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63647 |
| Bradley | Kathy | N/A | ATF-2018-0002-63648 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63648 |
| Griffith | Don | N/A | ATF-2018-0002-63649 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63649 |
| Vega | Jonathan | N/A | ATF-2018-0002-6365 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6365 |
| Smaluk-Nix | Kathleen | N/A | ATF-2018-0002-63650 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63650 |
| Schiller | John | N/A | ATF-2018-0002-63651 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63651 |
| Johnston | Lloyd | N/A | ATF-2018-0002-63652 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63652 |
| Watson | Terry | N/A | ATF-2018-0002-63653 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63653 |
| Follman | Michael | N/A | ATF-2018-0002-63654 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63654 |
| chmKleski | mike | N/A | ATF-2018-0002-63655 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63655 |
| Carlen | Cameron | N/A | ATF-2018-0002-63656 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63656 |
| Petton | Roger | N/A | ATF-2018-0002-63657 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63657 |
| Mills | Don | N/A | ATF-2018-0002-63658 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63658 |
| Dykoski | William 'Skip' | Technovation Corporation | ATF-2018-0002-63659 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63659 |
| Fuller | J | N/A | ATF-2018-0002-6366 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6366 |
| Tomassi | Alexa | N/A | ATF-2018-0002-63660 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63660 |
| Soreff | Ben | N/A | ATF-2018-0002-63661 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63661 |
| Gray | Carol | N/A | ATF-2018-0002-63662 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63662 |
| sorkin | david | N/A | ATF-2018-0002-63663 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63663 |
| Abrams | Dan | N/A | ATF-2018-0002-63664 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63664 |
| Burley | Hali | N/A | ATF-2018-0002-63665 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63665 |
| Schneider | Jeanne | N/A | ATF-2018-0002-63666 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63666 |
| Aycock | Debra | N/A | ATF-2018-0002-63667 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63667 |
| Pierson | Sarah Jacob | N/A | ATF-2018-0002-63668 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63668 |
| garbelman | Henry | N/A | ATF-2018-0002-63669 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63669 |
| Black | Cody | N/A | ATF-2018-0002-6367 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6367 |
| Crawford | Dona | N/A | ATF-2018-0002-63670 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63670 |
| Slavin | Sabina | N/A | ATF-2018-0002-63671 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63671 |
| Pagano | Mary | N/A | ATF-2018-0002-63672 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63672 |
| Berezansky | Nick | N/A | ATF-2018-0002-63673 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63673 |
| Lyons | Dawn | N/A | ATF-2018-0002-63674 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63674 |
| Caulfield | Janice | none | ATF-2018-0002-63675 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63675 |

| Pagano | Steve | N/A | ATF-2018-0002-63676 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63676 |
| Josey | Diane | N/A | ATF-2018-0002-63677 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63677 |
| Gillane | Timothy | N/A | ATF-2018-0002-63678 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63678 |
| King | Neysa | N/A | ATF-2018-0002-63679 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63679 |
| Liptak | Richard | N/A | ATF-2018-0002-6368 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6368 |
| Ryan | Barry | N/A | ATF-2018-0002-63680 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63680 |
| Marquis | Tessa | Select or enter | ATF-2018-0002-63681 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63681 |
| Grant | Joseph | N/A | ATF-2018-0002-63682 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63682 |
| Loser | Michael | N/A | ATF-2018-0002-63683 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63683 |
| Beard | Walter | N/A | ATF-2018-0002-63684 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63684 |
| Torres | Rene | N/A | ATF-2018-0002-63685 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63685 |
| Bliss | Glenn | N/A | ATF-2018-0002-63686 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63686 |
| Briley | Gerald | N/A | ATF-2018-0002-63687 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63687 |
| Dennis | Charles | N/A | ATF-2018-0002-63688 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63688 |
| Nowacki | Edwin | N/A | ATF-2018-0002-63689 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63689 |
| Anderson | James | N/A | ATF-2018-0002-6369 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6369 |
| Garza | Nathan | N/A | ATF-2018-0002-63690 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63690 |
| Walters | Denise | N/A | ATF-2018-0002-63691 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63691 |
| Bauer | Justin | N/A | ATF-2018-0002-63692 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63692 |
| Ginn | Don | N/A | ATF-2018-0002-63693 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63693 |
| Pierce | Richard | N/A | ATF-2018-0002-63694 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63694 |
| Montgomery | William | N/A | ATF-2018-0002-63695 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63695 |
| Hale | Michael | N/A | ATF-2018-0002-63696 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63696 |
| LaFleur | David | N/A | ATF-2018-0002-63697 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63697 |
| Miller | Doug | N/A | ATF-2018-0002-63698 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63698 |
| Parrott, III | Charles | N/A | ATF-2018-0002-63699 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63699 |
| Pederson | Jeff | N/A | ATF-2018-0002-6370 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6370 |
| Geimer | Frank | N/A | ATF-2018-0002-63700 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63700 |
| King | William | Gun Owners of America (GOA) | ATF-2018-0002-63701 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63701 |
| Smith | Daniel | N/A | ATF-2018-0002-63702 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63702 |
| Rutherford | Adam | N/A | ATF-2018-0002-63703 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63703 |
| Nawrocki | Brian | N/A | ATF-2018-0002-63704 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63704 |
| Owens | Alvin | N/A | ATF-2018-0002-63705 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63705 |
| Vella | Francis | N/A | ATF-2018-0002-63706 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63706 |
| Rodeheaver | Richard | N/A | ATF-2018-0002-63707 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63707 |
| Marques | William | N/A | ATF-2018-0002-63708 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63708 |
| Low | Patrice | N/A | ATF-2018-0002-63709 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63709 |
| LeMay | Armand | N/A | ATF-2018-0002-6371 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6371 |
| Balmaceda | Daniel | N/A | ATF-2018-0002-63710 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63710 |
| maggard | michael | na | ATF-2018-0002-63711 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63711 |
| Bautista | Melvin | N/A | ATF-2018-0002-63712 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63712 |
| Gagliano | Gary | N/A | ATF-2018-0002-63713 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63713 |
| Schurko | John | N/A | ATF-2018-0002-63714 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63714 |
| Leach | James | N/A | ATF-2018-0002-63715 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63715 |
| Hamilton | William | N/A | ATF-2018-0002-63716 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63716 |
| watkins | ben | N/A | ATF-2018-0002-63717 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63717 |
| Spencer | Martha | N/A | ATF-2018-0002-63718 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63718 |
| Slaughter | Trecia | N/A | ATF-2018-0002-63719 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63719 |
| havlik | allan | N/A | ATF-2018-0002-6372 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6372 |
| Rozek | Drew | N/A | ATF-2018-0002-63720 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63720 |
| Hamilton | Donna | N/A | ATF-2018-0002-63721 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fong | Jon | N/A | ATF-2018-0002-63722 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63722 |
| Campbell | Allan | N/A | ATF-2018-0002-63723 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63723 |
| Twitchell | Peggy | N/A | ATF-2018-0002-63724 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63724 |
| Stevens | Beth | N/A | ATF-2018-0002-63725 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63725 |
| Tiefenthaler | John | N/A | ATF-2018-0002-63726 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63726 |
| STROMBERG | BETH | N/A | ATF-2018-0002-63727 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63727 |
| Hirsch | Meghan | N/A | ATF-2018-0002-63728 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63728 |
| Edelstein | Judith | N/A | ATF-2018-0002-63729 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63729 |
| gilham | brian | N/A | ATF-2018-0002-6373 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6373 |
| Schott | Charles | N/A | ATF-2018-0002-63730 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63730 |
| Goto | Lani | N/A | ATF-2018-0002-63731 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63731 |
| Schafer | Mary | N/A | ATF-2018-0002-63732 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63732 |
| catania | Rose | LXLQVR | ATF-2018-0002-63733 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63733 |
| Harvey | Dale | N/A | ATF-2018-0002-63734 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63734 |
| Eiferman | Theodore | N/A | ATF-2018-0002-63735 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63735 |
| Barro | Jennifer | N/A | ATF-2018-0002-63736 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63736 |
| Lemley | Trish | N/A | ATF-2018-0002-63737 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63737 |
| Cibes | William | N/A | ATF-2018-0002-63738 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63738 |
| McLeod | Harold | N/A | ATF-2018-0002-63739 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63739 |
| Zoscsak | Robert | N/A | ATF-2018-0002-6374 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6374 |
| Dmytrow sr | Ronald | N/A | ATF-2018-0002-63740 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63740 |
| Ulrich | Cody | N/A | ATF-2018-0002-63741 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63741 |
| Dmytrow | Kaitlyn | N/A | ATF-2018-0002-63742 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63742 |
| Rosser | William | N/A | ATF-2018-0002-63743 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63743 |
| Robertson | Mary | N/A | ATF-2018-0002-63744 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63744 |
| Shull | Spencer | N/A | ATF-2018-0002-63745 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63745 |
| Lippert | Meghan | N/A | ATF-2018-0002-63746 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63746 |
| Pinney | Richard | N/A | ATF-2018-0002-63747 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63747 |
| Bourdon | Andrew | N/A | ATF-2018-0002-63748 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63748 |
| Bressler | Marlene | N/A | ATF-2018-0002-63749 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63749 |
| Faria Jr. | Phillip Angel | N/A | ATF-2018-0002-6375 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6375 |
| Dahlin | Victoria | N/A | ATF-2018-0002-63750 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63750 |
| Stark | Tom | N/A | ATF-2018-0002-63751 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63751 |
| Hernandez | Maria Celia | N/A | ATF-2018-0002-63752 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63752 |
| Simpson | Patrick | N/A | ATF-2018-0002-63753 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63753 |
| Green | Austin | N/A | ATF-2018-0002-63754 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63754 |
| Koessel | Karl | N/A | ATF-2018-0002-63755 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63755 |
| Sutton | Rex | N/A | ATF-2018-0002-63756 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63756 |
| Dwyer | Sister JT | N/A | ATF-2018-0002-63757 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63757 |
| Gordon | Lindsay | N/A | ATF-2018-0002-63758 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63758 |
| Mosier | John | N/A | ATF-2018-0002-63759 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63759 |
| Lawrence | Daryl | Mr. and Mrs. | ATF-2018-0002-6376 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6376 |
| Marden | Bryan | N/A | ATF-2018-0002-63760 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63760 |
| ONUFER | Mary | N/A | ATF-2018-0002-63761 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63761 |
| Butler | Tim | N/A | ATF-2018-0002-63762 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63762 |
| Ewing | Ann | N/A | ATF-2018-0002-63763 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63763 |
| Herlofson | Douglas | N/A | ATF-2018-0002-63764 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63764 |
| Wood | Mary | N/A | ATF-2018-0002-63765 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63765 |
| McMahon | Carol | N/A | ATF-2018-0002-63766 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63766 |
| Strong | Selina | N/A | ATF-2018-0002-63767 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63767 |
| Johnson | Vera-Beth | N/A | ATF-2018-0002-63768 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63768 |
| Cornelius | D | N/A | ATF-2018-0002-63769 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Roberts | Roger | N/A | ATF-2018-0002-6377 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6377 |
| Leite | Cassandra | N/A | ATF-2018-0002-63770 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63770 |
| hegeman | gary | N/A | ATF-2018-0002-63771 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63771 |
| Denny | Frank | N/A | ATF-2018-0002-63772 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63772 |
| Bliss | Glenn | N/A | ATF-2018-0002-63773 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63773 |
| Laue | Dale | N/A | ATF-2018-0002-63774 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63774 |
| Freed | Anthony | N/A | ATF-2018-0002-63775 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63775 |
| Beer | Christopher | N/A | ATF-2018-0002-63776 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63776 |
| Simon | Roberta | N/A | ATF-2018-0002-63777 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63777 |
| Polsky | Robert | N/A | ATF-2018-0002-63778 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63778 |
| Moffly | Donna | N/A | ATF-2018-0002-63779 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63779 |
| Tompkins | David | N/A | ATF-2018-0002-6378 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6378 |
| Klein | Linda | Public Citizen | ATF-2018-0002-63780 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63780 |
| Kozak | Gabriella | N/A | ATF-2018-0002-63781 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63781 |
| Johnson | Robert | Public Citizen | ATF-2018-0002-63782 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63782 |
| Gades | Rainer | N/A | ATF-2018-0002-63783 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63783 |
| Carroll | Paul | N/A | ATF-2018-0002-63784 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63784 |
| Smith | Mark | N/A | ATF-2018-0002-63785 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63785 |
| Rutledge | Margie | N/A | ATF-2018-0002-63786 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63786 |
| post | SHERYL | N/A | ATF-2018-0002-63787 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63787 |
| Beals | Chan | N/A | ATF-2018-0002-63788 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63788 |
| DONNAHOE | PRINCE | N/A | ATF-2018-0002-63789 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63789 |
| Floberg | Fred | N/A | ATF-2018-0002-6379 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6379 |
| Pearse | Melinda | N/A | ATF-2018-0002-63790 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63790 |
| Runion | Keith | N/A | ATF-2018-0002-63791 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63791 |
| Srivastava | Narayan | N/A | ATF-2018-0002-63792 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63792 |
| Ellingson | Jeffrey | N/A | ATF-2018-0002-63793 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63793 |
| Weiss | Lynne | N/A | ATF-2018-0002-63794 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63794 |
| Bass | Camille | N/A | ATF-2018-0002-63795 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63795 |
| Rath-Swartz | Christena | N/A | ATF-2018-0002-63796 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63796 |
| Katz | Barry | N/A | ATF-2018-0002-63797 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63797 |
| Myers | Carol | N/A | ATF-2018-0002-63798 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63798 |
| WALES | ANN E. | N/A | ATF-2018-0002-63799 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63799 |
| Storts | Phila | N/A | ATF-2018-0002-6380 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6380 |
| Brenza | Dr. Tina | N/A | ATF-2018-0002-63800 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63800 |
| Nichols | Tim | N/A | ATF-2018-0002-63801 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63801 |
| Walker | Doug | N/A | ATF-2018-0002-63802 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63802 |
| MYERS | MICHAEL | N/A | ATF-2018-0002-63803 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63803 |
| Modica | Kennith | N/A | ATF-2018-0002-63804 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63804 |
| Gerhardstein | Chris | N/A | ATF-2018-0002-63805 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63805 |
| Farar | Boyd | N/A | ATF-2018-0002-63806 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63806 |
| Harlib | Amy | N/A | ATF-2018-0002-63807 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63807 |
| Johnston | Ansley | N/A | ATF-2018-0002-63808 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63808 |
| LAWSON | MARISSA | N/A | ATF-2018-0002-63809 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63809 |
| Fultz | Michael | N/A | ATF-2018-0002-6381 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6381 |
| Hewett | Warren | N/A | ATF-2018-0002-63810 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63810 |
| Cunningham | Robert | N/A | ATF-2018-0002-63811 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63811 |
| Crenshaw | Margaret | N/A | ATF-2018-0002-63812 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63812 |
| Krueger | Jon | N/A | ATF-2018-0002-63813 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63813 |
| Smith | Wayne | Writer | ATF-2018-0002-63814 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63814 |
| Fisher | Caroline | N/A | ATF-2018-0002-63815 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63815 |
| Yerby | Leanne | N/A | ATF-2018-0002-63816 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Derwent | Kimberly | N/A | ATF-2018-0002-63817 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63817 |
| Klein | Dr. Michael | N/A | ATF-2018-0002-63818 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63818 |
| Arbron | Erica | Snow Asset Management, Inc. | ATF-2018-0002-63819 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63819 |
| Heeg | Brandon | N/A | ATF-2018-0002-6382 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6382 |
| McVey | Angie | N/A | ATF-2018-0002-63820 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63820 |
| Taylor | Jean | N/A | ATF-2018-0002-63821 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63821 |
| Baratta | Jennifer | N/A | ATF-2018-0002-63822 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63822 |
| Fleming | Daryl | N/A | ATF-2018-0002-63823 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63823 |
| Walworth MD | Edward | N/A | ATF-2018-0002-63824 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63824 |
| Loftus | Alissa | N/A | ATF-2018-0002-63825 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63825 |
| R | Raph | N/A | ATF-2018-0002-63826 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63826 |
| Hawkins | Shelly | N/A | ATF-2018-0002-63827 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63827 |
| Feinberg | Rabbi Michael | N/A | ATF-2018-0002-63828 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63828 |
| Puchalski | Mandy | N/A | ATF-2018-0002-63829 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63829 |
| Young | Scott Young | N/A | ATF-2018-0002-6383 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6383 |
| Nastasi | G. | N/A | ATF-2018-0002-63830 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63830 |
| Hirsh | Allen | N/A | ATF-2018-0002-63831 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63831 |
| Fowler | Joy | N/A | ATF-2018-0002-63832 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63832 |
| bradway | tyrus | N/A | ATF-2018-0002-63833 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63833 |
| Pantaleoni | Michael | N/A | ATF-2018-0002-63834 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63834 |
| Webster | Betsy | N/A | ATF-2018-0002-63835 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63835 |
| Warner | Karen | N/A | ATF-2018-0002-63836 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63836 |
| Maloley | Joshua | N/A | ATF-2018-0002-63837 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63837 |
| Gibbs | Grayson | N/A | ATF-2018-0002-63838 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63838 |
| Hasty | Steven | N/A | ATF-2018-0002-63839 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63839 |
| Salgat | William | N/A | ATF-2018-0002-6384 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6384 |
| HAYES | RANDY | N/A | ATF-2018-0002-63840 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63840 |
| Denny | Frank | N/A | ATF-2018-0002-63841 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63841 |
| Stom | Michael | N/A | ATF-2018-0002-63842 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63842 |
| Fenlin | George | N/A | ATF-2018-0002-63843 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63843 |
| Gilbert | Kris | N/A | ATF-2018-0002-63844 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63844 |
| Samuels | Shawn | N/A | ATF-2018-0002-63845 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63845 |
| grosnick | albert | N/A | ATF-2018-0002-63846 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63846 |
| Carpenter | Philip | N/A | ATF-2018-0002-63847 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63847 |
| Roberts | James | N/A | ATF-2018-0002-63848 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63848 |
| Shellenberger | Scott | N/A | ATF-2018-0002-63849 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63849 |
| Tsakonas | Angelo | N/A | ATF-2018-0002-6385 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6385 |
| Bliss | Glenn | N/A | ATF-2018-0002-63850 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63850 |
| Oka | Mack | N/A | ATF-2018-0002-63851 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63851 |
| Freed | Anthony | N/A | ATF-2018-0002-63852 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63852 |
| Buchel | Greg | N/A | ATF-2018-0002-63853 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63853 |
| Denny | Frank | N/A | ATF-2018-0002-63854 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63854 |
| Williams | William | N/A | ATF-2018-0002-63855 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63855 |
| Golden | Joseph | N/A | ATF-2018-0002-63856 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63856 |
| King | William | N/A | ATF-2018-0002-63857 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63857 |
| Ince | Derrick | N/A | ATF-2018-0002-63858 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63858 |
| Stratton | Frank | N/A | ATF-2018-0002-63859 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63859 |
| Hickox | William | N/A | ATF-2018-0002-6386 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6386 |
| Devilbiss | Eric | N/A | ATF-2018-0002-63860 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63860 |
| Driver | Michael | N/A | ATF-2018-0002-63861 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63861 |
| Beller | Leonard | N/A | ATF-2018-0002-63862 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gaytan | Carlos | N/A | ATF-2018-0002-63863 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63863 |
| Finnigan | Dave | N/A | ATF-2018-0002-63864 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63864 |
| Thorn | Rodney | N/A | ATF-2018-0002-63865 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63865 |
| Johnson | Skylar | N/A | ATF-2018-0002-63866 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63866 |
| Osborne | Nanci | N/A | ATF-2018-0002-63867 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63867 |
| Magrum | Lenore | N/A | ATF-2018-0002-63868 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63868 |
| McGlone | Colleen | N/A | ATF-2018-0002-63869 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63869 |
| Carroll | Alan | N/A | ATF-2018-0002-6387 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6387 |
| Dragonette | Margaret | N/A | ATF-2018-0002-63870 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63870 |
| Snavely | Marie | N/A | ATF-2018-0002-63871 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63871 |
| Norman | Melissa | TAPESOUTH INC | ATF-2018-0002-63872 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63872 |
| Olinger | Mary | N/A | ATF-2018-0002-63873 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63873 |
| Poole | Michael | N/A | ATF-2018-0002-63874 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63874 |
| Poole | Michael | N/A | ATF-2018-0002-63875 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63875 |
| Lipatov | Alex | N/A | ATF-2018-0002-63876 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63876 |
| Ames | Kirby | N/A | ATF-2018-0002-63877 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63877 |
| Caloh | Lisa | N/A | ATF-2018-0002-63878 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63878 |
| Van Dyke | Patricia | N/A | ATF-2018-0002-63879 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63879 |
| Lewis | Adam | N/A | ATF-2018-0002-6388 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6388 |
| Roundtree | Lynn | N/A | ATF-2018-0002-63880 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63880 |
| Power | Jude | N/A | ATF-2018-0002-63881 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63881 |
| Merry | Ralph | N/A | ATF-2018-0002-63882 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63882 |
| Lagacy | Nathan | N/A | ATF-2018-0002-63883 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63883 |
| Dowd | Jeanne | N/A | ATF-2018-0002-63884 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63884 |
| Plourde | Judy | N/A | ATF-2018-0002-63885 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63885 |
| Wang | Peter | N/A | ATF-2018-0002-63886 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63886 |
| bohnert | allen | N/A | ATF-2018-0002-63887 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63887 |
| Surinsky | Wendy | N/A | ATF-2018-0002-63888 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63888 |
| Milazzo | Liz | N/A | ATF-2018-0002-63889 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63889 |
| Hewett | Jimmy | N/A | ATF-2018-0002-6389 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6389 |
| Frontczak | Susan | N/A | ATF-2018-0002-63890 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63890 |
| Wheeler | Dianne | N/A | ATF-2018-0002-63891 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63891 |
| Tuscano | Paul | N/A | ATF-2018-0002-63892 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63892 |
| Bhakti | Sara | N/A | ATF-2018-0002-63893 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63893 |
| Kilfeather | Lisa | N/A | ATF-2018-0002-63894 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63894 |
| Rawlins | Cherie | N/A | ATF-2018-0002-63895 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63895 |
| Fenton | Reed | N/A | ATF-2018-0002-63896 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63896 |
| Schlachter | Scott | N/A | ATF-2018-0002-63897 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63897 |
| Saville | Mike | N/A | ATF-2018-0002-63898 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63898 |
| McCully | Eileen | N/A | ATF-2018-0002-63899 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63899 |
| Graves | Brett | N/A | ATF-2018-0002-6390 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6390 |
| Maeglin | John | N/A | ATF-2018-0002-63900 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63900 |
| Murry | John | N/A | ATF-2018-0002-63901 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63901 |
| Indig | Ben | N/A | ATF-2018-0002-63902 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63902 |
| Mersch | L. | N/A | ATF-2018-0002-63903 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63903 |
| FOLLINGSTAD | KAREN | N/A | ATF-2018-0002-63904 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63904 |
| Griffel | Suzanne | N/A | ATF-2018-0002-63905 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63905 |
| Hightower | Mary | N/A | ATF-2018-0002-63906 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63906 |
| B | Karen | N/A | ATF-2018-0002-63907 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63907 |
| Glass | Rebecca | N/A | ATF-2018-0002-63908 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63908 |
| Bullock | Beverly | N/A | ATF-2018-0002-63909 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63909 |
| Crosby | Ann | N/A | ATF-2018-0002-6391 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6391 |

| Meyer | Barbara | N/A | ATF-2018-0002-63910 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63910 |
| Grenetz | Karen | N/A | ATF-2018-0002-63911 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63911 |
| Wilson | Linda | N/A | ATF-2018-0002-63912 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63912 |
| FEIERTAG | RUTH | N/A | ATF-2018-0002-63913 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63913 |
| Braden | Eva | N/A | ATF-2018-0002-63914 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63914 |
| Weil | Karen | N/A | ATF-2018-0002-63915 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63915 |
| Simpson | Gregory D | N/A | ATF-2018-0002-63916 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63916 |
| Katz | Bert | N/A | ATF-2018-0002-63917 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63917 |
| Geissman | Fred | N/A | ATF-2018-0002-63918 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63918 |
| Mottaz | Sara | N/A | ATF-2018-0002-63919 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63919 |
| Kendell | Steven | N/A | ATF-2018-0002-6392 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6392 |
| Bass | Robert | N/A | ATF-2018-0002-63920 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63920 |
| Daugherty | Jenifer | N/A | ATF-2018-0002-63921 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63921 |
| Stone | Lisa | N/A | ATF-2018-0002-63922 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63922 |
| Chute | Peggi | N/A | ATF-2018-0002-63923 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63923 |
| Duran | Margaret | N/A | ATF-2018-0002-63924 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63924 |
| Marty | Ellen | N/A | ATF-2018-0002-63925 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63925 |
| D'Amore | Chiara | N/A | ATF-2018-0002-63926 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63926 |
| Malick | Amy | N/A | ATF-2018-0002-63927 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63927 |
| Stead | Linda | N/A | ATF-2018-0002-63928 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63928 |
| Laing | Dominic | N/A | ATF-2018-0002-63929 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63929 |
| Bowman | John E | N/A | ATF-2018-0002-6393 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6393 |
| Harmell | Jack | N/A | ATF-2018-0002-63930 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63930 |
| Verros | Zena | N/A | ATF-2018-0002-63931 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63931 |
| Eddy | Chuck | N/A | ATF-2018-0002-63932 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63932 |
| OGwin | AnneTerese | N/A | ATF-2018-0002-63933 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63933 |
| AlonsoGonzalez | Barbara | N/A | ATF-2018-0002-63934 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63934 |
| Miller | David | N/A | ATF-2018-0002-63935 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63935 |
| Walsh | Marilyn | N/A | ATF-2018-0002-63936 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63936 |
| Harper | Danny | N/A | ATF-2018-0002-63937 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63937 |
| Primrose | Anna | N/A | ATF-2018-0002-63938 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63938 |
| Stewart-Oaten | Allan | N/A | ATF-2018-0002-63939 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63939 |
| McCaleb | Joe | N/A | ATF-2018-0002-6394 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6394 |
| Gale | Maradel | N/A | ATF-2018-0002-63940 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63940 |
| Johnson | Paul | N/A | ATF-2018-0002-63941 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63941 |
| Lilly-Davison | Erin | N/A | ATF-2018-0002-63942 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63942 |
| Knowles | Mary | N/A | ATF-2018-0002-63943 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63943 |
| Sternberg | Elyse | N/A | ATF-2018-0002-63944 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63944 |
| Alarcn-Furman | Philip | N/A | ATF-2018-0002-63945 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63945 |
| La | Chia-Hao | N/A | ATF-2018-0002-63946 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63946 |
| Gibson | Aija | N/A | ATF-2018-0002-63947 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63947 |
| Dressler | Michael | N/A | ATF-2018-0002-63948 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63948 |
| Newman | Ricki | N/A | ATF-2018-0002-63949 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63949 |
| Pash | Dennis | N/A | ATF-2018-0002-6395 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6395 |
| Draper | Scott | N/A | ATF-2018-0002-63950 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63950 |
| Padgett | Linda | N/A | ATF-2018-0002-63951 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63951 |
| Brome | Harrison | N/A | ATF-2018-0002-63952 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63952 |
| Hess | Jeremy | N/A | ATF-2018-0002-63953 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63953 |
| Osada | Susan | N/A | ATF-2018-0002-63954 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63954 |
| Kapadia | Anita | N/A | ATF-2018-0002-63955 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63955 |
| Driver | Susan | N/A | ATF-2018-0002-63956 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63956 |
| Denmead | Deanna | N/A | ATF-2018-0002-63957 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63957 |

| Klein | Jodi | N/A | ATF-2018-0002-63958 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63958 |
| Schiffman | Lauren | N/A | ATF-2018-0002-63959 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63959 |
| Johnson | Joseph | N/A | ATF-2018-0002-6396 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6396 |
| Buffington-Shuirr | Barbara | N/A | ATF-2018-0002-63960 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63960 |
| Domenick | Geri | N/A | ATF-2018-0002-63961 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63961 |
| Turner | Christopher | N/A | ATF-2018-0002-63962 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63962 |
| Campbell | Susan | N/A | ATF-2018-0002-63963 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63963 |
| Mosedale | Laura | N/A | ATF-2018-0002-63964 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63964 |
| Lester | Laura | N/A | ATF-2018-0002-63965 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63965 |
| Puzzuoli | David | N/A | ATF-2018-0002-63966 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63966 |
| Cassetta | gina | N/A | ATF-2018-0002-63967 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63967 |
| Heinsohn | Michael | N/A | ATF-2018-0002-63968 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63968 |
| Pringer | Christopher | N/A | ATF-2018-0002-63969 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63969 |
| Storz | William | N/A | ATF-2018-0002-6397 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6397 |
| ROMNEY | PAUL | N/A | ATF-2018-0002-63970 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63970 |
| Wilson | LaShon | N/A | ATF-2018-0002-63971 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63971 |
| Barisic | Edmund | N/A | ATF-2018-0002-63972 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63972 |
| Aptman | Michael | N/A | ATF-2018-0002-63973 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63973 |
| Bradford | Louisa | N/A | ATF-2018-0002-63974 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63974 |
| Arnold | Matthew | N/A | ATF-2018-0002-63975 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63975 |
| Lacost | Kim | N/A | ATF-2018-0002-63976 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63976 |
| MECKLEY | LEANN | N/A | ATF-2018-0002-63977 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63977 |
| Davidson | Kathyrn | N/A | ATF-2018-0002-63978 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63978 |
| Greene | Vaughan | N/A | ATF-2018-0002-63979 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63979 |
| Porter | Donald | N/A | ATF-2018-0002-6398 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6398 |
| Handley | Margaret | N/A | ATF-2018-0002-63980 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63980 |
| Sorber | Brian | N/A | ATF-2018-0002-63981 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63981 |
| Roberts | Harold | N/A | ATF-2018-0002-63982 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63982 |
| Middleton | Gary | N/A | ATF-2018-0002-63983 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63983 |
| Brazee | Mark | N/A | ATF-2018-0002-63984 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63984 |
| Purrinson | Robert | N/A | ATF-2018-0002-63985 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63985 |
| Mullins | Joanne | N/A | ATF-2018-0002-63986 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63986 |
| Zakaib | Edward O. | N/A | ATF-2018-0002-63987 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63987 |
| Wojcik | Michael | N/A | ATF-2018-0002-63988 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63988 |
| scoles | kevin | N/A | ATF-2018-0002-63989 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63989 |
| Shipley | Josh | N/A | ATF-2018-0002-6399 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6399 |
| Stamper | Robert | N/A | ATF-2018-0002-63990 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63990 |
| Hill | Brian | N/A | ATF-2018-0002-63991 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63991 |
| Laue | Dale | N/A | ATF-2018-0002-63992 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63992 |
| Piracha | Hannah | N/A | ATF-2018-0002-63993 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63993 |
| brewer | george | N/A | ATF-2018-0002-63994 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63994 |
| Jones | Todd | N/A | ATF-2018-0002-63995 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63995 |
| Breda | Bo | N/A | ATF-2018-0002-63996 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63996 |
| Tilley | Russell | N/A | ATF-2018-0002-63997 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63997 |
| MCDERMOTT | GERALD | N/A | ATF-2018-0002-63998 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63998 |
| Paes | Tim | N/A | ATF-2018-0002-63999 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-63999 |
| Graf | Albert | N/A | ATF-2018-0002-6400 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6400 |
| Holinka | William | N/A | ATF-2018-0002-64000 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64000 |
| Fritsche | Russell | N/A | ATF-2018-0002-64001 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64001 |
| Salo | Corey | N/A | ATF-2018-0002-64002 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64002 |
| Manchester | Roger | N/A | ATF-2018-0002-64003 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64003 |
| Melton | Tracy | N/A | ATF-2018-0002-64004 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wergland | Gerald | N/A | ATF-2018-0002-64005 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64005 |
| Bowen | Jessica | N/A | ATF-2018-0002-64006 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64006 |
| Miller | Albert | N/A | ATF-2018-0002-64007 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64007 |
| Fields | Alison | N/A | ATF-2018-0002-64008 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64008 |
| Briley | Gerald | N/A | ATF-2018-0002-64009 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64009 |
| Heldreth | William | N/A | ATF-2018-0002-6401 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6401 |
| Coughlin | Rebecca | N/A | ATF-2018-0002-64010 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64010 |
| Bates | Earl | N/A | ATF-2018-0002-64011 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64011 |
| Brown | Kathleen | N/A | ATF-2018-0002-64012 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64012 |
| Miller | Kim N | N/A | ATF-2018-0002-64013 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64013 |
| Pariser | Abby | N/A | ATF-2018-0002-64014 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64014 |
| Harvey | Ronald | N/A | ATF-2018-0002-64015 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64015 |
| Schweizer | Scott | N/A | ATF-2018-0002-64016 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64016 |
| Holly | Heather | N/A | ATF-2018-0002-64017 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64017 |
| Nelson | Robert | N/A | ATF-2018-0002-64018 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64018 |
| Hulbert | Wendy | N/A | ATF-2018-0002-64019 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64019 |
| Briley | Gerald | N/A | ATF-2018-0002-6402 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6402 |
| Luckett | Rosemary | N/A | ATF-2018-0002-64020 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64020 |
| Marquet | Jane | N/A | ATF-2018-0002-64021 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64021 |
| Forbes | David | N/A | ATF-2018-0002-64022 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64022 |
| Hurley | Neil | N/A | ATF-2018-0002-64023 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64023 |
| Bebb | Shannon | N/A | ATF-2018-0002-64024 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64024 |
| Mellinger | Mark | N/A | ATF-2018-0002-64025 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64025 |
| King | Robin | N/A | ATF-2018-0002-64026 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64026 |
| Valencia | Suzanne | N/A | ATF-2018-0002-64027 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64027 |
| Pandelidis | Jody | N/A | ATF-2018-0002-64028 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64028 |
| Simpson | Jane | N/A | ATF-2018-0002-64029 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64029 |
| Smith | David | N/A | ATF-2018-0002-6403 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6403 |
| Baumann | Melinda | N/A | ATF-2018-0002-64030 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64030 |
| KALLERES | SUE | N/A | ATF-2018-0002-64031 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64031 |
| Whitis | Jondi | N/A | ATF-2018-0002-64032 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64032 |
| Parlett | Michelle | N/A | ATF-2018-0002-64033 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64033 |
| Gavlin | Christine | N/A | ATF-2018-0002-64034 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64034 |
| Petersen | Moriah | N/A | ATF-2018-0002-64035 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64035 |
| SHEPHERD | RICK | N/A | ATF-2018-0002-64036 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64036 |
| Schauer | Elizabeth | N/A | ATF-2018-0002-64037 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64037 |
| Rottmayer | Thomas | N/A | ATF-2018-0002-64038 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64038 |
| Fletcher | Barbara | N/A | ATF-2018-0002-64039 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64039 |
| Scardino | David | N/A | ATF-2018-0002-6404 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6404 |
| Jaramillo | E | N/A | ATF-2018-0002-64040 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64040 |
| McBreen | Lily | N/A | ATF-2018-0002-64041 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64041 |
| Rosmaita | Gregory | N/A | ATF-2018-0002-64042 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64042 |
| Kerzner | David | N/A | ATF-2018-0002-64043 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64043 |
| wagoner | deanna | N/A | ATF-2018-0002-64044 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64044 |
| Brown | Dann | N/A | ATF-2018-0002-64045 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64045 |
| Houmere | Sarah | N/A | ATF-2018-0002-64046 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64046 |
| Fuchs | Honor | N/A | ATF-2018-0002-64047 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64047 |
| Jacobsen | Amanda | N/A | ATF-2018-0002-64048 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64048 |
| Austin | Jean | N/A | ATF-2018-0002-64049 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64049 |
| Gould | Douglas | N/A | ATF-2018-0002-6405 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6405 |
| D'Amico | Christopher | N/A | ATF-2018-0002-64050 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64050 |
| Stevens | Tammy | N/A | ATF-2018-0002-64051 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64051 |

| Nicholas | Jill | N/A | ATF-2018-0002-64052 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64052 |
| Anonymous | Elizabeth | N/A | ATF-2018-0002-64053 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64053 |
| Haack | Lee | N/A | ATF-2018-0002-64054 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64054 |
| Conroy | Paul | N/A | ATF-2018-0002-64055 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64055 |
| Snope | David | N/A | ATF-2018-0002-64056 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64056 |
| Rosing | Mike | N/A | ATF-2018-0002-64057 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64057 |
| Tsouris | Maria | N/A | ATF-2018-0002-64058 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64058 |
| Cakebread | Jill | N/A | ATF-2018-0002-64059 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64059 |
| Meritt | Alicia | N/A | ATF-2018-0002-6406 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6406 |
| LeBlanc | Ronald | N/A | ATF-2018-0002-64060 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64060 |
| Phillips | Ellen | N/A | ATF-2018-0002-64061 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64061 |
| Nelson-Shulman | Yona | N/A | ATF-2018-0002-64062 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64062 |
| Cunninghame | William | N/A | ATF-2018-0002-64063 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64063 |
| See | Linda | N/A | ATF-2018-0002-64064 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64064 |
| Benoit | Rachel | N/A | ATF-2018-0002-64065 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64065 |
| Fluck | Romey | N/A | ATF-2018-0002-64066 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64066 |
| Van Poucke | Cathy | N/A | ATF-2018-0002-64067 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64067 |
| Ibarra | Jan | N/A | ATF-2018-0002-64068 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64068 |
| Blakely | Kristi | N/A | ATF-2018-0002-64069 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64069 |
| Bienkowski | Jim | N/A | ATF-2018-0002-6407 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6407 |
| Clarke | Bruce | N/A | ATF-2018-0002-64070 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64070 |
| Kussart | Carol | N/A | ATF-2018-0002-64071 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64071 |
| Wehr | Steve | N/A | ATF-2018-0002-64072 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64072 |
| Gibbs | Diana | N/A | ATF-2018-0002-64073 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64073 |
| Coulter | Craig | N/A | ATF-2018-0002-64074 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64074 |
| Ekeland | Kristen | N/A | ATF-2018-0002-64075 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64075 |
| Shinn | Jennifer | N/A | ATF-2018-0002-64076 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64076 |
| Sobelman | Brian | N/A | ATF-2018-0002-64077 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64077 |
| Ritschel | Kim | N/A | ATF-2018-0002-64078 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64078 |
| JANATA | JOHN | N/A | ATF-2018-0002-64079 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64079 |
| Fite | Darren | N/A | ATF-2018-0002-6408 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6408 |
| Ertel | Laura | N/A | ATF-2018-0002-64080 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64080 |
| Morwood | Shari | N/A | ATF-2018-0002-64081 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64081 |
| Backes | Joseph | N/A | ATF-2018-0002-64082 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64082 |
| McKeith | David | N/A | ATF-2018-0002-64083 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64083 |
| Reed | Nataly | N/A | ATF-2018-0002-64084 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64084 |
| Werbner | Stuart | N/A | ATF-2018-0002-64085 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64085 |
| Anonymous | Dorothy | N/A | ATF-2018-0002-64086 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64086 |
| Nigg | Toni | N/A | ATF-2018-0002-64087 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64087 |
| Futrell | Janet | N/A | ATF-2018-0002-64088 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64088 |
| Park | Laura | N/A | ATF-2018-0002-64089 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64089 |
| Neff | Tyler | N/A | ATF-2018-0002-6409 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6409 |
| Smith | Joanna | N/A | ATF-2018-0002-64090 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64090 |
| Utley | V A | N/A | ATF-2018-0002-64091 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64091 |
| Oburchay | Jeanine | N/A | ATF-2018-0002-64092 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64092 |
| Ericsson | Robert | N/A | ATF-2018-0002-64093 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64093 |
| Somerville | George | N/A | ATF-2018-0002-64094 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64094 |
| Curtin | Linda | N/A | ATF-2018-0002-64095 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64095 |
| Spann | Lloyd | N/A | ATF-2018-0002-64096 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64096 |
| Doukas | Andrea | N/A | ATF-2018-0002-64097 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64097 |
| O'Neill | Sarah | N/A | ATF-2018-0002-64098 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64098 |
| Larsen | David | N/A | ATF-2018-0002-64099 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rodriguez | Erik | N/A | ATF-2018-0002-6410 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6410 |
| Hayes | Nancy | N/A | ATF-2018-0002-64100 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64100 |
| Paradis | Alan | N/A | ATF-2018-0002-64101 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64101 |
| Westervelt | Billie | Everytown for Gun Safety | ATF-2018-0002-64102 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64102 |
| Miracle | Brian | N/A | ATF-2018-0002-64103 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64103 |
| Ward | Brian | N/A | ATF-2018-0002-64104 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64104 |
| Rothschild | Ronald | N/A | ATF-2018-0002-64105 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64105 |
| saad | sandra | N/A | ATF-2018-0002-64106 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64106 |
| Sizemore | Walt | N/A | ATF-2018-0002-64107 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64107 |
| McGuire | Jilliann | N/A | ATF-2018-0002-64108 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64108 |
| Wong | Lauren | N/A | ATF-2018-0002-64109 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64109 |
| Cates | Robert E | N/A | ATF-2018-0002-6411 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6411 |
| Dunkle | Doug | N/A | ATF-2018-0002-64110 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64110 |
| Guglielmo | Rachel | N/A | ATF-2018-0002-64111 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64111 |
| Reid | Donna | N/A | ATF-2018-0002-64112 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64112 |
| Boykin | Melvin | N/A | ATF-2018-0002-64113 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64113 |
| Neal | John | N/A | ATF-2018-0002-64114 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64114 |
| Costa | Frances | N/A | ATF-2018-0002-64115 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64115 |
| Wade | Dr. Warren F. | N/A | ATF-2018-0002-64116 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64116 |
| Pierre | Fred | N/A | ATF-2018-0002-64117 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64117 |
| Camalo | Gabriel | N/A | ATF-2018-0002-64118 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64118 |
| LaRue-Sandler | Kristen | N/A | ATF-2018-0002-64119 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64119 |
| Byrd | Earl | N/A | ATF-2018-0002-6412 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6412 |
| Port | Jean | N/A | ATF-2018-0002-64120 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64120 |
| carroll | david | N/A | ATF-2018-0002-64121 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64121 |
| Reed | Catherine | N/A | ATF-2018-0002-64122 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64122 |
| Johnson | Mary | N/A | ATF-2018-0002-64123 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64123 |
| Steck | Jim | N/A | ATF-2018-0002-64124 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64124 |
| Beckett | Bonnie | N/A | ATF-2018-0002-64125 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64125 |
| Kubik | M. A. | N/A | ATF-2018-0002-64126 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64126 |
| Parrott | Joan | N/A | ATF-2018-0002-64127 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64127 |
| Dawson | Jennifer | N/A | ATF-2018-0002-64128 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64128 |
| Sondreal | Britt | N/A | ATF-2018-0002-64129 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64129 |
| Snyder | William | N/A | ATF-2018-0002-6413 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6413 |
| Behrman | Deborah | N/A | ATF-2018-0002-64130 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64130 |
| Jordan | Isabelle | N/A | ATF-2018-0002-64131 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64131 |
| Law | Patricia | N/A | ATF-2018-0002-64132 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64132 |
| Chavez | Paul F | N/A | ATF-2018-0002-64133 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64133 |
| Bielinski | Wesley | N/A | ATF-2018-0002-64134 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64134 |
| Felix | Charles | N/A | ATF-2018-0002-64135 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64135 |
| Nicholas | Jill | N/A | ATF-2018-0002-64136 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64136 |
| Van Grouw | Steven | N/A | ATF-2018-0002-64137 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64137 |
| Ezell | David | N/A | ATF-2018-0002-64138 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64138 |
| Eagle | Dawn | N/A | ATF-2018-0002-64139 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64139 |
| McAfee | Matthew | N/A | ATF-2018-0002-6414 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6414 |
| Norkus | Edward | N/A | ATF-2018-0002-64140 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64140 |
| Lavy | Fred | N/A | ATF-2018-0002-64141 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64141 |
| Asbury | Mamie | N/A | ATF-2018-0002-64142 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64142 |
| Bratcher | Deborah | N/A | ATF-2018-0002-64143 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64143 |
| Adato | Wendy | N/A | ATF-2018-0002-64144 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64144 |
| Underwood | Sara | N/A | ATF-2018-0002-64145 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64145 |

| Tarrant | Jane | N/A | ATF-2018-0002-64146 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64146 |
| Miros | Peggy | N/A | ATF-2018-0002-64147 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64147 |
| Randall | David | N/A | ATF-2018-0002-64148 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64148 |
| Napolitano | Shawn | N/A | ATF-2018-0002-64149 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64149 |
| Henley | Justin | N/A | ATF-2018-0002-6415 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6415 |
| Hayes | Rose Ann | N/A | ATF-2018-0002-64150 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64150 |
| bremer | kate | N/A | ATF-2018-0002-64151 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64151 |
| Mitchell | Michelle | N/A | ATF-2018-0002-64152 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64152 |
| Desousa | Sarah | N/A | ATF-2018-0002-64153 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64153 |
| Gaul | Elaine | N/A | ATF-2018-0002-64154 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64154 |
| Rion | Bob | N/A | ATF-2018-0002-64155 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64155 |
| Clarke | Josh | N/A | ATF-2018-0002-64156 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64156 |
| Frogge | John | N/A | ATF-2018-0002-64157 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64157 |
| Hammari | Jon | N/A | ATF-2018-0002-64158 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64158 |
| Fried | Shirley | N/A | ATF-2018-0002-64159 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64159 |
| Morrelli | James | N/A | ATF-2018-0002-6416 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6416 |
| mcadoo | p | N/A | ATF-2018-0002-64160 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64160 |
| Northcutt | Kathy | N/A | ATF-2018-0002-64161 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64161 |
| Sherman | Ted | N/A | ATF-2018-0002-64162 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64162 |
| Compas | Richard | N/A | ATF-2018-0002-64163 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64163 |
| Giacoletti | David | N/A | ATF-2018-0002-64164 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64164 |
| King | William | Gun Owners of America (GOA) | ATF-2018-0002-64165 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64165 |
| Wagner | Matt | N/A | ATF-2018-0002-64166 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64166 |
| Quarles | Tim | N/A | ATF-2018-0002-64167 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64167 |
| Shaffer | John | N/A | ATF-2018-0002-64168 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64168 |
| Temple | Michele | N/A | ATF-2018-0002-64169 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64169 |
| Molina | Adrian | N/A | ATF-2018-0002-6417 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6417 |
| Smith | Janet | Gun Owners of America | ATF-2018-0002-64170 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64170 |
| Kerns | Ursula | N/A | ATF-2018-0002-64171 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64171 |
| Melaragno | Michael | N/A | ATF-2018-0002-64172 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64172 |
| Deibert | Michael | N/A | ATF-2018-0002-64173 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64173 |
| Marques | William | N/A | ATF-2018-0002-64174 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64174 |
| Morgan | Brian | N/A | ATF-2018-0002-64175 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64175 |
| Hansen | Toran | N/A | ATF-2018-0002-64176 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64176 |
| leone | nick | N/A | ATF-2018-0002-64177 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64177 |
| Fetter | Sharon | N/A | ATF-2018-0002-64178 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64178 |
| Cooper | Carolyn | N/A | ATF-2018-0002-64179 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64179 |
| Eddington | William | N/A | ATF-2018-0002-6418 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6418 |
| Moyer | Stephen | N/A | ATF-2018-0002-64180 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64180 |
| Li | Suzana | N/A | ATF-2018-0002-64181 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64181 |
| Pierceall | Caro | N/A | ATF-2018-0002-64182 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64182 |
| collett | mike | N/A | ATF-2018-0002-64183 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64183 |
| Carchidi Jr | Mark | N/A | ATF-2018-0002-64184 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64184 |
| Ziebart | Mark | N/A | ATF-2018-0002-64185 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64185 |
| Power | Kevin | N/A | ATF-2018-0002-64186 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64186 |
| stolwyk | betty | N/A | ATF-2018-0002-64187 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64187 |
| Holdsworth | Robert | N/A | ATF-2018-0002-64188 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64188 |
| Ebert | Jeff | N/A | ATF-2018-0002-64189 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64189 |
| Estep | Michelle | N/A | ATF-2018-0002-6419 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6419 |
| Shepherd | Elizabeth | N/A | ATF-2018-0002-64190 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| barry | karyn | N/A | ATF-2018-0002-64191 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64191 |
| Norden | Philip | N/A | ATF-2018-0002-64192 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64192 |
| Fiorino | Donald | N/A | ATF-2018-0002-64193 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64193 |
| Melaragno | Michael | N/A | ATF-2018-0002-64194 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64194 |
| Middleton | Gary | N/A | ATF-2018-0002-64195 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64195 |
| Paynter | Michael | N/A | ATF-2018-0002-64196 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64196 |
| Sutterfield | Ed | N/A | ATF-2018-0002-64197 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64197 |
| Ilarraza | Felix | N/A | ATF-2018-0002-64198 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64198 |
| Gitnick | Joel | N/A | ATF-2018-0002-64199 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64199 |
| Crumpton | James | N/A | ATF-2018-0002-6420 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6420 |
| Soars | Vin | N/A | ATF-2018-0002-64200 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64200 |
| Wojcik | Michael | N/A | ATF-2018-0002-64201 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64201 |
| Kelley | Paul | N/A | ATF-2018-0002-64202 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64202 |
| Zahner | Karen | N/A | ATF-2018-0002-64203 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64203 |
| Salch | Hunter | N/A | ATF-2018-0002-64204 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64204 |
| Gilbert | Kris | N/A | ATF-2018-0002-64205 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64205 |
| Pesz | Jerrold | N/A | ATF-2018-0002-64206 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64206 |
| Papadopoulos | Demetrios | N/A | ATF-2018-0002-64207 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64207 |
| Doerner | Michael | N/A | ATF-2018-0002-64208 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64208 |
| Williams | Steven | GOA | ATF-2018-0002-64209 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64209 |
| Houser | Travis | N/A | ATF-2018-0002-6421 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6421 |
| harmon | marshall | N/A | ATF-2018-0002-64210 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64210 |
| Papke | Ryan | N/A | ATF-2018-0002-64211 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64211 |
| Deibert | Michael | N/A | ATF-2018-0002-64212 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64212 |
| Parker | Scott | N/A | ATF-2018-0002-64213 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64213 |
| Roberts | Steven | N/A | ATF-2018-0002-64214 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64214 |
| Stratton | Frank | N/A | ATF-2018-0002-64215 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64215 |
| Card | William | N/A | ATF-2018-0002-64216 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64216 |
| Cheer | Rick | N/A | ATF-2018-0002-64217 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64217 |
| Conner | Mikel | N/A | ATF-2018-0002-64218 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64218 |
| Horton | David | N/A | ATF-2018-0002-64219 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64219 |
| adams | matt | N/A | ATF-2018-0002-6422 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6422 |
| Fenter | John | N/A | ATF-2018-0002-64220 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64220 |
| Shaffer | John | N/A | ATF-2018-0002-64221 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64221 |
| Seger | Eric | N/A | ATF-2018-0002-64222 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64222 |
| Sistek | Charles | N/A | ATF-2018-0002-64223 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64223 |
| Melaragno | Michael | N/A | ATF-2018-0002-64224 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64224 |
| Beard | Walter | N/A | ATF-2018-0002-64225 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64225 |
| Papke | Ryan | N/A | ATF-2018-0002-64226 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64226 |
| Dambrun | Nicole | N/A | ATF-2018-0002-64227 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64227 |
| Greenspan | Valeda | N/A | ATF-2018-0002-64228 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64228 |
| anonymous | Ellen | N/A | ATF-2018-0002-64229 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64229 |
| Sanders | Eliot | N/A | ATF-2018-0002-6423 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6423 |
| Seymour | Jennifer | N/A | ATF-2018-0002-64230 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64230 |
| Medore | Abriete | N/A | ATF-2018-0002-64231 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64231 |
| Akers | David | N/A | ATF-2018-0002-64232 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64232 |
| Hilpmann | Lauryn | N/A | ATF-2018-0002-64233 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64233 |
| Meyers | Marilyn | N/A | ATF-2018-0002-64234 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64234 |
| Munyon | David | N/A | ATF-2018-0002-64235 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64235 |
| Overstrom | Claudia | N/A | ATF-2018-0002-64236 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64236 |
| Hall | Silvia | N/A | ATF-2018-0002-64237 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64237 |
| Skolaut | John | N/A | ATF-2018-0002-64238 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Perryman | Paul | N/A | ATF-2018-0002-64239 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64239 |
| schwartzer | mike | N/A | ATF-2018-0002-6424 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6424 |
| Axtell | Rob | N/A | ATF-2018-0002-64240 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64240 |
| Poppe | Dorothy | N/A | ATF-2018-0002-64241 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64241 |
| Mincks | Richard | N/A | ATF-2018-0002-64242 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64242 |
| Floarea | Reed | N/A | ATF-2018-0002-64243 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64243 |
| Olson | Barbara | N/A | ATF-2018-0002-64244 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64244 |
| Dressel | James | N/A | ATF-2018-0002-64245 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64245 |
| Iftiger | Charles | N/A | ATF-2018-0002-64246 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64246 |
| Samuels | Barbara | N/A | ATF-2018-0002-64247 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64247 |
| Lepley | Kathryn | N/A | ATF-2018-0002-64248 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64248 |
| Sigea | Douglas | N/A | ATF-2018-0002-64249 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64249 |
| Smith | Ed | N/A | ATF-2018-0002-6425 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6425 |
| Holston | Lauraline | N/A | ATF-2018-0002-64250 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64250 |
| Berla | Michael | N/A | ATF-2018-0002-64251 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64251 |
| Lee | William | N/A | ATF-2018-0002-64252 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64252 |
| Poss | Norma Lynette | N/A | ATF-2018-0002-64253 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64253 |
| Hammack | Penny | N/A | ATF-2018-0002-64254 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64254 |
| BOCK | RICANN | N/A | ATF-2018-0002-64255 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64255 |
| Fast | Wendy | N/A | ATF-2018-0002-64256 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64256 |
| Haver | Bram | N/A | ATF-2018-0002-64257 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64257 |
| Leaman | Daniel | N/A | ATF-2018-0002-64258 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64258 |
| Burger | Ann | N/A | ATF-2018-0002-64259 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64259 |
| Betzer | Cody | N/A | ATF-2018-0002-6426 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6426 |
| Gruenau | Douglas | N/A | ATF-2018-0002-64260 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64260 |
| Ritter | Kirsten | N/A | ATF-2018-0002-64261 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64261 |
| Davis | Allson | N/A | ATF-2018-0002-64262 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64262 |
| Kadzielawski | Tarah | N/A | ATF-2018-0002-64263 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64263 |
| Corrigan | Kevin | N/A | ATF-2018-0002-64264 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64264 |
| Forbes | Vernon | N/A | ATF-2018-0002-64265 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64265 |
| Bermon | Nancy | N/A | ATF-2018-0002-64266 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64266 |
| Colmenero | Michael | N/A | ATF-2018-0002-64267 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64267 |
| Hoverson | Marshall | N/A | ATF-2018-0002-64268 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64268 |
| Reaves | Donald | N/A | ATF-2018-0002-64269 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64269 |
| Modica | Paul | N/A | ATF-2018-0002-6427 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6427 |
| Wright | Benjamin | N/A | ATF-2018-0002-64270 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64270 |
| Hilal | Jared | N/A | ATF-2018-0002-64271 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64271 |
| Stewart | Christine | N/A | ATF-2018-0002-64272 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64272 |
| Glynn DVM | J. Robert | N/A | ATF-2018-0002-64273 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64273 |
| Fisher | Frances | N/A | ATF-2018-0002-64274 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64274 |
| Wright | Patsy | N/A | ATF-2018-0002-64275 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64275 |
| Coffin | Robert Peter | N/A | ATF-2018-0002-64276 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64276 |
| Rubemeyer | Zach | N/A | ATF-2018-0002-64277 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64277 |
| Trought | Elizabeth A | N/A | ATF-2018-0002-64278 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64278 |
| Kelly | Jo Ann | N/A | ATF-2018-0002-64279 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64279 |
| Terry | Glenn | N/A | ATF-2018-0002-6428 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6428 |
| Elko | Patrick | N/A | ATF-2018-0002-64280 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64280 |
| Pham | Thuan | N/A | ATF-2018-0002-64281 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64281 |
| Gray | Arnton | N/A | ATF-2018-0002-64282 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64282 |
| Conrad | David | N/A | ATF-2018-0002-64283 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64283 |
| Williams | John | N/A | ATF-2018-0002-64284 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64284 |
| Peterson | Christina | N/A | ATF-2018-0002-64285 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hatch | Keith | N/A | ATF-2018-0002-64286 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64286 |
| Poole | Ruthie | N/A | ATF-2018-0002-64287 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64287 |
| Boone | Emmette | None | ATF-2018-0002-64288 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64288 |
| Gray | Paul | N/A | ATF-2018-0002-64289 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64289 |
| Medico | William | N/A | ATF-2018-0002-6429 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6429 |
| Davis | Brian | N/A | ATF-2018-0002-64290 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64290 |
| Ferguson | Jim | N/A | ATF-2018-0002-64291 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64291 |
| Zolnoski | George | N/A | ATF-2018-0002-64292 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64292 |
| Starn | W | N/A | ATF-2018-0002-64293 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64293 |
| Bingham | Brady | N/A | ATF-2018-0002-64294 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64294 |
| Schoenfelder | Tracy | N/A | ATF-2018-0002-64295 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64295 |
| Melugin | Cynthia | N/A | ATF-2018-0002-64296 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64296 |
| Meisler | Miriam | N/A | ATF-2018-0002-64297 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64297 |
| Ertel | Stephanie | N/A | ATF-2018-0002-64298 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64298 |
| Barber | Nancy | N/A | ATF-2018-0002-64299 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64299 |
| Driggers | Al | N/A | ATF-2018-0002-6430 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6430 |
| Allen | Forrest | N/A | ATF-2018-0002-64300 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64300 |
| Noonan | Kevin | N/A | ATF-2018-0002-64301 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64301 |
| Bird | Oscar | N/A | ATF-2018-0002-64302 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64302 |
| Michaels | Shelley | N/A | ATF-2018-0002-64303 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64303 |
| Klein | Lucas | N/A | ATF-2018-0002-64304 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64304 |
| Ewing | Heather | N/A | ATF-2018-0002-64305 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64305 |
| Williams | Cynthia | N/A | ATF-2018-0002-64306 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64306 |
| haller | rod | N/A | ATF-2018-0002-64307 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64307 |
| Kubiak | Bob | N/A | ATF-2018-0002-64308 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64308 |
| Kulka | Michael | N/A | ATF-2018-0002-64309 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64309 |
| Montes | David | N/A | ATF-2018-0002-6431 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6431 |
| Davies | Malcolm | N/A | ATF-2018-0002-64310 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64310 |
| Hurrle | Phil | N/A | ATF-2018-0002-64311 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64311 |
| Sweet | Doug | N/A | ATF-2018-0002-64312 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64312 |
| Bryant | Ross & lori | N/A | ATF-2018-0002-64313 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64313 |
| MacPhee | Nikki | N/A | ATF-2018-0002-64314 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64314 |
| Baker | Sharon | N/A | ATF-2018-0002-64315 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64315 |
| Spivack | Susan | N/A | ATF-2018-0002-64316 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64316 |
| Zarba | Laura | N/A | ATF-2018-0002-64317 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64317 |
| Pryst | Laura | N/A | ATF-2018-0002-64318 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64318 |
| Smith | Alice | N/A | ATF-2018-0002-64319 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64319 |
| Ryan | Tim | N/A | ATF-2018-0002-6432 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6432 |
| Jennings | Jan | N/A | ATF-2018-0002-64320 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64320 |
| Luckett | Brenda | N/A | ATF-2018-0002-64321 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64321 |
| Yacobucci | Margaret | N/A | ATF-2018-0002-64322 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64322 |
| Tepper | Alison | N/A | ATF-2018-0002-64323 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64323 |
| Anon | Judy | N/A | ATF-2018-0002-64324 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64324 |
| Virginia | Ramey | N/A | ATF-2018-0002-64325 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64325 |
| Willoughby | Emily | N/A | ATF-2018-0002-64326 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64326 |
| Morrick | Noah | N/A | ATF-2018-0002-64327 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64327 |
| Barr | Timothy | N/A | ATF-2018-0002-64328 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64328 |
| OYSTER | CATHERINE | N/A | ATF-2018-0002-64329 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64329 |
| diehl | Benjamin | N/A | ATF-2018-0002-6433 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6433 |
| Strauss | Stephen | N/A | ATF-2018-0002-64330 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64330 |
| Ward | Karlyn | N/A | ATF-2018-0002-64331 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64331 |
| Franks | Larry | N/A | ATF-2018-0002-64332 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64332 |

| Ivey | Gary | N/A | ATF-2018-0002-64333 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64333 |
| Waddington | Peter | N/A | ATF-2018-0002-64334 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64334 |
| Utermohle | Garry | N/A | ATF-2018-0002-64335 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64335 |
| Peer | Daniel | N/A | ATF-2018-0002-64336 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64336 |
| Eads | Roger | N/A | ATF-2018-0002-64337 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64337 |
| Whitney | R | N/A | ATF-2018-0002-64338 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64338 |
| H. | Sylvia | N/A | ATF-2018-0002-64339 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64339 |
| Deane | Michael | N/A | ATF-2018-0002-6434 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6434 |
| simons | jill | N/A | ATF-2018-0002-64340 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64340 |
| Carpenter | Dean | N/A | ATF-2018-0002-64341 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64341 |
| Fox | Vicki | N/A | ATF-2018-0002-64342 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64342 |
| Scaraglino | Frank | N/A | ATF-2018-0002-64343 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64343 |
| de Porceri | Loretta | N/A | ATF-2018-0002-64344 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64344 |
| Herbert | Andrea | N/A | ATF-2018-0002-64345 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64345 |
| Zelazny | Bernie | N/A | ATF-2018-0002-64346 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64346 |
| Valli | Linda | N/A | ATF-2018-0002-64347 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64347 |
| Kennedy | Heather | N/A | ATF-2018-0002-64348 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64348 |
| Hansen | Ruth | N/A | ATF-2018-0002-64349 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64349 |
| Calmeyn | Shane | N/A | ATF-2018-0002-6435 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6435 |
| Rosa | Michael | N/A | ATF-2018-0002-64350 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64350 |
| james | michael | N/A | ATF-2018-0002-64351 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64351 |
| McConnell | Jen | N/A | ATF-2018-0002-64352 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64352 |
| Meade | Audrey | N/A | ATF-2018-0002-64353 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64353 |
| Trehan | Nidhi | N/A | ATF-2018-0002-64354 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64354 |
| Carney | Nate | N/A | ATF-2018-0002-64355 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64355 |
| Deindorfer | Barbara | N/A | ATF-2018-0002-64356 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64356 |
| miller | laura | N/A | ATF-2018-0002-64357 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64357 |
| Prince | Amy | N/A | ATF-2018-0002-64358 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64358 |
| Naghieh | Raana | N/A | ATF-2018-0002-64359 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64359 |
| Phillips | Bill | N/A | ATF-2018-0002-6436 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6436 |
| Grundmann | Jack | N/A | ATF-2018-0002-64360 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64360 |
| Hamilton | Laura | N/A | ATF-2018-0002-64361 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64361 |
| Shanks | Robert | N/A | ATF-2018-0002-64362 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64362 |
| Hasse | Victoria | N/A | ATF-2018-0002-64363 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64363 |
| McConnell | Aron | N/A | ATF-2018-0002-64364 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64364 |
| Gunnoe | Trina | N/A | ATF-2018-0002-64365 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64365 |
| Stock | Robert | N/A | ATF-2018-0002-64366 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64366 |
| Haasz | Maya | N/A | ATF-2018-0002-64367 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64367 |
| Cadiz | Patricia | N/A | ATF-2018-0002-64368 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64368 |
| Thonet | Kathi | N/A | ATF-2018-0002-64369 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64369 |
| Ryals | Richard | N/A | ATF-2018-0002-6437 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6437 |
| Pierce | Anya | N/A | ATF-2018-0002-64370 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64370 |
| Patrick | Nicholas | N/A | ATF-2018-0002-64371 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64371 |
| Vitek | Allison | N/A | ATF-2018-0002-64372 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64372 |
| Flores | Ro | N/A | ATF-2018-0002-64373 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64373 |
| Hazlip | Trent | N/A | ATF-2018-0002-64374 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64374 |
| Beard | Walter | N/A | ATF-2018-0002-64375 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64375 |
| Paes | Tim | N/A | ATF-2018-0002-64376 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64376 |
| scallio | christopher | N/A | ATF-2018-0002-64377 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64377 |
| Stanley | Gregory | N/A | ATF-2018-0002-64378 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64378 |
| Seger | Eric | N/A | ATF-2018-0002-64379 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64379 |
| Amport | Tony | NA | ATF-2018-0002-6438 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stom | Michael | N/A | ATF-2018-0002-64380 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64380 |
| Goodman | Thomas | N/A | ATF-2018-0002-64381 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64381 |
| Barnhart | Gerri | N/A | ATF-2018-0002-64382 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64382 |
| Sherriff | Carrie | N/A | ATF-2018-0002-64383 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64383 |
| Jones | Forrest | N/A | ATF-2018-0002-64384 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64384 |
| Soars | Vin | N/A | ATF-2018-0002-64385 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64385 |
| Trehy | Robert | N/A | ATF-2018-0002-64386 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64386 |
| Rueping | Tom | N/A | ATF-2018-0002-64387 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64387 |
| Hawkins | David | N/A | ATF-2018-0002-64388 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64388 |
| Homen | Joseph | N/A | ATF-2018-0002-64389 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64389 |
| Butelo | Craig | N/A | ATF-2018-0002-6439 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6439 |
| salsamn | jesse | N/A | ATF-2018-0002-64390 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64390 |
| Abrams | Fran | N/A | ATF-2018-0002-64391 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64391 |
| Pace | Brittany | N/A | ATF-2018-0002-64392 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64392 |
| Jacobs | Alicia | N/A | ATF-2018-0002-64393 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64393 |
| Spangler | Deborah | N/A | ATF-2018-0002-64394 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64394 |
| Wilmoth | Mary | N/A | ATF-2018-0002-64395 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64395 |
| Webb | Gary | N/A | ATF-2018-0002-64396 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64396 |
| Snyder | Jerry | N/A | ATF-2018-0002-64397 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64397 |
| Carreras | Glen | N/A | ATF-2018-0002-64398 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64398 |
| Youngblom | Adam | N/A | ATF-2018-0002-64399 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64399 |
| Armstrong | Al | N/A | ATF-2018-0002-6440 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6440 |
| Gallagher | Jim | N/A | ATF-2018-0002-64400 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64400 |
| Lovchik | Ryan | N/A | ATF-2018-0002-64401 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64401 |
| Devaney | Michael | N/A | ATF-2018-0002-64402 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64402 |
| Whitehead | James | N/A | ATF-2018-0002-64403 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64403 |
| Driver | Michael | N/A | ATF-2018-0002-64404 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64404 |
| Kreiling | David | GOA | ATF-2018-0002-64405 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64405 |
| Kletter | Laura | N/A | ATF-2018-0002-64406 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64406 |
| Horton | David | N/A | ATF-2018-0002-64407 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64407 |
| CARR | ROBERT | N/A | ATF-2018-0002-64408 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64408 |
| clayton | greg | N/A | ATF-2018-0002-64409 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64409 |
| Sessoms | Charles | N/A | ATF-2018-0002-6441 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6441 |
| Cataldi | Mark | N/A | ATF-2018-0002-64410 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64410 |
| Hoewisch | Michael | N/A | ATF-2018-0002-64411 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64411 |
| Doerner | Michael | N/A | ATF-2018-0002-64412 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64412 |
| Neuman | Leonard | N/A | ATF-2018-0002-64413 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64413 |
| Jordan | Charles | N/A | ATF-2018-0002-64414 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64414 |
| Sutterfield | Ed | N/A | ATF-2018-0002-64415 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64415 |
| Hallmark | Rosemary | N/A | ATF-2018-0002-64416 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64416 |
| Cannon | William | N/A | ATF-2018-0002-64417 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64417 |
| Scott | Jack | N/A | ATF-2018-0002-64418 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64418 |
| Brown | Devon | N/A | ATF-2018-0002-64419 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64419 |
| Beyer | Curt | N/A | ATF-2018-0002-6442 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6442 |
| ORR | GARY L. | N/A | ATF-2018-0002-64420 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64420 |
| Ell | David | N/A | ATF-2018-0002-64421 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64421 |
| Sutterfield | Ed | N/A | ATF-2018-0002-64422 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64422 |
| Card | William | N/A | ATF-2018-0002-64423 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64423 |
| Whitehead | James | N/A | ATF-2018-0002-64424 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64424 |
| Sandow | Christine | N/A | ATF-2018-0002-64425 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64425 |
| Ell | David | N/A | ATF-2018-0002-64426 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64426 |
| Coates | Kit | N/A | ATF-2018-0002-64427 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fisher | Julie | N/A | ATF-2018-0002-64428 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64428 |
| Hughes | Alex | N/A | ATF-2018-0002-64429 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64429 |
| Kuva | Robert | N/A | ATF-2018-0002-6443 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6443 |
| Lonning | Caitlin | N/A | ATF-2018-0002-64430 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64430 |
| Donovan | Sarah | N/A | ATF-2018-0002-64431 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64431 |
| Butler | Parker | N/A | ATF-2018-0002-64432 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64432 |
| Doyle | Nora | N/A | ATF-2018-0002-64433 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64433 |
| Marrow | Naomi | N/A | ATF-2018-0002-64434 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64434 |
| Wojno | Bonnie | N/A | ATF-2018-0002-64435 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64435 |
| Welber | Arnold | N/A | ATF-2018-0002-64436 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64436 |
| Berry | G | N/A | ATF-2018-0002-64437 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64437 |
| Swarts | Rev. James | N/A | ATF-2018-0002-64438 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64438 |
| Forman | Rachel | N/A | ATF-2018-0002-64439 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64439 |
| Deibert | Glen | N/A | ATF-2018-0002-6444 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6444 |
| Wright, MD | Rhonda D. | N/A | ATF-2018-0002-64440 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64440 |
| Evjen | Linda | N/A | ATF-2018-0002-64441 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64441 |
| Lappen | Lauren | N/A | ATF-2018-0002-64442 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64442 |
| Wheeler | David | N/A | ATF-2018-0002-64443 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64443 |
| Finley | Michael | N/A | ATF-2018-0002-64444 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64444 |
| Morin | Donna | N/A | ATF-2018-0002-64445 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64445 |
| Comstock | Susan | N/A | ATF-2018-0002-64446 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64446 |
| Peterson | Catherine | N/A | ATF-2018-0002-64447 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64447 |
| Lewis | Dave | N/A | ATF-2018-0002-64448 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64448 |
| duesberg | peter | N/A | ATF-2018-0002-64449 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64449 |
| Patton | William | N/A | ATF-2018-0002-6445 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6445 |
| Ryan | Bart | N/A | ATF-2018-0002-64450 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64450 |
| Fowler | Austin | N/A | ATF-2018-0002-64451 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64451 |
| Owen | Shannon | N/A | ATF-2018-0002-64452 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64452 |
| Dunn | Michael | N/A | ATF-2018-0002-64453 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64453 |
| Telanoff | Helen | N/A | ATF-2018-0002-64454 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64454 |
| Russell | Ann | N/A | ATF-2018-0002-64455 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64455 |
| Ruffer | Dennis | N/A | ATF-2018-0002-64456 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64456 |
| Furton | Justine | N/A | ATF-2018-0002-64457 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64457 |
| Cartwright | Jennifer | N/A | ATF-2018-0002-64458 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64458 |
| Griffith | James | N/A | ATF-2018-0002-64459 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64459 |
| Brush | J | N/A | ATF-2018-0002-6446 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6446 |
| Anderson | Amy | N/A | ATF-2018-0002-64460 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64460 |
| Helm | John | N/A | ATF-2018-0002-64461 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64461 |
| Bowman | Bill | N/A | ATF-2018-0002-64462 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64462 |
| Chatterjee | Amrita | N/A | ATF-2018-0002-64463 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64463 |
| Grant | James | N/A | ATF-2018-0002-64464 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64464 |
| Van Grouw | Steven | N/A | ATF-2018-0002-64465 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64465 |
| Tucker | Lauren | N/A | ATF-2018-0002-64466 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64466 |
| Nava-Bermudez | Rosalinda | N/A | ATF-2018-0002-64467 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64467 |
| Bullock | Nathan | N/A | ATF-2018-0002-64468 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64468 |
| Gaul | James | N/A | ATF-2018-0002-64469 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64469 |
| Tobin | Steven | N/A | ATF-2018-0002-6447 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6447 |
| Guimetti | Alberta | N/A | ATF-2018-0002-64470 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64470 |
| Kimball | Kelley | N/A | ATF-2018-0002-64471 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64471 |
| smith | richard | N/A | ATF-2018-0002-64472 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64472 |
| Anderson | Alan | N/A | ATF-2018-0002-64473 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64473 |
| Gendler | Aaron | N/A | ATF-2018-0002-64474 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64474 |

| Sheppard | Christine | N/A | ATF-2018-0002-64475 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64475 |
| Lawless | Joanna | N/A | ATF-2018-0002-64476 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64476 |
| Stoup | Will | N/A | ATF-2018-0002-64477 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64477 |
| OLeary | Kathleen | N/A | ATF-2018-0002-64478 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64478 |
| Metzker | Kris | N/A | ATF-2018-0002-64479 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64479 |
| Lutz | Brandon | N/A | ATF-2018-0002-6448 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6448 |
| valentine | jennifer | N/A | ATF-2018-0002-64480 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64480 |
| Bates | Jerry | N/A | ATF-2018-0002-64481 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64481 |
| Thrift | Stephanie | N/A | ATF-2018-0002-64482 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64482 |
| Andersen | Shielah | N/A | ATF-2018-0002-64483 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64483 |
| Hermosilla | Gail | N/A | ATF-2018-0002-64484 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64484 |
| Brassfield | Joseph | N/A | ATF-2018-0002-64485 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64485 |
| Pignataro | Justine | N/A | ATF-2018-0002-64486 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64486 |
| Moquete | Margaret | N/A | ATF-2018-0002-64487 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64487 |
| Hegeman | elizabeth | N/A | ATF-2018-0002-64488 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64488 |
| Fischer | Margaret | N/A | ATF-2018-0002-64489 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64489 |
| Ledesma | Phylis | N/A | ATF-2018-0002-6449 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6449 |
| Robertson | Katherine | N/A | ATF-2018-0002-64490 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64490 |
| Wyrill | Katherine | N/A | ATF-2018-0002-64491 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64491 |
| Spring | Karen | N/A | ATF-2018-0002-64492 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64492 |
| DelMastro | Mary Jane | N/A | ATF-2018-0002-64493 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64493 |
| Raut | Binay | N/A | ATF-2018-0002-64494 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64494 |
| Emery, M.D. | Howard B | N/A | ATF-2018-0002-64495 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64495 |
| Burpo | Ryan | N/A | ATF-2018-0002-64496 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64496 |
| Hogshead | Deborah | N/A | ATF-2018-0002-64497 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64497 |
| Ch | Prag | N/A | ATF-2018-0002-64498 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64498 |
| Frost | Richard | N/A | ATF-2018-0002-64499 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64499 |
| Rousseau | Scott | N/A | ATF-2018-0002-6450 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6450 |
| Child | Chris | N/A | ATF-2018-0002-64500 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64500 |
| Israel | Marlene | N/A | ATF-2018-0002-64501 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64501 |
| Pilgrim | Roger | roGer Pilgrim | ATF-2018-0002-64502 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64502 |
| Cohen | Lucian | N/A | ATF-2018-0002-64503 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64503 |
| Schoenfeldt | Mary | N/A | ATF-2018-0002-64504 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64504 |
| Austin | Alex | N/A | ATF-2018-0002-64505 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64505 |
| Valenzuela | Debra | N/A | ATF-2018-0002-64506 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64506 |
| Whitman | Eric | N/A | ATF-2018-0002-64507 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64507 |
| Powell | Lorraine | N/A | ATF-2018-0002-64508 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64508 |
| Widuch | Catherine | N/A | ATF-2018-0002-64509 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64509 |
| Goodman | Ian | N/A | ATF-2018-0002-6451 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6451 |
| Ross | Steve | Parenting Horizons | ATF-2018-0002-64510 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64510 |
| Rader | Eric | N/A | ATF-2018-0002-64511 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64511 |
| Weaver | Jeremiah | N/A | ATF-2018-0002-64512 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64512 |
| Petersen | Elsa | N/A | ATF-2018-0002-64513 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64513 |
| Lund | Erin | N/A | ATF-2018-0002-64514 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64514 |
| Burson | Sherrie | N/A | ATF-2018-0002-64515 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64515 |
| Mahnken | Joanne Shaw | N/A | ATF-2018-0002-64516 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64516 |
| Stewart | Sean | N/A | ATF-2018-0002-64517 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64517 |
| Szoke | Carolyn | N/A | ATF-2018-0002-64518 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64518 |
| bennett | beth | N/A | ATF-2018-0002-64519 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64519 |
| Paul | Dave | N/A | ATF-2018-0002-6452 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6452 |
| Woebkenberg | Tyler | N/A | ATF-2018-0002-64520 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64520 |
| Risnear | Jackie | N/A | ATF-2018-0002-64521 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Woebkenberg | Richard | N/A | ATF-2018-0002-64522 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64522 |
| Martinez | Makenna | N/A | ATF-2018-0002-64523 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64523 |
| Wolf | Dorothy | N/A | ATF-2018-0002-64524 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64524 |
| Phelps | John | N/A | ATF-2018-0002-64525 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64525 |
| Ervin | Marshall | N/A | ATF-2018-0002-64526 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64526 |
| Levan | Richard | N/A | ATF-2018-0002-64527 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64527 |
| Walters | Denise | N/A | ATF-2018-0002-64528 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64528 |
| Carlson | Justin | N/A | ATF-2018-0002-64529 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64529 |
| Moore | Brent | N/A | ATF-2018-0002-6453 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6453 |
| HAYES | RANDY | N/A | ATF-2018-0002-64530 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64530 |
| Cobb | S.G. | N/A | ATF-2018-0002-64531 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64531 |
| Williams | William | N/A | ATF-2018-0002-64532 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64532 |
| Cypher | Charles | N/A | ATF-2018-0002-64533 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64533 |
| Cestone | Michael | N/A | ATF-2018-0002-64534 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64534 |
| Breda | Bo | N/A | ATF-2018-0002-64535 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64535 |
| Mosbacher | Nancy Ditz | N/A | ATF-2018-0002-64536 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64536 |
| Lair | Anna | N/A | ATF-2018-0002-64537 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64537 |
| Queen | Scott | N/A | ATF-2018-0002-64538 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64538 |
| Brunner | Virginia | N/A | ATF-2018-0002-64539 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64539 |
| Loar | Ray | N/A | ATF-2018-0002-6454 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6454 |
| Urrea | Beatriz | N/A | ATF-2018-0002-64540 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64540 |
| Golis | Danette | N/A | ATF-2018-0002-64541 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64541 |
| Hack | Stuart | N/A | ATF-2018-0002-64542 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64542 |
| Peters | Deborah | N/A | ATF-2018-0002-64543 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64543 |
| Loy | Douglas | N/A | ATF-2018-0002-64544 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64544 |
| Kaplan | Jonathan | N/A | ATF-2018-0002-64545 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64545 |
| Fussman | Devyn | N/A | ATF-2018-0002-64546 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64546 |
| Snow | Vern | N/A | ATF-2018-0002-64547 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64547 |
| Henderson | John | N/A | ATF-2018-0002-64548 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64548 |
| Pocklington | Stephen | N/A | ATF-2018-0002-64549 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64549 |
| Ferguson | Kevin | N/A | ATF-2018-0002-6455 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6455 |
| H | Cory | N/A | ATF-2018-0002-64550 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64550 |
| Howser | Nancy | N/A | ATF-2018-0002-64551 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64551 |
| Parton | Mark | N/A | ATF-2018-0002-64552 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64552 |
| Peet | Victoria | N/A | ATF-2018-0002-64553 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64553 |
| Smithwick | Eleanor | N/A | ATF-2018-0002-64554 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64554 |
| Oliver | Jason | N/A | ATF-2018-0002-64555 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64555 |
| Lair | John | N/A | ATF-2018-0002-64556 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64556 |
| Yazdi | Teri | N/A | ATF-2018-0002-64557 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64557 |
| McMahon | Michael | N/A | ATF-2018-0002-64558 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64558 |
| Williams | Megan | N/A | ATF-2018-0002-64559 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64559 |
| Dolly | Ronald | Gun Owners of America | ATF-2018-0002-6456 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6456 |
| Czuchra | Peter | N/A | ATF-2018-0002-64560 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64560 |
| Doll | Angela | N/A | ATF-2018-0002-64561 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64561 |
| HEERMANS | LINSEY | N/A | ATF-2018-0002-64562 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64562 |
| Caswell | Lisa | N/A | ATF-2018-0002-64563 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64563 |
| Dow | Monique | N/A | ATF-2018-0002-64564 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64564 |
| Menerey | Penny | N/A | ATF-2018-0002-64565 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64565 |
| Sigman | Nicholas | N/A | ATF-2018-0002-64566 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64566 |
| Parker | Andi | N/A | ATF-2018-0002-64567 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64567 |
| McCabe | Ann | N/A | ATF-2018-0002-64568 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Abramovich | Dylan | N/A | ATF-2018-0002-64569 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64569 |
| Bishop | James | N/A | ATF-2018-0002-6457 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6457 |
| Ross | Jane | N/A | ATF-2018-0002-64570 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64570 |
| Gerhart-Fritz | Kimberly | N/A | ATF-2018-0002-64571 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64571 |
| Burgin | Lisa | N/A | ATF-2018-0002-64572 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64572 |
| Luppe | Beth | N/A | ATF-2018-0002-64573 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64573 |
| WHITE | TATYANA | N/A | ATF-2018-0002-64574 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64574 |
| Heisler | ROBERT | N/A | ATF-2018-0002-64575 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64575 |
| Prexl | Esther | N/A | ATF-2018-0002-64576 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64576 |
| Fordham | Sari | N/A | ATF-2018-0002-64577 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64577 |
| Welch | Connie | N/A | ATF-2018-0002-64578 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64578 |
| Deceault | Mary | N/A | ATF-2018-0002-64579 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64579 |
| MARTINDALE | DOUG | N/A | ATF-2018-0002-6458 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6458 |
| Ydris | Kassi | N/A | ATF-2018-0002-64580 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64580 |
| Liano | Betsy | N/A | ATF-2018-0002-64581 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64581 |
| macdonald | bruce | N/A | ATF-2018-0002-64582 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64582 |
| Werntz | Nathanael | N/A | ATF-2018-0002-64583 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64583 |
| Ksczanowicz | Donna | N/A | ATF-2018-0002-64584 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64584 |
| Resnick | Nancy | N/A | ATF-2018-0002-64585 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64585 |
| Yankaskas | Bonnie | N/A | ATF-2018-0002-64586 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64586 |
| Iwane | Tony | N/A | ATF-2018-0002-64587 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64587 |
| Barstow | Alexandra | N/A | ATF-2018-0002-64588 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64588 |
| Stone | David | N/A | ATF-2018-0002-64589 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64589 |
| MEDEIROS | GERARD | N/A | ATF-2018-0002-6459 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6459 |
| Schurman | Ann | N/A | ATF-2018-0002-64590 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64590 |
| Guilfoile | Patrick | N/A | ATF-2018-0002-64591 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64591 |
| Holeman | Brant | N/A | ATF-2018-0002-64592 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64592 |
| Gelman | Alice | N/A | ATF-2018-0002-64593 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64593 |
| Gobes | CATHERINE | N/A | ATF-2018-0002-64594 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64594 |
| Crowe | Sheila | N/A | ATF-2018-0002-64595 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64595 |
| Blum | Sheila | N/A | ATF-2018-0002-64596 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64596 |
| Mumm | Mark | N/A | ATF-2018-0002-64597 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64597 |
| GENOVESE | DIANNA | N/A | ATF-2018-0002-64598 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64598 |
| Manning | Lynore | N/A | ATF-2018-0002-64599 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64599 |
| Vallieres | Eric | N/A | ATF-2018-0002-6460 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6460 |
| Murphy | Carrie | N/A | ATF-2018-0002-64600 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64600 |
| Chase | Al | N/A | ATF-2018-0002-64601 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64601 |
| Farber | Bradley | N/A | ATF-2018-0002-64602 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64602 |
| Powell | Justin | N/A | ATF-2018-0002-64603 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64603 |
| Hecko | Cordelia | N/A | ATF-2018-0002-64604 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64604 |
| DiPasquale | Theresa | N/A | ATF-2018-0002-64605 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64605 |
| McLean | Pam | N/A | ATF-2018-0002-64606 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64606 |
| Felts | Sarah | N/A | ATF-2018-0002-64607 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64607 |
| Fisher | Elaine | N/A | ATF-2018-0002-64608 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64608 |
| Bellizzi | Douglas | N/A | ATF-2018-0002-64609 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64609 |
| Williams | Raymond | N/A | ATF-2018-0002-6461 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6461 |
| Tolkien | Charlaine | N/A | ATF-2018-0002-64610 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64610 |
| Gardner | Kathryn | N/A | ATF-2018-0002-64611 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64611 |
| Lee | Walter | N/A | ATF-2018-0002-64612 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64612 |
| Farber | Bradley | N/A | ATF-2018-0002-64613 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64613 |
| Hess | Benjamin | N/A | ATF-2018-0002-64614 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64614 |
| Gioe | Sarah | N/A | ATF-2018-0002-64615 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Barr | Coleen | N/A | ATF-2018-0002-64616 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64616 |
| Stevens | Shannon | N/A | ATF-2018-0002-64617 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64617 |
| Juarez | Bryan | N/A | ATF-2018-0002-64618 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64618 |
| E | Gene | N/A | ATF-2018-0002-64619 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64619 |
| Mast | William | N/A | ATF-2018-0002-6462 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6462 |
| Fall | Fred | N/A | ATF-2018-0002-64620 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64620 |
| Schatzlein | Katie | N/A | ATF-2018-0002-64621 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64621 |
| Higginbotham | Rob | N/A | ATF-2018-0002-64622 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64622 |
| Painter | Carol | N/A | ATF-2018-0002-64623 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64623 |
| Ahlers | Bob | N/A | ATF-2018-0002-64624 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64624 |
| Beebe | Karolyn | N/A | ATF-2018-0002-64625 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64625 |
| Havens | Brian | N/A | ATF-2018-0002-64626 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64626 |
| Pacheco | Kenneth | N/A | ATF-2018-0002-64627 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64627 |
| Barbezat | Mary | N/A | ATF-2018-0002-64628 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64628 |
| Just | Linda | N/A | ATF-2018-0002-64629 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64629 |
| Ericson | Brandon | N/A | ATF-2018-0002-6463 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6463 |
| Taylor | Scott | N/A | ATF-2018-0002-64630 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64630 |
| Shiffrin | Joyce | N/A | ATF-2018-0002-64631 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64631 |
| Felts | Candice | N/A | ATF-2018-0002-64632 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64632 |
| Wlegert | Harley | N/A | ATF-2018-0002-64633 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64633 |
| Grzelaczyk | William | N/A | ATF-2018-0002-64634 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64634 |
| Helman | Julie | N/A | ATF-2018-0002-64635 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64635 |
| Etheredge | Matt | N/A | ATF-2018-0002-64636 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64636 |
| Bevill | Jolene | N/A | ATF-2018-0002-64637 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64637 |
| Di Stefano | Kathryn | N/A | ATF-2018-0002-64638 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64638 |
| Gerike | Emma | N/A | ATF-2018-0002-64639 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64639 |
| Woo | David | N/A | ATF-2018-0002-6464 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6464 |
| Crilley | David | N/A | ATF-2018-0002-64640 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64640 |
| Shulik | Kristin | N/A | ATF-2018-0002-64641 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64641 |
| Peoples | Charisse | N/A | ATF-2018-0002-64642 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64642 |
| ONeill | Jim | N/A | ATF-2018-0002-64643 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64643 |
| Doyle | James | N/A | ATF-2018-0002-64644 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64644 |
| Garner | Dawn | N/A | ATF-2018-0002-64645 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64645 |
| Stevens | Jill | N/A | ATF-2018-0002-64646 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64646 |
| Koenitzer | Bob | N/A | ATF-2018-0002-64647 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64647 |
| Cummings | Jay | N/A | ATF-2018-0002-64648 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64648 |
| Klauser | Donna | N/A | ATF-2018-0002-64649 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64649 |
| Wallace | Ryan | N/A | ATF-2018-0002-6465 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6465 |
| Seyal | Shereen | N/A | ATF-2018-0002-64650 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64650 |
| Nissen | Cindy | N/A | ATF-2018-0002-64651 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64651 |
| Mazurek | Cindy | N/A | ATF-2018-0002-64652 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64652 |
| Frazer | Talbert | N/A | ATF-2018-0002-64653 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64653 |
| Mitchell | William | N/A | ATF-2018-0002-64654 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64654 |
| Ridgell | David | N/A | ATF-2018-0002-64655 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64655 |
| Arlen | Scott | N/A | ATF-2018-0002-64656 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64656 |
| King | William | N/A | ATF-2018-0002-64657 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64657 |
| Quarles | Tim | N/A | ATF-2018-0002-64658 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64658 |
| Borkenstein | Vic | N/A | ATF-2018-0002-64659 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64659 |
| Witt | Gabrielle | N/A | ATF-2018-0002-6466 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6466 |
| Tenn | Stephen | N/A | ATF-2018-0002-64660 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64660 |
| Whitehead | James | N/A | ATF-2018-0002-64661 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64661 |
| Hatten | Eric | N/A | ATF-2018-0002-64662 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pottinger | Barry | N/A | ATF-2018-0002-64663 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64663 |
| Driver | Michael | N/A | ATF-2018-0002-64664 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64664 |
| Maddox | Daniel | N/A | ATF-2018-0002-64665 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64665 |
| Rustad | Amy | N/A | ATF-2018-0002-64666 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64666 |
| Webb | Melissa | N/A | ATF-2018-0002-64667 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64667 |
| Neal | John | N/A | ATF-2018-0002-64668 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64668 |
| Lopez | Valentino | N/A | ATF-2018-0002-64669 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64669 |
| Houston | Clark | N/A | ATF-2018-0002-6467 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6467 |
| Smith | Sean | N/A | ATF-2018-0002-64670 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64670 |
| Barlow | Kenton | N/A | ATF-2018-0002-64671 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64671 |
| McBride | Neil & Maria | N/A | ATF-2018-0002-64672 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64672 |
| Stern | Richard | Self | ATF-2018-0002-64673 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64673 |
| Cameron | Arthur | N/A | ATF-2018-0002-64674 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64674 |
| Hill | Brian | N/A | ATF-2018-0002-64675 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64675 |
| Atkeison | William | N/A | ATF-2018-0002-64676 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64676 |
| Vance | Richard | N/A | ATF-2018-0002-64677 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64677 |
| Nystrom | Carl | N/A | ATF-2018-0002-64678 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64678 |
| Melaragno | Michael | N/A | ATF-2018-0002-64679 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64679 |
| Campbell | Stan | N/A | ATF-2018-0002-6468 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6468 |
| Schlosser | Charles | N/A | ATF-2018-0002-64680 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64680 |
| Rothenberg | Harold | N/A | ATF-2018-0002-64681 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64681 |
| King | Andrea | | ATF-2018-0002-64682 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64682 |
| Stern | Richard | Glenwood Management Corp. | ATF-2018-0002-64683 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64683 |
| Riggs | Jenna | N/A | ATF-2018-0002-64684 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64684 |
| Brown | Nathaniel | N/A | ATF-2018-0002-64685 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64685 |
| Lombardi | Lorraine | N/A | ATF-2018-0002-64686 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64686 |
| Heckel | Madison | N/A | ATF-2018-0002-64687 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64687 |
| Shook | Philip | N/A | ATF-2018-0002-64688 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64688 |
| Sicular | Steven | N/A | ATF-2018-0002-64689 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64689 |
| Broos | Michael | N/A | ATF-2018-0002-6469 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6469 |
| Golden | Lee | N/A | ATF-2018-0002-64690 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64690 |
| Johnson | Marc | N/A | ATF-2018-0002-64691 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64691 |
| Verdetti | Eugene | N/A | ATF-2018-0002-64692 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64692 |
| Collins | Greg | N/A | ATF-2018-0002-64693 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64693 |
| Meyer | Christina | N/A | ATF-2018-0002-64694 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64694 |
| Metcalf | Michael | N/A | ATF-2018-0002-64695 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64695 |
| Hayes | Anna | N/A | ATF-2018-0002-64696 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64696 |
| Levy | Linda | N/A | ATF-2018-0002-64697 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64697 |
| Corridan | Katie | N/A | ATF-2018-0002-64698 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64698 |
| Redish | Maryellen | N/A | ATF-2018-0002-64699 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64699 |
| Moore | Susan | N/A | ATF-2018-0002-6470 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6470 |
| Spence | Patricia | N/A | ATF-2018-0002-64700 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64700 |
| Winner | Barbara | N/A | ATF-2018-0002-64701 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64701 |
| McWilliams | Erik | N/A | ATF-2018-0002-64702 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64702 |
| Kerrigan | Catherine | N/A | ATF-2018-0002-64703 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64703 |
| Blume | JR | N/A | ATF-2018-0002-64704 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64704 |
| Sonntag | Rich | N/A | ATF-2018-0002-64705 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64705 |
| McKinney | Kathryn | N/A | ATF-2018-0002-64706 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64706 |
| Porter | Susan | N/A | ATF-2018-0002-64707 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64707 |
| Parrish | Jennifer | N/A | ATF-2018-0002-64708 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64708 |
| Hathaway | Susan | N/A | ATF-2018-0002-64709 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64709 |

| Rogers | James | N/A | ATF-2018-0002-6471 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6471 |
|---|---|---|---|---|---|---|
| Zamudio | A. | N/A | ATF-2018-0002-64710 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64710 |
| Malecki | Ted | N/A | ATF-2018-0002-64711 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64711 |
| Hollingsworth | Charlotte | N/A | ATF-2018-0002-64712 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64712 |
| Lackey | Chelsea | N/A | ATF-2018-0002-64713 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64713 |
| Stalter | Marlene | N/A | ATF-2018-0002-64714 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64714 |
| Woodward | Warren | N/A | ATF-2018-0002-64715 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64715 |
| Kammer | Kenneth | N/A | ATF-2018-0002-64716 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64716 |
| Van Laningham | Jenna | N/A | ATF-2018-0002-64717 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64717 |
| Mueller | Amy | N/A | ATF-2018-0002-64718 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64718 |
| Millhollen | Pilar | N/A | ATF-2018-0002-64719 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64719 |
| Gillespie | Jimmy | N/A | ATF-2018-0002-6472 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6472 |
| Turner | William | N/A | ATF-2018-0002-64720 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64720 |
| giddings | france | N/A | ATF-2018-0002-64721 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64721 |
| Johnson | Kenneth W | N/A | ATF-2018-0002-64722 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64722 |
| DeRosier | Kathleen | N/A | ATF-2018-0002-64723 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64723 |
| Swayze | Richard | N/A | ATF-2018-0002-64724 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64724 |
| Lightbody | Courtney | N/A | ATF-2018-0002-64725 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64725 |
| Stutzman | Michelle | N/A | ATF-2018-0002-64726 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64726 |
| Fox | Marcy | N/A | ATF-2018-0002-64727 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64727 |
| kunkel | richard | N/A | ATF-2018-0002-64728 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64728 |
| Jackson | Eric | N/A | ATF-2018-0002-64729 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64729 |
| Biskner | James | N/A | ATF-2018-0002-6473 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6473 |
| Servis | Steve | N/A | ATF-2018-0002-64730 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64730 |
| Punske | Lori | N/A | ATF-2018-0002-64731 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64731 |
| Salazar | Alicia | N/A | ATF-2018-0002-64732 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64732 |
| Gorman RN | Bonnie | N/A | ATF-2018-0002-64733 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64733 |
| Vik | David | N/A | ATF-2018-0002-64734 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64734 |
| Weiner | Robert | N/A | ATF-2018-0002-64735 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64735 |
| Savige | David | N/A | ATF-2018-0002-64736 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64736 |
| Phillips | Stephen | N/A | ATF-2018-0002-64737 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64737 |
| Ebersole | Jeff | N/A | ATF-2018-0002-64738 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64738 |
| Wesson | Marcus | N/A | ATF-2018-0002-64739 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64739 |
| St Clair | Kevin | N/A | ATF-2018-0002-6474 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6474 |
| Evenstad | Sonia | N/A | ATF-2018-0002-64740 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64740 |
| Dunne | Janine | N/A | ATF-2018-0002-64741 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64741 |
| Suttles | Brooke | N/A | ATF-2018-0002-64742 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64742 |
| Gorman RN | Bonnie | N/A | ATF-2018-0002-64743 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64743 |
| Libow | Zachary | N/A | ATF-2018-0002-64744 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64744 |
| Seng | Charles | N/A | ATF-2018-0002-64745 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64745 |
| shap | steve | Road Scholars International | ATF-2018-0002-64746 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64746 |
| Jiranek | Pamela | N/A | ATF-2018-0002-64747 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64747 |
| Houk | Jeffrey | N/A | ATF-2018-0002-64748 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64748 |
| Anon | Anon | N/A | ATF-2018-0002-64749 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64749 |
| Bradham | Jacob | N/A | ATF-2018-0002-6475 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6475 |
| Jiranek | Pamela | N/A | ATF-2018-0002-64750 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64750 |
| Hartman | Todd | N/A | ATF-2018-0002-64751 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64751 |
| Dalman | Scott | N/A | ATF-2018-0002-64752 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64752 |
| Harrison | Randy | N/A | ATF-2018-0002-64753 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64753 |
| Smock | Amanda | N/A | ATF-2018-0002-64754 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64754 |
| Bizzini | Karen | N/A | ATF-2018-0002-64755 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hanser | Jane | N/A | ATF-2018-0002-64756 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64756 |
| Sandoz | Ray | N/A | ATF-2018-0002-64757 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64757 |
| Houston | Jerry M | N/A | ATF-2018-0002-64758 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64758 |
| Smith | Margo | N/A | ATF-2018-0002-64759 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64759 |
| Schlenker | Jessica | N/A | ATF-2018-0002-6476 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6476 |
| Lipton | Melanie | N/A | ATF-2018-0002-64760 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64760 |
| White | Thomas | N/A | ATF-2018-0002-64761 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64761 |
| Kramer | John-Paul | N/A | ATF-2018-0002-64762 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64762 |
| Armstrong | Ken | N/A | ATF-2018-0002-64763 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64763 |
| Marcus | Jack David | N/A | ATF-2018-0002-64764 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64764 |
| McCarthy | Candy | N/A | ATF-2018-0002-64765 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64765 |
| Pickering | Constance | N/A | ATF-2018-0002-64766 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64766 |
| Anon | Amaya | N/A | ATF-2018-0002-64767 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64767 |
| Volz | William | N/A | ATF-2018-0002-64768 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64768 |
| Gooden | Ralph | N/A | ATF-2018-0002-64769 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64769 |
| Robinson | Christian | N/A | ATF-2018-0002-6477 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6477 |
| Doll | Ryan | N/A | ATF-2018-0002-64770 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64770 |
| Closs | Steve | N/A | ATF-2018-0002-64771 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64771 |
| scallio | christopher | N/A | ATF-2018-0002-64772 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64772 |
| Fiorino | Donald | N/A | ATF-2018-0002-64773 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64773 |
| Brown | Douglas | N/A | ATF-2018-0002-64774 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64774 |
| Waltasti | Marilyn | N/A | ATF-2018-0002-64775 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64775 |
| Gregory | Nancy | N/A | ATF-2018-0002-64776 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64776 |
| Levie | Eleanor | N/A | ATF-2018-0002-64777 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64777 |
| G | Levi | N/A | ATF-2018-0002-64778 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64778 |
| Scott | Cheryl | N/A | ATF-2018-0002-64779 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64779 |
| Atkerson | Charles | N/A | ATF-2018-0002-6478 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6478 |
| Whitehead | Yolanda | N/A | ATF-2018-0002-64780 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64780 |
| Cannon | Michael | N/A | ATF-2018-0002-64781 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64781 |
| Keefer | Abraham | N/A | ATF-2018-0002-64782 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64782 |
| Sivak | Natalie | N/A | ATF-2018-0002-64783 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64783 |
| Miller | Robert | N/A | ATF-2018-0002-64784 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64784 |
| Porter | Laura | N/A | ATF-2018-0002-64785 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64785 |
| DeAlmeida | Elaine | N/A | ATF-2018-0002-64786 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64786 |
| potts | randall | N/A | ATF-2018-0002-64787 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64787 |
| Janisch | Chloe | N/A | ATF-2018-0002-64788 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64788 |
| Stapleton | Ronda | N/A | ATF-2018-0002-64789 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64789 |
| Brubaker | Michael | N/A | ATF-2018-0002-6479 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6479 |
| Gary | Michael | N/A | ATF-2018-0002-64790 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64790 |
| Rogers | Patricia | N/A | ATF-2018-0002-64791 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64791 |
| Barnes | Michael | N/A | ATF-2018-0002-64792 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64792 |
| Martinez | Alexis | N/A | ATF-2018-0002-64793 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64793 |
| Wilkinson | Colleen | N/A | ATF-2018-0002-64794 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64794 |
| Holley | Thomas | N/A | ATF-2018-0002-64795 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64795 |
| Wesley | Cornelia | N/A | ATF-2018-0002-64796 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64796 |
| Haywood | Lloyd | N/A | ATF-2018-0002-64797 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64797 |
| Thorne | Richard | None | ATF-2018-0002-64798 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64798 |
| Fraenkel | Paulette | N/A | ATF-2018-0002-64799 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64799 |
| Pash | Judy | N/A | ATF-2018-0002-6480 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6480 |
| pienkosky | frank | N/A | ATF-2018-0002-64800 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64800 |
| Matthews | Casey | N/A | ATF-2018-0002-64801 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64801 |
| Washington | Kathy | N/A | ATF-2018-0002-64802 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mathiak | Rachael | N/A | ATF-2018-0002-64803 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64803 |
| Cavanaugh | Kathryn | N/A | ATF-2018-0002-64804 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64804 |
| Stout | Alexander | N/A | ATF-2018-0002-64805 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64805 |
| Filla | Mark | N/A | ATF-2018-0002-64806 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64806 |
| Anonymous | Austin | N/A | ATF-2018-0002-64807 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64807 |
| Granlund | Fred | N/A | ATF-2018-0002-64808 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64808 |
| Linde | Eleanor | N/A | ATF-2018-0002-64809 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64809 |
| Langley | Ina | N/A | ATF-2018-0002-6481 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6481 |
| Ceraldi | Aaron | N/A | ATF-2018-0002-64810 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64810 |
| Clodfelter | Anthony | N/A | ATF-2018-0002-64811 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64811 |
| Wierzbowski | Judith | N/A | ATF-2018-0002-64812 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64812 |
| Stroh | Lauren | N/A | ATF-2018-0002-64813 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64813 |
| Biggane | Michele | N/A | ATF-2018-0002-64814 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64814 |
| Caswell | Katy | N/A | ATF-2018-0002-64815 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64815 |
| Rice | Drew | N/A | ATF-2018-0002-64816 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64816 |
| Harsh | Janet | N/A | ATF-2018-0002-64817 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64817 |
| Flaherty | Patricia | N/A | ATF-2018-0002-64818 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64818 |
| Brown | Scott | N/A | ATF-2018-0002-64819 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64819 |
| Haygood | Steve | N/A | ATF-2018-0002-6482 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6482 |
| Hamilton | Kathy | N/A | ATF-2018-0002-64820 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64820 |
| Wilson | Greg | N/A | ATF-2018-0002-64821 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64821 |
| Asbury | Luther | N/A | ATF-2018-0002-64822 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64822 |
| Greene | Melanie | N/A | ATF-2018-0002-64823 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64823 |
| DeWaal | Ian | N/A | ATF-2018-0002-64824 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64824 |
| Foster | Elaine | N/A | ATF-2018-0002-64825 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64825 |
| Krichevsky | Karen | N/A | ATF-2018-0002-64826 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64826 |
| Steck | Jim | N/A | ATF-2018-0002-64827 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64827 |
| Uibreaslain | Seaghan | N/A | ATF-2018-0002-64828 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64828 |
| Picard | Marge | N/A | ATF-2018-0002-64829 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64829 |
| Mueller | John and Teresa | N/A | ATF-2018-0002-6483 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6483 |
| Colburn | Ernest | N/A | ATF-2018-0002-64830 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64830 |
| Null | Suzanne | UUTC / NAACP-Transylvania County | ATF-2018-0002-64831 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64831 |
| Cataldi | Mark | N/A | ATF-2018-0002-64832 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64832 |
| Holland | Clayton | N/A | ATF-2018-0002-64833 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64833 |
| Stiebitz | John | N/A | ATF-2018-0002-64834 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64834 |
| Lucado | Sheri | N/A | ATF-2018-0002-64835 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64835 |
| Williams | William | N/A | ATF-2018-0002-64836 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64836 |
| Shinnick | Kevin | N/A | ATF-2018-0002-64837 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64837 |
| HAWKINS | David | N/A | ATF-2018-0002-64838 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64838 |
| Schoff | Leland | N/A | ATF-2018-0002-64839 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64839 |
| Workman,MD | Edward | N/A | ATF-2018-0002-6484 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6484 |
| DOUGLAS | EDGAR | N/A | ATF-2018-0002-64840 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64840 |
| McGraw | Brenton | N/A | ATF-2018-0002-64841 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64841 |
| Byington-Hess | Jennifer | N/A | ATF-2018-0002-64842 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64842 |
| Bradley | Tom | N/A | ATF-2018-0002-64843 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64843 |
| Daniels | Terry | N/A | ATF-2018-0002-64844 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64844 |
| Dehlinger | Joseph | Retired | ATF-2018-0002-64845 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64845 |
| McDonald | Thomas | N/A | ATF-2018-0002-64846 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64846 |
| Mori | Toshio | N/A | ATF-2018-0002-64847 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64847 |
| Davison | Wyatt | N/A | ATF-2018-0002-64848 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64848 |
| Skinner | Michelle | N/A | ATF-2018-0002-64849 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wilbanks | Matthew | N/A | ATF-2018-0002-6485 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6485 |
| Knapp | Lucas | N/A | ATF-2018-0002-64850 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64850 |
| Hair | Caroline | N/A | ATF-2018-0002-64851 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64851 |
| Davison | Desiree | N/A | ATF-2018-0002-64852 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64852 |
| Pipke | Wayne | N/A | ATF-2018-0002-64853 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64853 |
| Burdick | David | N/A | ATF-2018-0002-64854 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64854 |
| Grammon | Gregory | N/A | ATF-2018-0002-64855 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64855 |
| McCrimmon | Henry | N/A | ATF-2018-0002-64856 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64856 |
| Traum | Norman | N/A | ATF-2018-0002-64857 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64857 |
| Gooch | Deborah | N/A | ATF-2018-0002-64858 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64858 |
| Holte | Robert | N/A | ATF-2018-0002-64859 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64859 |
| Freeman | Paul | N/A | ATF-2018-0002-6486 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6486 |
| Forest | Matthew | N/A | ATF-2018-0002-64860 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64860 |
| Bentz | Michael | N/A | ATF-2018-0002-64861 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64861 |
| Collins | Jennifer | N/A | ATF-2018-0002-64862 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64862 |
| Garland | Caroline | N/A | ATF-2018-0002-64863 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64863 |
| Hancock | Terence | N/A | ATF-2018-0002-64864 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64864 |
| Mandel | David | N/A | ATF-2018-0002-64865 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64865 |
| Dirkes | Kirsten | N/A | ATF-2018-0002-64866 | 6/28/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64866 |
| Salvatore | Michael | N/A | ATF-2018-0002-64867 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64867 |
| D. | TIM | N/A | ATF-2018-0002-64868 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64868 |
| West | Douglas | N/A | ATF-2018-0002-64869 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64869 |
| Bentley | Grant | N/A | ATF-2018-0002-6487 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6487 |
| Fite | Barbara | N/A | ATF-2018-0002-64870 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64870 |
| Berendt | Aaron | N/A | ATF-2018-0002-64871 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64871 |
| Dunton | Bobby | N/A | ATF-2018-0002-64872 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64872 |
| Abrahamson | Jack | N/A | ATF-2018-0002-64873 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64873 |
| Gottsegen | David | N/A | ATF-2018-0002-64874 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64874 |
| Tasto | Katelyn | N/A | ATF-2018-0002-64875 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64875 |
| Heser | Chris | N/A | ATF-2018-0002-64876 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64876 |
| Karras | Steve | N/A | ATF-2018-0002-64877 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64877 |
| Hogan | Michael | N/A | ATF-2018-0002-64878 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64878 |
| RICE | PATRICK | N/A | ATF-2018-0002-64879 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64879 |
| Brown | Bradley | N/A | ATF-2018-0002-6488 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6488 |
| ASHTON | Rob | N/A | ATF-2018-0002-64880 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64880 |
| Zurawski | Ronald | N/A | ATF-2018-0002-64881 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64881 |
| Salus | Penny | N/A | ATF-2018-0002-64882 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64882 |
| Wright | Katherine | N/A | ATF-2018-0002-64883 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64883 |
| Kleymeyer | Charles | N/A | ATF-2018-0002-64884 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64884 |
| Savage | Norman | N/A | ATF-2018-0002-64885 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64885 |
| Jacobs | Sue ellen | N/A | ATF-2018-0002-64886 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64886 |
| Morley | Tom | N/A | ATF-2018-0002-64887 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64887 |
| Travis | Barb | N/A | ATF-2018-0002-64888 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64888 |
| CHANDLER | DEAN | N/A | ATF-2018-0002-64889 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64889 |
| Bisbee | Ivan | N/A | ATF-2018-0002-6489 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6489 |
| Bleick | George | N/A | ATF-2018-0002-64890 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64890 |
| Pietrandrea | David | N/A | ATF-2018-0002-64891 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64891 |
| Susner | Christina | N/A | ATF-2018-0002-64892 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64892 |
| Foster | Mary | N/A | ATF-2018-0002-64893 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64893 |
| Hyde | Will | N/A | ATF-2018-0002-64894 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64894 |
| Stelzenmuller | Craig | N/A | ATF-2018-0002-64895 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64895 |
| Mayer | Jeffrey | N/A | ATF-2018-0002-64896 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64896 |

| Smith | PJ | N/A | ATF-2018-0002-64897 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64897 |
|---|---|---|---|---|---|---|
| Robinson | Kimberly | N/A | ATF-2018-0002-64898 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64898 |
| Uland | Harry | N/A | ATF-2018-0002-64899 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64899 |
| Black | Kenneth | N/A | ATF-2018-0002-6490 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6490 |
| Rafanello | Benedict | N/A | ATF-2018-0002-64900 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64900 |
| Allen | Mitch | N/A | ATF-2018-0002-64901 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64901 |
| Whittaker | Sadie | N/A | ATF-2018-0002-64902 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64902 |
| Tomlinson | Eva | N/A | ATF-2018-0002-64903 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64903 |
| Diggins | Ashley | N/A | ATF-2018-0002-64904 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64904 |
| Roseborrough | Aimee | N/A | ATF-2018-0002-64905 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64905 |
| Mende | Linda | N/A | ATF-2018-0002-64906 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64906 |
| Clark | M | N/A | ATF-2018-0002-64907 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64907 |
| Jaggers | Suzanne | N/A | ATF-2018-0002-64908 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64908 |
| Hatchitt | Joe | N/A | ATF-2018-0002-64909 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64909 |
| Scribner | Chad | Gun Owners for America (GOA) | ATF-2018-0002-6491 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6491 |
| Simmons | Darrin | N/A | ATF-2018-0002-64910 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64910 |
| Finnane | James | N/A | ATF-2018-0002-64911 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64911 |
| Corder | William | N/A | ATF-2018-0002-64912 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64912 |
| Harvey | Kevin | Sanpete Shooting Sports | ATF-2018-0002-64913 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64913 |
| Cline | E | N/A | ATF-2018-0002-64914 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64914 |
| Richland | Jean | N/A | ATF-2018-0002-64915 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64915 |
| Romo | Refugio | N/A | ATF-2018-0002-64916 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64916 |
| Snyder | Arthur | N/A | ATF-2018-0002-64917 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64917 |
| McKinley | Katherine | N/A | ATF-2018-0002-64918 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64918 |
| Hamper | Rachel | N/A | ATF-2018-0002-64919 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64919 |
| winiarski | paul | N/A | ATF-2018-0002-6492 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6492 |
| Boone | Brian | N/A | ATF-2018-0002-64920 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64920 |
| Elliot | David | N/A | ATF-2018-0002-64921 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64921 |
| Page | Brian | N/A | ATF-2018-0002-64922 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64922 |
| Martin | Megan | N/A | ATF-2018-0002-64923 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64923 |
| Reuben | Betty | N/A | ATF-2018-0002-64924 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64924 |
| Freund | Gabriella | N/A | ATF-2018-0002-64925 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64925 |
| Clausen | Kathleen | N/A | ATF-2018-0002-64926 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64926 |
| Thoma | michael | N/A | ATF-2018-0002-64927 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64927 |
| Lindblad | Bengt | N/A | ATF-2018-0002-64928 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64928 |
| Corona | Adele | N/A | ATF-2018-0002-64929 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64929 |
| Shook | Dan | N/A | ATF-2018-0002-6493 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6493 |
| Furtkamp | Robert | N/A | ATF-2018-0002-64930 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64930 |
| Bergin | Christina | N/A | ATF-2018-0002-64931 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64931 |
| Ronson | Jobert | N/A | ATF-2018-0002-64932 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64932 |
| Stoakes | Stephen | N/A | ATF-2018-0002-64933 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64933 |
| Beem | Marley | N/A | ATF-2018-0002-64934 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64934 |
| Sterner | Christian | N/A | ATF-2018-0002-64935 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64935 |
| Tierney | Gavin | N/A | ATF-2018-0002-64936 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64936 |
| Bryant | Wesley | N/A | ATF-2018-0002-64937 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64937 |
| Floyd | Taylor | N/A | ATF-2018-0002-64938 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64938 |
| Sorens | John | N/A | ATF-2018-0002-64939 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64939 |
| Hart | Joshua | N/A | ATF-2018-0002-6494 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6494 |
| Horn | Leslie | N/A | ATF-2018-0002-64940 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64940 |
| Jackson | Nicholas | N/A | ATF-2018-0002-64941 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Arena | Nile | N/A | ATF-2018-0002-64942 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64942 |
| Brazitis | Peter | N/A | ATF-2018-0002-64943 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64943 |
| McKasson | Molly | N/A | ATF-2018-0002-64944 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64944 |
| Doekes | Andrew | N/A | ATF-2018-0002-64945 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64945 |
| Mastic | Eric | N/A | ATF-2018-0002-64946 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64946 |
| Doekes | Denette | N/A | ATF-2018-0002-64947 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64947 |
| Brasington | Wilson | N/A | ATF-2018-0002-64948 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64948 |
| Baker | Alan | N/A | ATF-2018-0002-64949 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64949 |
| Sandino | Mario | N/A | ATF-2018-0002-6495 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6495 |
| Hancock | Catherine | N/A | ATF-2018-0002-64950 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64950 |
| Albers | Rob | N/A | ATF-2018-0002-64951 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64951 |
| Arevalo | Kathryn | N/A | ATF-2018-0002-64952 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64952 |
| MCCALLUM | Daniel | N/A | ATF-2018-0002-64953 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64953 |
| Jones | Lance | N/A | ATF-2018-0002-64954 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64954 |
| Kostuch | Kyle | N/A | ATF-2018-0002-64955 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64955 |
| Schwartz | Elizabeth | N/A | ATF-2018-0002-64956 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64956 |
| Nagle | John | N/A | ATF-2018-0002-64957 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64957 |
| Aguilar | Julian | N/A | ATF-2018-0002-64958 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64958 |
| Holuk | Conrad | N/A | ATF-2018-0002-64959 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64959 |
| Biddle | Brandon | N/A | ATF-2018-0002-6496 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6496 |
| Wamsley | Clarence | N/A | ATF-2018-0002-64960 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64960 |
| Murillo | Denecia | N/A | ATF-2018-0002-64961 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64961 |
| Bishop | W | N/A | ATF-2018-0002-64962 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64962 |
| Murillo | Eli | N/A | ATF-2018-0002-64963 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64963 |
| Barrett | Eileen | N/A | ATF-2018-0002-64964 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64964 |
| Gamlem | Erik | N/A | ATF-2018-0002-64965 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64965 |
| Rivera | Maria | N/A | ATF-2018-0002-64966 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64966 |
| Lyman | Pete | N/A | ATF-2018-0002-64967 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64967 |
| Dick | Allan C | N/A | ATF-2018-0002-64968 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64968 |
| Wilkinson | Jerry | N/A | ATF-2018-0002-64969 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64969 |
| Lausen | Jacob | N/A | ATF-2018-0002-6497 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6497 |
| Lucas | Laura | N/A | ATF-2018-0002-64970 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64970 |
| Downey | Michael | N/A | ATF-2018-0002-64971 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64971 |
| Figueras | william | N/A | ATF-2018-0002-64972 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64972 |
| Collings | C | N/A | ATF-2018-0002-64973 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64973 |
| Zehnter | Terry | N/A | ATF-2018-0002-64974 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64974 |
| Anderson | James | N/A | ATF-2018-0002-64975 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64975 |
| Lane | Beverley | N/A | ATF-2018-0002-64976 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64976 |
| Rowe | Elie | N/A | ATF-2018-0002-64977 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64977 |
| Warren | Christopher | N/A | ATF-2018-0002-64978 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64978 |
| Shimel | Margo | N/A | ATF-2018-0002-64979 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64979 |
| Pellegrin | Jason | N/A | ATF-2018-0002-6498 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6498 |
| Neudorf | Nancy | N/A | ATF-2018-0002-64980 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64980 |
| Uchiyama | Lee | N/A | ATF-2018-0002-64981 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64981 |
| Rossi | James | N/A | ATF-2018-0002-64982 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64982 |
| Wilker | Hannah | N/A | ATF-2018-0002-64983 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64983 |
| Heaster | James | N/A | ATF-2018-0002-64984 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64984 |
| Chin | Vicki | N/A | ATF-2018-0002-64985 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64985 |
| Setash | Allan | N/A | ATF-2018-0002-64986 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64986 |
| Flynn | John | N/A | ATF-2018-0002-64987 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64987 |
| Gitlitz | Stuart | N/A | ATF-2018-0002-64988 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64988 |
| Zeni | Jane | N/A | ATF-2018-0002-64989 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64989 |

| Juranek | Allan | N/A | ATF-2018-0002-6499 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6499 |
| Andersen | Sue | N/A | ATF-2018-0002-64990 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64990 |
| Dees- Feuerstein | Jessica | N/A | ATF-2018-0002-64991 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64991 |
| Giegerich | Walter | N/A | ATF-2018-0002-64992 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64992 |
| Zemek | Ruth | N/A | ATF-2018-0002-64993 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64993 |
| Bodin | Donna | N/A | ATF-2018-0002-64994 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64994 |
| Johnson | Matthew | N/A | ATF-2018-0002-64995 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64995 |
| Rogers | Thomas | N/A | ATF-2018-0002-64996 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64996 |
| Hays | Chrystal | N/A | ATF-2018-0002-64997 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64997 |
| Reid | Patrick | N/A | ATF-2018-0002-64998 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64998 |
| Harker | Matthew | N/A | ATF-2018-0002-64999 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-64999 |
| Bledl | Steve | N/A | ATF-2018-0002-6500 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6500 |
| Conger | Carol | N/A | ATF-2018-0002-65000 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65000 |
| Hoffmeyer | Lisa | N/A | ATF-2018-0002-65001 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65001 |
| Beverlin | Richard | N/A | ATF-2018-0002-65002 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65002 |
| Aguilar | Danielle | N/A | ATF-2018-0002-65003 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65003 |
| Dwyer | Pat | N/A | ATF-2018-0002-65004 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65004 |
| Beer | Emma | N/A | ATF-2018-0002-65005 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65005 |
| Novak | Isobel | N/A | ATF-2018-0002-65006 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65006 |
| Jessen | Bridgette | N/A | ATF-2018-0002-65007 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65007 |
| Terry | Alisa | N/A | ATF-2018-0002-65008 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65008 |
| Rachal | Ken | N/A | ATF-2018-0002-65009 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65009 |
| Heppner | Bryan | N/A | ATF-2018-0002-6501 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6501 |
| Miller | Scott | N/A | ATF-2018-0002-65010 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65010 |
| Bowman | Christopher | N/A | ATF-2018-0002-65011 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65011 |
| Munkenbeck | Frances | N/A | ATF-2018-0002-65012 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65012 |
| asofsky | marilyn | N/A | ATF-2018-0002-65013 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65013 |
| Griffin | Phillip | N/A | ATF-2018-0002-65014 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65014 |
| Lorey | Garrison | N/A | ATF-2018-0002-65015 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65015 |
| Sabin | James A | N/A | ATF-2018-0002-65016 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65016 |
| Cowley | Mark | N/A | ATF-2018-0002-65017 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65017 |
| Webb | Arthur | N/A | ATF-2018-0002-65018 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65018 |
| Nakashima | Elizabeth | N/A | ATF-2018-0002-65019 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65019 |
| Landvik | Bruce | N/A | ATF-2018-0002-6502 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6502 |
| Katayama | Julie | N/A | ATF-2018-0002-65020 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65020 |
| Groman | Roger | N/A | ATF-2018-0002-65021 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65021 |
| Caplan | Brina | N/A | ATF-2018-0002-65022 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65022 |
| Williford | Gordon | N/A | ATF-2018-0002-65023 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65023 |
| Janzen | Rachel | N/A | ATF-2018-0002-65024 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65024 |
| Renner | Paul | N/A | ATF-2018-0002-65025 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65025 |
| Tillotson | Eric | N/A | ATF-2018-0002-65026 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65026 |
| Thomasian | Craig | N/A | ATF-2018-0002-65027 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65027 |
| Bruun | Robyn | N/A | ATF-2018-0002-65028 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65028 |
| Maurer | Lance | N/A | ATF-2018-0002-65029 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65029 |
| kern | daniel | N/A | ATF-2018-0002-6503 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6503 |
| Conklin | David | N/A | ATF-2018-0002-65030 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65030 |
| Estes | Catherine | N/A | ATF-2018-0002-65031 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65031 |
| Mello | Judith | N/A | ATF-2018-0002-65032 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65032 |
| Vandyken | Barbara | N/A | ATF-2018-0002-65033 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65033 |
| Culp | Rocklynn | N/A | ATF-2018-0002-65034 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65034 |
| ganMoryn | Croitiene | N/A | ATF-2018-0002-65035 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65035 |
| Harrison | Donna | N/A | ATF-2018-0002-65036 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65036 |

| Hillman | Willa | N/A | ATF-2018-0002-65037 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65037 |
|---|---|---|---|---|---|---|
| Cyr | Tim | N/A | ATF-2018-0002-65038 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65038 |
| Genaze | Matthew | N/A | ATF-2018-0002-65039 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65039 |
| Winchell | John | N/A | ATF-2018-0002-6504 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6504 |
| McDermott | Cherie | N/A | ATF-2018-0002-65040 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65040 |
| Reeves | Eric | N/A | ATF-2018-0002-65041 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65041 |
| Cooper | RJ | N/A | ATF-2018-0002-65042 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65042 |
| Lapidus | Paul | N/A | ATF-2018-0002-65043 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65043 |
| Driscoll | Matthew | N/A | ATF-2018-0002-65044 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65044 |
| Swim | William | N/A | ATF-2018-0002-65045 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65045 |
| Duckworth | Jaya | N/A | ATF-2018-0002-65046 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65046 |
| Armstrong | Katherine | N/A | ATF-2018-0002-65047 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65047 |
| O'Connor | Kathrine | N/A | ATF-2018-0002-65048 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65048 |
| Logan | Ray | N/A | ATF-2018-0002-65049 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65049 |
| McGee | Roger | N/A | ATF-2018-0002-6505 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6505 |
| Spaller | Payton | N/A | ATF-2018-0002-65050 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65050 |
| Brown | Drew | "Brown Agency" | ATF-2018-0002-65051 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65051 |
| Carr | Elizabeth | N/A | ATF-2018-0002-65052 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65052 |
| Glaser | Ann-Linn | N/A | ATF-2018-0002-65053 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65053 |
| DeKlotz | Erin | N/A | ATF-2018-0002-65054 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65054 |
| Tylo | Terri | N/A | ATF-2018-0002-65055 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65055 |
| Marcus | Steve | N/A | ATF-2018-0002-65056 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65056 |
| Sharp | Wesley | N/A | ATF-2018-0002-65057 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65057 |
| Hornstein | Dave | N/A | ATF-2018-0002-65058 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65058 |
| Bruce | Parisa | N/A | ATF-2018-0002-65059 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65059 |
| Chavez | Francisco | GOA gun owners of america | ATF-2018-0002-6506 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6506 |
| Murray | Taylor | N/A | ATF-2018-0002-65060 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65060 |
| Joseph | Kristin | N/A | ATF-2018-0002-65061 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65061 |
| Jackson | Amy | N/A | ATF-2018-0002-65062 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65062 |
| Billings | Amanda | N/A | ATF-2018-0002-65063 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65063 |
| Stone | Kathryn | N/A | ATF-2018-0002-65064 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65064 |
| Ames | Douglas | N/A | ATF-2018-0002-65065 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65065 |
| Seigel | Ben | N/A | ATF-2018-0002-65066 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65066 |
| Kearney | John | N/A | ATF-2018-0002-65067 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65067 |
| Apoian | Patricia | N/A | ATF-2018-0002-65068 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65068 |
| Walker | Kathalin | N/A | ATF-2018-0002-65069 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65069 |
| Plasse | Joel | N/A | ATF-2018-0002-6507 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6507 |
| Colvin | Margaret | N/A | ATF-2018-0002-65070 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65070 |
| Paull | Laura | N/A | ATF-2018-0002-65071 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65071 |
| Tseng | Alice | N/A | ATF-2018-0002-65072 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65072 |
| DeJager | James | N/A | ATF-2018-0002-65073 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65073 |
| Matteodo | Elizabeth | N/A | ATF-2018-0002-65074 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65074 |
| Dalrymple | Deborah | N/A | ATF-2018-0002-65075 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65075 |
| Jorz | Martha | N/A | ATF-2018-0002-65076 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65076 |
| Bavinger | Rebecca | N/A | ATF-2018-0002-65077 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65077 |
| Duffin | Grant | N/A | ATF-2018-0002-65078 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65078 |
| Carter | R | N/A | ATF-2018-0002-65079 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65079 |
| Letts | Bradley | | 486176164 ATF-2018-0002-6508 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6508 |
| Goren | Ellen | N/A | ATF-2018-0002-65080 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65080 |
| Terry | Glenn | N/A | ATF-2018-0002-65081 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65081 |
| Miller | Jason | N/A | ATF-2018-0002-65082 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65082 |

| Bariou | Fred | N/A | ATF-2018-0002-65083 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65083 |
| Doll | Ryan | N/A | ATF-2018-0002-65084 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65084 |
| Anderson | Fenwick | N/A | ATF-2018-0002-65085 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65085 |
| Pennington | Timothy | N/A | ATF-2018-0002-65086 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65086 |
| Coyan | Joseph | N/A | ATF-2018-0002-65087 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65087 |
| Spinks | David | N/A | ATF-2018-0002-65088 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65088 |
| Johnston | Tom | N/A | ATF-2018-0002-65089 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65089 |
| Ponder | Kenneth D. | N/A | ATF-2018-0002-6509 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6509 |
| Haig | Phyllis | N/A | ATF-2018-0002-65090 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65090 |
| Howard | Kevin | N/A | ATF-2018-0002-65091 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65091 |
| Garner | Timothy | N/A | ATF-2018-0002-65092 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65092 |
| Keys | Thomas | N/A | ATF-2018-0002-65093 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65093 |
| Kulik | Robert | N/A | ATF-2018-0002-65094 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65094 |
| Cassels | Charles | N/A | ATF-2018-0002-65095 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65095 |
| West | Douglas | N/A | ATF-2018-0002-65096 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65096 |
| West | Douglas | N/A | ATF-2018-0002-65097 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65097 |
| Shaw | Gretchen | N/A | ATF-2018-0002-65098 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65098 |
| Kochakian | Edwyn | N/A | ATF-2018-0002-65099 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65099 |
| buchler | wendell | N/A | ATF-2018-0002-6510 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6510 |
| Vlasak | James | N/A | ATF-2018-0002-65100 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65100 |
| Kaufman | Megan | N/A | ATF-2018-0002-65101 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65101 |
| Howard | Kevin | N/A | ATF-2018-0002-65102 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65102 |
| Farrar | Alan | GOA and NRA | ATF-2018-0002-65103 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65103 |
| Moeller | Chris | N/A | ATF-2018-0002-65104 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65104 |
| Marshall | Fallon | N/A | ATF-2018-0002-65105 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65105 |
| Schaap | Rick | N/A | ATF-2018-0002-65106 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65106 |
| Patten | Jeff | N/A | ATF-2018-0002-65107 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65107 |
| Rhee | John | N/A | ATF-2018-0002-65108 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65108 |
| Roubique | Christopher | N/A | ATF-2018-0002-65109 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65109 |
| Valdez | David | N/A | ATF-2018-0002-6511 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6511 |
| Reitz | Julia | N/A | ATF-2018-0002-65110 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65110 |
| Lieberman | Tucker | N/A | ATF-2018-0002-65111 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65111 |
| Wetzel | Michael | N/A | ATF-2018-0002-65112 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65112 |
| Breen | Susan | N/A | ATF-2018-0002-65113 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65113 |
| Zitzman | Robert | N/A | ATF-2018-0002-65114 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65114 |
| Wilson | Caroline | N/A | ATF-2018-0002-65115 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65115 |
| Lebeck | Ann | N/A | ATF-2018-0002-65116 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65116 |
| Thurow | Dave | N/A | ATF-2018-0002-65117 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65117 |
| Howell | Lenore | N/A | ATF-2018-0002-65118 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65118 |
| Vandivere | Stephen | N/A | ATF-2018-0002-65119 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65119 |
| Studelska | Jade | N/A | ATF-2018-0002-6512 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6512 |
| Rothwell | Elizabeth | N/A | ATF-2018-0002-65120 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65120 |
| Engelsman | Amy | N/A | ATF-2018-0002-65121 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65121 |
| Bauman | Andrea | N/A | ATF-2018-0002-65122 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65122 |
| Heffner | Sue | N/A | ATF-2018-0002-65123 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65123 |
| Webb | Dean | N/A | ATF-2018-0002-65124 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65124 |
| Rappenecker | Jennifer | N/A | ATF-2018-0002-65125 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65125 |
| Feda | Nicholas | N/A | ATF-2018-0002-65126 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65126 |
| Sorensen | Elaine | N/A | ATF-2018-0002-65127 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65127 |
| Larson | Lynne | N/A | ATF-2018-0002-65128 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65128 |
| Remilien | Sandra | N/A | ATF-2018-0002-65129 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65129 |
| Seay | Steve | N/A | ATF-2018-0002-6513 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6513 |

| Schaffler | Evan | N/A | ATF-2018-0002-65130 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65130 |
|-----------|------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| Benedict | Gary | N/A | ATF-2018-0002-65131 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65131 |
| Lovejoy | Kimberly | N/A | ATF-2018-0002-65132 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65132 |
| Bernard | Ramona | N/A | ATF-2018-0002-65133 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65133 |
| Smithey | Lee | N/A | ATF-2018-0002-65134 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65134 |
| Chu | Michael | N/A | ATF-2018-0002-65135 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65135 |
| Berg | Nicole | N/A | ATF-2018-0002-65136 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65136 |
| Anderson | Jeanne | N/A | ATF-2018-0002-65137 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65137 |
| Brown | Troy | N/A | ATF-2018-0002-65138 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65138 |
| Quintero | Nathan | N/A | ATF-2018-0002-65139 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65139 |
| Walters | Monty | N/A | ATF-2018-0002-6514 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6514 |
| Betz | Jimmy | N/A | ATF-2018-0002-65140 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65140 |
| Bense | Jason | N/A | ATF-2018-0002-65141 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65141 |
| Ehrle | Glenda | N/A | ATF-2018-0002-65142 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65142 |
| Crunk | Geoffrey | N/A | ATF-2018-0002-65143 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65143 |
| Dunn | Elmo | N/A | ATF-2018-0002-65144 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65144 |
| Zook | Caryl | N/A | ATF-2018-0002-65145 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65145 |
| Matteson | Rick | N/A | ATF-2018-0002-65146 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65146 |
| Sigmann | Peter | N/A | ATF-2018-0002-65147 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65147 |
| Garbett | Steve | N/A | ATF-2018-0002-65148 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65148 |
| Johanson | Roger | N/A | ATF-2018-0002-65149 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65149 |
| Jolly | Franklin | N/A | ATF-2018-0002-6515 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6515 |
| Phelps | K | N/A | ATF-2018-0002-65150 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65150 |
| Shatto | David | N/A | ATF-2018-0002-65151 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65151 |
| Holstein | Suzy Clarkson | N/A | ATF-2018-0002-65152 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65152 |
| Beachy | Peter | N/A | ATF-2018-0002-65153 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65153 |
| Kastberg | Signe | N/A | ATF-2018-0002-65154 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65154 |
| Mills | Adam | N/A | ATF-2018-0002-65155 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65155 |
| Beale | Helen | N/A | ATF-2018-0002-65156 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65156 |
| Garland | Beth | N/A | ATF-2018-0002-65157 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65157 |
| Bordelon | Tika | N/A | ATF-2018-0002-65158 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65158 |
| Sackett | Stephanie | N/A | ATF-2018-0002-65159 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65159 |
| Gill Jr. | Robert | N/A | ATF-2018-0002-6516 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6516 |
| McBride | Thomas | N/A | ATF-2018-0002-65160 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65160 |
| houston | allison | N/A | ATF-2018-0002-65161 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65161 |
| Little | Deborah | N/A | ATF-2018-0002-65162 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65162 |
| Houston | Deborah | N/A | ATF-2018-0002-65163 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65163 |
| W | Jordana | N/A | ATF-2018-0002-65164 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65164 |
| Myers | Cindy | N/A | ATF-2018-0002-65165 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65165 |
| Nicholson | Michelle | N/A | ATF-2018-0002-65166 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65166 |
| genetta | karen | N/A | ATF-2018-0002-65167 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65167 |
| Brown | Karen | N/A | ATF-2018-0002-65168 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65168 |
| Kelly | Stacie | N/A | ATF-2018-0002-65169 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65169 |
| Arritt | Jon | N/A | ATF-2018-0002-6517 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6517 |
| Knorr | Christine | N/A | ATF-2018-0002-65170 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65170 |
| Kurek | Rich | N/A | ATF-2018-0002-65171 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65171 |
| Raff | Rami | N/A | ATF-2018-0002-65172 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65172 |
| Bien | Kathy | N/A | ATF-2018-0002-65173 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65173 |
| Bell | Paula | N/A | ATF-2018-0002-65174 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65174 |
| Giroux | Sonny | N/A | ATF-2018-0002-65175 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65175 |
| Doshi | Carissa | N/A | ATF-2018-0002-65176 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65176 |
| Leo | Noah | N/A | ATF-2018-0002-65177 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65177 |

| Madera | Hernan | N/A | ATF-2018-0002-65178 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65178 |
|--------|--------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| Ross | Jill | N/A | ATF-2018-0002-65179 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65179 |
| Flood | John | N/A | ATF-2018-0002-6518 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6518 |
| Edwards | J | N/A | ATF-2018-0002-65180 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65180 |
| Leader | Joan | N/A | ATF-2018-0002-65181 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65181 |
| Hill | Britany | N/A | ATF-2018-0002-65182 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65182 |
| Arnett | Leslye | N/A | ATF-2018-0002-65183 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65183 |
| Moylan | Thomas | N/A | ATF-2018-0002-65184 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65184 |
| Redson | Blake | N/A | ATF-2018-0002-65185 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65185 |
| Hennessy | Amy | N/A | ATF-2018-0002-65186 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65186 |
| Daniels | Elliot | N/A | ATF-2018-0002-65187 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65187 |
| Gyllenhoff | Gustav | N/A | ATF-2018-0002-65188 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65188 |
| Shaffer | John | N/A | ATF-2018-0002-65189 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65189 |
| Goodreau | Zachary | N/A | ATF-2018-0002-6519 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6519 |
| Edminster | Brian | N/A | ATF-2018-0002-65190 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65190 |
| Proctor | William | N/A | ATF-2018-0002-65191 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65191 |
| Lowery | Joe | N/A | ATF-2018-0002-65192 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65192 |
| Bero | Eric | N/A | ATF-2018-0002-65193 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65193 |
| Wick | Jim | N/A | ATF-2018-0002-65194 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65194 |
| Matthews | Ken | N/A | ATF-2018-0002-65195 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65195 |
| mcknight | DON | N/A | ATF-2018-0002-65196 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65196 |
| Conner | Mikel | N/A | ATF-2018-0002-65197 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65197 |
| Closs | Steve | N/A | ATF-2018-0002-65198 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65198 |
| Krichevsky | Karen | N/A | ATF-2018-0002-65199 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65199 |
| FIERRO | JONATHAN R. | N/A | ATF-2018-0002-6520 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6520 |
| McCulloch | Jeff | N/A | ATF-2018-0002-65200 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65200 |
| Daniels | Terry | N/A | ATF-2018-0002-65201 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65201 |
| Chizeck | Susan | N/A | ATF-2018-0002-65202 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65202 |
| Gaeckle | Scott | N/A | ATF-2018-0002-65203 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65203 |
| Hudspeth | Ron | N/A | ATF-2018-0002-65204 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65204 |
| PATTERSON | JEFFREY | N/A | ATF-2018-0002-65205 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65205 |
| Kulik | Robert | N/A | ATF-2018-0002-65206 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65206 |
| Stom | Michael | N/A | ATF-2018-0002-65207 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65207 |
| Rubis | Jay | N/A | ATF-2018-0002-65208 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65208 |
| Stom | Michael | N/A | ATF-2018-0002-65209 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65209 |
| Neal | Allan | N/A | ATF-2018-0002-6521 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6521 |
| Powell | Jerry | N/A | ATF-2018-0002-65210 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65210 |
| Bradley | Tom | N/A | ATF-2018-0002-65211 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65211 |
| Oates | Christopher | N/A | ATF-2018-0002-65212 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65212 |
| Rhudick | Ivan | N/A | ATF-2018-0002-65213 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65213 |
| Clark | William | N/A | ATF-2018-0002-65214 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65214 |
| Smith | Jan | N/A | ATF-2018-0002-65215 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65215 |
| sabatinelli | daniel | N/A | ATF-2018-0002-65216 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65216 |
| cazier | matthew | N/A | ATF-2018-0002-65217 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65217 |
| Happel | Shelly | N/A | ATF-2018-0002-65218 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65218 |
| Tello | Kathleen | N/A | ATF-2018-0002-65219 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65219 |
| Ellis | Gary | N/A | ATF-2018-0002-6522 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6522 |
| KEEM | DONNA | N/A | ATF-2018-0002-65220 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65220 |
| Conley | Janet | N/A | ATF-2018-0002-65221 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65221 |
| Fox | Matthew | N/A | ATF-2018-0002-65222 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65222 |
| Johansen | Anne | N/A | ATF-2018-0002-65223 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65223 |
| Petersen | Teresa | N/A | ATF-2018-0002-65224 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HEINSIUS | JONATHAN | N/A | ATF-2018-0002-65225 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65225 |
| Muller | Donna | N/A | ATF-2018-0002-65226 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65226 |
| Weber | Jacob | N/A | ATF-2018-0002-65227 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65227 |
| Smith | Michelle | N/A | ATF-2018-0002-65228 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65228 |
| Kenworthy | Brenda | N/A | ATF-2018-0002-65229 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65229 |
| Framke | Michael | N/A | ATF-2018-0002-6523 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6523 |
| Montgomery | Rori | N/A | ATF-2018-0002-65230 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65230 |
| Mayorga | Irma | N/A | ATF-2018-0002-65231 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65231 |
| Andrews | Barbara MaryAnn | N/A | ATF-2018-0002-65232 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65232 |
| Hand | Benjamin | N/A | ATF-2018-0002-65233 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65233 |
| Nothnagel | Frederick | N/A | ATF-2018-0002-65234 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65234 |
| Deserto | Amy | N/A | ATF-2018-0002-65235 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65235 |
| Harvey | Amanda | N/A | ATF-2018-0002-65236 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65236 |
| Kidwell | Geoffrey | N/A | ATF-2018-0002-65237 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65237 |
| Woosencraft | Barbara | N/A | ATF-2018-0002-65238 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65238 |
| Singer | Merle | N/A | ATF-2018-0002-65239 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65239 |
| Ward | Dustin | N/A | ATF-2018-0002-6524 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6524 |
| Manner | Carol | N/A | ATF-2018-0002-65240 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65240 |
| Stackhouse | Zoey | N/A | ATF-2018-0002-65241 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65241 |
| Willard | David | N/A | ATF-2018-0002-65242 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65242 |
| Strickland | Cary | N/A | ATF-2018-0002-65243 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65243 |
| Ibarra | Santos | N/A | ATF-2018-0002-65244 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65244 |
| Bjugstad | Michael | N/A | ATF-2018-0002-65245 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65245 |
| Nielsen | Justin | N/A | ATF-2018-0002-65246 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65246 |
| Friedman | Esther | N/A | ATF-2018-0002-65247 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65247 |
| Zack | Marilyn | N/A | ATF-2018-0002-65248 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65248 |
| Stetson | Nathaniel | N/A | ATF-2018-0002-65249 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65249 |
| Burdick | Todd | N/A | ATF-2018-0002-6525 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6525 |
| Dahl | Alexandra | N/A | ATF-2018-0002-65250 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65250 |
| Barnes | Willis | N/A | ATF-2018-0002-65251 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65251 |
| Earp | Georgia | N/A | ATF-2018-0002-65252 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65252 |
| Kramer | Harri | N/A | ATF-2018-0002-65253 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65253 |
| Wichert | Nicole | N/A | ATF-2018-0002-65254 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65254 |
| Mack | Victoria | N/A | ATF-2018-0002-65255 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65255 |
| Terletzky | David | N/A | ATF-2018-0002-65256 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65256 |
| Johnson | Paul | N/A | ATF-2018-0002-65257 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65257 |
| Parcells | Alan | N/A | ATF-2018-0002-65258 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65258 |
| Duehn | Barbara | N/A | ATF-2018-0002-65259 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65259 |
| Coppersmith | Thomas | N/A | ATF-2018-0002-6526 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6526 |
| Rasmusson | Daniel | N/A | ATF-2018-0002-65260 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65260 |
| Stutzman | Patrick | N/A | ATF-2018-0002-65261 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65261 |
| Parson | Michael | N/A | ATF-2018-0002-65262 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65262 |
| Randolph | Karen | N/A | ATF-2018-0002-65263 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65263 |
| Newman | Joyce | N/A | ATF-2018-0002-65264 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65264 |
| Norman | Kay | N/A | ATF-2018-0002-65265 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65265 |
| Sample | Joan | N/A | ATF-2018-0002-65266 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65266 |
| Wynne | Diane | N/A | ATF-2018-0002-65267 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65267 |
| Meredith | Don | N/A | ATF-2018-0002-65268 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65268 |
| Rowe | Deborah | N/A | ATF-2018-0002-65269 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65269 |
| Qureshi | Adil | N/A | ATF-2018-0002-6527 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6527 |
| Edison | Nora | N/A | ATF-2018-0002-65270 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65270 |
| van Alyne | Emily | N/A | ATF-2018-0002-65271 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schreiner III | Peter G. | N/A | ATF-2018-0002-65272 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65272 |
| Hirsen | Sarah | N/A | ATF-2018-0002-65273 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65273 |
| Conners | Catherine | N/A | ATF-2018-0002-65274 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65274 |
| Johnson | ELLEN | N/A | ATF-2018-0002-65275 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65275 |
| Hartmann | Russell | N/A | ATF-2018-0002-65276 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65276 |
| Chmelik | Paul | N/A | ATF-2018-0002-65277 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65277 |
| Kumar | Kiran | N/A | ATF-2018-0002-65278 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65278 |
| Smith | Anonymous | N/A | ATF-2018-0002-65279 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65279 |
| Heath | Thomas | N/A | ATF-2018-0002-6528 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6528 |
| Starzak | Diane | N/A | ATF-2018-0002-65280 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65280 |
| Camponi | Kurt | N/A | ATF-2018-0002-65281 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65281 |
| Lopez | Cynthia | N/A | ATF-2018-0002-65282 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65282 |
| Mosedale | Betty | N/A | ATF-2018-0002-65283 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65283 |
| Polenzani | Linda | N/A | ATF-2018-0002-65284 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65284 |
| Goldberg | Carole | N/A | ATF-2018-0002-65285 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65285 |
| Ballengee | Jane | N/A | ATF-2018-0002-65286 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65286 |
| Decker | Michael | N/A | ATF-2018-0002-65287 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65287 |
| Mangan | Molly | N/A | ATF-2018-0002-65288 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65288 |
| Eicher | Leigh | N/A | ATF-2018-0002-65289 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65289 |
| Campbell | John | N/A | ATF-2018-0002-6529 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6529 |
| Battema | Doug | N/A | ATF-2018-0002-65290 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65290 |
| Bowers | Shelby | N/A | ATF-2018-0002-65291 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65291 |
| Hartman | Nancy | N/A | ATF-2018-0002-65292 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65292 |
| Tobin | Teresa | N/A | ATF-2018-0002-65293 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65293 |
| MacDonald | Margaret | N/A | ATF-2018-0002-65294 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65294 |
| Cowger | Nancy L | N/A | ATF-2018-0002-65295 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65295 |
| O'Brien | Gayle | N/A | ATF-2018-0002-65296 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65296 |
| Cooney | Andrew | Greater Keystone Firearms | ATF-2018-0002-65297 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65297 |
| Calanche | Andrew | N/A | ATF-2018-0002-65298 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65298 |
| Gaskins | Dale | N/A | ATF-2018-0002-65299 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65299 |
| Ignash | Dan | N/A | ATF-2018-0002-6530 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6530 |
| Blain | Robert | N/A | ATF-2018-0002-65300 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65300 |
| Stoker | Melinda | N/A | ATF-2018-0002-65301 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65301 |
| Bianchi | Fred | N/A | ATF-2018-0002-65302 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65302 |
| Rohde | Janet | N/A | ATF-2018-0002-65303 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65303 |
| Richardson | John | N/A | ATF-2018-0002-65304 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65304 |
| Maybrun | Harry | N/A | ATF-2018-0002-65305 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65305 |
| Hsu | Nichole | N/A | ATF-2018-0002-65306 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65306 |
| Cardinal | Richard | N/A | ATF-2018-0002-65307 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65307 |
| TERRACINA | Judith | N/A | ATF-2018-0002-65308 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65308 |
| Carwile | ADC | N/A | ATF-2018-0002-65309 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65309 |
| Sebastiano | Anthony | N/A | ATF-2018-0002-6531 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6531 |
| von Ellenrieder | Roberto | N/A | ATF-2018-0002-65310 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65310 |
| HANSON | LORI | SELF | ATF-2018-0002-65311 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65311 |
| Slabach | Bill | N/A | ATF-2018-0002-65312 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65312 |
| Ryan | Janet | N/A | ATF-2018-0002-65313 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65313 |
| Glaab | Michael | N/A | ATF-2018-0002-65314 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65314 |
| Wydra | Jeff | N/A | ATF-2018-0002-65315 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65315 |
| horkitz | linda | N/A | ATF-2018-0002-65316 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65316 |
| Russell | Shawndra | N/A | ATF-2018-0002-65317 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65317 |
| Leadholm | Marcia | N/A | ATF-2018-0002-65318 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pushic | Brian | N/A | ATF-2018-0002-65319 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65319 |
| SIGDA | MIKE | N/A | ATF-2018-0002-6532 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6532 |
| Liggett | Susan | N/A | ATF-2018-0002-65320 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65320 |
| Beilmann | John | N/A | ATF-2018-0002-65321 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65321 |
| Scott | Susan | N/A | ATF-2018-0002-65322 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65322 |
| Carr | Lleni | N/A | ATF-2018-0002-65323 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65323 |
| Kidd | Charles | N/A | ATF-2018-0002-65324 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65324 |
| Miller | Janice | N/A | ATF-2018-0002-65325 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65325 |
| Peters | Cynthia | N/A | ATF-2018-0002-65326 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65326 |
| Son | Julie | N/A | ATF-2018-0002-65327 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65327 |
| Lockhart | Brian | N/A | ATF-2018-0002-65328 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65328 |
| Tucker | Anthony | N/A | ATF-2018-0002-65329 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65329 |
| Mason | Ben | N/A | ATF-2018-0002-6533 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6533 |
| Walsh | Alison | N/A | ATF-2018-0002-65330 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65330 |
| Bandfield | Gary | N/A | ATF-2018-0002-65331 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65331 |
| Hatler | Audrey | N/A | ATF-2018-0002-65332 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65332 |
| Chaplin | Bonnie | N/A | ATF-2018-0002-65333 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65333 |
| Mitsunaga | Evelyn | N/A | ATF-2018-0002-65334 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65334 |
| Boeckelman | Jayne | N/A | ATF-2018-0002-65335 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65335 |
| Lunt | Greg | N/A | ATF-2018-0002-65336 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65336 |
| Gill | BJ | N/A | ATF-2018-0002-65337 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65337 |
| Baum | Kerry | N/A | ATF-2018-0002-65338 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65338 |
| Mulne | Stuart M | SMM Associates | ATF-2018-0002-65339 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65339 |
| Szwedo | Edward | N/A | ATF-2018-0002-6534 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6534 |
| Brown | Tod | N/A | ATF-2018-0002-65340 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65340 |
| Starling | Larry | N/A | ATF-2018-0002-65341 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65341 |
| Burgmeier | Tom | N/A | ATF-2018-0002-65342 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65342 |
| Schwab | Judith | N/A | ATF-2018-0002-65343 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65343 |
| Cialini | David | N/A | ATF-2018-0002-65344 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65344 |
| Hartzell | Julianne | N/A | ATF-2018-0002-65345 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65345 |
| Koop | Kandyce | N/A | ATF-2018-0002-65346 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65346 |
| Nora | Denise | N/A | ATF-2018-0002-65347 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65347 |
| Carter-Tripp | Marshall | N/A | ATF-2018-0002-65348 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65348 |
| Freed | Sallie | N/A | ATF-2018-0002-65349 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65349 |
| Butterfield | William | N/A | ATF-2018-0002-6535 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6535 |
| Reidenbach | Mathias | N/A | ATF-2018-0002-65350 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65350 |
| Parker | Keith | N/A | ATF-2018-0002-65351 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65351 |
| Nelson | Michael | N/A | ATF-2018-0002-65352 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65352 |
| Hoban Jr | Robert B | N/A | ATF-2018-0002-65353 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65353 |
| Frey | Franny | N/A | ATF-2018-0002-65354 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65354 |
| Borg | Martina M | N/A | ATF-2018-0002-65355 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65355 |
| Ringle | David | N/A | ATF-2018-0002-65356 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65356 |
| Harcar | Hannah | N/A | ATF-2018-0002-65357 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65357 |
| Gillingham | Howard | N/A | ATF-2018-0002-65358 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65358 |
| Graunke | Patricia | N/A | ATF-2018-0002-65359 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65359 |
| Colby | Richard | N/A | ATF-2018-0002-6536 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6536 |
| Gates | Zachary | N/A | ATF-2018-0002-65360 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65360 |
| Kia | Juu | N/A | ATF-2018-0002-65361 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65361 |
| Jacob | June | N/A | ATF-2018-0002-65362 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65362 |
| Radford | Noah | N/A | ATF-2018-0002-65363 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65363 |
| Lin | Jon | N/A | ATF-2018-0002-65364 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65364 |
| Caldwell | Durham & Jean | N/A | ATF-2018-0002-65365 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65365 |

| Fugleberg | Susan | N/A | ATF-2018-0002-65366 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65366 |
|---|---|---|---|---|---|---|
| Ellard | Terry | N/A | ATF-2018-0002-65367 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65367 |
| Dorney-Wilcox | Elizabeth | N/A | ATF-2018-0002-65368 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65368 |
| Ellis | Victoria | N/A | ATF-2018-0002-65369 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65369 |
| Taylor | Ken | N/A | ATF-2018-0002-6537 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6537 |
| Shea | Katherine | N/A | ATF-2018-0002-65370 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65370 |
| SUMNER | STEPHEN | N/A | ATF-2018-0002-65371 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65371 |
| Brandt | Nancy | N/A | ATF-2018-0002-65372 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65372 |
| Szaflarski | Karyn | N/A | ATF-2018-0002-65373 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65373 |
| Rosenthal | Elizabeth | self | ATF-2018-0002-65374 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65374 |
| McEachern | Donald | N/A | ATF-2018-0002-65375 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65375 |
| Morgan | Becky | N/A | ATF-2018-0002-65376 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65376 |
| Besaw | Suzanne | N/A | ATF-2018-0002-65377 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65377 |
| Page | Alice | N/A | ATF-2018-0002-65378 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65378 |
| Saunders | Glen | N/A | ATF-2018-0002-65379 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65379 |
| Chissus | Steven | GOA | ATF-2018-0002-6538 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6538 |
| Levera | Denise | N/A | ATF-2018-0002-65380 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65380 |
| Griffith | Melanie | N/A | ATF-2018-0002-65381 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65381 |
| Taylor | Megan | N/A | ATF-2018-0002-65382 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65382 |
| Cavanaugh | Charles | N/A | ATF-2018-0002-65383 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65383 |
| Cruger | Melissa | N/A | ATF-2018-0002-65384 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65384 |
| Ramos | Daniel | N/A | ATF-2018-0002-65385 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65385 |
| Novitski | Nina | N/A | ATF-2018-0002-65386 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65386 |
| Lake | Robert | N/A | ATF-2018-0002-65387 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65387 |
| Naker | Mark | N/A | ATF-2018-0002-65388 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65388 |
| GROSS | JUDITH | N/A | ATF-2018-0002-65389 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65389 |
| Edwards | Jacob | Gun Owners of America & National Rifle Association | ATF-2018-0002-6539 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6539 |
| Schnur | Corinne | N/A | ATF-2018-0002-65390 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65390 |
| Ayotte | Kelly | N/A | ATF-2018-0002-65391 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65391 |
| Wolf | Beverly | N/A | ATF-2018-0002-65392 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65392 |
| Griffin | John | N/A | ATF-2018-0002-65393 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65393 |
| Foster | Randall | N/A | ATF-2018-0002-65394 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65394 |
| Schrader | Julia | N/A | ATF-2018-0002-65395 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65395 |
| Kermiet | Chris | N/A | ATF-2018-0002-65396 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65396 |
| Gutin | Laura | N/A | ATF-2018-0002-65397 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65397 |
| Jones | Michelle | N/A | ATF-2018-0002-65398 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65398 |
| Francis | Clare | N/A | ATF-2018-0002-65399 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65399 |
| Wojciechowski | Quinton | N/A | ATF-2018-0002-6540 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6540 |
| Lirones | Margaret | N/A | ATF-2018-0002-65400 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65400 |
| Goddard | Erin | N/A | ATF-2018-0002-65401 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65401 |
| Aldridge | Elizabeth | N/A | ATF-2018-0002-65402 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65402 |
| Foster | Dawn | N/A | ATF-2018-0002-65403 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65403 |
| Morris | Lori | N/A | ATF-2018-0002-65404 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65404 |
| Ladue | Mike | N/A | ATF-2018-0002-65405 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65405 |
| Foran | Michael | N/A | ATF-2018-0002-65406 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65406 |
| Graham | Neal | N/A | ATF-2018-0002-65407 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65407 |
| B | Kristi | N/A | ATF-2018-0002-65408 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65408 |
| Haas | Danny | N/A | ATF-2018-0002-65409 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65409 |
| Robinson | Nathan | N/A | ATF-2018-0002-6541 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6541 |
| Biela | Ron | N/A | ATF-2018-0002-65410 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Zimmerman | Elana | N/A | ATF-2018-0002-65411 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65411 |
| Baker | Sean | N/A | ATF-2018-0002-65412 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65412 |
| Finkelshtain | Sierra | N/A | ATF-2018-0002-65413 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65413 |
| Sapinski | Joseph | N/A | ATF-2018-0002-65414 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65414 |
| Lueker | Wendy | N/A | ATF-2018-0002-65415 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65415 |
| Bernardi Connell | Emily | N/A | ATF-2018-0002-65416 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65416 |
| Pollock | Wendy | Self | ATF-2018-0002-65417 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65417 |
| Marshall | Jonathan | N/A | ATF-2018-0002-65418 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65418 |
| Keipert | Lisa | N/A | ATF-2018-0002-65419 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65419 |
| Warren | Michael | N/A | ATF-2018-0002-6542 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6542 |
| Nasset | Tracy | N/A | ATF-2018-0002-65420 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65420 |
| Schaffer | Susan | N/A | ATF-2018-0002-65421 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65421 |
| George | Karen | N/A | ATF-2018-0002-65422 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65422 |
| Bowler | Juliet | N/A | ATF-2018-0002-65423 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65423 |
| Lawlor | Krista | N/A | ATF-2018-0002-65424 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65424 |
| Markwell | Eric | N/A | ATF-2018-0002-65425 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65425 |
| mcfadden | catherine | N/A | ATF-2018-0002-65426 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65426 |
| Bardelas | Andrea | N/A | ATF-2018-0002-65427 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65427 |
| Squire | Claire | N/A | ATF-2018-0002-65428 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65428 |
| Ferrin | Mary | N/A | ATF-2018-0002-65429 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65429 |
| Urbanek | Sean | N/A | ATF-2018-0002-6543 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6543 |
| May | Jay | N/A | ATF-2018-0002-65430 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65430 |
| Bova | Temi | N/A | ATF-2018-0002-65431 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65431 |
| Carver | Sue | N/A | ATF-2018-0002-65432 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65432 |
| Blofeld | Tim | N/A | ATF-2018-0002-65433 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65433 |
| Seff | Joshua | N/A | ATF-2018-0002-65434 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65434 |
| McCrossan | Tom | N/A | ATF-2018-0002-65435 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65435 |
| Zaidi | Petra | N/A | ATF-2018-0002-65436 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65436 |
| Demko | Jeff | N/A | ATF-2018-0002-65437 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65437 |
| Shul | Jacob | N/A | ATF-2018-0002-65438 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65438 |
| Smith | Barbara | N/A | ATF-2018-0002-65439 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65439 |
| Robinson | Lon | N/A | ATF-2018-0002-6544 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6544 |
| Moir | Michael | N/A | ATF-2018-0002-65440 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65440 |
| Sloan | Wesley | N/A | ATF-2018-0002-65441 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65441 |
| Stogner | Robert | N/A | ATF-2018-0002-65442 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65442 |
| Gustin | Robert | N/A | ATF-2018-0002-65443 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65443 |
| Rivard | Patricia | N/A | ATF-2018-0002-65444 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65444 |
| Warren | Frank | N/A | ATF-2018-0002-65445 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65445 |
| Cole | Benjamin | N/A | ATF-2018-0002-65446 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65446 |
| Cornish | Korina | N/A | ATF-2018-0002-65447 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65447 |
| Burns | Thomas | N/A | ATF-2018-0002-65448 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65448 |
| Hansen | Julie | N/A | ATF-2018-0002-65449 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65449 |
| Farris | John | N/A | ATF-2018-0002-6545 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6545 |
| Lyon | Stephen and Rochelle | N/A | ATF-2018-0002-65450 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65450 |
| Levin | Marilyn | N/A | ATF-2018-0002-65451 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65451 |
| Eunice | James | N/A | ATF-2018-0002-65452 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65452 |
| Willis Jr | Guion | N/A | ATF-2018-0002-65453 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65453 |
| Lerner | Michelle | N/A | ATF-2018-0002-65454 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65454 |
| Schildwachter | Steve | N/A | ATF-2018-0002-65455 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65455 |
| Reisbeck | John | N/A | ATF-2018-0002-65456 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65456 |
| haasz | Dana | N/A | ATF-2018-0002-65457 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65457 |
| Broadhurst | Walker | N/A | ATF-2018-0002-65458 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65458 |

| Martin | Fredric | N/A | ATF-2018-0002-65459 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65459 |
| Jackson | Scott | N/A | ATF-2018-0002-6546 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6546 |
| Yawczak | Daniel | N/A | ATF-2018-0002-65460 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65460 |
| McAuliffe | Carole | N/A | ATF-2018-0002-65461 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65461 |
| Shubitz | Rachel | N/A | ATF-2018-0002-65462 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65462 |
| Taff | Melvin | N/A | ATF-2018-0002-65463 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65463 |
| Elphee | David | N/A | ATF-2018-0002-65464 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65464 |
| Poling | Ashley | N/A | ATF-2018-0002-65465 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65465 |
| Tune | Sandra | N/A | ATF-2018-0002-65466 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65466 |
| Klaus | Deborah | N/A | ATF-2018-0002-65467 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65467 |
| Novinson | Merilee | N/A | ATF-2018-0002-65468 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65468 |
| Steinberg | Andi | N/A | ATF-2018-0002-65469 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65469 |
| Wyckoff | Derek | GOA | ATF-2018-0002-6547 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6547 |
| Gott | Judith | N/A | ATF-2018-0002-65470 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65470 |
| Manders | Jenny | N/A | ATF-2018-0002-65471 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65471 |
| putnam | jeffrey | N/A | ATF-2018-0002-65472 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65472 |
| Nelson | Carl | N/A | ATF-2018-0002-65473 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65473 |
| Fortier | Susan | N/A | ATF-2018-0002-65474 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65474 |
| GUTIERREZ | Cynthia | N/A | ATF-2018-0002-65475 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65475 |
| Connors | Barbara | N/A | ATF-2018-0002-65476 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65476 |
| Kubasak | Wayne | N/A | ATF-2018-0002-65477 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65477 |
| La Vallee | Lisa | N/A | ATF-2018-0002-65478 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65478 |
| Brizowski | James | N/A | ATF-2018-0002-65479 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65479 |
| brdlik | Michael | N/A | ATF-2018-0002-6548 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6548 |
| Warren | Marc | N/A | ATF-2018-0002-65480 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65480 |
| Younger | Shannan | N/A | ATF-2018-0002-65481 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65481 |
| De La Rosa | David | N/A | ATF-2018-0002-65482 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65482 |
| Wolff | Maury | N/A | ATF-2018-0002-65483 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65483 |
| Fromuth | Peter | N/A | ATF-2018-0002-65484 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65484 |
| Sents | Margaret | N/A | ATF-2018-0002-65485 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65485 |
| Banuelos | Celina | N/A | ATF-2018-0002-65486 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65486 |
| Hochner | Diana | N/A | ATF-2018-0002-65487 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65487 |
| Edmundson | Diane | N/A | ATF-2018-0002-65488 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65488 |
| Varlese | Susanne | N/A | ATF-2018-0002-65489 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65489 |
| Sikula | Darren | N/A | ATF-2018-0002-6549 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6549 |
| Krueger | Jonathan | N/A | ATF-2018-0002-65490 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65490 |
| Perry | Todd | N/A | ATF-2018-0002-65491 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65491 |
| Severino | Carrie | N/A | ATF-2018-0002-65492 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65492 |
| Germain | Bonnie | N/A | ATF-2018-0002-65493 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65493 |
| Walters | Hannah | N/A | ATF-2018-0002-65494 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65494 |
| Joefreda | Marge | N/A | ATF-2018-0002-65495 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65495 |
| Baumann | Erica | N/A | ATF-2018-0002-65496 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65496 |
| Fosburgh | Eric | N/A | ATF-2018-0002-65497 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65497 |
| Munday | John | N/A | ATF-2018-0002-65498 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65498 |
| Moose | Douglas | N/A | ATF-2018-0002-65499 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65499 |
| Langdon | John | N/A | ATF-2018-0002-6550 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6550 |
| Hess | A.M. | N/A | ATF-2018-0002-65500 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65500 |
| Montgomery | Don | Business name, if applicable | ATF-2018-0002-65501 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65501 |
| Dunleavy | Jeremiah | N/A | ATF-2018-0002-65502 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65502 |
| Martin | Cindy | N/A | ATF-2018-0002-65503 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65503 |
| Marcus | Jack David | N/A | ATF-2018-0002-65504 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Batess | Earl | N/A | ATF-2018-0002-65505 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65505 |
| Palek | John | N/A | ATF-2018-0002-65506 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65506 |
| Hanauer | Andrew | N/A | ATF-2018-0002-65507 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65507 |
| Franks | Justin | N/A | ATF-2018-0002-65508 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65508 |
| Eaton | Samuel | N/A | ATF-2018-0002-65509 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65509 |
| Douglas | Kevin | N/A | ATF-2018-0002-6551 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6551 |
| Waters | David | N/A | ATF-2018-0002-65510 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65510 |
| Conte | John | N/A | ATF-2018-0002-65511 | 6/28/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65511 |
| Stroud | Gary | N/A | ATF-2018-0002-65512 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65512 |
| Bogart | Barbara | N/A | ATF-2018-0002-65513 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65513 |
| Metras | Randolph | N/A | ATF-2018-0002-65514 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65514 |
| Palethorpe | Thomas | N/A | ATF-2018-0002-65515 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65515 |
| Weathers | Brian | N/A | ATF-2018-0002-65516 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65516 |
| Rolfes | Ben | N/A | ATF-2018-0002-65517 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65517 |
| Smith | Thomas | N/A | ATF-2018-0002-65518 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65518 |
| Gold | Katherine | N/A | ATF-2018-0002-65519 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65519 |
| Frazier | Brandon | N/A | ATF-2018-0002-6552 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6552 |
| Nager | Eric | N/A | ATF-2018-0002-65520 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65520 |
| Brown | Mary | N/A | ATF-2018-0002-65521 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65521 |
| hile | Jay | N/A | ATF-2018-0002-65522 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65522 |
| Gregory | James | N/A | ATF-2018-0002-65523 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65523 |
| Mukherjee | Rianna | N/A | ATF-2018-0002-65524 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65524 |
| LaRoux | Harold | N/A | ATF-2018-0002-65525 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65525 |
| Lee | Tony | N/A | ATF-2018-0002-65526 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65526 |
| McConnaughey | David | N/A | ATF-2018-0002-65527 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65527 |
| Daly | Kelly | N/A | ATF-2018-0002-65528 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65528 |
| Schmidt | Randall | N/A | ATF-2018-0002-65529 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65529 |
| pyle | zak | N/A | ATF-2018-0002-6553 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6553 |
| Bachman | Mark | N/A | ATF-2018-0002-65530 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65530 |
| Sueiro | Susan | N/A | ATF-2018-0002-65531 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65531 |
| Web Rifer | Web Rifer Technologies | N/A | ATF-2018-0002-65532 | 6/28/2018 | 6/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65532 |
| Smith | Barbara | N/A | ATF-2018-0002-65533 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65533 |
| H | Wendy | N/A | ATF-2018-0002-65534 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65534 |
| Towsen | Nathaniel | N/A | ATF-2018-0002-65535 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65535 |
| Anonymous | Dennis | N/A | ATF-2018-0002-65536 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65536 |
| Clancy | Marilyn | N/A | ATF-2018-0002-65537 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65537 |
| Walker | Matthew | N/A | ATF-2018-0002-65538 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65538 |
| Camarillo Dievendorf | Claudia | N/A | ATF-2018-0002-65539 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65539 |
| Carey | Michael | N/A | ATF-2018-0002-6554 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6554 |
| Childress | Venus | N/A | ATF-2018-0002-65540 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65540 |
| Dickman | Elizabeth | N/A | ATF-2018-0002-65541 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65541 |
| Mink | James | N/A | ATF-2018-0002-65542 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65542 |
| Davidson | Jacqueline | N/A | ATF-2018-0002-65543 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65543 |
| Kuipers | Anna | N/A | ATF-2018-0002-65544 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65544 |
| Ruffner | Karen | N/A | ATF-2018-0002-65545 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65545 |
| Hatch | Troy | N/A | ATF-2018-0002-65546 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65546 |
| Henry | Carole | N/A | ATF-2018-0002-65547 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65547 |
| Cozzi | Sunday | N/A | ATF-2018-0002-65548 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65548 |
| Weil | Susanne | N/A | ATF-2018-0002-65549 | 6/28/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65549 |
| Shields | Nathan | N/A | ATF-2018-0002-6555 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6555 |
| ADAMS | JOHN | N/A | ATF-2018-0002-65550 | 6/28/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65550 |
| Byrn | Eddie | N/A | ATF-2018-0002-65551 | 6/28/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65551 |

AR003394

| Tolbert | Robert | personal | ATF-2018-0002-65552 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65552 |
|---|---|---|---|---|---|---|
| Pilewski | James | N/A | ATF-2018-0002-65553 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65553 |
| Harris | Janet | N/A | ATF-2018-0002-65554 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65554 |
| Woods | Anne | N/A | ATF-2018-0002-65555 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65555 |
| Zonia | Sara | N/A | ATF-2018-0002-65556 | 6/28/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65556 |
| van+sant | sandy | N/A | ATF-2018-0002-65557 | 6/28/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65557 |
| Gotvald | Mark | N/A | ATF-2018-0002-65558 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65558 |
| McDermott | Ruthann | N/A | ATF-2018-0002-65559 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65559 |
| Noland | Jim | N/A | ATF-2018-0002-6556 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6556 |
| Richardson | Abigail | N/A | ATF-2018-0002-65560 | 6/28/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65560 |
| Fischer | Louis | N/A | ATF-2018-0002-65561 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65561 |
| Johns | Barbara | N/A | ATF-2018-0002-65562 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65562 |
| Anonymous | Robert | N/A | ATF-2018-0002-65563 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65563 |
| Boyce | Richard | N/A | ATF-2018-0002-65564 | 6/28/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65564 |
| Riddle | Carolyn | N/A | ATF-2018-0002-65565 | 6/28/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65565 |
| Krumpotick | John | N/A | ATF-2018-0002-65566 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65566 |
| perlman | janet | N/A | ATF-2018-0002-65567 | 6/28/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65567 |
| Holland | Leslie | N/A | ATF-2018-0002-65568 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65568 |
| Horton | Glenn | N/A | ATF-2018-0002-65569 | 6/28/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65569 |
| Browne | Stuart | N/A | ATF-2018-0002-6557 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6557 |
| Sullenberger | Debra | N/A | ATF-2018-0002-65570 | 6/28/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65570 |
| Mitzen | Phyllis | N/A | ATF-2018-0002-65571 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65571 |
| Holloway | Kenneth | N/A | ATF-2018-0002-65572 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65572 |
| Boyintton | Jeffrey | N/A | ATF-2018-0002-65573 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65573 |
| Holland | Brien | N/A | ATF-2018-0002-65574 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65574 |
| Seiden | jay | N/A | ATF-2018-0002-65575 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65575 |
| Salituro | Dolores | N/A | ATF-2018-0002-65576 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65576 |
| Schink | Dorene | N/A | ATF-2018-0002-65577 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65577 |
| Conroy | Jennifer | N/A | ATF-2018-0002-65578 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65578 |
| Kort | Kim | N/A | ATF-2018-0002-65579 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65579 |
| Wright | David | N/A | ATF-2018-0002-6558 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6558 |
| Joyce | Kezia | N/A | ATF-2018-0002-65580 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65580 |
| O-Pries | Nicole | N/A | ATF-2018-0002-65581 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65581 |
| Loprete | Michael | N/A | ATF-2018-0002-65582 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65582 |
| Phibbs | Susan | N/A | ATF-2018-0002-65583 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65583 |
| Christensen | Kathyrn | N/A | ATF-2018-0002-65584 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65584 |
| Auger | Claude | N/A | ATF-2018-0002-65585 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65585 |
| Gofen | Ethel | N/A | ATF-2018-0002-65586 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65586 |
| Conroy | Karen | N/A | ATF-2018-0002-65587 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65587 |
| crosby | dana | N/A | ATF-2018-0002-65588 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65588 |
| Williams | Brittany | N/A | ATF-2018-0002-65589 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65589 |
| Hammer | Colton | N/A | ATF-2018-0002-6559 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6559 |
| Ferns | Stephen | N/A | ATF-2018-0002-65590 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65590 |
| Branch | Molly | N/A | ATF-2018-0002-65591 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65591 |
| Pickhardt | Catherine | N/A | ATF-2018-0002-65592 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65592 |
| Dreiling | Carol | N/A | ATF-2018-0002-65593 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65593 |
| Arndt | Edward | N/A | ATF-2018-0002-65594 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65594 |
| Rodarte | MaryKay | N/A | ATF-2018-0002-65595 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65595 |
| Rivera | Denise | N/A | ATF-2018-0002-65596 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65596 |
| Agatston | Patricia | N/A | ATF-2018-0002-65597 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65597 |
| VanThorre | Dee | N/A | ATF-2018-0002-65598 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65598 |
| Faegre | Dirk | N/A | ATF-2018-0002-65599 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rubinson | Andrew | N/A | ATF-2018-0002-6560 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6560 |
| Tunney | Jennifer | N/A | ATF-2018-0002-65600 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65600 |
| Elliott | Robert | N/A | ATF-2018-0002-65601 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65601 |
| Liner | Barbara | N/A | ATF-2018-0002-65602 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65602 |
| Silverman | Shannon | N/A | ATF-2018-0002-65603 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65603 |
| Troutt-Ervin | Eileen | N/A | ATF-2018-0002-65604 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65604 |
| Hatch | Katherine | N/A | ATF-2018-0002-65605 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65605 |
| Hashe Rainone | Carol E | N/A | ATF-2018-0002-65606 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65606 |
| Barrick | Carol | N/A | ATF-2018-0002-65607 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65607 |
| Kinsey | Chris | N/A | ATF-2018-0002-65608 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65608 |
| Siriano | Maria | N/A | ATF-2018-0002-65609 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65609 |
| Freiheit | Larry | N/A | ATF-2018-0002-6561 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6561 |
| Freund | Troy | N/A | ATF-2018-0002-65610 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65610 |
| Bailey | Mariann | N/A | ATF-2018-0002-65611 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65611 |
| LABORDE | MELISSA | N/A | ATF-2018-0002-65612 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65612 |
| Clarkson | Daniel | N/A | ATF-2018-0002-65613 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65613 |
| cullen | pat | N/A | ATF-2018-0002-65614 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65614 |
| Whitney | Linda | N/A | ATF-2018-0002-65615 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65615 |
| Cummins | Rose | N/A | ATF-2018-0002-65616 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65616 |
| Moore | Andy | N/A | ATF-2018-0002-65617 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65617 |
| Ellis | Dana | N/A | ATF-2018-0002-65618 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65618 |
| Marie | Sharon | N/A | ATF-2018-0002-65619 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65619 |
| Lillie | Chuck | N/A | ATF-2018-0002-6562 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6562 |
| Smith | Tony | N/A | ATF-2018-0002-65620 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65620 |
| Dallas | Barbara | N/A | ATF-2018-0002-65621 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65621 |
| Keith | Robert L. | N/A | ATF-2018-0002-65622 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65622 |
| Donovan | Catherine | N/A | ATF-2018-0002-65623 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65623 |
| Henig | Julie | N/A | ATF-2018-0002-65624 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65624 |
| Gulko | Judith | N/A | ATF-2018-0002-65625 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65625 |
| Shah | Ruby | N/A | ATF-2018-0002-65626 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65626 |
| Anonymous | Carla | N/A | ATF-2018-0002-65627 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65627 |
| Metzger | Erin | N/A | ATF-2018-0002-65628 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65628 |
| Lewis | Nora | N/A | ATF-2018-0002-65629 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65629 |
| Hodge | Chris | N/A | ATF-2018-0002-6563 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6563 |
| Carlson | Carrie | N/A | ATF-2018-0002-65630 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65630 |
| Rogers | Thomas | N/A | ATF-2018-0002-65631 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65631 |
| Champine | Christopher | N/A | ATF-2018-0002-65632 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65632 |
| Bullard | Courtland | N/A | ATF-2018-0002-65633 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65633 |
| Martinez | Angely | N/A | ATF-2018-0002-65634 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65634 |
| Solum | Mary | N/A | ATF-2018-0002-65635 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65635 |
| M | Joseph | N/A | ATF-2018-0002-65636 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65636 |
| Olsen | Bruce | N/A | ATF-2018-0002-65637 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65637 |
| Lee | Rosa | N/A | ATF-2018-0002-65638 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65638 |
| gallagher | lesley | N/A | ATF-2018-0002-65639 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65639 |
| Barton | Clint | N/A | ATF-2018-0002-6564 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6564 |
| Kulp | Lisa | N/A | ATF-2018-0002-65640 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65640 |
| Darcy | Rob | N/A | ATF-2018-0002-65641 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65641 |
| Korch | Peter | N/A | ATF-2018-0002-65642 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65642 |
| Kirby | Sheila | N/A | ATF-2018-0002-65643 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65643 |
| HUMMEL | MARY | N/A | ATF-2018-0002-65644 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65644 |
| Hippensteel | Kenneth | N/A | ATF-2018-0002-65645 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65645 |
| Cole | Benjamin | N/A | ATF-2018-0002-65646 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Warren | Will | N/A | ATF-2018-0002-65647 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65647 |
| Carlson | Shirley | N/A | ATF-2018-0002-65648 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65648 |
| LaBelle | Marcella | N/A | ATF-2018-0002-65649 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65649 |
| Metzler | Scott | N/A | ATF-2018-0002-6565 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6565 |
| McConnell | Jamie | N/A | ATF-2018-0002-65650 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65650 |
| Gyves | Timothy | N/A | ATF-2018-0002-65651 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65651 |
| stewart | sydney | N/A | ATF-2018-0002-65652 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65652 |
| Van Itallie | Philip | N/A | ATF-2018-0002-65653 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65653 |
| Ober | Christi | N/A | ATF-2018-0002-65654 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65654 |
| COOK | VIRGINIA | N/A | ATF-2018-0002-65655 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65655 |
| Kaufmann | Laura | N/A | ATF-2018-0002-65656 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65656 |
| Hamlin | Jamie | N/A | ATF-2018-0002-65657 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65657 |
| DeMartelaere | K. | N/A | ATF-2018-0002-65658 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65658 |
| Galt | Matthew | N/A | ATF-2018-0002-65659 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65659 |
| fenlason | barbara | N/A | ATF-2018-0002-6566 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6566 |
| Zeiger-May | Gretchen | N/A | ATF-2018-0002-65660 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65660 |
| Keegan | Jean | N/A | ATF-2018-0002-65661 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65661 |
| Krieg | Kathleen | N/A | ATF-2018-0002-65662 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65662 |
| Memphis | Kasey | N/A | ATF-2018-0002-65663 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65663 |
| Seidelmann | Brooke | N/A | ATF-2018-0002-65664 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65664 |
| Nicolle | Pascal | N/A | ATF-2018-0002-65665 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65665 |
| Bruno | Lee | N/A | ATF-2018-0002-65666 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65666 |
| van Son | Mary | N/A | ATF-2018-0002-65667 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65667 |
| Nunez | Celia | N/A | ATF-2018-0002-65668 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65668 |
| Brown | Tim | N/A | ATF-2018-0002-65669 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65669 |
| TAYLOR | ROBERT | N/A | ATF-2018-0002-6567 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6567 |
| McMullen | Marilyn | N/A | ATF-2018-0002-65670 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65670 |
| Dugas | Tyler | N/A | ATF-2018-0002-65671 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65671 |
| Walen | Venessa | N/A | ATF-2018-0002-65672 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65672 |
| Snyder | Stephen | N/A | ATF-2018-0002-65673 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65673 |
| Wade | Ally | N/A | ATF-2018-0002-65674 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65674 |
| Greenawalt | Alex | N/A | ATF-2018-0002-65675 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65675 |
| Maez | Breanna | N/A | ATF-2018-0002-65676 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65676 |
| Droege | Joanna | N/A | ATF-2018-0002-65677 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65677 |
| Leith | Erin | N/A | ATF-2018-0002-65678 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65678 |
| Erbe | Brigitte | N/A | ATF-2018-0002-65679 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65679 |
| Taylor | Larry | N/A | ATF-2018-0002-6568 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6568 |
| Oster | Phyllis | N/A | ATF-2018-0002-65680 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65680 |
| Paulus | Morgan | N/A | ATF-2018-0002-65681 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65681 |
| Henderson | Holly | N/A | ATF-2018-0002-65682 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65682 |
| Hampton | Sarah | N/A | ATF-2018-0002-65683 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65683 |
| Miyamoto | Samantha | N/A | ATF-2018-0002-65684 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65684 |
| McDevitt | Sarah | N/A | ATF-2018-0002-65685 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65685 |
| GAMEL | Nona | N/A | ATF-2018-0002-65686 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65686 |
| Nightingale | Lauren | N/A | ATF-2018-0002-65687 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65687 |
| Waters | Brenda | N/A | ATF-2018-0002-65688 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65688 |
| Prandi | Julie | self | ATF-2018-0002-65689 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65689 |
| Hartoebben | Joe | N/A | ATF-2018-0002-6569 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6569 |
| Foss | Paul-Martin | N/A | ATF-2018-0002-65690 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65690 |
| White | Cynthia | N/A | ATF-2018-0002-65691 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65691 |
| Rogers | Thomas | N/A | ATF-2018-0002-65692 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65692 |
| Wicht | Dan | N/A | ATF-2018-0002-65693 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65693 |

| Ruero | Karen | N/A | ATF-2018-0002-65694 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65694 |
|---|---|---|---|---|---|---|
| Woodroffe | Christine | Everytown for Gun Safety | ATF-2018-0002-65695 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65695 |
| Sabin | Jammie | N/A | ATF-2018-0002-65696 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65696 |
| Smither | Dustin | N/A | ATF-2018-0002-65697 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65697 |
| Lundberg | John | CGFSEP | ATF-2018-0002-65698 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65698 |
| Van Vleet | Jennifer | N/A | ATF-2018-0002-65699 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65699 |
| Cook | John | N/A | ATF-2018-0002-6570 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6570 |
| Re | Pamela | N/A | ATF-2018-0002-65700 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65700 |
| Dykes | Heather | N/A | ATF-2018-0002-65701 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65701 |
| S. | Adrienne | N/A | ATF-2018-0002-65702 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65702 |
| Wilson | Spencer | N/A | ATF-2018-0002-65703 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65703 |
| Alcantara | Kimberly | N/A | ATF-2018-0002-65704 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65704 |
| Budzinski | Cheryl | N/A | ATF-2018-0002-65705 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65705 |
| Brooks | William | N/A | ATF-2018-0002-65706 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65706 |
| April | William | N/A | ATF-2018-0002-65707 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65707 |
| Goldsmith | Howard | N/A | ATF-2018-0002-65708 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65708 |
| Wolf | Anne Marie | N/A | ATF-2018-0002-65709 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65709 |
| Palma | Fabian | N/A | ATF-2018-0002-6571 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6571 |
| Trego | Jill | N/A | ATF-2018-0002-65710 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65710 |
| Moyer | Alex | N/A | ATF-2018-0002-65711 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65711 |
| Foster | Michelle | N/A | ATF-2018-0002-65712 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65712 |
| Levi | Karen | N/A | ATF-2018-0002-65713 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65713 |
| Carnes | Tracy | N/A | ATF-2018-0002-65714 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65714 |
| Dudek | Glen | N/A | ATF-2018-0002-65715 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65715 |
| Harville | Av | N/A | ATF-2018-0002-65716 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65716 |
| Fast | Phyllis | N/A | ATF-2018-0002-65717 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65717 |
| Presman | Mary Ann | IRS | ATF-2018-0002-65718 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65718 |
| Garries | Debra | N/A | ATF-2018-0002-65719 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65719 |
| Thomson | Regina | N/A | ATF-2018-0002-6572 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6572 |
| Little | Randy | N/A | ATF-2018-0002-65720 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65720 |
| Barrington | Judith | N/A | ATF-2018-0002-65721 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65721 |
| Welt | Howard | N/A | ATF-2018-0002-65722 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65722 |
| Johnson | Julie | N/A | ATF-2018-0002-65723 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65723 |
| Measday | Megan | N/A | ATF-2018-0002-65724 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65724 |
| Moran | Kevin | N/A | ATF-2018-0002-65725 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65725 |
| McKiernan | Ed | N/A | ATF-2018-0002-65726 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65726 |
| Taylor | Amy | N/A | ATF-2018-0002-65727 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65727 |
| Gray | Kerri | N/A | ATF-2018-0002-65728 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65728 |
| Terry | Glenn | N/A | ATF-2018-0002-65729 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65729 |
| Jones | Robert | N/A | ATF-2018-0002-6573 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6573 |
| Schultz | Karen | N/A | ATF-2018-0002-65730 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65730 |
| ROETTGER | LARRY | N/A | ATF-2018-0002-65731 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65731 |
| Meister | Norine | N/A | ATF-2018-0002-65732 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65732 |
| Englert | Kristen | N/A | ATF-2018-0002-65733 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65733 |
| Moran | Ella | N/A | ATF-2018-0002-65734 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65734 |
| Fuentes | Barbara | N/A | ATF-2018-0002-65735 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65735 |
| Berrios | Liana | N/A | ATF-2018-0002-65736 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65736 |
| Rowley | Cheryl | N/A | ATF-2018-0002-65737 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65737 |
| Clarkson | Jack | N/A | ATF-2018-0002-65738 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65738 |
| Dawson | Chris | N/A | ATF-2018-0002-65739 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65739 |
| BAPPERT | RICHARD | N/A | ATF-2018-0002-6574 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6574 |

| Denari | Greg | N/A | ATF-2018-0002-65740 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65740 |
|---|---|---|---|---|---|---|
| Frescas Macias | Stephanie | N/A | ATF-2018-0002-65741 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65741 |
| Decembrino | Kathy | N/A | ATF-2018-0002-65742 | 6/28/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65742 |
| Barr | Steven | N/A | ATF-2018-0002-65743 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65743 |
| Rex | Ian | N/A | ATF-2018-0002-65744 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65744 |
| Lakebrink | Joan | N/A | ATF-2018-0002-65745 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65745 |
| Sam | TK | N/A | ATF-2018-0002-65746 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65746 |
| Mehta | Sam | N/A | ATF-2018-0002-65747 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65747 |
| Gordon | George | N/A | ATF-2018-0002-65748 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65748 |
| Fischl | Tina | N/A | ATF-2018-0002-65749 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65749 |
| FITZGERALD | RICHARD | N/A | ATF-2018-0002-6575 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6575 |
| Dortzbach | Victoria | N/A | ATF-2018-0002-65750 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65750 |
| Vondrasek | Rose | N/A | ATF-2018-0002-65751 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65751 |
| Hayes | Jeffrey | N/A | ATF-2018-0002-65752 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65752 |
| Graham | Colette | N/A | ATF-2018-0002-65753 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65753 |
| Ogle | Natalie | N/A | ATF-2018-0002-65754 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65754 |
| Brown | Heather | N/A | ATF-2018-0002-65755 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65755 |
| Keck | Peter | N/A | ATF-2018-0002-65756 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65756 |
| Phillips | George | N/A | ATF-2018-0002-65757 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65757 |
| Devlin | Lisa | N/A | ATF-2018-0002-65758 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65758 |
| Greenwald | Sheira | N/A | ATF-2018-0002-65759 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65759 |
| Reinhart | David | N/A | ATF-2018-0002-6576 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6576 |
| Wagner | Kathleen | N/A | ATF-2018-0002-65760 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65760 |
| Lockwood | Deborah | N/A | ATF-2018-0002-65761 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65761 |
| Leahy | Kathleen | N/A | ATF-2018-0002-65762 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65762 |
| Gray | Margaret | N/A | ATF-2018-0002-65763 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65763 |
| Green | Jeefrey | N/A | ATF-2018-0002-65764 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65764 |
| Williams | Cindy | N/A | ATF-2018-0002-65765 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65765 |
| Burel | Michael | N/A | ATF-2018-0002-65766 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65766 |
| Walsh | Karina | N/A | ATF-2018-0002-65767 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65767 |
| Holmes | Carolyn | N/A | ATF-2018-0002-65768 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65768 |
| Chipperfield | Kathryn | N/A | ATF-2018-0002-65769 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65769 |
| Couch | Gabriel | N/A | ATF-2018-0002-6577 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6577 |
| Shallman | Elsy | N/A | ATF-2018-0002-65770 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65770 |
| Knight | Robert | N/A | ATF-2018-0002-65771 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65771 |
| Nguyen | My Linh | N/A | ATF-2018-0002-65772 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65772 |
| Walker | Amy | N/A | ATF-2018-0002-65773 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65773 |
| Young | Susanne | N/A | ATF-2018-0002-65774 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65774 |
| Daniels | Joan | N/A | ATF-2018-0002-65775 | 6/28/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65775 |
| Barnes | Quintin | N/A | ATF-2018-0002-65776 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65776 |
| Cripps | Phillip | N/A | ATF-2018-0002-65777 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65777 |
| Smyth | Robert | N/A | ATF-2018-0002-65778 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65778 |
| Richards | Maryse | N/A | ATF-2018-0002-65779 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65779 |
| Cole | Richard | N/A | ATF-2018-0002-6578 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6578 |
| Michals | Lesly | N/A | ATF-2018-0002-65780 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65780 |
| Medina | Arelys | N/A | ATF-2018-0002-65781 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65781 |
| Bach | Elizabeth | N/A | ATF-2018-0002-65782 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65782 |
| Soliz | Victoria | N/A | ATF-2018-0002-65783 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65783 |
| Dugger | Ashley | N/A | ATF-2018-0002-65784 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65784 |
| Anderson | Alyson | N/A | ATF-2018-0002-65785 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65785 |
| Rosenheim | Paul | N/A | ATF-2018-0002-65786 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65786 |
| MCLAUGHLIN | T | N/A | ATF-2018-0002-65787 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65787 |

| Coe | Duncan | N/A | ATF-2018-0002-65788 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65788 |
|-----|--------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| Stokes | Allie | N/A | ATF-2018-0002-65789 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65789 |
| Heimann | Thomas | N/A | ATF-2018-0002-6579 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6579 |
| Roida | Kellie | N/A | ATF-2018-0002-65790 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65790 |
| Luckyanova | Natalia | N/A | ATF-2018-0002-65791 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65791 |
| Feeley | Susan | N/A | ATF-2018-0002-65792 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65792 |
| Robinson | Ellen | N/A | ATF-2018-0002-65793 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65793 |
| Dana | Maribel | N/A | ATF-2018-0002-65794 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65794 |
| Kossoff | Mirinda | N/A | ATF-2018-0002-65795 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65795 |
| Adams | Emily | N/A | ATF-2018-0002-65796 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65796 |
| Breier | Rene | N/A | ATF-2018-0002-65797 | 6/28/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65797 |
| Curlee | Pam | N/A | ATF-2018-0002-65798 | 6/28/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65798 |
| Fazio | Arthur | N/A | ATF-2018-0002-65799 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65799 |
| Acfalle | Michael | N/A | ATF-2018-0002-6580 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6580 |
| Slezak | Jim | N/A | ATF-2018-0002-65800 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65800 |
| Schlesinger | Sybil | N/A | ATF-2018-0002-65801 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65801 |
| Dixon | Robert | N/A | ATF-2018-0002-65802 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65802 |
| Waggoner | Benjamin | N/A | ATF-2018-0002-65803 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65803 |
| Keisch | Kelley | N/A | ATF-2018-0002-65804 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65804 |
| Hanauer | Peter | N/A | ATF-2018-0002-65805 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65805 |
| Chenkin | Cari | N/A | ATF-2018-0002-65806 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65806 |
| Shaffer | Melissa | N/A | ATF-2018-0002-65807 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65807 |
| Davies | Steven | N/A | ATF-2018-0002-65808 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65808 |
| Hawkins | Robin | N/A | ATF-2018-0002-65809 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65809 |
| Sammons | Paul | Shoot Better Products | ATF-2018-0002-6581 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6581 |
| Buechi | Cheryl | N/A | ATF-2018-0002-65810 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65810 |
| Sofio | Margaret | N/A | ATF-2018-0002-65811 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65811 |
| Marracino | Michael | N/A | ATF-2018-0002-65812 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65812 |
| Wright | Alan | N/A | ATF-2018-0002-65813 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65813 |
| Karriker | Steve | N/A | ATF-2018-0002-65814 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65814 |
| Freedman | Herb | N/A | ATF-2018-0002-65815 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65815 |
| Blann | Billy | N/A | ATF-2018-0002-65816 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65816 |
| Smith | Peter | N/A | ATF-2018-0002-65817 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65817 |
| Chianis | Antonia | N/A | ATF-2018-0002-65818 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65818 |
| Griffin | Robert | N/A | ATF-2018-0002-65819 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65819 |
| Vorhees | Kieran | N/A | ATF-2018-0002-6582 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6582 |
| Stoltzfus-Dueck | Timothy | N/A | ATF-2018-0002-65820 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65820 |
| Carmona | Veronica | N/A | ATF-2018-0002-65821 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65821 |
| McGee | Sarah | N/A | ATF-2018-0002-65822 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65822 |
| Posluszny | Arthur | N/A | ATF-2018-0002-65823 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65823 |
| Bechtle | Cheryl | N/A | ATF-2018-0002-65824 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65824 |
| Thomas-Alyea | Karen | N/A | ATF-2018-0002-65825 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65825 |
| Baillie | Dana | N/A | ATF-2018-0002-65826 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65826 |
| Mann | James | N/A | ATF-2018-0002-65827 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65827 |
| Andres | Donna | N/A | ATF-2018-0002-65828 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65828 |
| richardson | michael | N/A | ATF-2018-0002-65829 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65829 |
| Dobrowski | Stanslaw | N/A | ATF-2018-0002-6583 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6583 |
| Mitchiner | James | N/A | ATF-2018-0002-65830 | 6/29/2018 | 6/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65830 |
| Hayden | Maureen | N/A | ATF-2018-0002-65831 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65831 |
| Heusner | Linda | N/A | ATF-2018-0002-65832 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65832 |
| Colucci | Kathryn | N/A | ATF-2018-0002-65833 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65833 |
| Meier | Richard | N/A | ATF-2018-0002-65834 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| King | Jill | N/A | ATF-2018-0002-65835 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65835 |
| Baker | Ruth | N/A | ATF-2018-0002-65836 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65836 |
| West | Kristin | N/A | ATF-2018-0002-65837 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65837 |
| Anderson | Susan | N/A | ATF-2018-0002-65838 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65838 |
| Caravello | Jennifer | N/A | ATF-2018-0002-65839 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65839 |
| Coe | Michael | N/A | ATF-2018-0002-6584 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6584 |
| Trevethan | Heidi | N/A | ATF-2018-0002-65840 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65840 |
| Schantz | Barbara | N/A | ATF-2018-0002-65841 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65841 |
| Dembroge | Lacey | N/A | ATF-2018-0002-65842 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65842 |
| Griggs | Stephen | N/A | ATF-2018-0002-65843 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65843 |
| posin | clara | N/A | ATF-2018-0002-65844 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65844 |
| Daniel | Kathy | N/A | ATF-2018-0002-65845 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65845 |
| Rutledge | Margaret | N/A | ATF-2018-0002-65846 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65846 |
| Fulmer | Laura | N/A | ATF-2018-0002-65847 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65847 |
| Shed | Francene | N/A | ATF-2018-0002-65848 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65848 |
| Neafcy | Barbara | N/A | ATF-2018-0002-65849 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65849 |
| Bond | Joshua | N/A | ATF-2018-0002-6585 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6585 |
| Rigney | Matt | N/A | ATF-2018-0002-65850 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65850 |
| McKenna | Elayne | N/A | ATF-2018-0002-65851 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65851 |
| Obstler | Ellen | N/A | ATF-2018-0002-65852 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65852 |
| Maris | Robbie | N/A | ATF-2018-0002-65853 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65853 |
| Carney | Elizabeth | N/A | ATF-2018-0002-65854 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65854 |
| Smeal | Peter | N/A | ATF-2018-0002-65855 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65855 |
| levine | susan | N/A | ATF-2018-0002-65856 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65856 |
| Bodde | Cristina | N/A | ATF-2018-0002-65857 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65857 |
| Hung | Charles | N/A | ATF-2018-0002-65858 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65858 |
| Fleming | George | N/A | ATF-2018-0002-65859 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65859 |
| Lindley | Michael | N/A | ATF-2018-0002-6586 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6586 |
| Costa | Brian | N/A | ATF-2018-0002-65860 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65860 |
| Mrozinski | Adam | N/A | ATF-2018-0002-65861 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65861 |
| Martinez | Rob | N/A | ATF-2018-0002-65862 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65862 |
| McLaughlin | Christopher | N/A | ATF-2018-0002-65863 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65863 |
| Laws | David | N/A | ATF-2018-0002-65864 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65864 |
| Le | Christine | N/A | ATF-2018-0002-65865 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65865 |
| Knighton | Lauren | N/A | ATF-2018-0002-65866 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65866 |
| Barmann | Adriene | N/A | ATF-2018-0002-65867 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65867 |
| DeCou | Laurel | N/A | ATF-2018-0002-65868 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65868 |
| Glennemeier | Karen | N/A | ATF-2018-0002-65869 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65869 |
| Browning | Andrew | N/A | ATF-2018-0002-6587 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6587 |
| Jackson | Steven | N/A | ATF-2018-0002-65870 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65870 |
| Sedrick | Natti | N/A | ATF-2018-0002-65871 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65871 |
| Sharfman | William | N/A | ATF-2018-0002-65872 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65872 |
| Bullock | Tori | N/A | ATF-2018-0002-65873 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65873 |
| Muratore | Dr Joseph F | N/A | ATF-2018-0002-65874 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65874 |
| Yantachka | Michael | N/A | ATF-2018-0002-65875 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65875 |
| phillips | larry m | N/A | ATF-2018-0002-65876 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65876 |
| Ping | Margarita | N/A | ATF-2018-0002-65877 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65877 |
| Yamamoto | Lynn | N/A | ATF-2018-0002-65878 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65878 |
| Stark | Rosemary | N/A | ATF-2018-0002-65879 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65879 |
| Bulich | Bob | N/A | ATF-2018-0002-6588 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6588 |
| Milham | Beth | N/A | ATF-2018-0002-65880 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65880 |
| Harrington | Martin | N/A | ATF-2018-0002-65881 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Levy | Katherine | N/A | ATF-2018-0002-65882 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65882 |
| Mach | Daniel | N/A | ATF-2018-0002-65883 | 6/29/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65883 |
| Brown | Denise | N/A | ATF-2018-0002-65884 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65884 |
| Norman | Alison | N/A | ATF-2018-0002-65885 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65885 |
| Bonner | Kerry | N/A | ATF-2018-0002-65886 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65886 |
| Moe | Richard | N/A | ATF-2018-0002-65887 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65887 |
| Marx | Mary | N/A | ATF-2018-0002-65888 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65888 |
| Yadack | Audra | N/A | ATF-2018-0002-65889 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65889 |
| Murray | Cordell | N/A | ATF-2018-0002-6589 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6589 |
| Gage | Emily | N/A | ATF-2018-0002-65890 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65890 |
| Osada | Susan | N/A | ATF-2018-0002-65891 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65891 |
| Murray | Tanja | N/A | ATF-2018-0002-65892 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65892 |
| Roy | Randy | N/A | ATF-2018-0002-65893 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65893 |
| Adams | Paula | N/A | ATF-2018-0002-65894 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65894 |
| Keyworth | Patti | N/A | ATF-2018-0002-65895 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65895 |
| Fradkin | Allison | N/A | ATF-2018-0002-65896 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65896 |
| Ovitt | Nell | N/A | ATF-2018-0002-65897 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65897 |
| Shapiro | Ilya | Cato Institute | ATF-2018-0002-65898 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65898 |
| Donovan | Elaine | N/A | ATF-2018-0002-65899 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65899 |
| Sued | Yamil | N/A | ATF-2018-0002-6590 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6590 |
| Raby | John | N/A | ATF-2018-0002-65900 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65900 |
| Brisebois | Nick | N/A | ATF-2018-0002-65901 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65901 |
| Doran | Sean | N/A | ATF-2018-0002-65902 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65902 |
| Horwitz | Jeff | N/A | ATF-2018-0002-65903 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65903 |
| Ruthsdottir | Ann | N/A | ATF-2018-0002-65904 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65904 |
| Shuster | Elana | N/A | ATF-2018-0002-65905 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65905 |
| Goldberg | Becky | N/A | ATF-2018-0002-65906 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65906 |
| Tift | Liinda | N/A | ATF-2018-0002-65907 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65907 |
| Davis | Elizabeth | N/A | ATF-2018-0002-65908 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65908 |
| Goff | David | N/A | ATF-2018-0002-65909 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65909 |
| Gehri | Sean | N/A | ATF-2018-0002-6591 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6591 |
| Winegrad | Bernard | N/A | ATF-2018-0002-65910 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65910 |
| Rose | Rebecca | N/A | ATF-2018-0002-65911 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65911 |
| Jones | Angela | N/A | ATF-2018-0002-65912 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65912 |
| Milam | Ed | N/A | ATF-2018-0002-65913 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65913 |
| Lane | Mary | N/A | ATF-2018-0002-65914 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65914 |
| Metzger | Thomas | N/A | ATF-2018-0002-65915 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65915 |
| Somers | Laura | N/A | ATF-2018-0002-65916 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65916 |
| ROLAND | DANIEL | N/A | ATF-2018-0002-65917 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65917 |
| Karp | Robin | N/A | ATF-2018-0002-65918 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65918 |
| Schultz | Debbi | N/A | ATF-2018-0002-65919 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65919 |
| Rainwater | John | N/A | ATF-2018-0002-6592 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6592 |
| Donohue | Robert | N/A | ATF-2018-0002-65920 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65920 |
| Kapoor | Ameesh | N/A | ATF-2018-0002-65921 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65921 |
| Neyhard | Robert | N/A | ATF-2018-0002-65922 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65922 |
| Kennedy | Christopher | N/A | ATF-2018-0002-65923 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65923 |
| Biondi | Christian | N/A | ATF-2018-0002-65924 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65924 |
| Youngblood | Furaha | N/A | ATF-2018-0002-65925 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65925 |
| Hall | Pam | N/A | ATF-2018-0002-65926 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65926 |
| Flaum | Dustin | N/A | ATF-2018-0002-65927 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65927 |
| Adams | Elizabeth | N/A | ATF-2018-0002-65928 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65928 |
| Hood | Nick | N/A | ATF-2018-0002-65929 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sherwood | Mark | N/A | ATF-2018-0002-6593 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6593 |
| Page | Charles | N/A | ATF-2018-0002-65930 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65930 |
| Ehrett | William | N/A | ATF-2018-0002-65931 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65931 |
| Mincer | Anthony | N/A | ATF-2018-0002-65932 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65932 |
| Adams | Brooke | N/A | ATF-2018-0002-65933 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65933 |
| Coscarello | Kathleen | N/A | ATF-2018-0002-65934 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65934 |
| Gleason | Nicholas | N/A | ATF-2018-0002-65935 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65935 |
| Blackmon | William | N/A | ATF-2018-0002-65936 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65936 |
| Valentine | Sandra | N/A | ATF-2018-0002-65937 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65937 |
| Wondra | Sara | N/A | ATF-2018-0002-65938 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65938 |
| Harle | Jennifer | N/A | ATF-2018-0002-65939 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65939 |
| Coughlin | Jason | N/A | ATF-2018-0002-6594 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6594 |
| Wade | Susan | N/A | ATF-2018-0002-65940 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65940 |
| Barr | Alicia | N/A | ATF-2018-0002-65941 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65941 |
| Schwartz | Madeline | N/A | ATF-2018-0002-65942 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65942 |
| Fattu | David | N/A | ATF-2018-0002-65943 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65943 |
| DeBruler | Chris | N/A | ATF-2018-0002-65944 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65944 |
| Mitchell | Martha | N/A | ATF-2018-0002-65945 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65945 |
| Skudler | Lori | N/A | ATF-2018-0002-65946 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65946 |
| Schraff | Deirdre | N/A | ATF-2018-0002-65947 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65947 |
| Flores | Regina | N/A | ATF-2018-0002-65948 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65948 |
| Goldstein | Gennifer | N/A | ATF-2018-0002-65949 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65949 |
| Hayes | Jeff | N/A | ATF-2018-0002-6595 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6595 |
| Piccioli | Josephine | N/A | ATF-2018-0002-65950 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65950 |
| Hobein | Mary | N/A | ATF-2018-0002-65951 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65951 |
| Simmons | Henrike | N/A | ATF-2018-0002-65952 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65952 |
| Cromer | Kyla | N/A | ATF-2018-0002-65953 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65953 |
| stitcher | christine | N/A | ATF-2018-0002-65954 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65954 |
| Potts | Lawrence | N/A | ATF-2018-0002-65955 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65955 |
| Brotherton | June | N/A | ATF-2018-0002-65956 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65956 |
| Patrick | Joshua | N/A | ATF-2018-0002-65957 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65957 |
| Griswold | Jonathan | N/A | ATF-2018-0002-65958 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65958 |
| ostrowski | walter | N/A | ATF-2018-0002-65959 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65959 |
| Parrott | Anthony | N/A | ATF-2018-0002-6596 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6596 |
| Wall | Julie | N/A | ATF-2018-0002-65960 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65960 |
| Escobar | Victor | N/A | ATF-2018-0002-65961 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65961 |
| Merwin | Dan | N/A | ATF-2018-0002-65962 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65962 |
| Gunz | Betty | N/A | ATF-2018-0002-65963 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65963 |
| M | Ritu | N/A | ATF-2018-0002-65964 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65964 |
| Huddleston | Jeremy | N/A | ATF-2018-0002-65965 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65965 |
| mueller | chris | N/A | ATF-2018-0002-65966 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65966 |
| Bruce | Felicia | N/A | ATF-2018-0002-65967 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65967 |
| Robinson | Ron | N/A | ATF-2018-0002-65968 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65968 |
| DeBaun | Brian | N/A | ATF-2018-0002-65969 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65969 |
| Steele | Michael | N/A | ATF-2018-0002-6597 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6597 |
| Lathrop | John | N/A | ATF-2018-0002-65970 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65970 |
| Wicht | Dan | N/A | ATF-2018-0002-65971 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65971 |
| pearce | colleen | N/A | ATF-2018-0002-65972 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65972 |
| Barford | Ed | N/A | ATF-2018-0002-65973 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65973 |
| Tobler | Mindi | N/A | ATF-2018-0002-65974 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65974 |
| D. | Skyler | N/A | ATF-2018-0002-65975 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65975 |
| Atwood | Carol | N/A | ATF-2018-0002-65976 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Eastwood | Kathy | N/A | ATF-2018-0002-65977 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65977 |
| Arechiga | Steve | N/A | ATF-2018-0002-65978 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65978 |
| Barry | Nicole | N/A | ATF-2018-0002-65979 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65979 |
| Cholewinski | Jeff | N/A | ATF-2018-0002-6598 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6598 |
| Garrard | Grace | N/A | ATF-2018-0002-65980 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65980 |
| LOYER | PENELOPE F | N/A | ATF-2018-0002-65981 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65981 |
| Fontaine | Valerie | N/A | ATF-2018-0002-65982 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65982 |
| Casillas | Sarah | N/A | ATF-2018-0002-65983 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65983 |
| Peters | Bobby Lynn | N/A | ATF-2018-0002-65984 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65984 |
| Byrd | Kimberley | N/A | ATF-2018-0002-65985 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65985 |
| S | Aygul | N/A | ATF-2018-0002-65986 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65986 |
| Boyle | Andie | N/A | ATF-2018-0002-65987 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65987 |
| Thomas | Anne | N/A | ATF-2018-0002-65988 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65988 |
| Reynolds | Pat | N/A | ATF-2018-0002-65989 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65989 |
| Ceron | Arturo | N/A | ATF-2018-0002-6599 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6599 |
| Whatley | Carol A | N/A | ATF-2018-0002-65990 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65990 |
| Kosec | Dawn | N/A | ATF-2018-0002-65991 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65991 |
| Rodack | Soretta | N/A | ATF-2018-0002-65992 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65992 |
| Stephens | Kayla | N/A | ATF-2018-0002-65993 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65993 |
| Lloyd | Emily | N/A | ATF-2018-0002-65994 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65994 |
| Anonymous | Stephanie | N/A | ATF-2018-0002-65995 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65995 |
| Burke | Bonnie | N/A | ATF-2018-0002-65996 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65996 |
| Hammersley | Teresa | N/A | ATF-2018-0002-65997 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65997 |
| Doyle | Patricia | N/A | ATF-2018-0002-65998 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65998 |
| Healingline | Helgaleena | RDNA | ATF-2018-0002-65999 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-65999 |
| Durante | Dave | N/A | ATF-2018-0002-6600 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6600 |
| Smiley | Christine | N/A | ATF-2018-0002-66000 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66000 |
| Gertenbach | Linda | N/A | ATF-2018-0002-66001 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66001 |
| Boulanger | Raymond | N/A | ATF-2018-0002-66002 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66002 |
| Weaver | Emily | N/A | ATF-2018-0002-66003 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66003 |
| kiosse | costandina | N/A | ATF-2018-0002-66004 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66004 |
| Schwartz | Elizabeth | N/A | ATF-2018-0002-66005 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66005 |
| Potts | Justin | N/A | ATF-2018-0002-66006 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66006 |
| Silver | Susan | N/A | ATF-2018-0002-66007 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66007 |
| Schwartz | Elizabeth | N/A | ATF-2018-0002-66008 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66008 |
| Richardson | Annette | N/A | ATF-2018-0002-66009 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66009 |
| Kreft | Daniel | N/A | ATF-2018-0002-6601 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6601 |
| Ingwersen | Stevan | N/A | ATF-2018-0002-66010 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66010 |
| Lewis | Robert | N/A | ATF-2018-0002-66011 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66011 |
| zagumennyy | ilya | N/A | ATF-2018-0002-66012 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66012 |
| Giordano 13145 | Phil | N/A | ATF-2018-0002-66013 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66013 |
| Culpepper | Russell | N/A | ATF-2018-0002-66014 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66014 |
| Rice | Alan | N/A | ATF-2018-0002-66015 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66015 |
| Hall | Kathleen | N/A | ATF-2018-0002-66016 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66016 |
| Blythe | Mellicent | N/A | ATF-2018-0002-66017 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66017 |
| Koerner | Nina | N/A | ATF-2018-0002-66018 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66018 |
| clasen | sue | N/A | ATF-2018-0002-66019 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66019 |
| Pham | Nam | N/A | ATF-2018-0002-6602 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6602 |
| Dahl | Charmin | N/A | ATF-2018-0002-66020 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66020 |
| Buxbaum | Frederick David | N/A | ATF-2018-0002-66021 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66021 |
| Praetorius | Shane | N/A | ATF-2018-0002-66022 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66022 |
| Saunders | Scott | N/A | ATF-2018-0002-66023 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wilcox | Bruce | N/A | ATF-2018-0002-66024 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66024 |
| Bonacci, Jr. | Edward | N/A | ATF-2018-0002-66025 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66025 |
| Iyster | dale | N/A | ATF-2018-0002-66026 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66026 |
| Casillas | Angelina | N/A | ATF-2018-0002-66027 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66027 |
| Yi | Robin | N/A | ATF-2018-0002-66028 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66028 |
| Coffey | Megan | N/A | ATF-2018-0002-66029 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66029 |
| Geary Sr. | Darcy | N/A | ATF-2018-0002-6603 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6603 |
| Shea | Maureen | N/A | ATF-2018-0002-66030 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66030 |
| Welsch | Nathaniel | N/A | ATF-2018-0002-66031 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66031 |
| Wayne | Franchesca | N/A | ATF-2018-0002-66032 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66032 |
| Salzman | Amy | N/A | ATF-2018-0002-66033 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66033 |
| Flanders | Joan | N/A | ATF-2018-0002-66034 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66034 |
| White | Mary | N/A | ATF-2018-0002-66035 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66035 |
| Dotson | Mike | N/A | ATF-2018-0002-66036 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66036 |
| Naughton | James | N/A | ATF-2018-0002-66037 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66037 |
| Rubin | Joseph | N/A | ATF-2018-0002-66038 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66038 |
| Tabitha | Janet | N/A | ATF-2018-0002-66039 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66039 |
| Sierra Garcia | Jose | N/A | ATF-2018-0002-6604 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6604 |
| Miller | George | N/A | ATF-2018-0002-66040 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66040 |
| Searls | David | N/A | ATF-2018-0002-66041 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66041 |
| Reilly | Holly | N/A | ATF-2018-0002-66042 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66042 |
| Thomas | Sheri | N/A | ATF-2018-0002-66043 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66043 |
| Seamans | Michael | N/A | ATF-2018-0002-66044 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66044 |
| Zak | Carole | N/A | ATF-2018-0002-66045 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66045 |
| Caldera | Doreen | N/A | ATF-2018-0002-66046 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66046 |
| diffee | lindsay | N/A | ATF-2018-0002-66047 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66047 |
| Duncan | Kimberly | N/A | ATF-2018-0002-66048 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66048 |
| Andersen | Sue | N/A | ATF-2018-0002-66049 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66049 |
| Goodson | Clint | N/A | ATF-2018-0002-6605 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6605 |
| Haydock | Christopher | N/A | ATF-2018-0002-66050 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66050 |
| Distelrath | Michael | N/A | ATF-2018-0002-66051 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66051 |
| Mueller | Brian | N/A | ATF-2018-0002-66052 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66052 |
| toscos | karen | N/A | ATF-2018-0002-66053 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66053 |
| Lewis | Lacey Wyant | N/A | ATF-2018-0002-66054 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66054 |
| Spurlock | Kathleen | N/A | ATF-2018-0002-66055 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66055 |
| McBride | Dee | N/A | ATF-2018-0002-66056 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66056 |
| Brady | Kathleen | N/A | ATF-2018-0002-66057 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66057 |
| Ogden | Mike | N/A | ATF-2018-0002-66058 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66058 |
| Gillam | Mike | N/A | ATF-2018-0002-66059 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66059 |
| Orr | Al | N/A | ATF-2018-0002-6606 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6606 |
| Shoop | Rodney | N/A | ATF-2018-0002-66060 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66060 |
| Schertz | Marilyn | N/A | ATF-2018-0002-66061 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66061 |
| Koritz | Mark | N/A | ATF-2018-0002-66062 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66062 |
| SMITH | DEBORAH | N/A | ATF-2018-0002-66063 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66063 |
| Sharpe | Claudia | N/A | ATF-2018-0002-66064 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66064 |
| Prather | Shawna | N/A | ATF-2018-0002-66065 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66065 |
| DeMailo | Danielle | N/A | ATF-2018-0002-66066 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66066 |
| Gong | Ling | N/A | ATF-2018-0002-66067 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66067 |
| Ranney | Kim | N/A | ATF-2018-0002-66068 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66068 |
| Portney | Laura | N/A | ATF-2018-0002-66069 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66069 |
| Menton | Robert | N/A | ATF-2018-0002-6607 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6607 |
| Wolfe | Charles | N/A | ATF-2018-0002-66070 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66070 |

| Dostal | Shirley | N/A | ATF-2018-0002-66071 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66071 |
| Johnson | Nancy | N/A | ATF-2018-0002-66072 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66072 |
| Seilheimer | Thomas | N/A | ATF-2018-0002-66073 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66073 |
| Bennett | Lori | N/A | ATF-2018-0002-66074 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66074 |
| Wills | Carol | N/A | ATF-2018-0002-66075 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66075 |
| Francis | Richard | N/A | ATF-2018-0002-66076 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66076 |
| Seff | Joshua | N/A | ATF-2018-0002-66077 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66077 |
| Filipelli | Laurie | N/A | ATF-2018-0002-66078 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66078 |
| Duong | Ty | NRA | ATF-2018-0002-66079 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66079 |
| Issing | Kevin | N/A | ATF-2018-0002-6608 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6608 |
| Brown | A. C. | N/A | ATF-2018-0002-66080 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66080 |
| Fetter | Sharon | N/A | ATF-2018-0002-66081 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66081 |
| R | JENNIFER | N/A | ATF-2018-0002-66082 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66082 |
| Humphrey | Kathalene | N/A | ATF-2018-0002-66083 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66083 |
| Patten | Robin | N/A | ATF-2018-0002-66084 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66084 |
| Martin | Elizabeth | N/A | ATF-2018-0002-66085 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66085 |
| Cunningham | James | Guitar Instruction | ATF-2018-0002-66086 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66086 |
| darpino | fran | N/A | ATF-2018-0002-66087 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66087 |
| Rice | Charles | N/A | ATF-2018-0002-66088 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66088 |
| Howell | Russell | N/A | ATF-2018-0002-66089 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66089 |
| Rogers | Kerwin | N/A | ATF-2018-0002-6609 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6609 |
| Mulligan | JL | Retired | ATF-2018-0002-66090 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66090 |
| Gonzalez | Arissa | N/A | ATF-2018-0002-66091 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66091 |
| Hart | Kimberly | N/A | ATF-2018-0002-66092 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66092 |
| Norman | Liane | N/A | ATF-2018-0002-66093 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66093 |
| B-D | Kelsey | N/A | ATF-2018-0002-66094 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66094 |
| Allen | Jean | ALP | ATF-2018-0002-66095 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66095 |
| Lateiner | Roger | N/A | ATF-2018-0002-66096 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66096 |
| Hord | Suzanne | N/A | ATF-2018-0002-66097 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66097 |
| Murphy | Charlene | N/A | ATF-2018-0002-66098 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66098 |
| Stumpf | Bryan | N/A | ATF-2018-0002-66099 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66099 |
| Good | Timothy | N/A | ATF-2018-0002-6610 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6610 |
| George | Angela | N/A | ATF-2018-0002-66100 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66100 |
| Francis | Kate | N/A | ATF-2018-0002-66101 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66101 |
| Routten | Eddie | N/A | ATF-2018-0002-66102 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66102 |
| Murray | Eileen | N/A | ATF-2018-0002-66103 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66103 |
| Mackenzie | Scott | N/A | ATF-2018-0002-66104 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66104 |
| Head | Vera | N/A | ATF-2018-0002-66105 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66105 |
| Miller | Arielle | N/A | ATF-2018-0002-66106 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66106 |
| Bedell | David | N/A | ATF-2018-0002-66107 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66107 |
| Merrifield-beecher | Jane | N/A | ATF-2018-0002-66108 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66108 |
| Gibson | Jody | N/A | ATF-2018-0002-66109 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66109 |
| Berry | Carroll | N/A | ATF-2018-0002-6611 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6611 |
| James | Erin | N/A | ATF-2018-0002-66110 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66110 |
| Camp | Matthew | N/A | ATF-2018-0002-66111 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66111 |
| WOODSIDE | LYNNE B | N/A | ATF-2018-0002-66112 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66112 |
| Fingerman | Robert | N/A | ATF-2018-0002-66113 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66113 |
| Graham | Heidi | N/A | ATF-2018-0002-66114 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66114 |
| Briggs | Doris | N/A | ATF-2018-0002-66115 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66115 |
| Anderson | Kirsten | N/A | ATF-2018-0002-66116 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66116 |
| Milkovic | Marty | N/A | ATF-2018-0002-66117 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66117 |
| Wadsworth | Lynn | N/A | ATF-2018-0002-66118 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66118 |

| Graham | Carol | N/A | ATF-2018-0002-66119 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66119 |
|---|---|---|---|---|---|---|
| Henry | Ryan | N/A | ATF-2018-0002-6612 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6612 |
| Roberts | T | N/A | ATF-2018-0002-66120 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66120 |
| Weyhrich | Leslie | N/A | ATF-2018-0002-66121 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66121 |
| Henderson | Deirdre | N/A | ATF-2018-0002-66122 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66122 |
| Wilborn | Sandra | N/A | ATF-2018-0002-66123 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66123 |
| Crozier | Don | N/A | ATF-2018-0002-66124 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66124 |
| Aach | Janet | N/A | ATF-2018-0002-66125 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66125 |
| Eisenberg | Alan | N/A | ATF-2018-0002-66126 | 6/29/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66126 |
| Bravo | Chantel | N/A | ATF-2018-0002-66127 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66127 |
| McGraw | Jean | N/A | ATF-2018-0002-66128 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66128 |
| Flanagan | James | N/A | ATF-2018-0002-66129 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66129 |
| Hanson | Nels | N/A | ATF-2018-0002-6613 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6613 |
| Haeckel | Joyce | N/A | ATF-2018-0002-66130 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66130 |
| Bolstad | Alice | N/A | ATF-2018-0002-66131 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66131 |
| Ratra | Bharat | N/A | ATF-2018-0002-66132 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66132 |
| Seff | Joshua | N/A | ATF-2018-0002-66133 | 6/29/2018 | 6/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66133 |
| Jacobs | Keith | N/A | ATF-2018-0002-66134 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66134 |
| Parmenter | Beth | N/A | ATF-2018-0002-66135 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66135 |
| Schrader | William | N/A | ATF-2018-0002-66136 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66136 |
| Hanson | Art | N/A | ATF-2018-0002-66137 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66137 |
| BENADON | EMILY | N/A | ATF-2018-0002-66138 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66138 |
| Diaz | Robert | N/A | ATF-2018-0002-66139 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66139 |
| Mooney | Grady | N/A | ATF-2018-0002-6614 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6614 |
| Gerba | Peggy | N/A | ATF-2018-0002-66140 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66140 |
| Herman | Glen | N/A | ATF-2018-0002-66141 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66141 |
| Sickles | Lucas | N/A | ATF-2018-0002-66142 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66142 |
| Flaxer | Staci | N/A | ATF-2018-0002-66143 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66143 |
| Blanchard | Perin | N/A | ATF-2018-0002-66144 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66144 |
| Howe | Rebecca | N/A | ATF-2018-0002-66145 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66145 |
| Chnupa | Dave | N/A | ATF-2018-0002-66146 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66146 |
| Roth | William | N/A | ATF-2018-0002-66147 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66147 |
| Garner | Ethan | N/A | ATF-2018-0002-66148 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66148 |
| Baltimore | Anita | N/A | ATF-2018-0002-66149 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66149 |
| Van Hoe | Renee | N/A | ATF-2018-0002-6615 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6615 |
| Leslie-Dennis | Donna | N/A | ATF-2018-0002-66150 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66150 |
| Starr | Jeffrey | N/A | ATF-2018-0002-66151 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66151 |
| Ju | Grace | N/A | ATF-2018-0002-66152 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66152 |
| Servatius | Emily | N/A | ATF-2018-0002-66153 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66153 |
| Elliot | Serelda | N/A | ATF-2018-0002-66154 | 6/29/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66154 |
| Von-Maszewski | Sue | N/A | ATF-2018-0002-66155 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66155 |
| Garber | Deborah | N/A | ATF-2018-0002-66156 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66156 |
| koenigsbergq | beth | N/A | ATF-2018-0002-66157 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66157 |
| Kemp | Eileen | N/A | ATF-2018-0002-66158 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66158 |
| Collins | David | N/A | ATF-2018-0002-66159 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66159 |
| Wooten | Patrick | N/A | ATF-2018-0002-6616 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6616 |
| LILJA | HILARY | N/A | ATF-2018-0002-66160 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66160 |
| Davis | Rosemary | N/A | ATF-2018-0002-66161 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66161 |
| Spahr | Todd | N/A | ATF-2018-0002-66162 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66162 |
| Katz | Mark | N/A | ATF-2018-0002-66163 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66163 |
| Hoffman | Lindsay | N/A | ATF-2018-0002-66164 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66164 |
| Foer | Albert | N/A | ATF-2018-0002-66165 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66165 |

| West | Meredith | N/A | ATF-2018-0002-66166 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66166 |
|------|----------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| Jenkins | Michael & Judy | N/A | ATF-2018-0002-66167 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66167 |
| Desmond | JoAnn | N/A | ATF-2018-0002-66168 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66168 |
| Hill | Donald | N/A | ATF-2018-0002-66169 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66169 |
| scallio | christopher | N/A | ATF-2018-0002-6617 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6617 |
| Bell | Lisa | N/A | ATF-2018-0002-66170 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66170 |
| Zhang | Alex | N/A | ATF-2018-0002-66171 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66171 |
| McDowell | Chris | N/A | ATF-2018-0002-66172 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66172 |
| Yettaw | Denise | N/A | ATF-2018-0002-66173 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66173 |
| Burdick | Sharon | N/A | ATF-2018-0002-66174 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66174 |
| Mahran | Michelle | N/A | ATF-2018-0002-66175 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66175 |
| Miller | Megan | N/A | ATF-2018-0002-66176 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66176 |
| Abbott | Melissa | N/A | ATF-2018-0002-66177 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66177 |
| Angel | Angela | N/A | ATF-2018-0002-66178 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66178 |
| Barton | Scott | N/A | ATF-2018-0002-66179 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66179 |
| Cestone | Michael | N/A | ATF-2018-0002-6618 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6618 |
| Lyons | Sherry | N/A | ATF-2018-0002-66180 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66180 |
| Goldberg | Ruth Anne | N/A | ATF-2018-0002-66181 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66181 |
| Landreth | Frances | N/A | ATF-2018-0002-66182 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66182 |
| Hamilton | Richard and Jayne | N/A | ATF-2018-0002-66183 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66183 |
| Hedin | Bill | N/A | ATF-2018-0002-66184 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66184 |
| Reyes | Claudia | N/A | ATF-2018-0002-66185 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66185 |
| Holloway | Pearl | N/A | ATF-2018-0002-66186 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66186 |
| Dowson | Eleanor | N/A | ATF-2018-0002-66187 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66187 |
| Gladfelter | Nancy | N/A | ATF-2018-0002-66188 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66188 |
| Surratt | Taylor | N/A | ATF-2018-0002-66189 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66189 |
| boleware | bryan | N/A | ATF-2018-0002-6619 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6619 |
| Thurner | Laura | N/A | ATF-2018-0002-66190 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66190 |
| Rice | David | N/A | ATF-2018-0002-66191 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66191 |
| Ripley | karla | N/A | ATF-2018-0002-66192 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66192 |
| Jackson | Christine | N/A | ATF-2018-0002-66193 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66193 |
| Knipp | Donna | N/A | ATF-2018-0002-66194 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66194 |
| OBrien | Karin | N/A | ATF-2018-0002-66195 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66195 |
| Schurko | Jake | N/A | ATF-2018-0002-66196 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66196 |
| Phillips | Todd | N/A | ATF-2018-0002-66197 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66197 |
| Silverman | Howard | N/A | ATF-2018-0002-66198 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66198 |
| Morgan | Chris | N/A | ATF-2018-0002-66199 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66199 |
| Scholting | David | N/A | ATF-2018-0002-6620 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6620 |
| Aldred | Betsy | N/A | ATF-2018-0002-66200 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66200 |
| Williamson | Katherine | N/A | ATF-2018-0002-66201 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66201 |
| Katz | Joanna | N/A | ATF-2018-0002-66202 | 6/29/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66202 |
| Plimpton | David | N/A | ATF-2018-0002-66203 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66203 |
| Baxter | Brent | N/A | ATF-2018-0002-66204 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66204 |
| Horn | Erica | N/A | ATF-2018-0002-66205 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66205 |
| Crawford | Lynda | N/A | ATF-2018-0002-66206 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66206 |
| Braun | Jennifer | N/A | ATF-2018-0002-66207 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66207 |
| GRADY | MICHAEL | N/A | ATF-2018-0002-66208 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66208 |
| Waite | Jennifer | N/A | ATF-2018-0002-66209 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66209 |
| Shanks | Tim | N/A | ATF-2018-0002-6621 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6621 |
| Andarmani | Kristine | N/A | ATF-2018-0002-66210 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66210 |
| Zetterberg | Fredrik | N/A | ATF-2018-0002-66211 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66211 |
| Grundy | Susan | N/A | ATF-2018-0002-66212 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66212 |

| Williams | Mary | N/A | ATF-2018-0002-66213 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66213 |
| Lees | Steven | N/A | ATF-2018-0002-66214 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66214 |
| Knudsen | Heidi | N/A | ATF-2018-0002-66215 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66215 |
| McGee | Susan | N/A | ATF-2018-0002-66216 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66216 |
| Meloy | Laura | N/A | ATF-2018-0002-66217 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66217 |
| Kimbrough | Lisa | N/A | ATF-2018-0002-66218 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66218 |
| Small | Roslynm | N/A | ATF-2018-0002-66219 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66219 |
| Husband | Hunter | N/A | ATF-2018-0002-6622 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6622 |
| Graffin | Jeanne | N/A | ATF-2018-0002-66220 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66220 |
| Boggs | Jean | N/A | ATF-2018-0002-66221 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66221 |
| Schneider | Tom | N/A | ATF-2018-0002-66222 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66222 |
| Tinkle | Amy | N/A | ATF-2018-0002-66223 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66223 |
| BENNETT | GLENDA | N/A | ATF-2018-0002-66224 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66224 |
| Kounanis | Nora | N/A | ATF-2018-0002-66225 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66225 |
| Mejia | Raul | N/A | ATF-2018-0002-66226 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66226 |
| Dunbar | Miriam | N/A | ATF-2018-0002-66227 | 6/29/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66227 |
| Ulin | Gwen | N/A | ATF-2018-0002-66228 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66228 |
| duncan | gloria | N/A | ATF-2018-0002-66229 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66229 |
| Salsman | Charles | N/A | ATF-2018-0002-6623 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6623 |
| Martin | Pam | N/A | ATF-2018-0002-66230 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66230 |
| Peterson | Kathleen | N/A | ATF-2018-0002-66231 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66231 |
| dmytrow | shannon | N/A | ATF-2018-0002-66232 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66232 |
| Hong | Celeste | N/A | ATF-2018-0002-66233 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66233 |
| Keyser | John | N/A | ATF-2018-0002-66234 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66234 |
| surovik | margo | N/A | ATF-2018-0002-66235 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66235 |
| lehner | karen | N/A | ATF-2018-0002-66236 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66236 |
| Coplantz | Lisa | N/A | ATF-2018-0002-66237 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66237 |
| Dentinger | Brenda | N/A | ATF-2018-0002-66238 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66238 |
| Cline | Christal | N/A | ATF-2018-0002-66239 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66239 |
| Mandino | Mike | N/A | ATF-2018-0002-6624 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6624 |
| Verhage-Abrams | Robin | N/A | ATF-2018-0002-66240 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66240 |
| Eggers | Lynne | N/A | ATF-2018-0002-66241 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66241 |
| Sizer | Aristaeus | N/A | ATF-2018-0002-66242 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66242 |
| Lewis | Amber | N/A | ATF-2018-0002-66243 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66243 |
| Nilsen | Kristin | N/A | ATF-2018-0002-66244 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66244 |
| Head | Rebecca | N/A | ATF-2018-0002-66245 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66245 |
| Coull Williams | Barbara | N/A | ATF-2018-0002-66246 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66246 |
| Fisher | Robert | N/A | ATF-2018-0002-66247 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66247 |
| Morgan | Robbi | N/A | ATF-2018-0002-66248 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66248 |
| White | Madison | N/A | ATF-2018-0002-66249 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66249 |
| Ziebart | Mark | N/A | ATF-2018-0002-6625 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6625 |
| Selton | Gregg | N/A | ATF-2018-0002-66250 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66250 |
| Hildebrand | Nate | N/A | ATF-2018-0002-66251 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66251 |
| Martinez | Mario | N/A | ATF-2018-0002-66252 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66252 |
| Rubis | Jay | N/A | ATF-2018-0002-66253 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66253 |
| Greenstein | Becca | N/A | ATF-2018-0002-66254 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66254 |
| NEALIS | TAMMY | N/A | ATF-2018-0002-66255 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66255 |
| feinstein | martin | N/A | ATF-2018-0002-66256 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66256 |
| Chu | Gregory | N/A | ATF-2018-0002-66257 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66257 |
| Priestley | Ernest | N/A | ATF-2018-0002-66258 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66258 |
| Bodenstab | Sharon | N/A | ATF-2018-0002-66259 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66259 |
| Burke | Tom | N/A | ATF-2018-0002-6626 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Winkler | Jacqueline | N/A | ATF-2018-0002-66260 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66260 |
| Kemper | Daniel | N/A | ATF-2018-0002-66261 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66261 |
| Hoffler | Cherron | N/A | ATF-2018-0002-66262 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66262 |
| Moore | Veronica | N/A | ATF-2018-0002-66263 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66263 |
| Hickey | P | N/A | ATF-2018-0002-66264 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66264 |
| Schardt | Kristin | N/A | ATF-2018-0002-66265 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66265 |
| Wald | Michael | N/A | ATF-2018-0002-66266 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66266 |
| Ehlman | Kristen | N/A | ATF-2018-0002-66267 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66267 |
| Ward | Rosemary | N/A | ATF-2018-0002-66268 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66268 |
| Weeger | Sarah | N/A | ATF-2018-0002-66269 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66269 |
| Prather | Jerry | N/A | ATF-2018-0002-6627 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6627 |
| Mirza | Haseena | N/A | ATF-2018-0002-66270 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66270 |
| Weston | Terad | N/A | ATF-2018-0002-66271 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66271 |
| Molsberry | Grant | N/A | ATF-2018-0002-66272 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66272 |
| Chadwick | Lionel | N/A | ATF-2018-0002-66273 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66273 |
| Crossett | John | N/A | ATF-2018-0002-66274 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66274 |
| Hamilton | Josephine | N/A | ATF-2018-0002-66275 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66275 |
| Faulise | Irina | N/A | ATF-2018-0002-66276 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66276 |
| Hall | Jaclyn | N/A | ATF-2018-0002-66277 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66277 |
| Kirby | Marla | N/A | ATF-2018-0002-66278 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66278 |
| Benoit | Marguerite | N/A | ATF-2018-0002-66279 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66279 |
| Lutz | Zeke | N/A | ATF-2018-0002-6628 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6628 |
| Mitchell | Caroline | N/A | ATF-2018-0002-66280 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66280 |
| McDonald | Tracy | N/A | ATF-2018-0002-66281 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66281 |
| Desmond | Thomas | N/A | ATF-2018-0002-66282 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66282 |
| Iribe | Rachel | N/A | ATF-2018-0002-66283 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66283 |
| Schwein | Mark | N/A | ATF-2018-0002-66284 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66284 |
| Vick | Jason | N/A | ATF-2018-0002-66285 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66285 |
| Parsley | Leslie | N/A | ATF-2018-0002-66286 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66286 |
| Gifford | Greg | N/A | ATF-2018-0002-66287 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66287 |
| Willson | Christopher | N/A | ATF-2018-0002-66288 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66288 |
| Townley | Theresa | N/A | ATF-2018-0002-66289 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66289 |
| Cardon | David | N/A | ATF-2018-0002-6629 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6629 |
| Chaidez | Virginia | N/A | ATF-2018-0002-66290 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66290 |
| cox | Ann | N/A | ATF-2018-0002-66291 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66291 |
| Berg | Jon | N/A | ATF-2018-0002-66292 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66292 |
| Block | Daniel | N/A | ATF-2018-0002-66293 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66293 |
| Kiss | MaryAnn | Newtown Action Alliance | ATF-2018-0002-66294 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66294 |
| Bohrer | Sandra | N/A | ATF-2018-0002-66295 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66295 |
| Waite | Katherine | N/A | ATF-2018-0002-66296 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66296 |
| Steiner | Deborah | N/A | ATF-2018-0002-66297 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66297 |
| Beraru | Elise | N/A | ATF-2018-0002-66298 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66298 |
| Caldwell | Dotty | N/A | ATF-2018-0002-66299 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66299 |
| Tobias | Jeff | N/A | ATF-2018-0002-6630 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6630 |
| Zahavi | Rina | N/A | ATF-2018-0002-66300 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66300 |
| Bowman | Mark | N/A | ATF-2018-0002-66301 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66301 |
| Stilwell | Nicolette | N/A | ATF-2018-0002-66302 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66302 |
| Marek | M. | N/A | ATF-2018-0002-66303 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66303 |
| White | Richard | N/A | ATF-2018-0002-66304 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66304 |
| Burnett | Sarah | N/A | ATF-2018-0002-66305 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66305 |
| Miller | Charlene | N/A | ATF-2018-0002-66306 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gibson | Claudia | N/A | ATF-2018-0002-66307 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66307 |
| Fuka | Kent | N/A | ATF-2018-0002-66308 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66308 |
| Schildwachter | Steve | N/A | ATF-2018-0002-66309 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66309 |
| Tank | Jeremy | N/A | ATF-2018-0002-6631 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6631 |
| Garrity | Marianne | N/A | ATF-2018-0002-66310 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66310 |
| lea | cristie | N/A | ATF-2018-0002-66311 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66311 |
| Marsh | Susan | N/A | ATF-2018-0002-66312 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66312 |
| McGee | Parker | N/A | ATF-2018-0002-66313 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66313 |
| Crowe | James | N/A | ATF-2018-0002-66314 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66314 |
| mcgarry | carl | N/A | ATF-2018-0002-66315 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66315 |
| Perkins | Amy | N/A | ATF-2018-0002-66316 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66316 |
| Shetler Jr | Donald | N/A | ATF-2018-0002-66317 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66317 |
| Lopez | Kristopher | N/A | ATF-2018-0002-66318 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66318 |
| Dudley | Robert | N/A | ATF-2018-0002-66319 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66319 |
| Waldmann | Shawn T | N/A | ATF-2018-0002-6632 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6632 |
| O'Faherty | Eoin | March for our lives | ATF-2018-0002-66320 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66320 |
| Selquist | Donna | N/A | ATF-2018-0002-66321 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66321 |
| Liberzon | Israel | N/A | ATF-2018-0002-66322 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66322 |
| Kaplan | Wendy | N/A | ATF-2018-0002-66323 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66323 |
| Hagen | Melanie | N/A | ATF-2018-0002-66324 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66324 |
| Apple | Vernon | N/A | ATF-2018-0002-66325 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66325 |
| Cosgrove | Jeanne | N/A | ATF-2018-0002-66326 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66326 |
| dietz | lisa | N/A | ATF-2018-0002-66327 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66327 |
| bross | chris | N/A | ATF-2018-0002-66328 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66328 |
| Austin | William | N/A | ATF-2018-0002-66329 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66329 |
| Dery | Fred | N/A | ATF-2018-0002-6633 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6633 |
| Little | William | N/A | ATF-2018-0002-66330 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66330 |
| Ludden | James | N/A | ATF-2018-0002-66331 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66331 |
| Waltermire | Nicole | N/A | ATF-2018-0002-66332 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66332 |
| Hunt | Aidan | N/A | ATF-2018-0002-66333 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66333 |
| Impola | Paul | N/A | ATF-2018-0002-66334 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66334 |
| Gelinas | Kimberly | N/A | ATF-2018-0002-66335 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66335 |
| Shapiro | Claudia | N/A | ATF-2018-0002-66336 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66336 |
| GEIGER | KARL | N/A | ATF-2018-0002-66337 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66337 |
| Leff, M.D. | Marion | N/A | ATF-2018-0002-66338 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66338 |
| Emore | Phil | N/A | ATF-2018-0002-66339 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66339 |
| Petree | Johnny | N/A | ATF-2018-0002-6634 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6634 |
| Cooley | James | N/A | ATF-2018-0002-66340 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66340 |
| Hamer | Margaret | N/A | ATF-2018-0002-66341 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66341 |
| Linderman | Jean | N/A | ATF-2018-0002-66342 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66342 |
| Culkin | David | N/A | ATF-2018-0002-66343 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66343 |
| Copenhaver | Patricia | N/A | ATF-2018-0002-66344 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66344 |
| Huggins | Charlotte | N/A | ATF-2018-0002-66345 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66345 |
| Pasch | Marjorie | N/A | ATF-2018-0002-66346 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66346 |
| Christianson | Tracy | N/A | ATF-2018-0002-66347 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66347 |
| Miller | Howie | N/A | ATF-2018-0002-66348 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66348 |
| Wienert | John | N/A | ATF-2018-0002-66349 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66349 |
| McDaniels | Caleb | N/A | ATF-2018-0002-6635 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6635 |
| Truitt | Allana | N/A | ATF-2018-0002-66350 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66350 |
| Pacenka | Sharon | N/A | ATF-2018-0002-66351 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66351 |
| Paglia | Rhonda | N/A | ATF-2018-0002-66352 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66352 |
| Kirkconnell | Laura | N/A | ATF-2018-0002-66353 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66353 |

| Rolfes | Kevin | N/A | ATF-2018-0002-66354 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66354 |
| Chin | Daisy | N/A | ATF-2018-0002-66355 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66355 |
| Dutch | Diane | N/A | ATF-2018-0002-66356 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66356 |
| Wyzykowski | Richard | N/A | ATF-2018-0002-66357 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66357 |
| Grant | John | N/A | ATF-2018-0002-66358 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66358 |
| Shortes | Maggie | N/A | ATF-2018-0002-66359 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66359 |
| Baker | Nat | N/A | ATF-2018-0002-6636 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6636 |
| Castaneda-Mendez | Kicab | N/A | ATF-2018-0002-66360 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66360 |
| Wheatley | David | N/A | ATF-2018-0002-66361 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66361 |
| Milam | Jessica | N/A | ATF-2018-0002-66362 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66362 |
| Coleman | Debra | N/A | ATF-2018-0002-66363 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66363 |
| Gehr | Deidra | N/A | ATF-2018-0002-66364 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66364 |
| Anonymous | Leilani | N/A | ATF-2018-0002-66365 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66365 |
| Martin | Rufus | N/A | ATF-2018-0002-66366 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66366 |
| Ruark | Kathy | N/A | ATF-2018-0002-66367 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66367 |
| Turner | Clyde | N/A | ATF-2018-0002-66368 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66368 |
| Martin | Rufus | N/A | ATF-2018-0002-66369 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66369 |
| Carlson | Robert | N/A | ATF-2018-0002-6637 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6637 |
| Pearl | Bryan | N/A | ATF-2018-0002-66370 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66370 |
| Gayden | Jim | N/A | ATF-2018-0002-66371 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66371 |
| George | Stacia | N/A | ATF-2018-0002-66372 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66372 |
| Vecchio | Irene | N/A | ATF-2018-0002-66373 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66373 |
| Lee | Larissa | N/A | ATF-2018-0002-66374 | 6/29/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66374 |
| Bugbee | John | N/A | ATF-2018-0002-66375 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66375 |
| Swanson | Andrea | None | ATF-2018-0002-66376 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66376 |
| craven | jessica | N/A | ATF-2018-0002-66377 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66377 |
| Hanks-Hicks | Cheryl | N/A | ATF-2018-0002-66378 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66378 |
| Levy | Abe | N/A | ATF-2018-0002-66379 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66379 |
| Utz | Steven | N/A | ATF-2018-0002-6638 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6638 |
| ODell | Mark | N/A | ATF-2018-0002-66380 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66380 |
| McKee | Soraya | N/A | ATF-2018-0002-66381 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66381 |
| Lynn | Mary | N/A | ATF-2018-0002-66382 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66382 |
| P. | Lydia | N/A | ATF-2018-0002-66383 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66383 |
| Gliva | Stephen | N/A | ATF-2018-0002-66384 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66384 |
| Russell | Carlton | N/A | ATF-2018-0002-66385 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66385 |
| Sundell | Alexandra | N/A | ATF-2018-0002-66386 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66386 |
| Clark | Elizabeth | N/A | ATF-2018-0002-66387 | 6/29/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66387 |
| Scharp | Deborah | N/A | ATF-2018-0002-66388 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66388 |
| Robertson | Henry | N/A | ATF-2018-0002-66389 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66389 |
| Baer | Doug | N/A | ATF-2018-0002-6639 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6639 |
| Brown | Jack | N/A | ATF-2018-0002-66390 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66390 |
| Gehring | Julie | N/A | ATF-2018-0002-66391 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66391 |
| Wernick | Adam | N/A | ATF-2018-0002-66392 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66392 |
| Folsom | Susan | N/A | ATF-2018-0002-66393 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66393 |
| Meany | Robert | N/A | ATF-2018-0002-66394 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66394 |
| LEMARIER | CHRISTINE | N/A | ATF-2018-0002-66395 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66395 |
| Busby | Sylvia | N/A | ATF-2018-0002-66396 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66396 |
| Roessel | Nancy | N/A | ATF-2018-0002-66397 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66397 |
| Clarke | Patricia | N/A | ATF-2018-0002-66398 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66398 |
| Rogers | Thomas | N/A | ATF-2018-0002-66399 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66399 |
| Baldwin | William | N/A | ATF-2018-0002-6640 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6640 |
| Dillard, Jr. | Lawrence | N/A | ATF-2018-0002-66400 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66400 |

| wyman | margaret | N/A | ATF-2018-0002-66401 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66401 |
|---|---|---|---|---|---|---|
| Weber | Rebecca | N/A | ATF-2018-0002-66402 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66402 |
| McCuen | Annie | N/A | ATF-2018-0002-66403 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66403 |
| Snyder | Karen | N/A | ATF-2018-0002-66404 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66404 |
| Rogers | Thomas | N/A | ATF-2018-0002-66405 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66405 |
| bertolini | maryjane | N/A | ATF-2018-0002-66406 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66406 |
| Posner | Susan | N/A | ATF-2018-0002-66407 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66407 |
| McGrew | Ralph | N/A | ATF-2018-0002-66408 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66408 |
| Driscoll | Kerry | N/A | ATF-2018-0002-66409 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66409 |
| Livingston | Billy | N/A | ATF-2018-0002-6641 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6641 |
| Land | Jason | N/A | ATF-2018-0002-66410 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66410 |
| Walp | Susan | N/A | ATF-2018-0002-66411 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66411 |
| Hartl | Paul | N/A | ATF-2018-0002-66412 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66412 |
| Felts | Sarah | N/A | ATF-2018-0002-66413 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66413 |
| Haugsjaa | Ashley | N/A | ATF-2018-0002-66414 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66414 |
| Burdette | Kathryn | N/A | ATF-2018-0002-66415 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66415 |
| McCue | Dolores | N/A | ATF-2018-0002-66416 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66416 |
| Sonntag | Rich | N/A | ATF-2018-0002-66417 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66417 |
| Johns | Robert | N/A | ATF-2018-0002-66418 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66418 |
| Klene | Elizabeth | N/A | ATF-2018-0002-66419 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66419 |
| Zielicke | Leslie | N/A | ATF-2018-0002-6642 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6642 |
| Colvin | Christopher | N/A | ATF-2018-0002-66420 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66420 |
| Hopkins | Carla | N/A | ATF-2018-0002-66421 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66421 |
| Mullen | Edna | N/A | ATF-2018-0002-66422 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66422 |
| Luke | Brenda | N/A | ATF-2018-0002-66423 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66423 |
| Miller | D. | N/A | ATF-2018-0002-66424 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66424 |
| Carper Long | Letitia | N/A | ATF-2018-0002-66425 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66425 |
| Hopkins | Natasha | N/A | ATF-2018-0002-66426 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66426 |
| Balassi | Nancy | N/A | ATF-2018-0002-66427 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66427 |
| MacKnight | Tom | N/A | ATF-2018-0002-66428 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66428 |
| Zamadics | Stephen | N/A | ATF-2018-0002-66429 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66429 |
| Smiley | Stephen | N/A | ATF-2018-0002-6643 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6643 |
| Nash | William | N/A | ATF-2018-0002-66430 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66430 |
| Estes | Christine | N/A | ATF-2018-0002-66431 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66431 |
| Jones | Jeff | N/A | ATF-2018-0002-66432 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66432 |
| Bearden | Andrew | N/A | ATF-2018-0002-66433 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66433 |
| Stevenson | Jennifer | N/A | ATF-2018-0002-66434 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66434 |
| Hamilton | Kim | N/A | ATF-2018-0002-66435 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66435 |
| Ecke | Lizbeth | N/A | ATF-2018-0002-66436 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66436 |
| Ruud | Jon | N/A | ATF-2018-0002-66437 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66437 |
| MCCOY | EILEEN | N/A | ATF-2018-0002-66438 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66438 |
| Vitell | Elizabeth | N/A | ATF-2018-0002-66439 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66439 |
| Watkins | Hal | N/A | ATF-2018-0002-6644 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6644 |
| Tucker bryant | Wayne | N/A | ATF-2018-0002-66440 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66440 |
| Low | Elizabeth | N/A | ATF-2018-0002-66441 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66441 |
| Moore | James | N/A | ATF-2018-0002-66442 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66442 |
| vulcano | jacque | N/A | ATF-2018-0002-66443 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66443 |
| Deshotels | James | N/A | ATF-2018-0002-66444 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66444 |
| Flusche | Phillip | N/A | ATF-2018-0002-66445 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66445 |
| Emore | Sarah | N/A | ATF-2018-0002-66446 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66446 |
| Houlahan | Jay | N/A | ATF-2018-0002-66447 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66447 |
| Peterkin | John | N/A | ATF-2018-0002-66448 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| viche-cassell | sheree | N/A | ATF-2018-0002-66449 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66449 |
| Anderson | Francis | N/A | ATF-2018-0002-6645 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6645 |
| Fitz | Pat | N/A | ATF-2018-0002-66450 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66450 |
| Weinstock | Stuart | N/A | ATF-2018-0002-66451 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66451 |
| Wassom | James | N/A | ATF-2018-0002-66452 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66452 |
| Murrieta | Daniel | N/A | ATF-2018-0002-66453 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66453 |
| York | Norman | N/A | ATF-2018-0002-66454 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66454 |
| Mathews | Jennifer | N/A | ATF-2018-0002-66455 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66455 |
| Dudney, MD | B | N/A | ATF-2018-0002-66456 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66456 |
| Sweeney | Kathleen | N/A | ATF-2018-0002-66457 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66457 |
| Winston | Greg | N/A | ATF-2018-0002-66458 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66458 |
| Rooney | Kathryn | N/A | ATF-2018-0002-66459 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66459 |
| Hudson | Matthew | N/A | ATF-2018-0002-6646 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6646 |
| Kenny | Bonnie | N/A | ATF-2018-0002-66460 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66460 |
| Burns | Kathryn | N/A | ATF-2018-0002-66461 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66461 |
| Pique | Lynn | N/A | ATF-2018-0002-66462 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66462 |
| Mullen | Erica | N/A | ATF-2018-0002-66463 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66463 |
| Repp | Alexis | N/A | ATF-2018-0002-66464 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66464 |
| Mortensen | Richard | N/A | ATF-2018-0002-66465 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66465 |
| Brown | Kristen | N/A | ATF-2018-0002-66466 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66466 |
| langdon | douglas | N/A | ATF-2018-0002-66467 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66467 |
| Snow | Ronald | N/A | ATF-2018-0002-66468 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66468 |
| Heinsohn | Gail | N/A | ATF-2018-0002-66469 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66469 |
| Ray | John | N/A | ATF-2018-0002-6647 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6647 |
| Schultz | Mary Emily | N/A | ATF-2018-0002-66470 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66470 |
| Devine | Thomas | N/A | ATF-2018-0002-66471 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66471 |
| Stehle | Mary | N/A | ATF-2018-0002-66472 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66472 |
| Tynan | Tracey | N/A | ATF-2018-0002-66473 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66473 |
| Hawley | Karen | N/A | ATF-2018-0002-66474 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66474 |
| Jacobsen | Cheryl | N/A | ATF-2018-0002-66475 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66475 |
| Garza | Margaret | N/A | ATF-2018-0002-66476 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66476 |
| Thornhill | Robert | N/A | ATF-2018-0002-66477 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66477 |
| Rubin | Allan | N/A | ATF-2018-0002-66478 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66478 |
| Goldberg | Daniel | N/A | ATF-2018-0002-66479 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66479 |
| runton | james | N/A | ATF-2018-0002-6648 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6648 |
| Wuerffel | Deb | N/A | ATF-2018-0002-66480 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66480 |
| Dodson | Kim | N/A | ATF-2018-0002-66481 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66481 |
| Limburg | David | N/A | ATF-2018-0002-66482 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66482 |
| Gortner | David | N/A | ATF-2018-0002-66483 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66483 |
| Homstad | Joseph | N/A | ATF-2018-0002-66484 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66484 |
| Anderson | Andrew | N/A | ATF-2018-0002-66485 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66485 |
| Miller | Rebecca | N/A | ATF-2018-0002-66486 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66486 |
| Wright | Alora | N/A | ATF-2018-0002-66487 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66487 |
| Marie | Olivier | N/A | ATF-2018-0002-66488 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66488 |
| Brown | Tomoko | N/A | ATF-2018-0002-66489 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66489 |
| Henton | Gregory | N/A | ATF-2018-0002-6649 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6649 |
| Bianca | Linda | N/A | ATF-2018-0002-66490 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66490 |
| O'Brien | Dennis | N/A | ATF-2018-0002-66491 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66491 |
| Thomas | Barnard | N/A | ATF-2018-0002-66492 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66492 |
| Schwartzman | Rabbi Joel | N/A | ATF-2018-0002-66493 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66493 |
| Dixon | Tom | N/A | ATF-2018-0002-66494 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66494 |
| Radel | Jill | N/A | ATF-2018-0002-66495 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Heille | Charles | N/A | ATF-2018-0002-66496 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66496 |
| smith | richard | N/A | ATF-2018-0002-66497 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66497 |
| Gray | Herbert | N/A | ATF-2018-0002-66498 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66498 |
| Haan | Jennifer | N/A | ATF-2018-0002-66499 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66499 |
| VINSON | LESLIE | N/A | ATF-2018-0002-6650 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6650 |
| Kearney | Charles | N/A | ATF-2018-0002-66500 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66500 |
| Shank | Tim | N/A | ATF-2018-0002-66501 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66501 |
| Levin-Berman | Marina | N/A | ATF-2018-0002-66502 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66502 |
| Corrigan | Donald | N/A | ATF-2018-0002-66503 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66503 |
| Large | Linda | N/A | ATF-2018-0002-66504 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66504 |
| Bowman | William | N/A | ATF-2018-0002-66505 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66505 |
| Certa | Chris | N/A | ATF-2018-0002-66506 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66506 |
| Mack | Estelle | N/A | ATF-2018-0002-66507 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66507 |
| Christenson | James | N/A | ATF-2018-0002-66508 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66508 |
| Dansby | Gerald | N/A | ATF-2018-0002-66509 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66509 |
| sapp | terry | N/A | ATF-2018-0002-6651 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6651 |
| McMurray | Gregory | N/A | ATF-2018-0002-66510 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66510 |
| Woll | Ann | N/A | ATF-2018-0002-66511 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66511 |
| Rambow | Marilyn | N/A | ATF-2018-0002-66512 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66512 |
| Graham | Margaret | N/A | ATF-2018-0002-66513 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66513 |
| Varney | Harriett | N/A | ATF-2018-0002-66514 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66514 |
| Rex | Nazli | N/A | ATF-2018-0002-66515 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66515 |
| Friree | Caitlin | N/A | ATF-2018-0002-66516 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66516 |
| Oppegard | Tony | N/A | ATF-2018-0002-66517 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66517 |
| Willis | Robert | N/A | ATF-2018-0002-66518 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66518 |
| Roberts | James | N/A | ATF-2018-0002-66519 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66519 |
| Weniger | John | N/A | ATF-2018-0002-6652 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6652 |
| Nixon | Lois | N/A | ATF-2018-0002-66520 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66520 |
| Boudinot | Brenda | N/A | ATF-2018-0002-66521 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66521 |
| Lemke | Anne | N/A | ATF-2018-0002-66522 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66522 |
| Giacomo | Linda C | N/A | ATF-2018-0002-66523 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66523 |
| Carlson | Robert | N/A | ATF-2018-0002-66524 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66524 |
| Rosenfeld | Daniel | N/A | ATF-2018-0002-66525 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66525 |
| Christopherson | Marc | N/A | ATF-2018-0002-66526 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66526 |
| Cory | Elaine | N/A | ATF-2018-0002-66527 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66527 |
| Brown | Kenneth | N/A | ATF-2018-0002-66528 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66528 |
| SKINNER | Kaye | N/A | ATF-2018-0002-66529 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66529 |
| STOVER | DANIEL | N/A | ATF-2018-0002-6653 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6653 |
| Gonzales | Rebecca | N/A | ATF-2018-0002-66530 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66530 |
| Geist | Caitlyn | N/A | ATF-2018-0002-66531 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66531 |
| Janay | Annette | N/A | ATF-2018-0002-66532 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66532 |
| Mack | Jayne | N/A | ATF-2018-0002-66533 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66533 |
| Janay | James | N/A | ATF-2018-0002-66534 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66534 |
| Baggarly | Donna | N/A | ATF-2018-0002-66535 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66535 |
| Shine | Judith | N/A | ATF-2018-0002-66536 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66536 |
| Reiter | Michael | N/A | ATF-2018-0002-66537 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66537 |
| Linerud | Tim | N/A | ATF-2018-0002-66538 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66538 |
| Frisbie | Eric | N/A | ATF-2018-0002-66539 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66539 |
| NICHOLSON | ROBB | N/A | ATF-2018-0002-6654 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6654 |
| Day | Judy | N/A | ATF-2018-0002-66540 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66540 |
| McGoldrick Walsh | Tara | N/A | ATF-2018-0002-66541 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66541 |
| Williams | Kyle | N/A | ATF-2018-0002-66542 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66542 |

AR003415

| webb | steven | N/A | ATF-2018-0002-66543 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66543 |
| Lapides | Jan | N/A | ATF-2018-0002-66544 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66544 |
| Asclepious | Rodney | N/A | ATF-2018-0002-66545 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66545 |
| Arndt | Kevin | N/A | ATF-2018-0002-66546 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66546 |
| Prince | Rochelle | N/A | ATF-2018-0002-66547 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66547 |
| Stromatt | Carol | N/A | ATF-2018-0002-66548 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66548 |
| Chipper | Rosie | N/A | ATF-2018-0002-66549 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66549 |
| Fruzzetti | Larry | N/A | ATF-2018-0002-6655 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6655 |
| Martin | Warren | unemployed | ATF-2018-0002-66550 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66550 |
| Vilchez | Richard | N/A | ATF-2018-0002-66551 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66551 |
| Casey | Sara | N/A | ATF-2018-0002-66552 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66552 |
| Lape-Freeberg | Amanda | N/A | ATF-2018-0002-66553 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66553 |
| Frey | John | N/A | ATF-2018-0002-66554 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66554 |
| Sotos | pete | N/A | ATF-2018-0002-66555 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66555 |
| Robinson | Bryce | N/A | ATF-2018-0002-66556 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66556 |
| Garner | Barbara | N/A | ATF-2018-0002-66557 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66557 |
| D | Raymond | N/A | ATF-2018-0002-66558 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66558 |
| Grossi | Joanne | N/A | ATF-2018-0002-66559 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66559 |
| Gagen | Justin | N/A | ATF-2018-0002-6656 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6656 |
| Paukert | Sybil | N/A | ATF-2018-0002-66560 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66560 |
| Springer | John | N/A | ATF-2018-0002-66561 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66561 |
| Ferguson | Madelyn | N/A | ATF-2018-0002-66562 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66562 |
| Brozyna | Breanna Sue | N/A | ATF-2018-0002-66563 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66563 |
| Casanova | Susanna | N/A | ATF-2018-0002-66564 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66564 |
| Ambrogio | Olivia | N/A | ATF-2018-0002-66565 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66565 |
| Sang | Jillian | N/A | ATF-2018-0002-66566 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66566 |
| Hoesly | Valerie | N/A | ATF-2018-0002-66567 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66567 |
| Rusch | Anthony | N/A | ATF-2018-0002-66568 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66568 |
| Mosley | Peter | N/A | ATF-2018-0002-66569 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66569 |
| Heckman | Scott | N/A | ATF-2018-0002-6657 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6657 |
| Davis | Susan | N/A | ATF-2018-0002-66570 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66570 |
| Vick | Patti | N/A | ATF-2018-0002-66571 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66571 |
| Fix | Robert | N/A | ATF-2018-0002-66572 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66572 |
| Cochran | Steve | N/A | ATF-2018-0002-66573 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66573 |
| Nowicki | Kerry | N/A | ATF-2018-0002-66574 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66574 |
| Dunn | David M. | N/A | ATF-2018-0002-66575 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66575 |
| Mullen | Marilyn | N/A | ATF-2018-0002-66576 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66576 |
| Savoy | Rebecca | N/A | ATF-2018-0002-66577 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66577 |
| Bonds | Andrea | N/A | ATF-2018-0002-66578 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66578 |
| Ofstad | Liz | N/A | ATF-2018-0002-66579 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66579 |
| Solomon | H.A. | N/A | ATF-2018-0002-6658 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6658 |
| Mottaz | Renee | N/A | ATF-2018-0002-66580 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66580 |
| granjot | elise | N/A | ATF-2018-0002-66581 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66581 |
| Barry | Anne | N/A | ATF-2018-0002-66582 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66582 |
| Anonymous | Judith | N/A | ATF-2018-0002-66583 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66583 |
| Goodrich | Dawn | N/A | ATF-2018-0002-66584 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66584 |
| Imade | Micah | N/A | ATF-2018-0002-66585 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66585 |
| Straub | Gregory | N/A | ATF-2018-0002-66586 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66586 |
| McCarthy | Bebe | N/A | ATF-2018-0002-66587 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66587 |
| DeBevec | Diane | N/A | ATF-2018-0002-66588 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66588 |
| Boehler | Karen | N/A | ATF-2018-0002-66589 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66589 |
| BYSTROWSKI | Dariusz | N/A | ATF-2018-0002-6659 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6659 |

| Derse | Anne | N/A | ATF-2018-0002-66590 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66590 |
| WOOD-POWE | SHERRI | N/A | ATF-2018-0002-66591 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66591 |
| Kalman | Aaron | N/A | ATF-2018-0002-66592 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66592 |
| Purohit | Ashwin | N/A | ATF-2018-0002-66593 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66593 |
| Peterson | Brandon | N/A | ATF-2018-0002-66594 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66594 |
| Johnson | Barbara | N/A | ATF-2018-0002-66595 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66595 |
| Hart-White | Jordan | N/A | ATF-2018-0002-66596 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66596 |
| Burns | Ellen | N/A | ATF-2018-0002-66597 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66597 |
| Swearingen | Erica | N/A | ATF-2018-0002-66598 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66598 |
| Rue | Nancy | N/A | ATF-2018-0002-66599 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66599 |
| Graham | Kenneth | N/A | ATF-2018-0002-6660 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6660 |
| Hellner | Suzanne | N/A | ATF-2018-0002-66600 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66600 |
| Barbeau | Michelle | N/A | ATF-2018-0002-66601 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66601 |
| MOHR | RICHARD | Select or enter | ATF-2018-0002-66602 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66602 |
| Challenger | Brett | N/A | ATF-2018-0002-66603 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66603 |
| Evans | Sally | N/A | ATF-2018-0002-66604 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66604 |
| Wintroub | Andrea | N/A | ATF-2018-0002-66605 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66605 |
| Niemi | Martin | N/A | ATF-2018-0002-66606 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66606 |
| Hayes | Sharon | N/A | ATF-2018-0002-66607 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66607 |
| Vertal | Amy | N/A | ATF-2018-0002-66608 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66608 |
| Barbezat | Mary | N/A | ATF-2018-0002-66609 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66609 |
| Thurn | Rachel | N/A | ATF-2018-0002-6661 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6661 |
| Lane | George | N/A | ATF-2018-0002-66610 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66610 |
| Loewen | Allyson | N/A | ATF-2018-0002-66611 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66611 |
| Finley | Kate | N/A | ATF-2018-0002-66612 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66612 |
| webster | betsy | N/A | ATF-2018-0002-66613 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66613 |
| stifel | elizabeth | N/A | ATF-2018-0002-66614 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66614 |
| Baldassarre | Megan | N/A | ATF-2018-0002-66615 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66615 |
| Hartwell | Jennifer | N/A | ATF-2018-0002-66616 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66616 |
| Burrier | Barbara | N/A | ATF-2018-0002-66617 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66617 |
| Shedd | Rebecca | N/A | ATF-2018-0002-66618 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66618 |
| Ryberg | Jerry | N/A | ATF-2018-0002-66619 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66619 |
| Bell | Robert | N/A | ATF-2018-0002-6662 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6662 |
| Schneider | Hannah | N/A | ATF-2018-0002-66620 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66620 |
| Holmes | Tiffani | N/A | ATF-2018-0002-66621 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66621 |
| Pessemier | Leslie | N/A | ATF-2018-0002-66622 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66622 |
| Parisi-Shaw | Eleanor | N/A | ATF-2018-0002-66623 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66623 |
| Richards | Hannah | N/A | ATF-2018-0002-66624 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66624 |
| Byron | Michelle | N/A | ATF-2018-0002-66625 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66625 |
| Lehman | Hugh | N/A | ATF-2018-0002-66626 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66626 |
| Snow | Irene | N/A | ATF-2018-0002-66627 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66627 |
| James | Ellen | N/A | ATF-2018-0002-66628 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66628 |
| HARRIS | LIZ | N/A | ATF-2018-0002-66629 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66629 |
| CAMPBELL | JAMES | N/A | ATF-2018-0002-6663 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6663 |
| Oropallo | Jaiden | N/A | ATF-2018-0002-66630 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66630 |
| Fender | Stacy | N/A | ATF-2018-0002-66631 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66631 |
| Wilson | Tommar | N/A | ATF-2018-0002-66632 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66632 |
| Culp | Richard | N/A | ATF-2018-0002-66633 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66633 |
| Block | Judith | N/A | ATF-2018-0002-66634 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66634 |
| willlocks | alison | N/A | ATF-2018-0002-66635 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66635 |
| Murphy | Caela | N/A | ATF-2018-0002-66636 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66636 |
| Ertel-Rodriguez | Jennifer | N/A | ATF-2018-0002-66637 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Campbell | Deborah | N/A | ATF-2018-0002-66638 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66638 |
| Hardiman | Pauline | N/A | ATF-2018-0002-66639 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66639 |
| Peterson | Joe | N/A | ATF-2018-0002-6664 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6664 |
| Hechmer | Patricia | N/A | ATF-2018-0002-66640 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66640 |
| Proctor SR | George | N/A | ATF-2018-0002-66641 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66641 |
| Holloway | Sandy | N/A | ATF-2018-0002-66642 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66642 |
| Hoagland | Christina | N/A | ATF-2018-0002-66643 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66643 |
| Mangini | Lauren | N/A | ATF-2018-0002-66644 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66644 |
| Schwartz | Alan | N/A | ATF-2018-0002-66645 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66645 |
| Grimm | Kelly | N/A | ATF-2018-0002-66646 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66646 |
| lemon | ka | N/A | ATF-2018-0002-66647 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66647 |
| Walsh | Richard | N/A | ATF-2018-0002-66648 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66648 |
| Wong | Jenna | N/A | ATF-2018-0002-66649 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66649 |
| Anonymous | Justin | N/A | ATF-2018-0002-6665 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6665 |
| Hrncirik | Margaret | N/A | ATF-2018-0002-66650 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66650 |
| Karki | Christine | N/A | ATF-2018-0002-66651 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66651 |
| Jenkins | Cathy | N/A | ATF-2018-0002-66652 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66652 |
| Borgeson | Dean | N/A | ATF-2018-0002-66653 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66653 |
| Noreck | David | N/A | ATF-2018-0002-66654 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66654 |
| Riley | Irma | N/A | ATF-2018-0002-66655 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66655 |
| Roberts | Keith | N/A | ATF-2018-0002-66656 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66656 |
| Stein | David | N/A | ATF-2018-0002-66657 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66657 |
| Zeifman | Betsy | N/A | ATF-2018-0002-66658 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66658 |
| Laporte | Debra | N/A | ATF-2018-0002-66659 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66659 |
| Sisler | Bruce | N/A | ATF-2018-0002-6666 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6666 |
| Schwartz | Don | N/A | ATF-2018-0002-66660 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66660 |
| Fabrizio | Richard | N/A | ATF-2018-0002-66661 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66661 |
| Hammerman | Sally | N/A | ATF-2018-0002-66662 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66662 |
| Hill | Evaleon | N/A | ATF-2018-0002-66663 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66663 |
| Fisher | Linda | N/A | ATF-2018-0002-66664 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66664 |
| Remaley | Ellen | N/A | ATF-2018-0002-66665 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66665 |
| Spakowski | Jeff | N/A | ATF-2018-0002-66666 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66666 |
| Widell | Janet | N/A | ATF-2018-0002-66667 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66667 |
| Slawson | Robert | N/A | ATF-2018-0002-66668 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66668 |
| Fischer | Vick | N/A | ATF-2018-0002-66669 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66669 |
| Berish | Michael | N/A | ATF-2018-0002-6667 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6667 |
| Vollmer | John | N/A | ATF-2018-0002-66670 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66670 |
| Douglass | Neria | N/A | ATF-2018-0002-66671 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66671 |
| Smith | Amanda | N/A | ATF-2018-0002-66672 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66672 |
| Landenberger | Elke | N/A | ATF-2018-0002-66673 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66673 |
| Farris | Virginia | N/A | ATF-2018-0002-66674 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66674 |
| Matusoff | Cathy | N/A | ATF-2018-0002-66675 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66675 |
| Rosemark | Dianne | N/A | ATF-2018-0002-66676 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66676 |
| Valdez | Nicole | N/A | ATF-2018-0002-66677 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66677 |
| Fonsh | Judith | N/A | ATF-2018-0002-66678 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66678 |
| Wittenberg | William | N/A | ATF-2018-0002-66679 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66679 |
| Baugh | Randall | N/A | ATF-2018-0002-6668 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6668 |
| Larson | Shirley | N/A | ATF-2018-0002-66680 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66680 |
| Priebe | Jennifer | N/A | ATF-2018-0002-66681 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66681 |
| Pappano | Alexandra | N/A | ATF-2018-0002-66682 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66682 |
| Shutts | Debra | N/A | ATF-2018-0002-66683 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66683 |
| Johnston | Thaddeus | N/A | ATF-2018-0002-66684 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Christopherson | Kristen | N/A | ATF-2018-0002-66685 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66685 |
| Hopper | Christopher | N/A | ATF-2018-0002-66686 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66686 |
| Niewoehner | Jeanne | N/A | ATF-2018-0002-66687 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66687 |
| Lomaka | Christine | N/A | ATF-2018-0002-66688 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66688 |
| Belue | Dawn | N/A | ATF-2018-0002-66689 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66689 |
| Ritze | Christopher | N/A | ATF-2018-0002-6669 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6669 |
| Sheppard | Peyton | N/A | ATF-2018-0002-66690 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66690 |
| Iszauk | Steven | N/A | ATF-2018-0002-66691 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66691 |
| Shnaider | Charlotte | N/A | ATF-2018-0002-66692 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66692 |
| Rabaut | Kali | N/A | ATF-2018-0002-66693 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66693 |
| Doka | Michelle | N/A | ATF-2018-0002-66694 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66694 |
| Henson | Linda | N/A | ATF-2018-0002-66695 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66695 |
| Rose | Courtney | N/A | ATF-2018-0002-66696 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66696 |
| Jones | Emma | N/A | ATF-2018-0002-66697 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66697 |
| Lawrence | Patricia | N/A | ATF-2018-0002-66698 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66698 |
| Shanahan | Stacy | N/A | ATF-2018-0002-66699 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66699 |
| Hartley | Andrew | N/A | ATF-2018-0002-6670 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6670 |
| Cullen | Rachel | N/A | ATF-2018-0002-66700 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66700 |
| Burgess | Kristan | N/A | ATF-2018-0002-66701 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66701 |
| Farnsworth | Stu | N/A | ATF-2018-0002-66702 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66702 |
| Vannier | Ray | N/A | ATF-2018-0002-66703 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66703 |
| O'Rourke | Kathy | N/A | ATF-2018-0002-66704 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66704 |
| Smyser | Susan | N/A | ATF-2018-0002-66705 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66705 |
| Harris | Shelley | N/A | ATF-2018-0002-66706 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66706 |
| Plushnick | Charles | N/A | ATF-2018-0002-66707 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66707 |
| Norton | Chell | N/A | ATF-2018-0002-66708 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66708 |
| Gottlieb | Judy | N/A | ATF-2018-0002-66709 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66709 |
| Shultz | Larry | N/A | ATF-2018-0002-6671 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6671 |
| Larragoite | Charlotte | N/A | ATF-2018-0002-66710 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66710 |
| Kosar | Saundra | N/A | ATF-2018-0002-66711 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66711 |
| Zamadics | Zoe | N/A | ATF-2018-0002-66712 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66712 |
| Klante | Elizabeth | N/A | ATF-2018-0002-66713 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66713 |
| Wilson | Ryan | N/A | ATF-2018-0002-66714 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66714 |
| Sanders-Dalton | Rose | N/A | ATF-2018-0002-66715 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66715 |
| Lucas | Deanna | N/A | ATF-2018-0002-66716 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66716 |
| Long | Toby | N/A | ATF-2018-0002-66717 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66717 |
| Omahoney | Angela | N/A | ATF-2018-0002-66718 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66718 |
| Fryer | Mary | N/A | ATF-2018-0002-66719 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66719 |
| Stern | Peter | N/A | ATF-2018-0002-6672 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6672 |
| de Quay | Laurence | N/A | ATF-2018-0002-66720 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66720 |
| Rehm | Beverly | N/A | ATF-2018-0002-66721 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66721 |
| Boardman | William | N/A | ATF-2018-0002-66722 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66722 |
| Spong | Adele | N/A | ATF-2018-0002-66723 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66723 |
| Day Haller | Alayne | N/A | ATF-2018-0002-66724 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66724 |
| Linehan | MaryAnn | N/A | ATF-2018-0002-66725 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66725 |
| Arioli | Krista | N/A | ATF-2018-0002-66726 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66726 |
| Plotnik | Robin | N/A | ATF-2018-0002-66727 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66727 |
| Cornwall | Kristine | N/A | ATF-2018-0002-66728 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66728 |
| Wernecke | Patricia | N/A | ATF-2018-0002-66729 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66729 |
| Spruill | Vince | N/A | ATF-2018-0002-6673 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6673 |
| Gallus | Iulia | N/A | ATF-2018-0002-66730 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66730 |
| Segrec | Laurie | N/A | ATF-2018-0002-66731 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sanderson | Mariah | N/A | ATF-2018-0002-66732 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66732 |
| Mohrman | William | N/A | ATF-2018-0002-66733 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66733 |
| Janac | xCiindy | N/A | ATF-2018-0002-66734 | 6/29/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66734 |
| Combes | Steven | N/A | ATF-2018-0002-66735 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66735 |
| Lansford | Annette | N/A | ATF-2018-0002-66736 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66736 |
| Saleh | Marlis | n/a | ATF-2018-0002-66737 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66737 |
| Mullen | Edna | N/A | ATF-2018-0002-66738 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66738 |
| Coughlin | Jenn | N/A | ATF-2018-0002-66739 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66739 |
| Frankum | Bill | N/A | ATF-2018-0002-6674 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6674 |
| Davidson | Bryan | N/A | ATF-2018-0002-66740 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66740 |
| Moore | Elizabeth | N/A | ATF-2018-0002-66741 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66741 |
| Fletcher | David | N/A | ATF-2018-0002-66742 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66742 |
| Shanmugalingam | Nageswari | N/A | ATF-2018-0002-66743 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66743 |
| O'Dell | Timothy | N/A | ATF-2018-0002-66744 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66744 |
| Sims | Alexander | N/A | ATF-2018-0002-66745 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66745 |
| Fall | Fred | N/A | ATF-2018-0002-66746 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66746 |
| Harad | Allyn | N/A | ATF-2018-0002-66747 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66747 |
| Malvey | Stein | N/A | ATF-2018-0002-66748 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66748 |
| Nolan | Bill | N/A | ATF-2018-0002-66749 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66749 |
| ramirez | rich | N/A | ATF-2018-0002-6675 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6675 |
| Adell | Alex | N/A | ATF-2018-0002-66750 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66750 |
| Strelke | Robert | N/A | ATF-2018-0002-66751 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66751 |
| Farrar | Chris | N/A | ATF-2018-0002-66752 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66752 |
| Frederick | Gregg | N/A | ATF-2018-0002-66753 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66753 |
| Houy | Chuck | N/A | ATF-2018-0002-66754 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66754 |
| Epstein | Lisa | N/A | ATF-2018-0002-66755 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66755 |
| Heiser | Karen | N/A | ATF-2018-0002-66756 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66756 |
| Carpenter | Wava | N/A | ATF-2018-0002-66757 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66757 |
| Weate | Gwen | N/A | ATF-2018-0002-66758 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66758 |
| Bertke | marlene | N/A | ATF-2018-0002-66759 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66759 |
| McClary | S.B. | N/A | ATF-2018-0002-6676 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6676 |
| Helbraun | Madeline | N/A | ATF-2018-0002-66760 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66760 |
| Davino | Margaret | N/A | ATF-2018-0002-66761 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66761 |
| Barter | Ken | N/A | ATF-2018-0002-66762 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66762 |
| Meehan | Karen | N/A | ATF-2018-0002-66763 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66763 |
| Housman | Deborah | N/A | ATF-2018-0002-66764 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66764 |
| Glienke | Beverly | N/A | ATF-2018-0002-66765 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66765 |
| Terhune | Suzanne | N/A | ATF-2018-0002-66766 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66766 |
| Krzyzostaniak | Joanna | N/A | ATF-2018-0002-66767 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66767 |
| Jamieson | Ann | N/A | ATF-2018-0002-66768 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66768 |
| Kelley | Susan | N/A | ATF-2018-0002-66769 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66769 |
| Russell | Sean | N/A | ATF-2018-0002-6677 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6677 |
| Hoffner | Bailey | N/A | ATF-2018-0002-66770 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66770 |
| Derbigny | Rhonda | N/A | ATF-2018-0002-66771 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66771 |
| Schindler | Debora | N/A | ATF-2018-0002-66772 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66772 |
| Crumly | Jessica | N/A | ATF-2018-0002-66773 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66773 |
| Roberts | Brandon | N/A | ATF-2018-0002-66774 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66774 |
| Beller | Elizabeth | N/A | ATF-2018-0002-66775 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66775 |
| Chanid | Leila | N/A | ATF-2018-0002-66776 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66776 |
| Bouchard | Mary | N/A | ATF-2018-0002-66777 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66777 |
| Emde | Susan | N/A | ATF-2018-0002-66778 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66778 |
| Phelps | Nathan | N/A | ATF-2018-0002-66779 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66779 |

| Gibson | Paul | N/A | ATF-2018-0002-6678 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6678 |
| Richardson | Brenda | N/A | ATF-2018-0002-66780 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66780 |
| Morgan | NJ | N/A | ATF-2018-0002-66781 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66781 |
| Reasor | Greg | N/A | ATF-2018-0002-66782 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66782 |
| Brinning | Louise | N/A | ATF-2018-0002-66783 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66783 |
| Holmes | John | N/A | ATF-2018-0002-66784 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66784 |
| Hermann | Eric | N/A | ATF-2018-0002-66785 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66785 |
| Bacher | Tracy | N/A | ATF-2018-0002-66786 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66786 |
| Rosado Rober | Valerie | N/A | ATF-2018-0002-66787 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66787 |
| Weber | Dorothy | N/A | ATF-2018-0002-66788 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66788 |
| Kreider | Wendy | N/A | ATF-2018-0002-66789 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66789 |
| Anonymous | Matt | N/A | ATF-2018-0002-6679 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6679 |
| Cordial | Linda | N/A | ATF-2018-0002-66790 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66790 |
| Rosenberg | nancy | N/A | ATF-2018-0002-66791 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66791 |
| Sparrow | Larry | N/A | ATF-2018-0002-66792 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66792 |
| Brownlee | Karen | N/A | ATF-2018-0002-66793 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66793 |
| Strom | Joshua | N/A | ATF-2018-0002-66794 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66794 |
| lafond | david j. | N/A | ATF-2018-0002-66795 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66795 |
| heidorn | marie elisabeth | N/A | ATF-2018-0002-66796 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66796 |
| Kozminski | Daniel | N/A | ATF-2018-0002-66797 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66797 |
| Prax | Elizabeth | N/A | ATF-2018-0002-66798 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66798 |
| Wenger | Rebecca | N/A | ATF-2018-0002-66799 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66799 |
| Stovall | Marvin | N/A | ATF-2018-0002-6680 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6680 |
| Haven | Diane | N/A | ATF-2018-0002-66800 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66800 |
| Franzese | Chelsea | N/A | ATF-2018-0002-66801 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66801 |
| Gregory | Jezibel | N/A | ATF-2018-0002-66802 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66802 |
| DeLuca | Casey | N/A | ATF-2018-0002-66803 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66803 |
| musznski | gloria | N/A | ATF-2018-0002-66804 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66804 |
| Harris | evelyn | N/A | ATF-2018-0002-66805 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66805 |
| Bonsignore | Antoinette | N/A | ATF-2018-0002-66806 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66806 |
| Madden | Michael | N/A | ATF-2018-0002-66807 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66807 |
| Goetschius | Lascinda | N/A | ATF-2018-0002-66808 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66808 |
| C | Rita | N/A | ATF-2018-0002-66809 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66809 |
| Breitenbach | Kevin | N/A | ATF-2018-0002-6681 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6681 |
| Calderon | Vic | N/A | ATF-2018-0002-66810 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66810 |
| Evans | Mary | N/A | ATF-2018-0002-66811 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66811 |
| Belusa | Rev Deborah | N/A | ATF-2018-0002-66812 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66812 |
| Donadio | Christopher | N/A | ATF-2018-0002-66813 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66813 |
| Koenitzer | Victoria | N/A | ATF-2018-0002-66814 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66814 |
| Aydelotte | Summer | N/A | ATF-2018-0002-66815 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66815 |
| Hart | Joshua | N/A | ATF-2018-0002-66816 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66816 |
| Johnson | Elizabeth | N/A | ATF-2018-0002-66817 | 6/29/2018 | 6/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66817 |
| Bogart | Inga | N/A | ATF-2018-0002-66818 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66818 |
| Eckert | Virginia | N/A | ATF-2018-0002-66819 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66819 |
| Carden | Howard | N/A | ATF-2018-0002-6682 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6682 |
| Park | Alice | N/A | ATF-2018-0002-66820 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66820 |
| Wilson | Kathleen | N/A | ATF-2018-0002-66821 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66821 |
| Carlino | Thomas | N/A | ATF-2018-0002-66822 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66822 |
| Dennis | Susan | N/A | ATF-2018-0002-66823 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66823 |
| Sheahan | Maureen | N/A | ATF-2018-0002-66824 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66824 |
| White | Cynthia | N/A | ATF-2018-0002-66825 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66825 |
| Haynes | Hannah | N/A | ATF-2018-0002-66826 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lyon | Janet | N/A | ATF-2018-0002-66827 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66827 |
| Bunn | Christine | N/A | ATF-2018-0002-66828 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66828 |
| Slabine | Nancy | N/A | ATF-2018-0002-66829 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66829 |
| Jones | Adam | N/A | ATF-2018-0002-6683 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6683 |
| Andrews | Elizabeth | N/A | ATF-2018-0002-66830 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66830 |
| Howard | Ryan | N/A | ATF-2018-0002-66831 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66831 |
| Drees | Elaine | N/A | ATF-2018-0002-66832 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66832 |
| WEAVER | ELISSA | N/A | ATF-2018-0002-66833 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66833 |
| Satterfeal | Julie | N/A | ATF-2018-0002-66834 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66834 |
| Murphy | Mary | N/A | ATF-2018-0002-66835 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66835 |
| Covington | James | N/A | ATF-2018-0002-66836 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66836 |
| Warner | Karen | N/A | ATF-2018-0002-66837 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66837 |
| Link | Judy | N/A | ATF-2018-0002-66838 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66838 |
| Bolger | Bart | N/A | ATF-2018-0002-66839 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66839 |
| Collingwood | Roger | N/A | ATF-2018-0002-6684 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6684 |
| Paster | Maren | N/A | ATF-2018-0002-66840 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66840 |
| Ramey | John | N/A | ATF-2018-0002-66841 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66841 |
| Foreman | Emily | N/A | ATF-2018-0002-66842 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66842 |
| Trow | Jennifer | N/A | ATF-2018-0002-66843 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66843 |
| Holly | Linda | N/A | ATF-2018-0002-66844 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66844 |
| Cesar-Fabian | Eugenie | N/A | ATF-2018-0002-66845 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66845 |
| Howerton | Lynda | N/A | ATF-2018-0002-66846 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66846 |
| Dunivan | Claire | N/A | ATF-2018-0002-66847 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66847 |
| Maurer | Maria | N/A | ATF-2018-0002-66848 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66848 |
| Van Putten | Amy | N/A | ATF-2018-0002-66849 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66849 |
| Dennison | Paul | N/A | ATF-2018-0002-6685 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6685 |
| Putz | Rebekah | N/A | ATF-2018-0002-66850 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66850 |
| Lee | Marsha | N/A | ATF-2018-0002-66851 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66851 |
| Cone | Anna | N/A | ATF-2018-0002-66852 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66852 |
| Styles | Cherryl | N/A | ATF-2018-0002-66853 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66853 |
| King | Martin | N/A | ATF-2018-0002-66854 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66854 |
| Cordaro | Tom | N/A | ATF-2018-0002-66855 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66855 |
| Hegarty | Mona | N/A | ATF-2018-0002-66856 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66856 |
| Gosztyla | Alice | N/A | ATF-2018-0002-66857 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66857 |
| Ellin | Linda | N/A | ATF-2018-0002-66858 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66858 |
| Krabopal | Edna | N/A | ATF-2018-0002-66859 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66859 |
| Graham | Doug | N/A | ATF-2018-0002-6686 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6686 |
| de Lannoy | Claire | N/A | ATF-2018-0002-66860 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66860 |
| Linerud | Tim | N/A | ATF-2018-0002-66861 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66861 |
| Dias | Christina | N/A | ATF-2018-0002-66862 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66862 |
| Bates | Gina | N/A | ATF-2018-0002-66863 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66863 |
| Kraems | Kerry | N/A | ATF-2018-0002-66864 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66864 |
| Thide | Madelyn | N/A | ATF-2018-0002-66865 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66865 |
| Feinberg | Rabbi Michael | N/A | ATF-2018-0002-66866 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66866 |
| Heath | Linda A. | N/A | ATF-2018-0002-66867 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66867 |
| Jurus | JoAnn | N/A | ATF-2018-0002-66868 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66868 |
| Person | Janet | N/A | ATF-2018-0002-66869 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66869 |
| Savage | Dona | N/A | ATF-2018-0002-6687 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6687 |
| Gale | Michelle | N/A | ATF-2018-0002-66870 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66870 |
| Henson | Ronee | N/A | ATF-2018-0002-66871 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66871 |
| Kondis | Brigitte | N/A | ATF-2018-0002-66872 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66872 |
| Mitchell | Cindy | N/A | ATF-2018-0002-66873 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Agro | Joan | N/A | ATF-2018-0002-66874 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66874 |
| Havens | Marjorie | N/A | ATF-2018-0002-66875 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66875 |
| East | Lawrence | N/A | ATF-2018-0002-66876 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66876 |
| Miyasato | Joyce | N/A | ATF-2018-0002-66877 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66877 |
| Dobson | Deborah | N/A | ATF-2018-0002-66878 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66878 |
| Jailbird | Hillary | N/A | ATF-2018-0002-66879 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66879 |
| Slack | Greg | N/A | ATF-2018-0002-6688 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6688 |
| Beitel | Timothy | N/A | ATF-2018-0002-66880 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66880 |
| Hill | Beverly | N/A | ATF-2018-0002-66881 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66881 |
| Burnett | Bradley | N/A | ATF-2018-0002-66882 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66882 |
| Dumlao | Joy | N/A | ATF-2018-0002-66883 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66883 |
| Anonymous | Nan | N/A | ATF-2018-0002-66884 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66884 |
| Borison | Hannah | N/A | ATF-2018-0002-66885 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66885 |
| Smith | Anonymous | N/A | ATF-2018-0002-66886 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66886 |
| Hathaway | Susan | N/A | ATF-2018-0002-66887 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66887 |
| Whittenbalm | Janell | N/A | ATF-2018-0002-66888 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66888 |
| Drinkward | Sandi | N/A | ATF-2018-0002-66889 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66889 |
| Shew | James | N/A | ATF-2018-0002-6689 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6689 |
| Brown | Blair | N/A | ATF-2018-0002-66890 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66890 |
| Scott | Rachel | N/A | ATF-2018-0002-66891 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66891 |
| Musgrove | Leah | N/A | ATF-2018-0002-66892 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66892 |
| Bellringer | Xev | N/A | ATF-2018-0002-66893 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66893 |
| Johnson | James | N/A | ATF-2018-0002-66894 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66894 |
| George | Jayme | N/A | ATF-2018-0002-66895 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66895 |
| Frangie | Sharon | N/A | ATF-2018-0002-66896 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66896 |
| Ainsley | Brian | N/A | ATF-2018-0002-66897 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66897 |
| Higgins | Josh | N/A | ATF-2018-0002-66898 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66898 |
| Yordy | Clare | N/A | ATF-2018-0002-66899 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66899 |
| zlotek | bill | N/A | ATF-2018-0002-6690 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6690 |
| Mabbutt | Jessica | N/A | ATF-2018-0002-66900 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66900 |
| Gannon | Michael | N/A | ATF-2018-0002-66901 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66901 |
| Doberstein | Rae | N/A | ATF-2018-0002-66902 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66902 |
| whelehan | Patricia | N/A | ATF-2018-0002-66903 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66903 |
| Graff | Steve | N/A | ATF-2018-0002-66904 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66904 |
| Brink | Tom | N/A | ATF-2018-0002-66905 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66905 |
| Goldberg | Susan | N/A | ATF-2018-0002-66906 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66906 |
| Bass | David | N/A | ATF-2018-0002-66907 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66907 |
| Dibble Jr. | Ronald | N/A | ATF-2018-0002-66908 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66908 |
| Marx | Jorjana | N/A | ATF-2018-0002-66909 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66909 |
| Messenger | Logan | N/A | ATF-2018-0002-6691 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6691 |
| Hilton | Margaret | N/A | ATF-2018-0002-66910 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66910 |
| Schuman | Donald R | N/A | ATF-2018-0002-66911 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66911 |
| Fish | David | N/A | ATF-2018-0002-66912 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66912 |
| Golding | Scott | N/A | ATF-2018-0002-66913 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66913 |
| Bostock | Vic | N/A | ATF-2018-0002-66914 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66914 |
| Habel | Matthew | N/A | ATF-2018-0002-66915 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66915 |
| Hale | Keith | N/A | ATF-2018-0002-66916 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66916 |
| croft | margaret | N/A | ATF-2018-0002-66917 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66917 |
| Courts | John | N/A | ATF-2018-0002-66918 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66918 |
| Poulson | Judi | N/A | ATF-2018-0002-66919 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66919 |
| Brunner | Bob | N/A | ATF-2018-0002-6692 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6692 |
| Marr | Ron | N/A | ATF-2018-0002-66920 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Minnesang | Sandra | N/A | ATF-2018-0002-66921 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66921 |
| Christofferson | Jason | N/A | ATF-2018-0002-66922 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66922 |
| Ricci | Stephen | N/A | ATF-2018-0002-66923 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66923 |
| Funari | William | N/A | ATF-2018-0002-66924 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66924 |
| Wesley | Marcia | N/A | ATF-2018-0002-66925 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66925 |
| Vintilla | Nancy | N/A | ATF-2018-0002-66926 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66926 |
| Bishop | Rev. Gerald | N/A | ATF-2018-0002-66927 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66927 |
| George | Brian | Superior Global Solutions, iMedX | ATF-2018-0002-66928 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66928 |
| Bisset | Diane | N/A | ATF-2018-0002-66929 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66929 |
| Leatherman | Michael | N/A | ATF-2018-0002-6693 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6693 |
| Koessel | Karl | N/A | ATF-2018-0002-66930 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66930 |
| Pham | Thuy | N/A | ATF-2018-0002-66931 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66931 |
| Han | Richard | N/A | ATF-2018-0002-66932 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66932 |
| Hernandez | Carla | N/A | ATF-2018-0002-66933 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66933 |
| Mosher | Rebecca | N/A | ATF-2018-0002-66934 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66934 |
| Angell | J | N/A | ATF-2018-0002-66935 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66935 |
| McClure | Leslie | N/A | ATF-2018-0002-66936 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66936 |
| Arena | Nile | N/A | ATF-2018-0002-66937 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66937 |
| Bradley | Kathy | N/A | ATF-2018-0002-66938 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66938 |
| Wisniewski | Judith | N/A | ATF-2018-0002-66939 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66939 |
| Anonymous | Mitch | Gun Owners of America (GOA) | ATF-2018-0002-6694 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6694 |
| Sabrie | Kari | N/A | ATF-2018-0002-66940 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66940 |
| Collins | Laura | N/A | ATF-2018-0002-66941 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66941 |
| Wright | Sharon | N/A | ATF-2018-0002-66942 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66942 |
| Davis | Charles | N/A | ATF-2018-0002-66943 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66943 |
| Larson | Jennifer | N/A | ATF-2018-0002-66944 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66944 |
| McFaden | Matthew | N/A | ATF-2018-0002-66945 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66945 |
| Lemmert | Ronald | N/A | ATF-2018-0002-66946 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66946 |
| Hale | Nicole | N/A | ATF-2018-0002-66947 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66947 |
| Katz | David | N/A | ATF-2018-0002-66948 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66948 |
| Castro | Maria | N/A | ATF-2018-0002-66949 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66949 |
| Fields | Jim | N/A | ATF-2018-0002-6695 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6695 |
| Park | J. Alane | N/A | ATF-2018-0002-66950 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66950 |
| Good | David | N/A | ATF-2018-0002-66951 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66951 |
| Kozinski | Susan | N/A | ATF-2018-0002-66952 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66952 |
| Smith | Brent | N/A | ATF-2018-0002-66953 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66953 |
| Riddle | Carolyn | N/A | ATF-2018-0002-66954 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66954 |
| Koger | Ashley | N/A | ATF-2018-0002-66955 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66955 |
| Randolph | Doug | N/A | ATF-2018-0002-66956 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66956 |
| Eliopoulos | John | N/A | ATF-2018-0002-66957 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66957 |
| Apel | Joseph | N/A | ATF-2018-0002-66958 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66958 |
| Cohen | Jennifer | N/A | ATF-2018-0002-66959 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66959 |
| Murray | Darrell | N/A | ATF-2018-0002-6696 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6696 |
| Wilkie | Susan | N/A | ATF-2018-0002-66960 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66960 |
| Herric | Carol | N/A | ATF-2018-0002-66961 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66961 |
| Assar | Farid | N/A | ATF-2018-0002-66962 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66962 |
| Krist | James | N/A | ATF-2018-0002-66963 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66963 |
| Johnson | John | N/A | ATF-2018-0002-66964 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66964 |
| ONUFER | MARY | N/A | ATF-2018-0002-66965 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66965 |
| Pritz | Sandra | N/A | ATF-2018-0002-66966 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mitchem | Virginie | N/A | ATF-2018-0002-66967 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66967 |
| Hill | Jennifer | N/A | ATF-2018-0002-66968 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66968 |
| Hale | Nancy | N/A | ATF-2018-0002-66969 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66969 |
| Resetar | Robert | N/A | ATF-2018-0002-6697 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6697 |
| Peak | Monika | N/A | ATF-2018-0002-66970 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66970 |
| Love | Laurie | N/A | ATF-2018-0002-66971 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66971 |
| Warden | Lisa | N/A | ATF-2018-0002-66972 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66972 |
| Borner | T. | N/A | ATF-2018-0002-66973 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66973 |
| Bugman | Nancy Gee | N/A | ATF-2018-0002-66974 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66974 |
| Krit | Ron | N/A | ATF-2018-0002-66975 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66975 |
| James | Judy | N/A | ATF-2018-0002-66976 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66976 |
| Richey | Paul | N/A | ATF-2018-0002-66977 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66977 |
| Schroeder | Jarrod | N/A | ATF-2018-0002-66978 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66978 |
| Morlok | Lorraine | N/A | ATF-2018-0002-66979 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66979 |
| Brown | Travis | N/A | ATF-2018-0002-6698 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6698 |
| Nulty | Tom | N/A | ATF-2018-0002-66980 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66980 |
| Friedman | Ilana | N/A | ATF-2018-0002-66981 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66981 |
| Battles | Eileen | N/A | ATF-2018-0002-66982 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66982 |
| Koch | Mary | N/A | ATF-2018-0002-66983 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66983 |
| Fears | Hunter | N/A | ATF-2018-0002-66984 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66984 |
| LeSage | Kathryn | N/A | ATF-2018-0002-66985 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66985 |
| Thumm | L | N/A | ATF-2018-0002-66986 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66986 |
| Krausz | Lisa | N/A | ATF-2018-0002-66987 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66987 |
| Shapiro | Linda | N/A | ATF-2018-0002-66988 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66988 |
| Leach | David | N/A | ATF-2018-0002-66989 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66989 |
| Kline | Michael | N/A | ATF-2018-0002-6699 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6699 |
| Milford | The Rev. Sara | N/A | ATF-2018-0002-66990 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66990 |
| Watson | Phebe | N/A | ATF-2018-0002-66991 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66991 |
| Haslag | Robert | N/A | ATF-2018-0002-66992 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66992 |
| Herold | Ana | N/A | ATF-2018-0002-66993 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66993 |
| Baronoff | Susan | N/A | ATF-2018-0002-66994 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66994 |
| Manning | Tamara | N/A | ATF-2018-0002-66995 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66995 |
| MacDougall | Scott | N/A | ATF-2018-0002-66996 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66996 |
| Draper | Pamela | N/A | ATF-2018-0002-66997 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66997 |
| Stalter | Marlene | N/A | ATF-2018-0002-66998 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66998 |
| Anonymous | Aaron | N/A | ATF-2018-0002-66999 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-66999 |
| Curtis | Tyler | N/A | ATF-2018-0002-6700 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6700 |
| Carlson | Kristen | N/A | ATF-2018-0002-67000 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67000 |
| Robertson | Kenneth | NEA | ATF-2018-0002-67001 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67001 |
| Long | Douglas | N/A | ATF-2018-0002-67002 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67002 |
| Brannon | Bethany | N/A | ATF-2018-0002-67003 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67003 |
| Harris | Joe | N/A | ATF-2018-0002-67004 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67004 |
| Jairath | Nalini | N/A | ATF-2018-0002-67005 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67005 |
| Drake | Bianca | N/A | ATF-2018-0002-67006 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67006 |
| O'Rourke | Kevin | N/A | ATF-2018-0002-67007 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67007 |
| Sosa | Libby | N/A | ATF-2018-0002-67008 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67008 |
| Santmyer | Amanda | N/A | ATF-2018-0002-67009 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67009 |
| MacKrell | Bill | N/A | ATF-2018-0002-6701 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6701 |
| Roberts | Heather | N/A | ATF-2018-0002-67010 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67010 |
| Lovell | N | N/A | ATF-2018-0002-67011 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67011 |
| Clemons | Nathanael | N/A | ATF-2018-0002-67012 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67012 |
| Di Benedetto | Rainbow | N/A | ATF-2018-0002-67013 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67013 |

| Griffin | Amy | N/A | ATF-2018-0002-67014 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67014 |
| Mehlman | Barbara | N/A | ATF-2018-0002-67015 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67015 |
| Gelbaum | Martin | N/A | ATF-2018-0002-67016 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67016 |
| Turk, RN | Lawrence | N/A | ATF-2018-0002-67017 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67017 |
| Sanders | Barbara | N/A | ATF-2018-0002-67018 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67018 |
| ImMasche | Sonia | N/A | ATF-2018-0002-67019 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67019 |
| Adams | Kevin | N/A | ATF-2018-0002-6702 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6702 |
| Thompson | Janet | N/A | ATF-2018-0002-67020 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67020 |
| Soller | Raenell | N/A | ATF-2018-0002-67021 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67021 |
| Elers | Francis | N/A | ATF-2018-0002-67022 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67022 |
| Hartman | George | N/A | ATF-2018-0002-67023 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67023 |
| Bergsten-Buret | Karin | N/A | ATF-2018-0002-67024 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67024 |
| Godwin | Nadine | N/A | ATF-2018-0002-67025 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67025 |
| North | Susan | N/A | ATF-2018-0002-67026 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67026 |
| Shockley | Karen | N/A | ATF-2018-0002-67027 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67027 |
| Hornig | Michael | N/A | ATF-2018-0002-67028 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67028 |
| Huddleston | Leah | N/A | ATF-2018-0002-67029 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67029 |
| Fontenot | Kyle | N/A | ATF-2018-0002-6703 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6703 |
| asbridge | bayda | N/A | ATF-2018-0002-67030 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67030 |
| Wasiak | Noelle | N/A | ATF-2018-0002-67031 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67031 |
| Smith | Jenni | N/A | ATF-2018-0002-67032 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67032 |
| Ebert | Richard | N/A | ATF-2018-0002-67033 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67033 |
| Koster | Lauren | N/A | ATF-2018-0002-67034 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67034 |
| Butow | Martha | N/A | ATF-2018-0002-67035 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67035 |
| Jennings | Hannah | N/A | ATF-2018-0002-67036 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67036 |
| Loomis | George | N/A | ATF-2018-0002-67037 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67037 |
| Hayler | Don | N/A | ATF-2018-0002-67038 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67038 |
| Guyn | S. | N/A | ATF-2018-0002-67039 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67039 |
| O'Brien | Tammy | N/A | ATF-2018-0002-6704 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6704 |
| Paszkiewicz | Laura | N/A | ATF-2018-0002-67040 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67040 |
| Autman | Colleen | N/A | ATF-2018-0002-67041 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67041 |
| Myer | Louis & Ann | N/A | ATF-2018-0002-67042 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67042 |
| Walton | Brittany | N/A | ATF-2018-0002-67043 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67043 |
| Damon | Claudia | N/A | ATF-2018-0002-67044 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67044 |
| Boyer | Marta | N/A | ATF-2018-0002-67045 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67045 |
| Valigorsky | Lara | N/A | ATF-2018-0002-67046 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67046 |
| Holte | Robert | N/A | ATF-2018-0002-67047 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67047 |
| Liggett | William | N/A | ATF-2018-0002-67048 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67048 |
| Sullivan | Hallie | N/A | ATF-2018-0002-67049 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67049 |
| Roubal | Sandra | N/A | ATF-2018-0002-6705 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6705 |
| Bishton | David | Construction Rx, LLC | ATF-2018-0002-67050 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67050 |
| Dragish | Marc | N/A | ATF-2018-0002-67051 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67051 |
| Buchanan | Patsy | N/A | ATF-2018-0002-67052 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67052 |
| Faulkner | Marilyn | N/A | ATF-2018-0002-67053 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67053 |
| Hope | Phillip | N/A | ATF-2018-0002-67054 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67054 |
| Hindo | Jehan | N/A | ATF-2018-0002-67055 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67055 |
| Telepun | Robyn | N/A | ATF-2018-0002-67056 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67056 |
| Fleming | Jennifer | N/A | ATF-2018-0002-67057 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67057 |
| Ucko | Aaron | N/A | ATF-2018-0002-67058 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67058 |
| Pratt | Robin | N/A | ATF-2018-0002-67059 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67059 |
| DeWald | Jake | N/A | ATF-2018-0002-6706 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6706 |
| Collier | Kim | N/A | ATF-2018-0002-67060 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67060 |

| Rodgers | Carol | N/A | ATF-2018-0002-67061 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67061 |
| Hamsher | Megan | N/A | ATF-2018-0002-67062 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67062 |
| Bersch | Gregory | N/A | ATF-2018-0002-67063 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67063 |
| D | Andie | N/A | ATF-2018-0002-67064 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67064 |
| Ohman | Shelly | N/A | ATF-2018-0002-67065 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67065 |
| Scholl | Sue&Tim | N/A | ATF-2018-0002-67066 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67066 |
| Piotrowski | John | CalOES-California | ATF-2018-0002-67067 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67067 |
| Federspiel | Sandra | N/A | ATF-2018-0002-67068 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67068 |
| Smith | Allison | N/A | ATF-2018-0002-67069 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67069 |
| McAndrew | Chris | N/A | ATF-2018-0002-6707 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6707 |
| Bungarz | Kathy | N/A | ATF-2018-0002-67070 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67070 |
| Chacon | Bill | N/A | ATF-2018-0002-67071 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67071 |
| Stranahan | Kyle | N/A | ATF-2018-0002-67072 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67072 |
| Wolfson | Melissa | N/A | ATF-2018-0002-67073 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67073 |
| Stanley | Edh | N/A | ATF-2018-0002-67074 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67074 |
| LoSchiavo | Victoria | N/A | ATF-2018-0002-67075 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67075 |
| Burd | Jeanne | N/A | ATF-2018-0002-67076 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67076 |
| Daly | Marita | N/A | ATF-2018-0002-67077 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67077 |
| Kidd | Janice | N/A | ATF-2018-0002-67078 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67078 |
| silver | margaret | N/A | ATF-2018-0002-67079 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67079 |
| Masterson | John | N/A | ATF-2018-0002-6708 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6708 |
| Silver | Ron | N/A | ATF-2018-0002-67080 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67080 |
| Corrigan | Cristina | N/A | ATF-2018-0002-67081 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67081 |
| Morisoli | Diana | K5SZQ3 | ATF-2018-0002-67082 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67082 |
| Rounthwaite | Vanessa | N/A | ATF-2018-0002-67083 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67083 |
| Anonymous | Kaitlyn | N/A | ATF-2018-0002-67084 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67084 |
| Gramins | Mary | N/A | ATF-2018-0002-67085 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67085 |
| Jordan | James | N/A | ATF-2018-0002-67086 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67086 |
| DeCoursey | Carolyn | N/A | ATF-2018-0002-67087 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67087 |
| Wykes | S | N/A | ATF-2018-0002-67088 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67088 |
| Brackett | Elizabeth | N/A | ATF-2018-0002-67089 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67089 |
| Solnosky | Donald | N/A | ATF-2018-0002-6709 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6709 |
| Boyd | Tom | N/A | ATF-2018-0002-67090 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67090 |
| Valenzuela | Jenny | N/A | ATF-2018-0002-67091 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67091 |
| Nyikos | Benedek | N/A | ATF-2018-0002-67092 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67092 |
| Eizenstat | Tara | N/A | ATF-2018-0002-67093 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67093 |
| Sortland | Deena | N/A | ATF-2018-0002-67094 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67094 |
| Candelaria | Susan | N/A | ATF-2018-0002-67095 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67095 |
| Hammer | Kenneth | N/A | ATF-2018-0002-67096 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67096 |
| Roubique | R. | N/A | ATF-2018-0002-67097 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67097 |
| Marin | Jeanette | N/A | ATF-2018-0002-67098 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67098 |
| Heiks | Kristina | N/A | ATF-2018-0002-67099 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67099 |
| Myers | Richard | N/A | ATF-2018-0002-6710 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6710 |
| Faley | Gary | N/A | ATF-2018-0002-67100 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67100 |
| Halpern | Deborah | League of Women Voters | ATF-2018-0002-67101 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67101 |
| Leader | Anne | N/A | ATF-2018-0002-67102 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67102 |
| O'Neal | Paul | N/A | ATF-2018-0002-67103 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67103 |
| Thelen | michael | N/A | ATF-2018-0002-67104 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67104 |
| Stragand | Matt | N/A | ATF-2018-0002-67105 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67105 |
| McDaniel | Vanessa | N/A | ATF-2018-0002-67106 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67106 |
| Driscoll | Robert | N/A | ATF-2018-0002-67107 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Berkowitz | Julian | N/A | ATF-2018-0002-67108 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67108 |
| Helmuth | Fiona | N/A | ATF-2018-0002-67109 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67109 |
| Levine | Ronald | N/A | ATF-2018-0002-6711 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6711 |
| King | Steven | N/A | ATF-2018-0002-67110 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67110 |
| Lieberman | Adrienne | Self | ATF-2018-0002-67111 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67111 |
| Fross | Naya | N/A | ATF-2018-0002-67112 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67112 |
| Goettling | Sandra | N/A | ATF-2018-0002-67113 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67113 |
| Steenbergen | john | N/A | ATF-2018-0002-67114 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67114 |
| Gladstone | Anna | N/A | ATF-2018-0002-67115 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67115 |
| Hagman | Brian | N/A | ATF-2018-0002-67116 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67116 |
| Elledge | Anna | N/A | ATF-2018-0002-67117 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67117 |
| Kogod | Karen | N/A | ATF-2018-0002-67118 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67118 |
| Arden | Nancy | N/A | ATF-2018-0002-67119 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67119 |
| Arora | Geeta | N/A | ATF-2018-0002-6712 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6712 |
| Granato | Nicholas | N/A | ATF-2018-0002-67120 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67120 |
| Roman | Juliana | N/A | ATF-2018-0002-67121 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67121 |
| SULLIVAN | CHRISTINE | N/A | ATF-2018-0002-67122 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67122 |
| Mchugh | Manda | N/A | ATF-2018-0002-67123 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67123 |
| Sharak | Marlene | N/A | ATF-2018-0002-67124 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67124 |
| Maddox | Patricia | N/A | ATF-2018-0002-67125 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67125 |
| Parker | David | N/A | ATF-2018-0002-67126 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67126 |
| Stocker | LInda | N/A | ATF-2018-0002-67127 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67127 |
| F | Amy | N/A | ATF-2018-0002-67128 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67128 |
| Donaldson | Barbara | N/A | ATF-2018-0002-67129 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67129 |
| Russell | Dan | N/A | ATF-2018-0002-6713 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6713 |
| Johnson | Ray | N/A | ATF-2018-0002-67130 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67130 |
| Burch | Barbara | N/A | ATF-2018-0002-67131 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67131 |
| O'Malley | Karen | N/A | ATF-2018-0002-67132 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67132 |
| Tompkins | Odile | N/A | ATF-2018-0002-67133 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67133 |
| Moore | Merry Ann | N/A | ATF-2018-0002-67134 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67134 |
| Renteria | Sylvia | N/A | ATF-2018-0002-67135 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67135 |
| Gale | Lori | N/A | ATF-2018-0002-67136 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67136 |
| Burton | Mary | N/A | ATF-2018-0002-67137 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67137 |
| Gardner | Laura | N/A | ATF-2018-0002-67138 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67138 |
| Lewis | Aleigh | N/A | ATF-2018-0002-67139 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67139 |
| Moore | Peter | N/A | ATF-2018-0002-6714 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6714 |
| Schroeder | Liz | N/A | ATF-2018-0002-67140 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67140 |
| Staud | Ana | N/A | ATF-2018-0002-67141 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67141 |
| Davis | Rana | N/A | ATF-2018-0002-67142 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67142 |
| Pullman | Nancy | N/A | ATF-2018-0002-67143 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67143 |
| Lough | Steve | N/A | ATF-2018-0002-67144 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67144 |
| Lambert | Rick | N/A | ATF-2018-0002-67145 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67145 |
| Harvey | Diane | N/A | ATF-2018-0002-67146 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67146 |
| Hauser | Grace | N/A | ATF-2018-0002-67147 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67147 |
| Vaughn | Kelli | N/A | ATF-2018-0002-67148 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67148 |
| Valentw | Mary | N/A | ATF-2018-0002-67149 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67149 |
| Stempski, Ph.D. | Mark | Dr. | ATF-2018-0002-6715 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6715 |
| Panas | Robert | N/A | ATF-2018-0002-67150 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67150 |
| Lewis | Laura | N/A | ATF-2018-0002-67151 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67151 |
| East | Gwendolyn | N/A | ATF-2018-0002-67152 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67152 |
| Degnan | Melanie | N/A | ATF-2018-0002-67153 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67153 |
| Hall | Shirley | N/A | ATF-2018-0002-67154 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wilder | Pat | N/A | ATF-2018-0002-67155 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67155 |
| Fischer | Elaine | N/A | ATF-2018-0002-67156 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67156 |
| Beck von Peccoz | Carter | N/A | ATF-2018-0002-67157 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67157 |
| Rodriguez | Leslie | N/A | ATF-2018-0002-67158 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67158 |
| Bernstein | Adriana | N/A | ATF-2018-0002-67159 | 6/29/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67159 |
| Main | Clarence | N/A | ATF-2018-0002-6716 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6716 |
| Forcier | Robert | N/A | ATF-2018-0002-67160 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67160 |
| MacKenzie | Sam | N/A | ATF-2018-0002-67161 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67161 |
| Halliday | Cameron | N/A | ATF-2018-0002-67162 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67162 |
| Hodges | Kara | N/A | ATF-2018-0002-67163 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67163 |
| Morse | Cynthia | N/A | ATF-2018-0002-67164 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67164 |
| Levin | Nancy | N/A | ATF-2018-0002-67165 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67165 |
| Bikoff | Louise | N/A | ATF-2018-0002-67166 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67166 |
| DuPerrett | Melissa | N/A | ATF-2018-0002-67167 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67167 |
| Sandler | Claire | N/A | ATF-2018-0002-67168 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67168 |
| Hewett | Kathryn | N/A | ATF-2018-0002-67169 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67169 |
| FitzGerald | Craig | N/A | ATF-2018-0002-6717 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6717 |
| Ottem | Shelly | N/A | ATF-2018-0002-67170 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67170 |
| Kincare | Andrew | N/A | ATF-2018-0002-67171 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67171 |
| Browner | Carol | N/A | ATF-2018-0002-67172 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67172 |
| Moore | Alice | N/A | ATF-2018-0002-67173 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67173 |
| Turbes | Sheila | N/A | ATF-2018-0002-67174 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67174 |
| Marquis | Kathy | N/A | ATF-2018-0002-67175 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67175 |
| Maher | Cindy | N/A | ATF-2018-0002-67176 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67176 |
| Bocchini | Kebra | N/A | ATF-2018-0002-67177 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67177 |
| Metzger | Jenna | N/A | ATF-2018-0002-67178 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67178 |
| Scutella | Mary | N/A | ATF-2018-0002-67179 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67179 |
| Foley | Michael | N/A | ATF-2018-0002-6718 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6718 |
| Vallabhaneni | Vishnu | N/A | ATF-2018-0002-67180 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67180 |
| Nelson | Twinkle | N/A | ATF-2018-0002-67181 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67181 |
| Busby | Kathryn | N/A | ATF-2018-0002-67182 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67182 |
| Stralow | Janice | N/A | ATF-2018-0002-67183 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67183 |
| Bloch | Esther | N/A | ATF-2018-0002-67184 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67184 |
| Kitching | Darcy | N/A | ATF-2018-0002-67185 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67185 |
| Gardner | Ed | N/A | ATF-2018-0002-67186 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67186 |
| Odendahl | Melissa | N/A | ATF-2018-0002-67187 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67187 |
| Moon | Maryll | N/A | ATF-2018-0002-67188 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67188 |
| Addington | Therese | N/A | ATF-2018-0002-67189 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67189 |
| Cooper | Chris | N/A | ATF-2018-0002-6719 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6719 |
| Pepper | Anna | N/A | ATF-2018-0002-67190 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67190 |
| Mitchell | Katie | N/A | ATF-2018-0002-67191 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67191 |
| Dougherty | Jane | N/A | ATF-2018-0002-67192 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67192 |
| Splane | Karen | N/A | ATF-2018-0002-67193 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67193 |
| Lebowitz | Josh | N/A | ATF-2018-0002-67194 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67194 |
| bedier | jennifer | N/A | ATF-2018-0002-67195 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67195 |
| Blackburn | Kimberly | N/A | ATF-2018-0002-67196 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67196 |
| Stevens | Valeri | N/A | ATF-2018-0002-67197 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67197 |
| COTTEN | SANDRA | N/A | ATF-2018-0002-67198 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67198 |
| Kneip | Nancy | N/A | ATF-2018-0002-67199 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67199 |
| Winkler | Lance | N/A | ATF-2018-0002-6720 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6720 |
| Bonnington | Joan | N/A | ATF-2018-0002-67200 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67200 |
| Frentzel | Lisa | N/A | ATF-2018-0002-67201 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page | Linda | N/A | ATF-2018-0002-67202 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67202 |
| Howell | John | N/A | ATF-2018-0002-67203 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67203 |
| Britten | Nicholas | N/A | ATF-2018-0002-67204 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67204 |
| Hamm | Mary Beth | N/A | ATF-2018-0002-67205 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67205 |
| Didrichsen | Susan | N/A | ATF-2018-0002-67206 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67206 |
| Candela | Maura | N/A | ATF-2018-0002-67207 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67207 |
| Imbach | Susan | N/A | ATF-2018-0002-67208 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67208 |
| Wagner | Tanya | N/A | ATF-2018-0002-67209 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67209 |
| Brown | Danny | N/A | ATF-2018-0002-6721 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6721 |
| REINHARD | JESSAMYN | N/A | ATF-2018-0002-67210 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67210 |
| Denny | Susan | N/A | ATF-2018-0002-67211 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67211 |
| Lawrence | Jaen | N/A | ATF-2018-0002-67212 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67212 |
| Porter | Laurinda | N/A | ATF-2018-0002-67213 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67213 |
| Staub | Carly | N/A | ATF-2018-0002-67214 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67214 |
| D | Sara | N/A | ATF-2018-0002-67215 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67215 |
| Ottman | Regina | N/A | ATF-2018-0002-67216 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67216 |
| Tuominen | Mary | N/A | ATF-2018-0002-67217 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67217 |
| Lesch | Katie | N/A | ATF-2018-0002-67218 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67218 |
| Avatar | Charles | N/A | ATF-2018-0002-67219 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67219 |
| Holz | Byron | N/A | ATF-2018-0002-6722 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6722 |
| evans | marilyn | N/A | ATF-2018-0002-67220 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67220 |
| McCabe | A | N/A | ATF-2018-0002-67221 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67221 |
| Oakes | Judith | N/A | ATF-2018-0002-67222 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67222 |
| Rains | Julie | N/A | ATF-2018-0002-67223 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67223 |
| Valentine | Jennifer | N/A | ATF-2018-0002-67224 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67224 |
| Dalen | Matthew | N/A | ATF-2018-0002-67225 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67225 |
| Morgan | Rebecca | N/A | ATF-2018-0002-67226 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67226 |
| Mitarotondo | Marie | N/A | ATF-2018-0002-67227 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67227 |
| Walker | T | N/A | ATF-2018-0002-67228 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67228 |
| Rosenthal | Rima | N/A | ATF-2018-0002-67229 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67229 |
| Kopelson | Jeffrey | N/A | ATF-2018-0002-6723 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6723 |
| Betser | Alex | N/A | ATF-2018-0002-67230 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67230 |
| Early | Kate | N/A | ATF-2018-0002-67231 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67231 |
| Baldino | Cheryl | N/A | ATF-2018-0002-67232 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67232 |
| Wernke | Diane | N/A | ATF-2018-0002-67233 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67233 |
| hoopes | Terri | N/A | ATF-2018-0002-67234 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67234 |
| Pulliam | Laura | N/A | ATF-2018-0002-67235 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67235 |
| Goetz | Kathy | N/A | ATF-2018-0002-67236 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67236 |
| Hudson | Dan | N/A | ATF-2018-0002-67237 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67237 |
| Bartkus | Kathleen | N/A | ATF-2018-0002-67238 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67238 |
| Gordon | M. | N/A | ATF-2018-0002-67239 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67239 |
| Tucker | Andrew | N/A | ATF-2018-0002-6724 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6724 |
| Fedorchak | Alexis | N/A | ATF-2018-0002-67240 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67240 |
| Reed | Theresa | N/A | ATF-2018-0002-67241 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67241 |
| Ford | Delores J | N/A | ATF-2018-0002-67242 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67242 |
| Rawson | Richard | N/A | ATF-2018-0002-67243 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67243 |
| Cochrane | Susan G | N/A | ATF-2018-0002-67244 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67244 |
| McIntyre | Teri | N/A | ATF-2018-0002-67245 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67245 |
| Little | Marcia | N/A | ATF-2018-0002-67246 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67246 |
| Scott | Michael Anthony | N/A | ATF-2018-0002-67247 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67247 |
| Rodriguez | Stephanie | N/A | ATF-2018-0002-67248 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67248 |
| Geller | Matthew | N/A | ATF-2018-0002-67249 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67249 |

| Longchamps | William | N/A | ATF-2018-0002-6725 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6725 |
| Swanson | Laurie | N/A | ATF-2018-0002-67250 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67250 |
| Kane | Pamela | N/A | ATF-2018-0002-67251 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67251 |
| Blaz | BJ | N/A | ATF-2018-0002-67252 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67252 |
| Kovesdi | Andrea | N/A | ATF-2018-0002-67253 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67253 |
| Galitz | Gene | N/A | ATF-2018-0002-67254 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67254 |
| Culbertson | Claire | N/A | ATF-2018-0002-67255 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67255 |
| Painter Ph.D. | Carol J. | N/A | ATF-2018-0002-67256 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67256 |
| De Felice | Anita | N/A | ATF-2018-0002-67257 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67257 |
| Lovins | Laura | N/A | ATF-2018-0002-67258 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67258 |
| Lorenz | Suzanne | N/A | ATF-2018-0002-67259 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67259 |
| Anderson | Brian | N/A | ATF-2018-0002-6726 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6726 |
| Wellemeyer | Stephanie | N/A | ATF-2018-0002-67260 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67260 |
| Larson | Brenda | N/A | ATF-2018-0002-67261 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67261 |
| Daley | Amy | Daley | ATF-2018-0002-67262 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67262 |
| Van Dyke | Alex | N/A | ATF-2018-0002-67263 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67263 |
| Shenkman | Jennifer | N/A | ATF-2018-0002-67264 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67264 |
| Owens | Patricia | N/A | ATF-2018-0002-67265 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67265 |
| Wise | Carol | N/A | ATF-2018-0002-67266 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67266 |
| Pierce | Kim | N/A | ATF-2018-0002-67267 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67267 |
| Doblinger | Joan | N/A | ATF-2018-0002-67268 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67268 |
| Diziki | Richard | N/A | ATF-2018-0002-67269 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67269 |
| Anderson | Jeffrey | JEFFREY ANDERSON | ATF-2018-0002-6727 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6727 |
| Fitzpatrick | Julie | N/A | ATF-2018-0002-67270 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67270 |
| Bardnell | Dave | N/A | ATF-2018-0002-67271 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67271 |
| LaPorte | Candace | N/A | ATF-2018-0002-67272 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67272 |
| Fader | Sheri | N/A | ATF-2018-0002-67273 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67273 |
| Law | Patricia | N/A | ATF-2018-0002-67274 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67274 |
| Aul | greta | N/A | ATF-2018-0002-67275 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67275 |
| Anonymous | Amy | N/A | ATF-2018-0002-67276 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67276 |
| Schmitt | April | N/A | ATF-2018-0002-67277 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67277 |
| Herman | Leslie | N/A | ATF-2018-0002-67278 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67278 |
| zitelli | robert | N/A | ATF-2018-0002-67279 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67279 |
| Livingston | Ronald | N/A | ATF-2018-0002-6728 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6728 |
| Moore | Tami | N/A | ATF-2018-0002-67280 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67280 |
| Watkins | Candice | N/A | ATF-2018-0002-67281 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67281 |
| Anderson | Cheryl | N/A | ATF-2018-0002-67282 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67282 |
| Neary | Mick | N/A | ATF-2018-0002-67283 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67283 |
| Kargoll | Kathleen | N/A | ATF-2018-0002-67284 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67284 |
| Jones | Judi | N/A | ATF-2018-0002-67285 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67285 |
| Koved | Leslie | N/A | ATF-2018-0002-67286 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67286 |
| Farry | Elizabeth | N/A | ATF-2018-0002-67287 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67287 |
| Ross | Beth | N/A | ATF-2018-0002-67288 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67288 |
| Delman | Allison | N/A | ATF-2018-0002-67289 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67289 |
| Hoel | Christopher | N/A | ATF-2018-0002-6729 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6729 |
| Sauer | Ruth | N/A | ATF-2018-0002-67290 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67290 |
| Colvin | George | N/A | ATF-2018-0002-67291 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67291 |
| Blanchette | Vern | N/A | ATF-2018-0002-67292 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67292 |
| Wolslegel | Thomas | N/A | ATF-2018-0002-67293 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67293 |
| Bartholomew | Ann | N/A | ATF-2018-0002-67294 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67294 |
| Iseman | Susan | N/A | ATF-2018-0002-67295 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67295 |
| Middlebrook | Gigi | N/A | ATF-2018-0002-67296 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fischere | Diane | N/A | ATF-2018-0002-67297 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67297 |
| c | rich | N/A | ATF-2018-0002-67298 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67298 |
| Hitchcoff | Jane | N/A | ATF-2018-0002-67299 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67299 |
| Zamostny | Bernard | N/A | ATF-2018-0002-6730 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6730 |
| Rochel | Danny | N/A | ATF-2018-0002-67300 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67300 |
| Bonilla | Brenda | N/A | ATF-2018-0002-67301 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67301 |
| Fisher | Nikole | N/A | ATF-2018-0002-67302 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67302 |
| Weis | Marie | N/A | ATF-2018-0002-67303 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67303 |
| Flynt | Bonnie | N/A | ATF-2018-0002-67304 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67304 |
| Sicherman | Dara | N/A | ATF-2018-0002-67305 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67305 |
| Berg | Carol | N/A | ATF-2018-0002-67306 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67306 |
| Leupp | Catherine | N/A | ATF-2018-0002-67307 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67307 |
| Stevens | Ellen | N/A | ATF-2018-0002-67308 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67308 |
| Ostlund | Janie | N/A | ATF-2018-0002-67309 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67309 |
| LOFGREN | DAVID | N/A | ATF-2018-0002-6731 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6731 |
| Anderson | Hayley | N/A | ATF-2018-0002-67310 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67310 |
| Smith | Molly | N/A | ATF-2018-0002-67311 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67311 |
| Glickman | Allison | N/A | ATF-2018-0002-67312 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67312 |
| Schneider | Catherine | N/A | ATF-2018-0002-67313 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67313 |
| Dean | Jennifer | N/A | ATF-2018-0002-67314 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67314 |
| Tripoli | Angela | N/A | ATF-2018-0002-67315 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67315 |
| Weisblatt | Kristine | N/A | ATF-2018-0002-67316 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67316 |
| Kramer | Michael | N/A | ATF-2018-0002-67317 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67317 |
| Radvon | Jessika | N/A | ATF-2018-0002-67318 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67318 |
| Sandoval | Julie | N/A | ATF-2018-0002-67319 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67319 |
| Thornton | Quince | N/A | ATF-2018-0002-6732 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6732 |
| Pavlik | Jessica | N/A | ATF-2018-0002-67320 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67320 |
| Leonard | Mindy | N/A | ATF-2018-0002-67321 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67321 |
| Kohl | Mary Beth | N/A | ATF-2018-0002-67322 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67322 |
| Nudelman | Carole | N/A | ATF-2018-0002-67323 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67323 |
| Yuhas | Linda | N/A | ATF-2018-0002-67324 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67324 |
| scheklar | patricia | N/A | ATF-2018-0002-67325 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67325 |
| Pike | Annie | N/A | ATF-2018-0002-67326 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67326 |
| Coscia | Jo | N/A | ATF-2018-0002-67327 | 6/29/2018 | 6/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67327 |
| Mitzen | Matthew | N/A | ATF-2018-0002-67328 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67328 |
| Soucy | Lauren | N/A | ATF-2018-0002-67329 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67329 |
| overman | john | N/A | ATF-2018-0002-6733 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6733 |
| Wyss | Hope | N/A | ATF-2018-0002-67330 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67330 |
| Nicholson | Sara | N/A | ATF-2018-0002-67331 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67331 |
| Truax | Diana | N/A | ATF-2018-0002-67332 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67332 |
| Oliver | Milton | N/A | ATF-2018-0002-67333 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67333 |
| Machuga | Helen | N/A | ATF-2018-0002-67334 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67334 |
| Moody | Yvonne | N/A | ATF-2018-0002-67335 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67335 |
| Watson | Stephanie | N/A | ATF-2018-0002-67336 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67336 |
| Klopfenstein | Jane | Individual | ATF-2018-0002-67337 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67337 |
| McKay | Frank | N/A | ATF-2018-0002-67338 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67338 |
| Larsen | Richard | N/A | ATF-2018-0002-67339 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67339 |
| Giles | Ryan | N/A | ATF-2018-0002-6734 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6734 |
| Haas | Joanne | N/A | ATF-2018-0002-67340 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67340 |
| Allen | Paul | N/A | ATF-2018-0002-67341 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67341 |
| Sexton | Laura | N/A | ATF-2018-0002-67342 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67342 |
| Di Scipio | Joanna | N/A | ATF-2018-0002-67343 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| O'Brien | Brenna | N/A | ATF-2018-0002-67344 | 6/29/2018 | 6/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67344 |
| Fielder | L. | N/A | ATF-2018-0002-67345 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67345 |
| Brown | Margaret | N/A | ATF-2018-0002-67346 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67346 |
| Gordon | Raine | N/A | ATF-2018-0002-67347 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67347 |
| Williams | Bruce | N/A | ATF-2018-0002-67348 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67348 |
| Ware | Betty Byrne | N/A | ATF-2018-0002-67349 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67349 |
| Jordon | Andrew | N/A | ATF-2018-0002-6735 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6735 |
| Schauf | Ron & Kathy | N/A | ATF-2018-0002-67350 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67350 |
| Cassidy | Janet | N/A | ATF-2018-0002-67351 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67351 |
| Karr-Robak | Ardis | N/A | ATF-2018-0002-67352 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67352 |
| Sadhwani | Bharati | N/A | ATF-2018-0002-67353 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67353 |
| Gingery | Suze | N/A | ATF-2018-0002-67354 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67354 |
| Weiler | Sue | N/A | ATF-2018-0002-67355 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67355 |
| Lindsey | Linda | N/A | ATF-2018-0002-67356 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67356 |
| McNally | Nicki | N/A | ATF-2018-0002-67357 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67357 |
| Bechtold-Yoo | Gina | N/A | ATF-2018-0002-67358 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67358 |
| Carey | Donna | N/A | ATF-2018-0002-67359 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67359 |
| Jurney | John | N/A | ATF-2018-0002-6736 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6736 |
| Bradley | Jeff | N/A | ATF-2018-0002-67360 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67360 |
| jones | michael | N/A | ATF-2018-0002-67361 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67361 |
| Martin | Vanessa | N/A | ATF-2018-0002-67362 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67362 |
| Hawley | Daniel | N/A | ATF-2018-0002-67363 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67363 |
| Manna | Steve | N/A | ATF-2018-0002-67364 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67364 |
| Anoymous | Anoymous | N/A | ATF-2018-0002-67365 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67365 |
| Patton | Rena | N/A | ATF-2018-0002-67366 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67366 |
| Arnold | Joanne | N/A | ATF-2018-0002-67367 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67367 |
| Nelson | Vivian | N/A | ATF-2018-0002-67368 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67368 |
| Clemens | Robin | N/A | ATF-2018-0002-67369 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67369 |
| Saffen | Christian | N/A | ATF-2018-0002-6737 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6737 |
| Jones | Steven | N/A | ATF-2018-0002-67370 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67370 |
| Como | Barbara | N/A | ATF-2018-0002-67371 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67371 |
| Mookherjee | Sati | N/A | ATF-2018-0002-67372 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67372 |
| Khalsa | Dharma | N/A | ATF-2018-0002-67373 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67373 |
| Tanner | Austin | N/A | ATF-2018-0002-67374 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67374 |
| Melanson | Judy | N/A | ATF-2018-0002-67375 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67375 |
| Longenhagen | Debora | N/A | ATF-2018-0002-67376 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67376 |
| Betts | Stephanie | N/A | ATF-2018-0002-67377 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67377 |
| Ingram | Laurie | N/A | ATF-2018-0002-67378 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67378 |
| Clark | Nancy | N/A | ATF-2018-0002-67379 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67379 |
| Wojcik | Michael | N/A | ATF-2018-0002-6738 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6738 |
| Harris | Stacey | N/A | ATF-2018-0002-67380 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67380 |
| Arkins | Carole | N/A | ATF-2018-0002-67381 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67381 |
| Lowther | David | N/A | ATF-2018-0002-67382 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67382 |
| Poolos | Hazel | N/A | ATF-2018-0002-67383 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67383 |
| smith-spanier | karin | N/A | ATF-2018-0002-67384 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67384 |
| Melillo | Deborah | N/A | ATF-2018-0002-67385 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67385 |
| Stratton | Leah | N/A | ATF-2018-0002-67386 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67386 |
| Thomas-Brumme | Melissa | N/A | ATF-2018-0002-67387 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67387 |
| Monson | Ellen | N/A | ATF-2018-0002-67388 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67388 |
| Rushmer | Vera | N/A | ATF-2018-0002-67389 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67389 |
| Hoge | Christopher | N/A | ATF-2018-0002-6739 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6739 |
| Claus | Carol | N/A | ATF-2018-0002-67390 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67390 |

| Sumara | Joyce | N/A | ATF-2018-0002-67391 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67391 |
| Thomas | Andrea | N/A | ATF-2018-0002-67392 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67392 |
| Blackwelder | William | N/A | ATF-2018-0002-67393 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67393 |
| Golden | Katherine | N/A | ATF-2018-0002-67394 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67394 |
| Carroll | Colleen | N/A | ATF-2018-0002-67395 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67395 |
| McGill | Dan | N/A | ATF-2018-0002-67396 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67396 |
| Beckhan | Michelle | N/A | ATF-2018-0002-67397 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67397 |
| Graue | Linda | N/A | ATF-2018-0002-67398 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67398 |
| Herrick | Samantha | N/A | ATF-2018-0002-67399 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67399 |
| Pickering | Justin | N/A | ATF-2018-0002-6740 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6740 |
| Allen | Paula | N/A | ATF-2018-0002-67400 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67400 |
| Atwood | GD | N/A | ATF-2018-0002-67401 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67401 |
| Mossman | Claudia | N/A | ATF-2018-0002-67402 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67402 |
| De Leon | Alana | N/A | ATF-2018-0002-67403 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67403 |
| Roberts | Tyler | N/A | ATF-2018-0002-67404 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67404 |
| COLEMAN | Stuart | N/A | ATF-2018-0002-67405 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67405 |
| Banas | Kathryn | N/A | ATF-2018-0002-67406 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67406 |
| AustinBrecher | Deb | N/A | ATF-2018-0002-67407 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67407 |
| Adkins | Carol | N/A | ATF-2018-0002-67408 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67408 |
| Jensen | Grant | N/A | ATF-2018-0002-67409 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67409 |
| Weinreich | John | N/A | ATF-2018-0002-6741 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6741 |
| Van Doren | Mary | N/A | ATF-2018-0002-67410 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67410 |
| Edmonston | Melissa | N/A | ATF-2018-0002-67411 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67411 |
| Hickey | Sue | N/A | ATF-2018-0002-67412 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67412 |
| Braun | Gene | N/A | ATF-2018-0002-67413 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67413 |
| Davis | Deborah | N/A | ATF-2018-0002-67414 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67414 |
| Bandy | Kevin | N/A | ATF-2018-0002-67415 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67415 |
| Santos | Marisela | N/A | ATF-2018-0002-67416 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67416 |
| Williams | Leigh | N/A | ATF-2018-0002-67417 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67417 |
| Skidmore | Myra | N/A | ATF-2018-0002-67418 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67418 |
| Crispin | Ruth | N/A | ATF-2018-0002-67419 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67419 |
| Benitez | Alex | N/A | ATF-2018-0002-6742 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6742 |
| Clark | Jennifer | N/A | ATF-2018-0002-67420 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67420 |
| Chapman | Dan | N/A | ATF-2018-0002-67421 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67421 |
| Illig | Steve | N/A | ATF-2018-0002-67422 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67422 |
| Durand | Zachary | N/A | ATF-2018-0002-67423 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67423 |
| Head | Brian | N/A | ATF-2018-0002-67424 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67424 |
| Reynolds | Peter | N/A | ATF-2018-0002-67425 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67425 |
| McCarthy | David | N/A | ATF-2018-0002-67426 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67426 |
| Basso | Cindy | N/A | ATF-2018-0002-67427 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67427 |
| Luehrmann | Paul | N/A | ATF-2018-0002-67428 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67428 |
| Missigman | Michele | N/A | ATF-2018-0002-67429 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67429 |
| Iles | Shaun | N/A | ATF-2018-0002-6743 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6743 |
| Okada | Kenji | N/A | ATF-2018-0002-67430 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67430 |
| Solum | Richard | N/A | ATF-2018-0002-67431 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67431 |
| Parker-Burgard | Donald | N/A | ATF-2018-0002-67432 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67432 |
| Reardon | Dennis J. | N/A | ATF-2018-0002-67433 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67433 |
| Simoni | Robert | N/A | ATF-2018-0002-67434 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67434 |
| H | Kirk | N/A | ATF-2018-0002-67435 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67435 |
| Aklilu | Isaiah | N/A | ATF-2018-0002-67436 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67436 |
| Chernett | Natalie | N/A | ATF-2018-0002-67437 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67437 |
| Riekena | Sarah | N/A | ATF-2018-0002-67438 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67438 |

| Umstattd | William | N/A | ATF-2018-0002-67439 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67439 |
|---|---|---|---|---|---|---|
| Lunn | Alan | N/A | ATF-2018-0002-6744 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6744 |
| McLain | Joanne | N/A | ATF-2018-0002-67440 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67440 |
| Rightnour | Susan | N/A | ATF-2018-0002-67441 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67441 |
| Derby | Kenwyn | N/A | ATF-2018-0002-67442 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67442 |
| Hansen | Neal | N/A | ATF-2018-0002-67443 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67443 |
| S | Ariana | N/A | ATF-2018-0002-67444 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67444 |
| L'Etoile | Allan | N/A | ATF-2018-0002-67445 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67445 |
| waters | sonia | N/A | ATF-2018-0002-67446 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67446 |
| Record | Brooke | N/A | ATF-2018-0002-67447 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67447 |
| Yori | Cheri | N/A | ATF-2018-0002-67448 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67448 |
| Morgan | Alex | N/A | ATF-2018-0002-67449 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67449 |
| Keller | Derek | N/A | ATF-2018-0002-6745 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6745 |
| Fallot | Ilene | N/A | ATF-2018-0002-67450 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67450 |
| Iseman | Susan | N/A | ATF-2018-0002-67451 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67451 |
| Bates | Janice | N/A | ATF-2018-0002-67452 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67452 |
| Sartori | Elisa | N/A | ATF-2018-0002-67453 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67453 |
| Scotto-Lavino | Elisabeth | N/A | ATF-2018-0002-67454 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67454 |
| Lange | John | N/A | ATF-2018-0002-67455 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67455 |
| Sylvester | Steven | N/A | ATF-2018-0002-67456 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67456 |
| Chun | Jana | N/A | ATF-2018-0002-67457 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67457 |
| Cooney | Maura | N/A | ATF-2018-0002-67458 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67458 |
| Wesberry | Sherrie | N/A | ATF-2018-0002-67459 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67459 |
| Roberson | Chad | N/A | ATF-2018-0002-6746 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6746 |
| Ashton | Michael | N/A | ATF-2018-0002-67460 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67460 |
| Marugg | Laura | N/A | ATF-2018-0002-67461 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67461 |
| Dhungel | Nripesh | N/A | ATF-2018-0002-67462 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67462 |
| Cilio | Maria | N/A | ATF-2018-0002-67463 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67463 |
| Lindberg | Lorraine | N/A | ATF-2018-0002-67464 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67464 |
| Procinsky | Vicki | N/A | ATF-2018-0002-67465 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67465 |
| Woodruff | Christie | N/A | ATF-2018-0002-67466 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67466 |
| Matlin | Thelma | N/A | ATF-2018-0002-67467 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67467 |
| Schuessler | Robert | N/A | ATF-2018-0002-67468 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67468 |
| Howland | Cynthia | N/A | ATF-2018-0002-67469 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67469 |
| Andrew | Joseph | N/A | ATF-2018-0002-6747 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6747 |
| Allen | Shelley | N/A | ATF-2018-0002-67470 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67470 |
| Burns | Sascha | N/A | ATF-2018-0002-67471 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67471 |
| Tegtmeyer | Kathryn | N/A | ATF-2018-0002-67472 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67472 |
| Albert | Anthony | N/A | ATF-2018-0002-67473 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67473 |
| Meagher | Jackie | N/A | ATF-2018-0002-67474 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67474 |
| Lewin | Ashley | N/A | ATF-2018-0002-67475 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67475 |
| maples | mike | N/A | ATF-2018-0002-67476 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67476 |
| Craig | Anne | N/A | ATF-2018-0002-67477 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67477 |
| Sepp | Deidre | N/A | ATF-2018-0002-67478 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67478 |
| Fitzmaurice | Greg | N/A | ATF-2018-0002-67479 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67479 |
| Stevens | Cary | N/A | ATF-2018-0002-6748 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6748 |
| Early | Liz | N/A | ATF-2018-0002-67480 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67480 |
| Osmundsen | Rachel | N/A | ATF-2018-0002-67481 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67481 |
| Fredericks | Colin | N/A | ATF-2018-0002-67482 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67482 |
| Jackson | Jennifer | N/A | ATF-2018-0002-67483 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67483 |
| Davis | Daniel | N/A | ATF-2018-0002-67484 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67484 |
| Stoddard | Teri | N/A | ATF-2018-0002-67485 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fischer | beth | N/A | ATF-2018-0002-67486 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67486 |
| Steen | Jo | N/A | ATF-2018-0002-67487 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67487 |
| Cuesta | Nancy | N/A | ATF-2018-0002-67488 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67488 |
| Stavely | Jary | N/A | ATF-2018-0002-67489 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67489 |
| Cupp | Jeffrey | N/A | ATF-2018-0002-6749 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6749 |
| Fanucchi | Sara | N/A | ATF-2018-0002-67490 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67490 |
| Matthews | David | N/A | ATF-2018-0002-67491 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67491 |
| Shaw | Jean | N/A | ATF-2018-0002-67492 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67492 |
| Lozar | Kimberly A | N/A | ATF-2018-0002-67493 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67493 |
| Silverwood | George | N/A | ATF-2018-0002-67494 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67494 |
| Kokot | Sharon | N/A | ATF-2018-0002-67495 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67495 |
| Whalen | Lorraine | N/A | ATF-2018-0002-67496 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67496 |
| Sears | Charlie | N/A | ATF-2018-0002-67497 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67497 |
| Roberts | Blake | N/A | ATF-2018-0002-67498 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67498 |
| Dante | Derek | N/A | ATF-2018-0002-67499 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67499 |
| Moody | Ryan | N/A | ATF-2018-0002-6750 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6750 |
| CHANTER | WALTER | N/A | ATF-2018-0002-67500 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67500 |
| Gutfeld | Linda | N/A | ATF-2018-0002-67501 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67501 |
| Boyriven | Sean | N/A | ATF-2018-0002-67502 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67502 |
| Cordell | Mark | N/A | ATF-2018-0002-67503 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67503 |
| Patalocco | April | N/A | ATF-2018-0002-67504 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67504 |
| Lee | David | N/A | ATF-2018-0002-67505 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67505 |
| Jerry | Roger | N/A | ATF-2018-0002-67506 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67506 |
| Lamp | Elijah | N/A | ATF-2018-0002-67507 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67507 |
| Norby | Debra | N/A | ATF-2018-0002-67508 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67508 |
| Cole | Douglas | N/A | ATF-2018-0002-67509 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67509 |
| Shanley | Timothy | N/A | ATF-2018-0002-6751 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6751 |
| Veltman | Amy | N/A | ATF-2018-0002-67510 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67510 |
| Gibson | Claudia | N/A | ATF-2018-0002-67511 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67511 |
| Mallory | Rachel | N/A | ATF-2018-0002-67512 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67512 |
| Butler | Richard | N/A | ATF-2018-0002-67513 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67513 |
| Moore | Melody | N/A | ATF-2018-0002-67514 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67514 |
| Banks | Ronald | N/A | ATF-2018-0002-67515 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67515 |
| Dodd | Nathaniel | N/A | ATF-2018-0002-67516 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67516 |
| Williams | Donna | N/A | ATF-2018-0002-67517 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67517 |
| szoke | Marge | N/A | ATF-2018-0002-67518 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67518 |
| Gamache | Nicholas | N/A | ATF-2018-0002-67519 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67519 |
| Chaffins | Kenneth | N/A | ATF-2018-0002-6752 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6752 |
| FISH | DAVID | N/A | ATF-2018-0002-67520 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67520 |
| Basler | George | N/A | ATF-2018-0002-67521 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67521 |
| Shinn | Timothy | N/A | ATF-2018-0002-67522 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67522 |
| Helford | Elisa | N/A | ATF-2018-0002-67523 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67523 |
| Platt | David | N/A | ATF-2018-0002-67524 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67524 |
| Ashmead | Dr. Steve | N/A | ATF-2018-0002-67525 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67525 |
| Larkin | Jeffrey | N/A | ATF-2018-0002-67526 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67526 |
| Hanf | Shannon | N/A | ATF-2018-0002-67527 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67527 |
| mcmullen | laura | N/A | ATF-2018-0002-67528 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67528 |
| Wartsbaugh | Emily | N/A | ATF-2018-0002-67529 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67529 |
| Hicks | Charles | N/A | ATF-2018-0002-6753 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6753 |
| Messina | Jen | N/A | ATF-2018-0002-67530 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67530 |
| Grier | Sheryl | N/A | ATF-2018-0002-67531 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67531 |
| Lemaster | Ken | N/A | ATF-2018-0002-67532 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kafka | Mo | 262-B Bradford St. | ATF-2018-0002-67533 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67533 |
| Trapp | Charles | N/A | ATF-2018-0002-67534 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67534 |
| Rae | Julie | N/A | ATF-2018-0002-67535 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67535 |
| Beach | Joan | N/A | ATF-2018-0002-67536 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67536 |
| Sledge | Suzy | N/A | ATF-2018-0002-67537 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67537 |
| C | Danielle | N/A | ATF-2018-0002-67538 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67538 |
| Pettit | Patricia | N/A | ATF-2018-0002-67539 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67539 |
| Schurko | John | N/A | ATF-2018-0002-6754 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6754 |
| Jakischa | Kathy | N/A | ATF-2018-0002-67540 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67540 |
| Cailin | Dean | N/A | ATF-2018-0002-67541 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67541 |
| Sacco | Kelly | N/A | ATF-2018-0002-67542 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67542 |
| Hechler | D. | N/A | ATF-2018-0002-67543 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67543 |
| Gruver | Edward | N/A | ATF-2018-0002-67544 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67544 |
| Balfour | Joan | N/A | ATF-2018-0002-67545 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67545 |
| McFarlane-Kennedy | Courtney | N/A | ATF-2018-0002-67546 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67546 |
| Pappalardo | Beth | N/A | ATF-2018-0002-67547 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67547 |
| Gardner | Rosalie | McDaniel College | ATF-2018-0002-67548 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67548 |
| Emerson | David | N/A | ATF-2018-0002-67549 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67549 |
| Miles | Cory | N/A | ATF-2018-0002-6755 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6755 |
| Parrini | Ralph | N/A | ATF-2018-0002-67550 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67550 |
| Odette | Ann Winter | N/A | ATF-2018-0002-67551 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67551 |
| Thomas | Sylvia | N/A | ATF-2018-0002-67552 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67552 |
| Olmstead | Linda | N/A | ATF-2018-0002-67553 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67553 |
| Joyce | Deborah | NH State Democratic Party | ATF-2018-0002-67554 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67554 |
| Kisicki | Nancy | N/A | ATF-2018-0002-67555 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67555 |
| Trapani | Jean-Ellen | self employed | ATF-2018-0002-67556 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67556 |
| Bertolini | Peter | N/A | ATF-2018-0002-67557 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67557 |
| Cass | Darrell | N/A | ATF-2018-0002-67558 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67558 |
| Kelley | Nate | N/A | ATF-2018-0002-67559 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67559 |
| Harrison | Chris | N/A | ATF-2018-0002-6756 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6756 |
| Frost | Mary | N/A | ATF-2018-0002-67560 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67560 |
| Blank | Kathleen | N/A | ATF-2018-0002-67561 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67561 |
| Coley | Elizabeth | N/A | ATF-2018-0002-67562 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67562 |
| Bee | Lauren | N/A | ATF-2018-0002-67563 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67563 |
| Mitchell | James | N/A | ATF-2018-0002-67564 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67564 |
| Rochat | Rachel | Rachel Rochat | ATF-2018-0002-67565 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67565 |
| Lauffer | Connie | N/A | ATF-2018-0002-67566 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67566 |
| Simmons | Carol | N/A | ATF-2018-0002-67567 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67567 |
| O'Hara | Ann | N/A | ATF-2018-0002-67568 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67568 |
| Edelman | Jacqueline | N/A | ATF-2018-0002-67569 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67569 |
| Al | JT | N/A | ATF-2018-0002-6757 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6757 |
| Gill | Melissa | N/A | ATF-2018-0002-67570 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67570 |
| Labadie | Kevin | N/A | ATF-2018-0002-67571 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67571 |
| Smith | Corinne | N/A | ATF-2018-0002-67572 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67572 |
| Boyce | Richard | N/A | ATF-2018-0002-67573 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67573 |
| Dolan | Lyndsay | N/A | ATF-2018-0002-67574 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67574 |
| Boyce | Richard | N/A | ATF-2018-0002-67575 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67575 |
| Harper | Patricia and Russell | N/A | ATF-2018-0002-67576 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67576 |
| M | Julia | N/A | ATF-2018-0002-67577 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67577 |
| Vesecky | Clare | N/A | ATF-2018-0002-67578 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67578 |
| Westman | Kathryn | N/A | ATF-2018-0002-67579 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fink | Steven | N/A | ATF-2018-0002-6758 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6758 |
| Giffords | Gloria | N/A | ATF-2018-0002-67580 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67580 |
| Scherer | Jill | N/A | ATF-2018-0002-67581 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67581 |
| Gedge | Joan | N/A | ATF-2018-0002-67582 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67582 |
| Beck | Nancy | N/A | ATF-2018-0002-67583 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67583 |
| Vogt | Heather | N/A | ATF-2018-0002-67584 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67584 |
| SHUPP | RANDALL | N/A | ATF-2018-0002-67585 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67585 |
| Romanow | Gabriela | N/A | ATF-2018-0002-67586 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67586 |
| Storm | Betsy | N/A | ATF-2018-0002-67587 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67587 |
| Murphy | Colleen | N/A | ATF-2018-0002-67588 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67588 |
| Libolt | Inette | N/A | ATF-2018-0002-67589 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67589 |
| Drinkard | B | N/A | ATF-2018-0002-6759 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6759 |
| Loveman | Sally Lou | N/A | ATF-2018-0002-67590 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67590 |
| Whitmore | Sara | N/A | ATF-2018-0002-67591 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67591 |
| Beach-Holm | Sue C | N/A | ATF-2018-0002-67592 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67592 |
| Chambell | Ellen | N/A | ATF-2018-0002-67593 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67593 |
| Redfern | Christine | N/A | ATF-2018-0002-67594 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67594 |
| Maxwell | Laura | N/A | ATF-2018-0002-67595 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67595 |
| Lonnquest | Paddi | N/A | ATF-2018-0002-67596 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67596 |
| Reichardt | James | N/A | ATF-2018-0002-67597 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67597 |
| Diller | Cynthia | N/A | ATF-2018-0002-67598 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67598 |
| Humphrey | Mary | N/A | ATF-2018-0002-67599 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67599 |
| Peni | Jeffrey | N/A | ATF-2018-0002-6760 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6760 |
| Langham | James A | N/A | ATF-2018-0002-67600 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67600 |
| Limbaugh | Ann | N/A | ATF-2018-0002-67601 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67601 |
| Knipe | Tim | N/A | ATF-2018-0002-67602 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67602 |
| Coleman | Edwin | N/A | ATF-2018-0002-67603 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67603 |
| Mamo | Joan | N/A | ATF-2018-0002-67604 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67604 |
| Fitzgerald | Eric | N/A | ATF-2018-0002-67605 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67605 |
| Prince | Tamara | N/A | ATF-2018-0002-67606 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67606 |
| Lavender | David | N/A | ATF-2018-0002-67607 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67607 |
| Wiggin | Barbara | N/A | ATF-2018-0002-67608 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67608 |
| Otos | Gina | N/A | ATF-2018-0002-67609 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67609 |
| Ciancio | Paul | N/A | ATF-2018-0002-6761 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6761 |
| Anderson | Rebekah | N/A | ATF-2018-0002-67610 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67610 |
| Gross | Rachel | N/A | ATF-2018-0002-67611 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67611 |
| Grabow | Stephanie | N/A | ATF-2018-0002-67612 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67612 |
| Davidson | Judith | N/A | ATF-2018-0002-67613 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67613 |
| Susman | Ken | N/A | ATF-2018-0002-67614 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67614 |
| Allee | Mary | N/A | ATF-2018-0002-67615 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67615 |
| Jorgensen | Alena | N/A | ATF-2018-0002-67616 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67616 |
| Slaten | Constance | N/A | ATF-2018-0002-67617 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67617 |
| Ward | Michael | N/A | ATF-2018-0002-67618 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67618 |
| Cooper | Cristina | Everytown for Gun Safety | ATF-2018-0002-67619 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67619 |
| Devilbiss | Eric | N/A | ATF-2018-0002-6762 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6762 |
| Cardiff | Michael | N/A | ATF-2018-0002-67620 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67620 |
| Waymon | Lynne & Todd | N/A | ATF-2018-0002-67621 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67621 |
| Harper | Timothy | N/A | ATF-2018-0002-67622 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67622 |
| Casteleiro | George | N/A | ATF-2018-0002-67623 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67623 |
| Stansfield | Jack | N/A | ATF-2018-0002-67624 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67624 |
| cooper | arthur | N/A | ATF-2018-0002-67625 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Doherty | Sarah | N/A | ATF-2018-0002-67626 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67626 |
| McIvor | Nancy | N/A | ATF-2018-0002-67627 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67627 |
| Keller | Anne Marie | N/A | ATF-2018-0002-67628 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67628 |
| Yagi | Mike | N/A | ATF-2018-0002-67629 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67629 |
| Ell | David | N/A | ATF-2018-0002-6763 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6763 |
| Stober | Judy | N/A | ATF-2018-0002-67630 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67630 |
| Barbarino | Frank | N/A | ATF-2018-0002-67631 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67631 |
| Rozendaal | Jay | N/A | ATF-2018-0002-67632 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67632 |
| Yankoski | Alissa | N/A | ATF-2018-0002-67633 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67633 |
| Borowski | Joshua | N/A | ATF-2018-0002-67634 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67634 |
| Linderman | Jean | N/A | ATF-2018-0002-67635 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67635 |
| Becker | Thomas | N/A | ATF-2018-0002-67636 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67636 |
| Childers | Robert | N/A | ATF-2018-0002-67637 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67637 |
| Norland | Diane | N/A | ATF-2018-0002-67638 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67638 |
| Simon | Ceya | N/A | ATF-2018-0002-67639 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67639 |
| Masuch | Steve | N/A | ATF-2018-0002-6764 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6764 |
| MCCULLY | JOSEPH | N/A | ATF-2018-0002-67640 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67640 |
| Sexton | Sandra | N/A | ATF-2018-0002-67641 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67641 |
| Lakowitz | Kathy | N/A | ATF-2018-0002-67642 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67642 |
| Marino | Steph | N/A | ATF-2018-0002-67643 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67643 |
| Muscolina | Sarah | N/A | ATF-2018-0002-67644 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67644 |
| Lundgren | Ann | N/A | ATF-2018-0002-67645 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67645 |
| Golson | Leslie | N/A | ATF-2018-0002-67646 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67646 |
| Wright | Maria | N/A | ATF-2018-0002-67647 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67647 |
| Patten | Randy | N/A | ATF-2018-0002-67648 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67648 |
| Arnett | Kelly | N/A | ATF-2018-0002-67649 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67649 |
| Brokaw | Chase | N/A | ATF-2018-0002-6765 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6765 |
| Rooney | Mojgan | N/A | ATF-2018-0002-67650 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67650 |
| Andersen | Debra | N/A | ATF-2018-0002-67651 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67651 |
| Hill | Lina | N/A | ATF-2018-0002-67652 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67652 |
| Freund | Paula | N/A | ATF-2018-0002-67653 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67653 |
| Brentnall | Carol | N/A | ATF-2018-0002-67654 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67654 |
| Campbell | Cheryl | N/A | ATF-2018-0002-67655 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67655 |
| Barnett | Kyle | N/A | ATF-2018-0002-67656 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67656 |
| Kerns | Ellen | N/A | ATF-2018-0002-67657 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67657 |
| Terlazzo | John | N/A | ATF-2018-0002-67658 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67658 |
| Luborsky | Peter | N/A | ATF-2018-0002-67659 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67659 |
| Leslie | Frank | N/A | ATF-2018-0002-6766 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6766 |
| Chrisos | Marianne | N/A | ATF-2018-0002-67660 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67660 |
| Doe | Patty | N/A | ATF-2018-0002-67661 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67661 |
| Richter | Julia | N/A | ATF-2018-0002-67662 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67662 |
| Anderson | Caryn | N/A | ATF-2018-0002-67663 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67663 |
| Vannoy | Tamara | N/A | ATF-2018-0002-67664 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67664 |
| L. Rutherford | Shannon | N/A | ATF-2018-0002-67665 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67665 |
| Cooke | Edi | N/A | ATF-2018-0002-67666 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67666 |
| Rhinehart | Keith | N/A | ATF-2018-0002-67667 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67667 |
| Gray | Emily | N/A | ATF-2018-0002-67668 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67668 |
| Vigano | Davide | N/A | ATF-2018-0002-67669 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67669 |
| Milne | Justin | N/A | ATF-2018-0002-6767 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6767 |
| Bender | Kae | N/A | ATF-2018-0002-67670 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67670 |
| Cooper | James | N/A | ATF-2018-0002-67671 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67671 |
| McLaughlin | Susannah | N/A | ATF-2018-0002-67672 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67672 |

| Kempter | Carlton | N/A | ATF-2018-0002-67673 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67673 |
| Slater | Bruce | N/A | ATF-2018-0002-67674 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67674 |
| Gordon | Melissa | N/A | ATF-2018-0002-67675 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67675 |
| Heller | Stephen | N/A | ATF-2018-0002-67676 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67676 |
| Cook | William | N/A | ATF-2018-0002-67677 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67677 |
| Long | Deborah | N/A | ATF-2018-0002-67678 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67678 |
| Brush | Linda | N/A | ATF-2018-0002-67679 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67679 |
| Russo | Karl | N/A | ATF-2018-0002-6768 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6768 |
| Frech | Teresa | N/A | ATF-2018-0002-67680 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67680 |
| Pettigrew | John | N/A | ATF-2018-0002-67681 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67681 |
| Rust | Trudi | N/A | ATF-2018-0002-67682 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67682 |
| BRADY | JAMES | N/A | ATF-2018-0002-67683 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67683 |
| Sarin | Theresa | N/A | ATF-2018-0002-67684 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67684 |
| Councill | Tracy | N/A | ATF-2018-0002-67685 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67685 |
| Plowman | William | N/A | ATF-2018-0002-67686 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67686 |
| Austin | Gina | N/A | ATF-2018-0002-67687 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67687 |
| Byers | Susan | N/A | ATF-2018-0002-67688 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67688 |
| Scalise | Robert | N/A | ATF-2018-0002-67689 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67689 |
| Crumpton | Samuel | N/A | ATF-2018-0002-6769 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6769 |
| Parker | Julie | N/A | ATF-2018-0002-67690 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67690 |
| Clow | Ange | N/A | ATF-2018-0002-67691 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67691 |
| Champagne | Celeste | N/A | ATF-2018-0002-67692 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67692 |
| Martinez | Coleen | N/A | ATF-2018-0002-67693 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67693 |
| Davis | Troy | N/A | ATF-2018-0002-67694 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67694 |
| Meister | Elizabeth | N/A | ATF-2018-0002-67695 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67695 |
| SIMONS | REBECCA | N/A | ATF-2018-0002-67696 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67696 |
| Gardner | Susan | N/A | ATF-2018-0002-67697 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67697 |
| Kulathilake | Kenneth | N/A | ATF-2018-0002-67698 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67698 |
| Dailey | Mike | N/A | ATF-2018-0002-67699 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67699 |
| Borrego | Jonathan | N/A | ATF-2018-0002-6770 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6770 |
| Cooley | Sarah | N/A | ATF-2018-0002-67700 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67700 |
| Bueche | Rita | N/A | ATF-2018-0002-67701 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67701 |
| Sabin | Carrie | N/A | ATF-2018-0002-67702 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67702 |
| FARRAND-BERNARDIN | SHANNON | N/A | ATF-2018-0002-67703 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67703 |
| Elparin | Anna | N/A | ATF-2018-0002-67704 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67704 |
| HAISCH | Robert | N/A | ATF-2018-0002-67705 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67705 |
| Taylor | Andrew | N/A | ATF-2018-0002-67706 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67706 |
| Lee | Jocelyn | N/A | ATF-2018-0002-67707 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67707 |
| Stenroos | Carol | N/A | ATF-2018-0002-67708 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67708 |
| Mcjunkin | Jim | N/A | ATF-2018-0002-67709 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67709 |
| Phelps | Benjamin | N/A | ATF-2018-0002-6771 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6771 |
| Gilbert | Shawn | N/A | ATF-2018-0002-67710 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67710 |
| Perigo | Greg | N/A | ATF-2018-0002-67711 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67711 |
| Jourden | Priscilla | N/A | ATF-2018-0002-67712 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67712 |
| Loomis | Ann | N/A | ATF-2018-0002-67713 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67713 |
| Chapman | Joan | N/A | ATF-2018-0002-67714 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67714 |
| Lemus | Christian | N/A | ATF-2018-0002-67715 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67715 |
| Kuttner | Charlie | N/A | ATF-2018-0002-67716 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67716 |
| Wilson | Martha | N/A | ATF-2018-0002-67717 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67717 |
| Brewster | Christie | N/A | ATF-2018-0002-67718 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67718 |
| Ferguson | Connie | N/A | ATF-2018-0002-67719 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67719 |
| Bice | Alex Michael | N/A | ATF-2018-0002-6772 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6772 |

| Hoffman | Margaret | N/A | ATF-2018-0002-67720 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67720 |
| Ford | Steve | N/A | ATF-2018-0002-67721 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67721 |
| Thompson | Doug | N/A | ATF-2018-0002-67722 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67722 |
| Marlan | Jan | N/A | ATF-2018-0002-67723 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67723 |
| Kemmerer | Carol | N/A | ATF-2018-0002-67724 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67724 |
| Jeffries | Danielle | N/A | ATF-2018-0002-67725 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67725 |
| Morgan | Chrissy | N/A | ATF-2018-0002-67726 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67726 |
| Schoellkopf | Sarah | N/A | ATF-2018-0002-67727 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67727 |
| Cullen | Samantha | N/A | ATF-2018-0002-67728 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67728 |
| Freund | Shane | N/A | ATF-2018-0002-67729 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67729 |
| Schaecher | Ryan | N/A | ATF-2018-0002-6773 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6773 |
| Hamoud | Hassan | N/A | ATF-2018-0002-67730 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67730 |
| Alvarez | Robert | N/A | ATF-2018-0002-67731 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67731 |
| Bryant | Marilee | N/A | ATF-2018-0002-67732 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67732 |
| Crook | Jason | N/A | ATF-2018-0002-67733 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67733 |
| Mah | Eileen | N/A | ATF-2018-0002-67734 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67734 |
| Vogt | TJ | N/A | ATF-2018-0002-67735 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67735 |
| Banuelos | Christina | N/A | ATF-2018-0002-67736 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67736 |
| Kinsel | Linda | N/A | ATF-2018-0002-67737 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67737 |
| Beach | Richard | N/A | ATF-2018-0002-67738 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67738 |
| Ness | Margaret | N/A | ATF-2018-0002-67739 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67739 |
| Wood | John | N/A | ATF-2018-0002-6774 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6774 |
| Hill | Kirsten | N/A | ATF-2018-0002-67740 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67740 |
| Bond | George | N/A | ATF-2018-0002-67741 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67741 |
| Henderson | Elizabeth | N/A | ATF-2018-0002-67742 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67742 |
| Kalechman | Leslie | N/A | ATF-2018-0002-67743 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67743 |
| Blumenthal | Harry | N/A | ATF-2018-0002-67744 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67744 |
| Meek | Dave | N/A | ATF-2018-0002-67745 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67745 |
| Fennessy | Deirdre | N/A | ATF-2018-0002-67746 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67746 |
| Farabee | Mindy | N/A | ATF-2018-0002-67747 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67747 |
| Nelson | Dean | N/A | ATF-2018-0002-67748 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67748 |
| Danford Hirsch | Barbara | N/A | ATF-2018-0002-67749 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67749 |
| Hodge | Andreas | N/A | ATF-2018-0002-6775 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6775 |
| Denning | Kris | N/A | ATF-2018-0002-67750 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67750 |
| Schwartz | Jeffrey | Kela Associates | ATF-2018-0002-67751 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67751 |
| Hanson | Tim | N/A | ATF-2018-0002-67752 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67752 |
| Ross | Molly | N/A | ATF-2018-0002-67753 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67753 |
| Rivers | Kim | N/A | ATF-2018-0002-67754 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67754 |
| Prentiss | Barry | N/A | ATF-2018-0002-67755 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67755 |
| Suarez | Kathryn | N/A | ATF-2018-0002-67756 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67756 |
| Kvachuk | Dan | N/A | ATF-2018-0002-67757 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67757 |
| Bekker | K | N/A | ATF-2018-0002-67758 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67758 |
| Wardell | Joe | N/A | ATF-2018-0002-67759 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67759 |
| Vance | Richard | N/A | ATF-2018-0002-6776 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6776 |
| Levitt | Alexis | N/A | ATF-2018-0002-67760 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67760 |
| MacQuarrie | Mary Kay | N/A | ATF-2018-0002-67761 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67761 |
| Powers | Barbara | N/A | ATF-2018-0002-67762 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67762 |
| Clark | Dave | N/A | ATF-2018-0002-67763 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67763 |
| Zucker | Alisha | N/A | ATF-2018-0002-67764 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67764 |
| Siciliano | James | N/A | ATF-2018-0002-67765 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67765 |
| Cohen | Sarah | N/A | ATF-2018-0002-67766 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67766 |
| McGivney | Joan | N/A | ATF-2018-0002-67767 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Litwin | Nancy | N/A | ATF-2018-0002-67768 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67768 |
| Randolph | Katherine | N/A | ATF-2018-0002-67769 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67769 |
| Kap | Larry | N/A | ATF-2018-0002-6777 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6777 |
| McPeak | Gregory | N/A | ATF-2018-0002-67770 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67770 |
| Clement | WF | N/A | ATF-2018-0002-67771 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67771 |
| Anonymous | Hope | N/A | ATF-2018-0002-67772 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67772 |
| Havrilla | Aly | N/A | ATF-2018-0002-67773 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67773 |
| Vieth | Michelle | N/A | ATF-2018-0002-67774 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67774 |
| Westendorf | Andrew | N/A | ATF-2018-0002-67775 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67775 |
| Cox | Ann | N/A | ATF-2018-0002-67776 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67776 |
| Morrison | Joseph | N/A | ATF-2018-0002-67777 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67777 |
| Telford | Michael | N/A | ATF-2018-0002-67778 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67778 |
| Day | Teresa | N/A | ATF-2018-0002-67779 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67779 |
| Wilkerson | Paul | N/A | ATF-2018-0002-6778 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6778 |
| Thompson | Anne | N/A | ATF-2018-0002-67780 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67780 |
| Venezia | Frank | N/A | ATF-2018-0002-67781 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67781 |
| Hostetter | Simone | N/A | ATF-2018-0002-67782 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67782 |
| Criswell | Albert | N/A | ATF-2018-0002-67783 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67783 |
| Mayeda | Willis | N/A | ATF-2018-0002-67784 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67784 |
| Gingras | Geraldine | N/A | ATF-2018-0002-67785 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67785 |
| Henderson | Daniel | N/A | ATF-2018-0002-67786 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67786 |
| Day | Marilyn | N/A | ATF-2018-0002-67787 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67787 |
| Brunelli | Crystal | N/A | ATF-2018-0002-67788 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67788 |
| Guidoboni | Lori | N/A | ATF-2018-0002-67789 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67789 |
| Phillips | Gerald | N/A | ATF-2018-0002-6779 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6779 |
| Hughes | Derek | N/A | ATF-2018-0002-67790 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67790 |
| Muth | Carol | N/A | ATF-2018-0002-67791 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67791 |
| Lopatin | Jerry | N/A | ATF-2018-0002-67792 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67792 |
| Holland | Dianna | N/A | ATF-2018-0002-67793 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67793 |
| Arnold | Barbara | N/A | ATF-2018-0002-67794 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67794 |
| Kleinberg | Robert | N/A | ATF-2018-0002-67795 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67795 |
| Root | William | N/A | ATF-2018-0002-67796 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67796 |
| DiSebastian | James | N/A | ATF-2018-0002-67797 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67797 |
| Fitzpatrick | Jennifer | N/A | ATF-2018-0002-67798 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67798 |
| Spofford | William | N/A | ATF-2018-0002-67799 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67799 |
| Smith | Gregory | N/A | ATF-2018-0002-6780 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6780 |
| Bauer | Mark | N/A | ATF-2018-0002-67800 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67800 |
| Brooks | Redus | N/A | ATF-2018-0002-67801 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67801 |
| Ruske | David | N/A | ATF-2018-0002-67802 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67802 |
| Lathan | Trina | N/A | ATF-2018-0002-67803 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67803 |
| Rainwater | Kathe | N/A | ATF-2018-0002-67804 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67804 |
| Clampitt | Janet | N/A | ATF-2018-0002-67805 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67805 |
| Hodgens | Karen | N/A | ATF-2018-0002-67806 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67806 |
| Turner | D. | N/A | ATF-2018-0002-67807 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67807 |
| Tollison | Joanne | N/A | ATF-2018-0002-67808 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67808 |
| Angell | JL | N/A | ATF-2018-0002-67809 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67809 |
| Snedden | Todd | N/A | ATF-2018-0002-6781 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6781 |
| Murico | Donna | N/A | ATF-2018-0002-67810 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67810 |
| Boltax | Janet | N/A | ATF-2018-0002-67811 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67811 |
| Merckx | Guy | N/A | ATF-2018-0002-67812 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67812 |
| Biggs | David | N/A | ATF-2018-0002-67813 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67813 |
| Armstrong | Stephen | N/A | ATF-2018-0002-67814 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pearson | Amy | N/A | ATF-2018-0002-67815 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67815 |
| Willox | Ryan | N/A | ATF-2018-0002-67816 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67816 |
| Nelson | Michal | N/A | ATF-2018-0002-67817 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67817 |
| Marks | Ian | N/A | ATF-2018-0002-67818 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67818 |
| Bernard | Shane | N/A | ATF-2018-0002-67819 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67819 |
| Kelly | Colin | N/A | ATF-2018-0002-6782 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6782 |
| Berkley-Brown | Michelle | N/A | ATF-2018-0002-67820 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67820 |
| Gavin | Kathleen | N/A | ATF-2018-0002-67821 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67821 |
| Allen | Jeffrey | N/A | ATF-2018-0002-67822 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67822 |
| Greenway | Ronald | N/A | ATF-2018-0002-67823 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67823 |
| Deane-Miller | Susan | N/A | ATF-2018-0002-67824 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67824 |
| Luna | Marie | N/A | ATF-2018-0002-67825 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67825 |
| Weisel | Jan | N/A | ATF-2018-0002-67826 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67826 |
| Yardeni | Raquel | N/A | ATF-2018-0002-67827 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67827 |
| Dougherty | Robert | N/A | ATF-2018-0002-67828 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67828 |
| Sullivan | Colleen | N/A | ATF-2018-0002-67829 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67829 |
| Ketchum | Chris | N/A | ATF-2018-0002-6783 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6783 |
| Lostroh | Jonathan | N/A | ATF-2018-0002-67830 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67830 |
| Diveto | Kelley | N/A | ATF-2018-0002-67831 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67831 |
| Slin | Adam | N/A | ATF-2018-0002-67832 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67832 |
| Torp | Emma | Everytown | ATF-2018-0002-67833 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67833 |
| Richard | Joshua | N/A | ATF-2018-0002-67834 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67834 |
| Roberts | Daniel | N/A | ATF-2018-0002-67835 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67835 |
| Cummins | Paul | N/A | ATF-2018-0002-67836 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67836 |
| McLoughlin | Mary | N/A | ATF-2018-0002-67837 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67837 |
| Butler | Brandon | N/A | ATF-2018-0002-67838 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67838 |
| Barker | Jennifer | N/A | ATF-2018-0002-67839 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67839 |
| Solla | Robert | N/A | ATF-2018-0002-6784 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6784 |
| McKay | Tyler | N/A | ATF-2018-0002-67840 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67840 |
| Grelis | Rose | N/A | ATF-2018-0002-67841 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67841 |
| Lynch | Peter | N/A | ATF-2018-0002-67842 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67842 |
| Woodward | Rochelle | N/A | ATF-2018-0002-67843 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67843 |
| McVoy | Christopher W | N/A | ATF-2018-0002-67844 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67844 |
| Kane | Megan | N/A | ATF-2018-0002-67845 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67845 |
| Berry | Galen | N/A | ATF-2018-0002-67846 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67846 |
| Sweeney | Elizabeth | N/A | ATF-2018-0002-67847 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67847 |
| Lewis | Marcia | N/A | ATF-2018-0002-67848 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67848 |
| Dahl | Carl | N/A | ATF-2018-0002-67849 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67849 |
| Cochran | Rob | N/A | ATF-2018-0002-6785 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6785 |
| Rice | James | N/A | ATF-2018-0002-67850 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67850 |
| Robinson | Liz | N/A | ATF-2018-0002-67851 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67851 |
| Colkitt | Heidi | N/A | ATF-2018-0002-67852 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67852 |
| Frederick | James | N/A | ATF-2018-0002-67853 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67853 |
| Sturma | Stacey | N/A | ATF-2018-0002-67854 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67854 |
| Lemon | Jared | N/A | ATF-2018-0002-67855 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67855 |
| Levine | Geri | N/A | ATF-2018-0002-67856 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67856 |
| Johnson | Marie | N/A | ATF-2018-0002-67857 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67857 |
| Goldberg | Emily | N/A | ATF-2018-0002-67858 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67858 |
| Bartholomew | Annie | N/A | ATF-2018-0002-67859 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67859 |
| Stern | Casey | N/A | ATF-2018-0002-6786 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6786 |
| Carlson | Carol | N/A | ATF-2018-0002-67860 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67860 |
| Stark | Elisabeth | N/A | ATF-2018-0002-67861 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schnelle | Azron | N/A | ATF-2018-0002-67862 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67862 |
| Kincaid | Jennifer | N/A | ATF-2018-0002-67863 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67863 |
| Golden | Sarah | N/A | ATF-2018-0002-67864 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67864 |
| Russ | Monica | N/A | ATF-2018-0002-67865 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67865 |
| Menish | Casey | N/A | ATF-2018-0002-67866 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67866 |
| Dew | Norma | N/A | ATF-2018-0002-67867 | 6/29/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67867 |
| Ashcliffe | Mary | N/A | ATF-2018-0002-67868 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67868 |
| Morgan | Charles S. | N/A | ATF-2018-0002-67869 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67869 |
| Martin | Joseph | N/A | ATF-2018-0002-6787 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6787 |
| Hindo | J | N/A | ATF-2018-0002-67870 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67870 |
| Sayers | Richard | N/A | ATF-2018-0002-67871 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67871 |
| H. Yonkers | Mary | N/A | ATF-2018-0002-67872 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67872 |
| molino | patricia | N/A | ATF-2018-0002-67873 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67873 |
| Pherson | Catherine | N/A | ATF-2018-0002-67874 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67874 |
| Lehn | Karolyn | N/A | ATF-2018-0002-67875 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67875 |
| Seman | Dayna | N/A | ATF-2018-0002-67876 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67876 |
| Paulin | Russell | N/A | ATF-2018-0002-67877 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67877 |
| rupp | cathy | N/A | ATF-2018-0002-67878 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67878 |
| Kaplan | Lori | N/A | ATF-2018-0002-67879 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67879 |
| Smith | Mike | N/A | ATF-2018-0002-6788 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6788 |
| Frey | Cynthia | N/A | ATF-2018-0002-67880 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67880 |
| DuBois | John | N/A | ATF-2018-0002-67881 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67881 |
| Castelli | Kimberly | N/A | ATF-2018-0002-67882 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67882 |
| Woodruff | Leslie | N/A | ATF-2018-0002-67883 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67883 |
| Bradley | Kathy | N/A | ATF-2018-0002-67884 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67884 |
| Gonzales | Dacia | N/A | ATF-2018-0002-67885 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67885 |
| Schwartz | Caryl | N/A | ATF-2018-0002-67886 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67886 |
| Urban | Darlene | N/A | ATF-2018-0002-67887 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67887 |
| Gillen | Carol | N/A | ATF-2018-0002-67888 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67888 |
| Cargile | Diane | N/A | ATF-2018-0002-67889 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67889 |
| Spadaccino | Dominic | N/A | ATF-2018-0002-6789 | 4/10/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6789 |
| Prevett | Roy | unknown | ATF-2018-0002-67890 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67890 |
| Holland | Tanya | N/A | ATF-2018-0002-67891 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67891 |
| Wilhelm | Stephen | N/A | ATF-2018-0002-67892 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67892 |
| Coleman | Gail | N/A | ATF-2018-0002-67893 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67893 |
| CLAMPITT | JANET | N/A | ATF-2018-0002-67894 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67894 |
| Schink | Thomas | N/A | ATF-2018-0002-67895 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67895 |
| Gordon | Andrea | N/A | ATF-2018-0002-67896 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67896 |
| Cameron | Doreen | N/A | ATF-2018-0002-67897 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67897 |
| Rohr | Sarah | N/A | ATF-2018-0002-67898 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67898 |
| Duerbeck | Marilyn | N/A | ATF-2018-0002-67899 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67899 |
| Ponder | Bruce | N/A | ATF-2018-0002-6790 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6790 |
| Rosa | Ferdinand | N/A | ATF-2018-0002-67900 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67900 |
| Carter | Benjamin | N/A | ATF-2018-0002-67901 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67901 |
| Fradkin | Allison | N/A | ATF-2018-0002-67902 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67902 |
| Evon | Debra | N/A | ATF-2018-0002-67903 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67903 |
| Halbrook | Sherry | N/A | ATF-2018-0002-67904 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67904 |
| Combs | Laura | N/A | ATF-2018-0002-67905 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67905 |
| Hebberger | Jo Anna | N/A | ATF-2018-0002-67906 | 6/29/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67906 |
| Rodriguez | Sam | N/A | ATF-2018-0002-67907 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67907 |
| Neuville | Donald | N/A | ATF-2018-0002-67908 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67908 |
| Stepsis | Lisa | N/A | ATF-2018-0002-67909 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Belon II | Robert | N/A | ATF-2018-0002-6791 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6791 |
| Macey | Larry | N/A | ATF-2018-0002-67910 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67910 |
| Teeters | Rebecca | N/A | ATF-2018-0002-67911 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67911 |
| Sacks | Julie | N/A | ATF-2018-0002-67912 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67912 |
| Rathi | Sharon | N/A | ATF-2018-0002-67913 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67913 |
| Bergey | Susan | N/A | ATF-2018-0002-67914 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67914 |
| Hawkins | Don | N/A | ATF-2018-0002-67915 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67915 |
| Ayers | Linda | N/A | ATF-2018-0002-67916 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67916 |
| Morell | Sandra | N/A | ATF-2018-0002-67917 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67917 |
| Ransom | Fran | N/A | ATF-2018-0002-67918 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67918 |
| Larson | Megan | N/A | ATF-2018-0002-67919 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67919 |
| Foster | Blake | N/A | ATF-2018-0002-6792 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6792 |
| Czajka | Elizabeth | N/A | ATF-2018-0002-67920 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67920 |
| Churchich | Sandra A | N/A | ATF-2018-0002-67921 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67921 |
| Freeberg | Curtis | N/A | ATF-2018-0002-67922 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67922 |
| Chappell | Cheryl | N/A | ATF-2018-0002-67923 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67923 |
| Cooper | Erin | N/A | ATF-2018-0002-67924 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67924 |
| Cunningham | Billie | N/A | ATF-2018-0002-67925 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67925 |
| Keenan | Julie | N/A | ATF-2018-0002-67926 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67926 |
| Pierot | Dave | N/A | ATF-2018-0002-67927 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67927 |
| Vandermeer | Denise | N/A | ATF-2018-0002-67928 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67928 |
| Campbell | Marcy | N/A | ATF-2018-0002-67929 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67929 |
| wells | jonathan | N/A | ATF-2018-0002-6793 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6793 |
| Allenspach | Joy | N/A | ATF-2018-0002-67930 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67930 |
| Sommerfield | Stefan | N/A | ATF-2018-0002-67931 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67931 |
| Hamid | Devin | N/A | ATF-2018-0002-67932 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67932 |
| Hoover | Thomas | N/A | ATF-2018-0002-67933 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67933 |
| Kwak | James | N/A | ATF-2018-0002-67934 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67934 |
| Blackwell-Marchant | Pat | N/A | ATF-2018-0002-67935 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67935 |
| kinsey | kathleen | N/A | ATF-2018-0002-67936 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67936 |
| Lampel | Lori | N/A | ATF-2018-0002-67937 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67937 |
| demko | jeff | N/A | ATF-2018-0002-67938 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67938 |
| NELSON | FATIMA | N/A | ATF-2018-0002-67939 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67939 |
| Boyer | Matthew | N/A | ATF-2018-0002-6794 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6794 |
| hegeman | elizabeth | N/A | ATF-2018-0002-67940 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67940 |
| Woods | Alvin | N/A | ATF-2018-0002-67941 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67941 |
| Orzechowski | Phyllis | N/A | ATF-2018-0002-67942 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67942 |
| morgan | paula | N/A | ATF-2018-0002-67943 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67943 |
| richards | Jackie | N/A | ATF-2018-0002-67944 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67944 |
| Saier | Jeanne | N/A | ATF-2018-0002-67945 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67945 |
| Rodriguez | Anne | N/A | ATF-2018-0002-67946 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67946 |
| Montgomery | Leland | N/A | ATF-2018-0002-67947 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67947 |
| Zierdt | Sheri | N/A | ATF-2018-0002-67948 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67948 |
| Cushing | Dawn | N/A | ATF-2018-0002-67949 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67949 |
| Walter | J | N/A | ATF-2018-0002-6795 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6795 |
| Cardello | Patrick | N/A | ATF-2018-0002-67950 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67950 |
| Heath | Sarah | N/A | ATF-2018-0002-67951 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67951 |
| anderson | catherine | N/A | ATF-2018-0002-67952 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67952 |
| Cabarga | Patricia | N/A | ATF-2018-0002-67953 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67953 |
| Simeti | Robert | N/A | ATF-2018-0002-67954 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67954 |
| Stahelin | Sarah | N/A | ATF-2018-0002-67955 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67955 |
| Myers | Janice L | N/A | ATF-2018-0002-67956 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67956 |

| Blieberg | Morton | N/A | ATF-2018-0002-67957 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67957 |
| Sheffield | Carol | N/A | ATF-2018-0002-67958 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67958 |
| Lodovici | Ivana | N/A | ATF-2018-0002-67959 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67959 |
| M | L | N/A | ATF-2018-0002-6796 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6796 |
| Santoyo | Ana | N/A | ATF-2018-0002-67960 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67960 |
| Lincoln | Sarah | N/A | ATF-2018-0002-67961 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67961 |
| Bender | Judy | N/A | ATF-2018-0002-67962 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67962 |
| Smith | Julia | N/A | ATF-2018-0002-67963 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67963 |
| Thomas | Tracy | N/A | ATF-2018-0002-67964 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67964 |
| Friend | Linda | N/A | ATF-2018-0002-67965 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67965 |
| Freeman | Beth Jane | N/A | ATF-2018-0002-67966 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67966 |
| Logsdon | Adrien | N/A | ATF-2018-0002-67967 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67967 |
| Kufchak | Geoffry | N/A | ATF-2018-0002-67968 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67968 |
| firlik | rebecca | jj1evb | ATF-2018-0002-67969 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67969 |
| Werth | Chad | N/A | ATF-2018-0002-6797 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6797 |
| Merkling | Kathie | N/A | ATF-2018-0002-67970 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67970 |
| Bowman | Camilla | N/A | ATF-2018-0002-67971 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67971 |
| Wootan | Cathy | N/A | ATF-2018-0002-67972 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67972 |
| Bolles | Jacquelyn | N/A | ATF-2018-0002-67973 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67973 |
| Garrison | Laurel | N/A | ATF-2018-0002-67974 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67974 |
| Mulato | Jill | N/A | ATF-2018-0002-67975 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67975 |
| Van Dufel | Ben | N/A | ATF-2018-0002-67976 | 6/29/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67976 |
| Ellis | Maureen | Self | ATF-2018-0002-67977 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67977 |
| Wilson | Cheryl | N/A | ATF-2018-0002-67978 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67978 |
| Thompson | George A. | N/A | ATF-2018-0002-67979 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67979 |
| Williams | Brandon | N/A | ATF-2018-0002-6798 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6798 |
| Fleetwood | Patricia | N/A | ATF-2018-0002-67980 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67980 |
| Simpson | Michal | N/A | ATF-2018-0002-67981 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67981 |
| Townsend | Diana | N/A | ATF-2018-0002-67982 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67982 |
| Tripp | Margie | N/A | ATF-2018-0002-67983 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67983 |
| Rowan | Cathy | N/A | ATF-2018-0002-67984 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67984 |
| smith | jim | N/A | ATF-2018-0002-67985 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67985 |
| Mansfield | John | N/A | ATF-2018-0002-67986 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67986 |
| Janac | Cindy | N/A | ATF-2018-0002-67987 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67987 |
| Perry | Dain | N/A | ATF-2018-0002-67988 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67988 |
| Teal | Monique | Daily Kos | ATF-2018-0002-67989 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67989 |
| Parker | John | N/A | ATF-2018-0002-6799 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6799 |
| Dudley | Diane | N/A | ATF-2018-0002-67990 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67990 |
| smith | jim | N/A | ATF-2018-0002-67991 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67991 |
| Thangaraj | Stanley | N/A | ATF-2018-0002-67992 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67992 |
| White | Kerry | N/A | ATF-2018-0002-67993 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67993 |
| Durand | Brian | N/A | ATF-2018-0002-67994 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67994 |
| smith | jim | N/A | ATF-2018-0002-67995 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67995 |
| Wittcoff | Harold | N/A | ATF-2018-0002-67996 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67996 |
| Hutchins | Katherine | N/A | ATF-2018-0002-67997 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67997 |
| williamson | megan | N/A | ATF-2018-0002-67998 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67998 |
| Israel | Shirley | N/A | ATF-2018-0002-67999 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-67999 |
| McConnell | Bryan | N/A | ATF-2018-0002-6800 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6800 |
| Mitchell | Grant | N/A | ATF-2018-0002-68000 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68000 |
| Buffamonti | Monika | N/A | ATF-2018-0002-68001 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68001 |
| Damitio | Rosemarie | N/A | ATF-2018-0002-68002 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68002 |
| Groves | Jason | N/A | ATF-2018-0002-68003 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hackman | Dawna | N/A | ATF-2018-0002-68004 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68004 |
| Viernes | Caroline | N/A | ATF-2018-0002-68005 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68005 |
| Eisen, Ph.D. | Harvey | N/A | ATF-2018-0002-68006 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68006 |
| Swick | Lesley | N/A | ATF-2018-0002-68007 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68007 |
| Hoover | Rachel | N/A | ATF-2018-0002-68008 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68008 |
| Calhoun | Elizabeth | N/A | ATF-2018-0002-68009 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68009 |
| Carlson | Christopher | N/A | ATF-2018-0002-6801 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6801 |
| Kaemmerer | Bill | N/A | ATF-2018-0002-68010 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68010 |
| Christy | Caroline | N/A | ATF-2018-0002-68011 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68011 |
| Darlington | Beth | Retired College Professor | ATF-2018-0002-68012 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68012 |
| Lefevre | Ruth | N/A | ATF-2018-0002-68013 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68013 |
| Rosenblum | Barri | N/A | ATF-2018-0002-68014 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68014 |
| Cox | Nancy | N/A | ATF-2018-0002-68015 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68015 |
| Peters | Rebecca | N/A | ATF-2018-0002-68016 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68016 |
| Ortiz | Valdene | N/A | ATF-2018-0002-68017 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68017 |
| BALDWIN | DAVID | N/A | ATF-2018-0002-68018 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68018 |
| McGinty | Kerriann | N/A | ATF-2018-0002-68019 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68019 |
| Dowd | Roy | N/A | ATF-2018-0002-6802 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6802 |
| Dimov | Silvia | N/A | ATF-2018-0002-68020 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68020 |
| Beverly | J | N/A | ATF-2018-0002-68021 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68021 |
| Cox | Karin | N/A | ATF-2018-0002-68022 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68022 |
| Dang | Louisa | N/A | ATF-2018-0002-68023 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68023 |
| Wedge | Ashley | N/A | ATF-2018-0002-68024 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68024 |
| Hickman | Terry | N/A | ATF-2018-0002-68025 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68025 |
| Covington | Gaya | N/A | ATF-2018-0002-68026 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68026 |
| Lester | Gail | N/A | ATF-2018-0002-68027 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68027 |
| Fontes | Daniel | N/A | ATF-2018-0002-68028 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68028 |
| Majcen | Judith | N/A | ATF-2018-0002-68029 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68029 |
| Campana | Vince | N/A | ATF-2018-0002-6803 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6803 |
| Maxwell | Susan | N/A | ATF-2018-0002-68030 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68030 |
| norden | joyce | N/A | ATF-2018-0002-68031 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68031 |
| Nimmons | Rebecca | N/A | ATF-2018-0002-68032 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68032 |
| Talbott | William | N/A | ATF-2018-0002-68033 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68033 |
| Butler | Peggy | N/A | ATF-2018-0002-68034 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68034 |
| Cannon | Nancy | N/A | ATF-2018-0002-68035 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68035 |
| Basham | Mary Lou | N/A | ATF-2018-0002-68036 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68036 |
| Watkins | Matthew | N/A | ATF-2018-0002-68037 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68037 |
| Feingold | Kathy | N/A | ATF-2018-0002-68038 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68038 |
| Castell-Hill | Susan | N/A | ATF-2018-0002-68039 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68039 |
| Spinks | David | N/A | ATF-2018-0002-6804 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6804 |
| LaPorte | Candace | N/A | ATF-2018-0002-68040 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68040 |
| Rehn | Debra | N/A | ATF-2018-0002-68041 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68041 |
| FERRIS | GEORGE | N/A | ATF-2018-0002-68042 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68042 |
| MONTGOMERY | MARK | N/A | ATF-2018-0002-68043 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68043 |
| Harper | Barbara | N/A | ATF-2018-0002-68044 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68044 |
| Poindexter | James | N/A | ATF-2018-0002-68045 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68045 |
| Maher | Bess | N/A | ATF-2018-0002-68046 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68046 |
| Carli-Jones | Dorian | N/A | ATF-2018-0002-68047 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68047 |
| Grimes | Kathleen | N/A | ATF-2018-0002-68048 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68048 |
| Doty | Carol | N/A | ATF-2018-0002-68049 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68049 |
| Sullivan | Gary | N/A | ATF-2018-0002-6805 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6805 |

AR003447

| | | | | | | |
|---|---|---|---|---|---|---|
| farmer | mary | N/A | ATF-2018-0002-68050 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68050 |
| Estes | Ian | N/A | ATF-2018-0002-68051 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68051 |
| Moore33 | Beverly | N/A | ATF-2018-0002-68052 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68052 |
| Sandler | Joshua | N/A | ATF-2018-0002-68053 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68053 |
| Trewhitt | Jeff | N/A | ATF-2018-0002-68054 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68054 |
| Orrange | Mary K | N/A | ATF-2018-0002-68055 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68055 |
| Silverman | Jenna | N/A | ATF-2018-0002-68056 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68056 |
| Dzubak | Cheryl | N/A | ATF-2018-0002-68057 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68057 |
| Mark | Julia | N/A | ATF-2018-0002-68058 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68058 |
| Silverman | Jenna | N/A | ATF-2018-0002-68059 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68059 |
| BAGEPALLI | ARAVIND | N/A | ATF-2018-0002-6806 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6806 |
| Dycus | Gary | N/A | ATF-2018-0002-68060 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68060 |
| Crawford | Sarah | N/A | ATF-2018-0002-68061 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68061 |
| Davis | Deborah | N/A | ATF-2018-0002-68062 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68062 |
| Jacobs | Lareen | N/A | ATF-2018-0002-68063 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68063 |
| Overweg | Scott | N/A | ATF-2018-0002-68064 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68064 |
| Dygert | Kathleen | N/A | ATF-2018-0002-68065 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68065 |
| Sharee | Donna | N/A | ATF-2018-0002-68066 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68066 |
| Naugle | Joanna | N/A | ATF-2018-0002-68067 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68067 |
| Miller | Dorothy | N/A | ATF-2018-0002-68068 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68068 |
| Honeycutt | Gary | N/A | ATF-2018-0002-68069 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68069 |
| Bland | Michael | N/A | ATF-2018-0002-6807 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6807 |
| Adams | Robert | N/A | ATF-2018-0002-68070 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68070 |
| Black | Garrett | N/A | ATF-2018-0002-68071 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68071 |
| Thompson | Kevin | N/A | ATF-2018-0002-68072 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68072 |
| Leader | Gayle | N/A | ATF-2018-0002-68073 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68073 |
| Berkowitz-Berliner | Jill | N/A | ATF-2018-0002-68074 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68074 |
| Creason | Barb | N/A | ATF-2018-0002-68075 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68075 |
| calamandrei | judith | N/A | ATF-2018-0002-68076 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68076 |
| Hedler | Alan | N/A | ATF-2018-0002-68077 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68077 |
| Gandolfo | Deborah | N/A | ATF-2018-0002-68078 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68078 |
| Klinck | Kristy | N/A | ATF-2018-0002-68079 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68079 |
| Jakob | Francine | N/A | ATF-2018-0002-6808 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6808 |
| Banner | Dick | N/A | ATF-2018-0002-68080 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68080 |
| Schure | Nancy | N/A | ATF-2018-0002-68081 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68081 |
| Vellenga | Ellen | N/A | ATF-2018-0002-68082 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68082 |
| McFletcher | Liselle | N/A | ATF-2018-0002-68083 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68083 |
| Carter | Jacqueline | N/A | ATF-2018-0002-68084 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68084 |
| Glomb | Barbara | N/A | ATF-2018-0002-68085 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68085 |
| Gifford | Grace | N/A | ATF-2018-0002-68086 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68086 |
| Hess | Matthew | N/A | ATF-2018-0002-68087 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68087 |
| Caraco | Virginia | N/A | ATF-2018-0002-68088 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68088 |
| Levy | Leslie | N/A | ATF-2018-0002-68089 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68089 |
| Doerner | Michael | N/A | ATF-2018-0002-6809 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6809 |
| Alpern | Ingrid | N/A | ATF-2018-0002-68090 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68090 |
| Golembiewski | Mark | N/A | ATF-2018-0002-68091 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68091 |
| Chapman | CM | N/A | ATF-2018-0002-68092 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68092 |
| Mayville | Tim | N/A | ATF-2018-0002-68093 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68093 |
| Hudgens | Shawn | ISCC | ATF-2018-0002-68094 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68094 |
| Richter MD | Michael | N/A | ATF-2018-0002-68095 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68095 |
| hodge | al | N/A | ATF-2018-0002-68096 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68096 |
| Weber | Joseph | N/A | ATF-2018-0002-68097 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68097 |

| Flood | Scott | N/A | ATF-2018-0002-68098 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68098 |
| Schweizer | Scott | N/A | ATF-2018-0002-68099 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68099 |
| Gruzmark | Simon | N/A | ATF-2018-0002-6810 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6810 |
| Redfield | Tammy | N/A | ATF-2018-0002-68100 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68100 |
| hendy | kathleen | N/A | ATF-2018-0002-68101 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68101 |
| Moltenberry | Teresa | N/A | ATF-2018-0002-68102 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68102 |
| Crim | James | N/A | ATF-2018-0002-68103 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68103 |
| Huber | Doug | N/A | ATF-2018-0002-68104 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68104 |
| Pentico | Michael | N/A | ATF-2018-0002-68105 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68105 |
| Clarke | Trevor | N/A | ATF-2018-0002-68106 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68106 |
| Hess | John | N/A | ATF-2018-0002-68107 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68107 |
| Belyayev | Vitaly | N/A | ATF-2018-0002-68108 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68108 |
| Vallejos | James | N/A | ATF-2018-0002-68109 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68109 |
| Hicklin | Chase | N/A | ATF-2018-0002-6811 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6811 |
| Gonzalez | Christina | N/A | ATF-2018-0002-68110 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68110 |
| Rowell | Patricia | N/A | ATF-2018-0002-68111 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68111 |
| Lippert | Kevin | Jericho Defense | ATF-2018-0002-68112 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68112 |
| Lucchetti | John | N/A | ATF-2018-0002-68113 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68113 |
| Pack | Jeffrey | N/A | ATF-2018-0002-68114 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68114 |
| Randles | Patti | N/A | ATF-2018-0002-68115 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68115 |
| Reed | Jeremiah | N/A | ATF-2018-0002-68116 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68116 |
| Persechino | Dante | N/A | ATF-2018-0002-68117 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68117 |
| Weinstein | Elaine | N/A | ATF-2018-0002-68118 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68118 |
| Gatlin | Mathew | N/A | ATF-2018-0002-68119 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68119 |
| O'Reilly | Ray | N/A | ATF-2018-0002-6812 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6812 |
| McCahill | Jay | N/A | ATF-2018-0002-68120 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68120 |
| Velasquez | Sol | N/A | ATF-2018-0002-68121 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68121 |
| Robson | Bruce | N/A | ATF-2018-0002-68122 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68122 |
| Brooks | Dorothy | N/A | ATF-2018-0002-68123 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68123 |
| Hurt | Jerry | N/A | ATF-2018-0002-68124 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68124 |
| Overmann | Laura | N/A | ATF-2018-0002-68125 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68125 |
| Bartley | Brian | N/A | ATF-2018-0002-68126 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68126 |
| Larkin | Gary | N/A | ATF-2018-0002-68127 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68127 |
| Holmes | Danielle | N/A | ATF-2018-0002-68128 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68128 |
| Pencek | Adam | N/A | ATF-2018-0002-68129 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68129 |
| Rogers | Patrick | N/A | ATF-2018-0002-6813 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6813 |
| Smith | Michael | N/A | ATF-2018-0002-68130 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68130 |
| Rodriguez | Izael | N/A | ATF-2018-0002-68131 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68131 |
| Rushing | Eli | N/A | ATF-2018-0002-68132 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68132 |
| Grimm | Sara | N/A | ATF-2018-0002-68133 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68133 |
| Mezger | Curt | N/A | ATF-2018-0002-68134 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68134 |
| Gross | Dean | N/A | ATF-2018-0002-68135 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68135 |
| Gale | Ann | N/A | ATF-2018-0002-68136 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68136 |
| CAMPBELL | WILLIAM | N/A | ATF-2018-0002-68137 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68137 |
| Kohn | Julia | N/A | ATF-2018-0002-68138 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68138 |
| Rosenberg | Arthur | N/A | ATF-2018-0002-68139 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68139 |
| Rowe | Randall | N/A | ATF-2018-0002-6814 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6814 |
| Schultz | Devin | N/A | ATF-2018-0002-68140 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68140 |
| Benedict | Kristi | N/A | ATF-2018-0002-68141 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68141 |
| Tannenbaum | Valerie | N/A | ATF-2018-0002-68142 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68142 |
| Matsui | Vicky | N/A | ATF-2018-0002-68143 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68143 |
| Lander | Beth | N/A | ATF-2018-0002-68144 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gordon | Loretta | N/A | ATF-2018-0002-68145 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68145 |
| corey | Kathleen | N/A | ATF-2018-0002-68146 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68146 |
| Simonis | Jim | N/A | ATF-2018-0002-68147 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68147 |
| Wenzel | Joseph | N/A | ATF-2018-0002-68148 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68148 |
| Pulley | Natalie | N/A | ATF-2018-0002-68149 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68149 |
| Sloane | Michael | N/A | ATF-2018-0002-6815 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6815 |
| Hirsch | Dylan | N/A | ATF-2018-0002-68150 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68150 |
| Cole | Kristen | N/A | ATF-2018-0002-68151 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68151 |
| Stewart | Ann | N/A | ATF-2018-0002-68152 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68152 |
| Culler | Phillip | N/A | ATF-2018-0002-68153 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68153 |
| Chinn | Anonymous | N/A | ATF-2018-0002-68154 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68154 |
| Kern | Edward | N/A | ATF-2018-0002-68155 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68155 |
| Cornell | Stefanie | N/A | ATF-2018-0002-68156 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68156 |
| Lee | Nora | N/A | ATF-2018-0002-68157 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68157 |
| Hamre | Logan | N/A | ATF-2018-0002-68158 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68158 |
| Craft | Claude | N/A | ATF-2018-0002-68159 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68159 |
| Stiteler | Erick | N/A | ATF-2018-0002-6816 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6816 |
| Glenn | Eileen | NYU Langone | ATF-2018-0002-68160 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68160 |
| Dupuis | Alice | N/A | ATF-2018-0002-68161 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68161 |
| Stoks | David | N/A | ATF-2018-0002-68162 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68162 |
| Lidral | Andrew | N/A | ATF-2018-0002-68163 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68163 |
| Courtney | Wayne | N/A | ATF-2018-0002-68164 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68164 |
| Stevens | Anne | N/A | ATF-2018-0002-68165 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68165 |
| Holliday | William | N/A | ATF-2018-0002-68166 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68166 |
| Tobias | Carol | N/A | ATF-2018-0002-68167 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68167 |
| Benedict | Derek | N/A | ATF-2018-0002-68168 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68168 |
| Cronin | William | Gun Owners of America | ATF-2018-0002-68169 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68169 |
| Arnold | Matthew | N/A | ATF-2018-0002-6817 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6817 |
| Drahan | Matthew | N/A | ATF-2018-0002-68170 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68170 |
| Anonymous | Emma | N/A | ATF-2018-0002-68171 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68171 |
| McElveen | Tony | N/A | ATF-2018-0002-68172 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68172 |
| Shelby | Carson | N/A | ATF-2018-0002-68173 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68173 |
| Lowe | Kimberly | N/A | ATF-2018-0002-68174 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68174 |
| Roberts | William | N/A | ATF-2018-0002-68175 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68175 |
| Shearman | Amalia | N/A | ATF-2018-0002-68176 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68176 |
| Hartoon | Tom | N/A | ATF-2018-0002-68177 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68177 |
| Pardee II | John | N/A | ATF-2018-0002-68178 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68178 |
| Stetler | David | N/A | ATF-2018-0002-68179 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68179 |
| Moore | Jimmy | N/A | ATF-2018-0002-6818 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6818 |
| Rodriguez | Sandra | N/A | ATF-2018-0002-68180 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68180 |
| Grigoni | Michael Grigoni | N/A | ATF-2018-0002-68181 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68181 |
| Lambrix | Kathleen | N/A | ATF-2018-0002-68182 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68182 |
| Schmidt | Steve | N/A | ATF-2018-0002-68183 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68183 |
| C | Margaret | N/A | ATF-2018-0002-68184 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68184 |
| Fodell | Brian J | N/A | ATF-2018-0002-68185 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68185 |
| Bruce | Shaun | N/A | ATF-2018-0002-68186 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68186 |
| Supersano | Peter | N/A | ATF-2018-0002-68187 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68187 |
| Stowell | Ethan | N/A | ATF-2018-0002-68188 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68188 |
| von Schalk | Michael | N/A | ATF-2018-0002-68189 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68189 |
| Sokol | Richard | N/A | ATF-2018-0002-6819 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6819 |
| Flanz | Anne | Private citizen | ATF-2018-0002-68190 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wright | Frederick | N/A | ATF-2018-0002-68191 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68191 |
| Ware | Jenardvis | N/A | ATF-2018-0002-68192 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68192 |
| PLINER | ELLIOT | ST | ATF-2018-0002-68193 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68193 |
| Angell | J.L. | N/A | ATF-2018-0002-68194 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68194 |
| cornblum | Pam | N/A | ATF-2018-0002-68195 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68195 |
| Mango | Steve | N/A | ATF-2018-0002-68196 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68196 |
| Flegal | Ralph | N/A | ATF-2018-0002-68197 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68197 |
| Lail | Rodney | N/A | ATF-2018-0002-68198 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68198 |
| broadbeck | virginia | N/A | ATF-2018-0002-68199 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68199 |
| HATHAWAY | DAVID | N/A | ATF-2018-0002-6820 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6820 |
| Orach | Nick | N/A | ATF-2018-0002-68200 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68200 |
| Young | Ruth | N/A | ATF-2018-0002-68201 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68201 |
| Moser | Paul | N/A | ATF-2018-0002-68202 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68202 |
| Clough | Cyndi | N/A | ATF-2018-0002-68203 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68203 |
| Hilpert | Andrew | N/A | ATF-2018-0002-68204 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68204 |
| newton | leonard | N/A | ATF-2018-0002-68205 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68205 |
| Booth | Brian | N/A | ATF-2018-0002-68206 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68206 |
| Dingleberry | Patricia | N/A | ATF-2018-0002-68207 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68207 |
| Olson | Robert | N/A | ATF-2018-0002-68208 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68208 |
| pensgard | scot | N/A | ATF-2018-0002-68209 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68209 |
| Howe | Robert | N/A | ATF-2018-0002-6821 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6821 |
| Adams | Zane | N/A | ATF-2018-0002-68210 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68210 |
| Voves | Deborah | N/A | ATF-2018-0002-68211 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68211 |
| Koritz | Mark | N/A | ATF-2018-0002-68212 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68212 |
| Lee | Steven | N/A | ATF-2018-0002-68213 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68213 |
| Ceragioli | Dennis | N/A | ATF-2018-0002-68214 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68214 |
| Uhl | Charles | N/A | ATF-2018-0002-68215 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68215 |
| Castelli-Hill | Susan | N/A | ATF-2018-0002-68216 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68216 |
| Tam | Richard | N/A | ATF-2018-0002-68217 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68217 |
| Grant | George | N/A | ATF-2018-0002-68218 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68218 |
| GALLEGOS | LARRY | N/A | ATF-2018-0002-68219 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68219 |
| Bennett | Mark | N/A | ATF-2018-0002-6822 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6822 |
| DiFabio | Peter | N/A | ATF-2018-0002-68220 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68220 |
| Dugas | Paul | N/A | ATF-2018-0002-68221 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68221 |
| Villano | Todd | N/A | ATF-2018-0002-68222 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68222 |
| Ibarra | Brenda | N/A | ATF-2018-0002-68223 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68223 |
| Klauscher | Valerie | N/A | ATF-2018-0002-68224 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68224 |
| Love | Elaine | N/A | ATF-2018-0002-68225 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68225 |
| Wolf | Rachel | N/A | ATF-2018-0002-68226 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68226 |
| Soto Garcia | Tara | N/A | ATF-2018-0002-68227 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68227 |
| Hollingsworth | Nancy | N/A | ATF-2018-0002-68228 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68228 |
| adams | Eric | N/A | ATF-2018-0002-68229 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68229 |
| Joshi | Vaijayanti | N/A | ATF-2018-0002-6823 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6823 |
| Holland | Jonathan | N/A | ATF-2018-0002-68230 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68230 |
| Cannady | Michael | N/A | ATF-2018-0002-68231 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68231 |
| Leonard | Patrick | N/A | ATF-2018-0002-68232 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68232 |
| Gusikoff | Jennifer Tara | N/A | ATF-2018-0002-68233 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68233 |
| decker | ernie | N/A | ATF-2018-0002-68234 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68234 |
| Nordenholz | Lillian | N/A | ATF-2018-0002-68235 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68235 |
| Lynn | Andy | N/A | ATF-2018-0002-68236 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68236 |
| GEORGI | TYSON | N/A | ATF-2018-0002-68237 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68237 |
| Skolnick | Kate | N/A | ATF-2018-0002-68238 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68238 |

AR003451

| Jones | Michael | N/A | ATF-2018-0002-68239 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68239 |
| Gerland | Steve | N/A | ATF-2018-0002-6824 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6824 |
| Lee | Winston | N/A | ATF-2018-0002-68240 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68240 |
| Rogers | Bill | N/A | ATF-2018-0002-68241 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68241 |
| Keeling | Ray | N/A | ATF-2018-0002-68242 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68242 |
| Cullingford | Abigail | N/A | ATF-2018-0002-68243 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68243 |
| Scott | Bill | N/A | ATF-2018-0002-68244 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68244 |
| Stansfield | Jack | N/A | ATF-2018-0002-68245 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68245 |
| Salzbrenner | Michael | N/A | ATF-2018-0002-68246 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68246 |
| Evans | Pamela | N/A | ATF-2018-0002-68247 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68247 |
| Ortega | Yolanda | N/A | ATF-2018-0002-68248 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68248 |
| Cameron | Bernadette | N/A | ATF-2018-0002-68249 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68249 |
| Greene | Theodore | N/A | ATF-2018-0002-6825 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6825 |
| Thomas | Michael | N/A | ATF-2018-0002-68250 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68250 |
| Mena | Alex | N/A | ATF-2018-0002-68251 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68251 |
| Wiant | Jean | N/A | ATF-2018-0002-68252 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68252 |
| Feldman | Sandra | N/A | ATF-2018-0002-68253 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68253 |
| Whitley | Sandra | N/A | ATF-2018-0002-68254 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68254 |
| Ortiz | Diane | N/A | ATF-2018-0002-68255 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68255 |
| Brown | Claudia | N/A | ATF-2018-0002-68256 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68256 |
| Berhang | Justin | N/A | ATF-2018-0002-68257 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68257 |
| Mustafa | Musa | N/A | ATF-2018-0002-68258 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68258 |
| Sobczak | Mary | N/A | ATF-2018-0002-68259 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68259 |
| Romo | Michael | N/A | ATF-2018-0002-6826 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6826 |
| Morris | Lloyd | N/A | ATF-2018-0002-68260 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68260 |
| Rodgers | Bill | N/A | ATF-2018-0002-68261 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68261 |
| Timmer | Michael | N/A | ATF-2018-0002-68262 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68262 |
| Mischke | Peter | N/A | ATF-2018-0002-68263 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68263 |
| Brockmann | Judith | N/A | ATF-2018-0002-68264 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68264 |
| Poland | Bonnie | N/A | ATF-2018-0002-68265 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68265 |
| Love | Kenneth | N/A | ATF-2018-0002-68266 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68266 |
| Schuerman | Robert | N/A | ATF-2018-0002-68267 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68267 |
| Cullinane | Vicky | N/A | ATF-2018-0002-68268 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68268 |
| Rasmussen | Karen | N/A | ATF-2018-0002-68269 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68269 |
| Dye | Ben | N/A | ATF-2018-0002-6827 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6827 |
| Zopp | Dudley | N/A | ATF-2018-0002-68270 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68270 |
| Leach | Julie | N/A | ATF-2018-0002-68271 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68271 |
| Jackson | Mike | N/A | ATF-2018-0002-68272 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68272 |
| Yevchak | Steven | N/A | ATF-2018-0002-68273 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68273 |
| Mahoney | Casey | N/A | ATF-2018-0002-68274 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68274 |
| Schuller | Art | N/A | ATF-2018-0002-68275 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68275 |
| Horn | Joan | N/A | ATF-2018-0002-68276 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68276 |
| Schoene | William | N/A | ATF-2018-0002-68277 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68277 |
| Brown | James | N/A | ATF-2018-0002-68278 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68278 |
| Himmer | Mary | N/A | ATF-2018-0002-68279 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68279 |
| Toy | Alana | N/A | ATF-2018-0002-6828 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6828 |
| Westin | Tony | N/A | ATF-2018-0002-68280 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68280 |
| White | Cheryl | N/A | ATF-2018-0002-68281 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68281 |
| Paterson | Elizabeth | N/A | ATF-2018-0002-68282 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68282 |
| Zee | Chungfai | N/A | ATF-2018-0002-68283 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68283 |
| Baca | Margaret | N/A | ATF-2018-0002-68284 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68284 |
| Wheat | Mary | N/A | ATF-2018-0002-68285 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68285 |

| Morris | Edward | N/A | ATF-2018-0002-68286 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68286 |
| Kirchman | John | Gun owners of america | ATF-2018-0002-68287 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68287 |
| Baldassano Sr. | Matthew | N/A | ATF-2018-0002-68288 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68288 |
| Kromer | Veronica | N/A | ATF-2018-0002-68289 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68289 |
| Johanson | Eric | N/A | ATF-2018-0002-6829 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6829 |
| Arriaza | Gustavo | N/A | ATF-2018-0002-68290 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68290 |
| Wells | Alexander | N/A | ATF-2018-0002-68291 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68291 |
| Jennings | Scott | N/A | ATF-2018-0002-68292 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68292 |
| Sneed | Sam | N/A | ATF-2018-0002-68293 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68293 |
| See | Robbie | N/A | ATF-2018-0002-68294 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68294 |
| Biddy Jr. | Vinson | N/A | ATF-2018-0002-68295 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68295 |
| Linder | Marjorie | N/A | ATF-2018-0002-68296 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68296 |
| Gomez | Gabriel | N/A | ATF-2018-0002-68297 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68297 |
| Lombardi | Michael | N/A | ATF-2018-0002-68298 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68298 |
| Smith | John | N/A | ATF-2018-0002-68299 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68299 |
| Schmitz | James | N/A | ATF-2018-0002-6830 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6830 |
| Williams | Patrick | N/A | ATF-2018-0002-68300 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68300 |
| Alexander | Julianne | N/A | ATF-2018-0002-68301 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68301 |
| Szeto | Hannah | N/A | ATF-2018-0002-68302 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68302 |
| Mike | La | N/A | ATF-2018-0002-68303 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68303 |
| Perkes | Daniel | N/A | ATF-2018-0002-68304 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68304 |
| DeMoss | Virginia | N/A | ATF-2018-0002-68305 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68305 |
| Toelle | Sherry | N/A | ATF-2018-0002-68306 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68306 |
| Clingenpeel | Denise | N/A | ATF-2018-0002-68307 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68307 |
| Polonka | Jack | N/A | ATF-2018-0002-68308 | 7/1/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68308 |
| Hassele III | Guy | N/A | ATF-2018-0002-68309 | 7/1/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68309 |
| Shaffer | John | N/A | ATF-2018-0002-6831 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6831 |
| Anderson | Ralph | N/A | ATF-2018-0002-68310 | 7/1/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68310 |
| ALBRETS | MARGARET C | N/A | ATF-2018-0002-68311 | 7/1/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68311 |
| Ducett | Alex | N/A | ATF-2018-0002-68312 | 7/1/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68312 |
| Scollan | Sunny | N/A | ATF-2018-0002-68313 | 7/1/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68313 |
| wooten | robert | N/A | ATF-2018-0002-68314 | 7/1/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68314 |
| smith | rita | N/A | ATF-2018-0002-68315 | 7/1/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68315 |
| Kurzej | Thomas | Never-Thought-of-It LLC | ATF-2018-0002-68316 | 7/1/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68316 |
| Collins | Nick | N/A | ATF-2018-0002-68317 | 7/1/2018 | 6/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68317 |
| GUNDLACH | HOWARD F | N/A | ATF-2018-0002-68318 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68318 |
| Davis | Bonny | N/A | ATF-2018-0002-68319 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68319 |
| Wall | Keith | N/A | ATF-2018-0002-6832 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6832 |
| Gardner | Carol | N/A | ATF-2018-0002-68320 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68320 |
| Bianchi | Barbara | N/A | ATF-2018-0002-68321 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68321 |
| Mackey | Jim | N/A | ATF-2018-0002-68322 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68322 |
| demko | jeff | N/A | ATF-2018-0002-68323 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68323 |
| Pohlhaus | Jennifer | N/A | ATF-2018-0002-68324 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68324 |
| Stein | Rea | N/A | ATF-2018-0002-68325 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68325 |
| Price | Jeff | N/A | ATF-2018-0002-68326 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68326 |
| Mooney | Tamara | N/A | ATF-2018-0002-68327 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68327 |
| Gennaro | Joseph | N/A | ATF-2018-0002-68328 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68328 |
| Mazzacano | Lisa | N/A | ATF-2018-0002-68329 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68329 |
| Williams | Chrissy | N/A | ATF-2018-0002-6833 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6833 |
| Hajek | Jim | N/A | ATF-2018-0002-68330 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68330 |
| Cumin | Austin | N/A | ATF-2018-0002-68331 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68331 |

| Pepper | Jill | N/A | ATF-2018-0002-68332 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68332 |
|---|---|---|---|---|---|---|
| Flick | Lynn | N/A | ATF-2018-0002-68333 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68333 |
| Slater | Dorothy | N/A | ATF-2018-0002-68334 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68334 |
| Headington | Bonnie | N/A | ATF-2018-0002-68335 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68335 |
| DeGeorge | Joseph | N/A | ATF-2018-0002-68336 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68336 |
| Gale | Mary | N/A | ATF-2018-0002-68337 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68337 |
| Epps | Michael | N/A | ATF-2018-0002-68338 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68338 |
| Tygart | Jacqueline | N/A | ATF-2018-0002-68339 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68339 |
| Alfaro | Richard | N/A | ATF-2018-0002-6834 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6834 |
| Brame | William | N/A | ATF-2018-0002-68340 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68340 |
| Hale | Brett | N/A | ATF-2018-0002-68341 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68341 |
| Allen | Phil | N/A | ATF-2018-0002-68342 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68342 |
| Epps | Michael | N/A | ATF-2018-0002-68343 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68343 |
| Cartwright | Marion | N/A | ATF-2018-0002-68344 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68344 |
| DeYoung | John | N/A | ATF-2018-0002-68345 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68345 |
| Martin | Suzanne | N/A | ATF-2018-0002-68346 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68346 |
| Jones | Matt | N/A | ATF-2018-0002-68347 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68347 |
| Ben-Avraham | Diane | N/A | ATF-2018-0002-68348 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68348 |
| Bartlett | Joanne | N/A | ATF-2018-0002-68349 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68349 |
| Gifford | David | N/A | ATF-2018-0002-6835 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6835 |
| Alper | Marilyn | N/A | ATF-2018-0002-68350 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68350 |
| Steven | Kathleen | N/A | ATF-2018-0002-68351 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68351 |
| Gray | Judy | N/A | ATF-2018-0002-68352 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68352 |
| Pickering | James Paul | N/A | ATF-2018-0002-68353 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68353 |
| mccoy | Ron | N/A | ATF-2018-0002-68354 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68354 |
| Blydenburgh | Meghan | N/A | ATF-2018-0002-68355 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68355 |
| Strike | Heidi | N/A | ATF-2018-0002-68356 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68356 |
| Floyd | Jennifer | N/A | ATF-2018-0002-68357 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68357 |
| Allen | Doug | N/A | ATF-2018-0002-68358 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68358 |
| Christensen | Carla | N/A | ATF-2018-0002-68359 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68359 |
| Waldrep | Stacy | N/A | ATF-2018-0002-6836 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6836 |
| Pfister | Abigail | N/A | ATF-2018-0002-68360 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68360 |
| Ryan | Gail | N/A | ATF-2018-0002-68361 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68361 |
| Hamlin | Amy | N/A | ATF-2018-0002-68362 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68362 |
| Oldaker | Emilia | N/A | ATF-2018-0002-68363 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68363 |
| MARTIN | DEBORAH | N/A | ATF-2018-0002-68364 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68364 |
| Hamel | Victoria | N/A | ATF-2018-0002-68365 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68365 |
| Sherman | Valerie | N/A | ATF-2018-0002-68366 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68366 |
| Linsky | Andrew | N/A | ATF-2018-0002-68367 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68367 |
| Valdovinos | Kate | N/A | ATF-2018-0002-68368 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68368 |
| Kosinski | Joan | N/A | ATF-2018-0002-68369 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68369 |
| Glomb | Daniel | Gun Owners of America | ATF-2018-0002-6837 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6837 |
| Mayer | Chris | N/A | ATF-2018-0002-68370 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68370 |
| McGrath | Christine | N/A | ATF-2018-0002-68371 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68371 |
| Reiff | Meghan | N/A | ATF-2018-0002-68372 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68372 |
| Stern | Lewis | N/A | ATF-2018-0002-68373 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68373 |
| Campbell | Elizabeth | N/A | ATF-2018-0002-68374 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68374 |
| Squire | Amy | N/A | ATF-2018-0002-68375 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68375 |
| NILSON | MARGARET | N/A | ATF-2018-0002-68376 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68376 |
| Lombardi | Christopher | N/A | ATF-2018-0002-68377 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68377 |
| Foley | Maureen | N/A | ATF-2018-0002-68378 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68378 |

| Klein | Jeanette | N/A | ATF-2018-0002-68379 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68379 |
| Williams | Steven | N/A | ATF-2018-0002-6838 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6838 |
| Wager | Margaret | N/A | ATF-2018-0002-68380 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68380 |
| Ross | Alix | N/A | ATF-2018-0002-68381 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68381 |
| Clemen | Barbara | N/A | ATF-2018-0002-68382 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68382 |
| wolfe | gayle | N/A | ATF-2018-0002-68383 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68383 |
| demko | jeff | N/A | ATF-2018-0002-68384 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68384 |
| Hayter | Carrie | N/A | ATF-2018-0002-68385 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68385 |
| Legault | Denise | N/A | ATF-2018-0002-68386 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68386 |
| McGrath | Megan | N/A | ATF-2018-0002-68387 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68387 |
| Tyvoll | Jim | N/A | ATF-2018-0002-68388 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68388 |
| Odendahl | Leon K. | N/A | ATF-2018-0002-68389 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68389 |
| Kellar | William | N/A | ATF-2018-0002-6839 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6839 |
| Stewart | Gerri | N/A | ATF-2018-0002-68390 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68390 |
| demko | jeff | N/A | ATF-2018-0002-68391 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68391 |
| Fries | Ellen | N/A | ATF-2018-0002-68392 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68392 |
| Devenport | Vickie | N/A | ATF-2018-0002-68393 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68393 |
| McLaughlin | Jamie | N/A | ATF-2018-0002-68394 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68394 |
| Cusick | Martha | N/A | ATF-2018-0002-68395 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68395 |
| Moffat | Ann | N/A | ATF-2018-0002-68396 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68396 |
| Heath | Gary | N/A | ATF-2018-0002-68397 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68397 |
| McGaughan | Cindi | N/A | ATF-2018-0002-68398 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68398 |
| Zowader | Ruth | N/A | ATF-2018-0002-68399 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68399 |
| Jensen | Steven | N/A | ATF-2018-0002-6840 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6840 |
| Gjaja | Katherin | N/A | ATF-2018-0002-68400 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68400 |
| Rivera | Seetha | N/A | ATF-2018-0002-68401 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68401 |
| Freeman | Chris | N/A | ATF-2018-0002-68402 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68402 |
| Rogers | Joanne | N/A | ATF-2018-0002-68403 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68403 |
| Piliero | Theresa | N/A | ATF-2018-0002-68404 | 7/1/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68404 |
| Henry | Paul | N/A | ATF-2018-0002-68405 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68405 |
| Silva | Joanna | N/A | ATF-2018-0002-68406 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68406 |
| Imperatore | Catherine | N/A | ATF-2018-0002-68407 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68407 |
| Stipcivic | Jean | N/A | ATF-2018-0002-68408 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68408 |
| Crabbe | Amaya | N/A | ATF-2018-0002-68409 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68409 |
| Houk | Jeffrey | N/A | ATF-2018-0002-6841 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6841 |
| Bernard | James | N/A | ATF-2018-0002-68410 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68410 |
| Morris | Richard | N/A | ATF-2018-0002-68411 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68411 |
| Gobel | Edie | N/A | ATF-2018-0002-68412 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68412 |
| Levesque | Kim | N/A | ATF-2018-0002-68413 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68413 |
| Greenfield | Carolyn | N/A | ATF-2018-0002-68414 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68414 |
| Fernandez | Licita | N/A | ATF-2018-0002-68415 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68415 |
| Dearing | Colleen | N/A | ATF-2018-0002-68416 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68416 |
| Krug | Julie | N/A | ATF-2018-0002-68417 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68417 |
| Engman | Leila | N/A | ATF-2018-0002-68418 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68418 |
| Borowsky | Claude | N/A | ATF-2018-0002-68419 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68419 |
| O'Brien | Corey | N/A | ATF-2018-0002-6842 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6842 |
| Pedersen | Thomas | N/A | ATF-2018-0002-68420 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68420 |
| Chase | R Kingsbury | N/A | ATF-2018-0002-68421 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68421 |
| Driscoll | Alexandra | N/A | ATF-2018-0002-68422 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68422 |
| Newhouse | Joan | N/A | ATF-2018-0002-68423 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68423 |
| Cilone | Susan | N/A | ATF-2018-0002-68424 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68424 |
| Van Lier | Susan | N/A | ATF-2018-0002-68425 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68425 |

| Jackson | John | N/A | ATF-2018-0002-68426 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68426 |
| Driscoll | Laura | N/A | ATF-2018-0002-68427 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68427 |
| Hawkins | Susan | N/A | ATF-2018-0002-68428 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68428 |
| Tarallo | Mary | N/A | ATF-2018-0002-68429 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68429 |
| Rogers | Brenton | N/A | ATF-2018-0002-6843 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6843 |
| Sundin | Jamie | Jamie Sundin | ATF-2018-0002-68430 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68430 |
| Cvitanovic | Predrag | N/A | ATF-2018-0002-68431 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68431 |
| Cohn | R. | N/A | ATF-2018-0002-68432 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68432 |
| Clarke | Judith | N/A | ATF-2018-0002-68433 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68433 |
| Hanlon | Dara | N/A | ATF-2018-0002-68434 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68434 |
| West | J.L. | N/A | ATF-2018-0002-68435 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68435 |
| Wertheimer | Leah | N/A | ATF-2018-0002-68436 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68436 |
| Masheck | Rance | N/A | ATF-2018-0002-68437 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68437 |
| Martin | Cody | N/A | ATF-2018-0002-68438 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68438 |
| Acevedo | Mariela | N/A | ATF-2018-0002-68439 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68439 |
| Ramos | Harvey | N/A | ATF-2018-0002-6844 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6844 |
| Rutzky | Ronald | N/A | ATF-2018-0002-68440 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68440 |
| Julian | Naomi | N/A | ATF-2018-0002-68441 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68441 |
| Malouf | Molly | N/A | ATF-2018-0002-68442 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68442 |
| Trotter | John | N/A | ATF-2018-0002-68443 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68443 |
| Sherrick | Sue | N/A | ATF-2018-0002-68444 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68444 |
| Moody | Meagahn | N/A | ATF-2018-0002-68445 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68445 |
| Wright | Margaret | N/A | ATF-2018-0002-68446 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68446 |
| Bandura | Robin | N/A | ATF-2018-0002-68447 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68447 |
| Lenox | Steve | N/A | ATF-2018-0002-68448 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68448 |
| Franks | Jason | N/A | ATF-2018-0002-68449 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68449 |
| Kircher | Robert | N/A | ATF-2018-0002-6845 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6845 |
| Maracek | Ben | N/A | ATF-2018-0002-68450 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68450 |
| Rossman | Russ | N/A | ATF-2018-0002-68451 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68451 |
| Warnock | Janet | N/A | ATF-2018-0002-68452 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68452 |
| Southerland | Deb | N/A | ATF-2018-0002-68453 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68453 |
| Jorgensen | Eve | N/A | ATF-2018-0002-68454 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68454 |
| Miles | India | N/A | ATF-2018-0002-68455 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68455 |
| Jacksina | Lawrence | N/A | ATF-2018-0002-68456 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68456 |
| T | Joanna | N/A | ATF-2018-0002-68457 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68457 |
| Whitney MD | Jack | N/A | ATF-2018-0002-68458 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68458 |
| DiStefano | Lynda | N/A | ATF-2018-0002-68459 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68459 |
| Oakden | Gary | N/A | ATF-2018-0002-6846 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6846 |
| Lindstrom | Lisa | N/A | ATF-2018-0002-68460 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68460 |
| Thompson | David | N/A | ATF-2018-0002-68461 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68461 |
| Morgan | David | N/A | ATF-2018-0002-68462 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68462 |
| Dresch | Mary | N/A | ATF-2018-0002-68463 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68463 |
| Priou | Barbara | N/A | ATF-2018-0002-68464 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68464 |
| Dilg | Donald | N/A | ATF-2018-0002-68465 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68465 |
| Quann | Andrea | N/A | ATF-2018-0002-68466 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68466 |
| Burroughs | Kate | N/A | ATF-2018-0002-68467 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68467 |
| Justiniano | Virginia | N/A | ATF-2018-0002-68468 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68468 |
| Kelly | Patricia | N/A | ATF-2018-0002-68469 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68469 |
| Florey | Scott | N/A | ATF-2018-0002-6847 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6847 |
| Miller | Florence | N/A | ATF-2018-0002-68470 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68470 |
| Fouche | Marie | N/A | ATF-2018-0002-68471 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68471 |
| Moran | Leslie | N/A | ATF-2018-0002-68472 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kyriakides | Rebecca | N/A | ATF-2018-0002-68473 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68473 |
| Nitkowski | Daryl | N/A | ATF-2018-0002-68474 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68474 |
| Miller | Florence | N/A | ATF-2018-0002-68475 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68475 |
| Duranti | Anthony | N/A | ATF-2018-0002-68476 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68476 |
| Finkle | Saul | N/A | ATF-2018-0002-68477 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68477 |
| Welsh-Benjamin | Patrice | N/A | ATF-2018-0002-68478 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68478 |
| E. | Monika | N/A | ATF-2018-0002-68479 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68479 |
| Ryser | Douglas | N/A | ATF-2018-0002-6848 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6848 |
| Hardy | Laura | N/A | ATF-2018-0002-68480 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68480 |
| Gaus | Gil | N/A | ATF-2018-0002-68481 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68481 |
| Whalen | Jen | N/A | ATF-2018-0002-68482 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68482 |
| Tarulli | Jennifer | N/A | ATF-2018-0002-68483 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68483 |
| Chandler | Susan | N/A | ATF-2018-0002-68484 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68484 |
| vagott | bradley | N/A | ATF-2018-0002-68485 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68485 |
| Ross | James | N/A | ATF-2018-0002-68486 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68486 |
| Macnak | Dorothy | N/A | ATF-2018-0002-68487 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68487 |
| Clary | Joy | N/A | ATF-2018-0002-68488 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68488 |
| Ehlen | Paul | N/A | ATF-2018-0002-68489 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68489 |
| Williams | Carly | N/A | ATF-2018-0002-6849 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6849 |
| Lagges | Meredith | N/A | ATF-2018-0002-68490 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68490 |
| Omaha | JOhn | N/A | ATF-2018-0002-68491 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68491 |
| Emmel | Anthony | N/A | ATF-2018-0002-68492 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68492 |
| Storm | Laura | N/A | ATF-2018-0002-68493 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68493 |
| WEST | Ryan | N/A | ATF-2018-0002-68494 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68494 |
| Bailey | Martha | N/A | ATF-2018-0002-68495 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68495 |
| Johnson | Nathan | N/A | ATF-2018-0002-68496 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68496 |
| Winn | Kaitlyn | N/A | ATF-2018-0002-68497 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68497 |
| Brackett | Margaret | N/A | ATF-2018-0002-68498 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68498 |
| Fisher | Mary | N/A | ATF-2018-0002-68499 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68499 |
| Bigelow | Rob | N/A | ATF-2018-0002-6850 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6850 |
| Dinallo | Dawn | N/A | ATF-2018-0002-68500 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68500 |
| Seltzer | Cheryl | N/A | ATF-2018-0002-68501 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68501 |
| Wright | Gaberiel | N/A | ATF-2018-0002-68502 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68502 |
| White | Kathleen C | N/A | ATF-2018-0002-68503 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68503 |
| Schreiber | Todd | N/A | ATF-2018-0002-68504 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68504 |
| Isaacs | Dayna | N/A | ATF-2018-0002-68505 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68505 |
| DAnnunzio | Matthew | N/A | ATF-2018-0002-68506 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68506 |
| Reece | Walter | N/A | ATF-2018-0002-68507 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68507 |
| Becraft | Steve | N/A | ATF-2018-0002-68508 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68508 |
| Lucas | Doris | N/A | ATF-2018-0002-68509 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68509 |
| Ladd | Jerry | N/A | ATF-2018-0002-6851 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6851 |
| Rasmussen | Kathleen | N/A | ATF-2018-0002-68510 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68510 |
| Foulke | Chuck | N/A | ATF-2018-0002-68511 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68511 |
| McClure | Glen | 33340957US6 | ATF-2018-0002-68512 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68512 |
| Lysen | Kirsten | N/A | ATF-2018-0002-68513 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68513 |
| Thompson | Christine | N/A | ATF-2018-0002-68514 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68514 |
| Hougham | Tom | N/A | ATF-2018-0002-68515 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68515 |
| McGinley | Annan | N/A | ATF-2018-0002-68516 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68516 |
| Blair | Pauline | N/A | ATF-2018-0002-68517 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68517 |
| Royer | Allen | N/A | ATF-2018-0002-68518 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68518 |
| Anonymous | Gaella | N/A | ATF-2018-0002-68519 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68519 |
| Jordan | Donny | N/A | ATF-2018-0002-6852 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Snyder | Catherine | N/A | ATF-2018-0002-68520 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68520 |
| Draughon | Donna | N/A | ATF-2018-0002-68521 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68521 |
| Norman | English | N/A | ATF-2018-0002-68522 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68522 |
| Siligato | Laura | N/A | ATF-2018-0002-68523 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68523 |
| Tingle | Brian | N/A | ATF-2018-0002-68524 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68524 |
| Corbett | Constance | N/A | ATF-2018-0002-68525 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68525 |
| Bourg | Christine | N/A | ATF-2018-0002-68526 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68526 |
| McDonough8 Underhill | Candis | N/A | ATF-2018-0002-68527 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68527 |
| Buescher | Janet | N/A | ATF-2018-0002-68528 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68528 |
| Anderson | Robert | N/A | ATF-2018-0002-68529 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68529 |
| Ake | William | N/A | ATF-2018-0002-6853 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6853 |
| Bossers | Diane | N/A | ATF-2018-0002-68530 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68530 |
| Franklin | Johnathan | N/A | ATF-2018-0002-68531 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68531 |
| O'Dell | Jonathon | N/A | ATF-2018-0002-68532 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68532 |
| Harvey | Barbara | N/A | ATF-2018-0002-68533 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68533 |
| Cody | Connie | N/A | ATF-2018-0002-68534 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68534 |
| Oxelson | Jeanette | N/A | ATF-2018-0002-68535 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68535 |
| Tallman | Kenneth | N/A | ATF-2018-0002-68536 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68536 |
| Stone | Anna | N/A | ATF-2018-0002-68537 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68537 |
| Klonowski | Mary | N/A | ATF-2018-0002-68538 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68538 |
| Liggett | Susan | N/A | ATF-2018-0002-68539 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68539 |
| Peltack | Neal | N/A | ATF-2018-0002-6854 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6854 |
| Miller | Robert | N/A | ATF-2018-0002-68540 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68540 |
| Camacho | Carlotta | N/A | ATF-2018-0002-68541 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68541 |
| Vasek | Roberta | N/A | ATF-2018-0002-68542 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68542 |
| Boies | Elizabeth | N/A | ATF-2018-0002-68543 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68543 |
| Hancock | Heath | N/A | ATF-2018-0002-68544 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68544 |
| Holden | Suzanne | N/A | ATF-2018-0002-68545 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68545 |
| Liggett | William | N/A | ATF-2018-0002-68546 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68546 |
| Dugan | George | N/A | ATF-2018-0002-68547 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68547 |
| Flanagan | Greg | N/A | ATF-2018-0002-68548 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68548 |
| Riley | LISA | N/A | ATF-2018-0002-68549 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68549 |
| Rossi | Devyn | N/A | ATF-2018-0002-6855 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6855 |
| Kofman | Boris | N/A | ATF-2018-0002-68550 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68550 |
| Axelrod, R.N. | Jan | N/A | ATF-2018-0002-68551 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68551 |
| Revil | Elizabeth | N/A | ATF-2018-0002-68552 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68552 |
| King | Kelly | N/A | ATF-2018-0002-68553 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68553 |
| Caputo | MJ | N/A | ATF-2018-0002-68554 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68554 |
| Gaafar | Robert | N/A | ATF-2018-0002-68555 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68555 |
| Holte | Robert | N/A | ATF-2018-0002-68556 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68556 |
| Sachs | Alex | N/A | ATF-2018-0002-68557 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68557 |
| lynch | sue | N/A | ATF-2018-0002-68558 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68558 |
| Blochowiak | Patricia | N/A | ATF-2018-0002-68559 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68559 |
| Longacre | John | N/A | ATF-2018-0002-6856 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6856 |
| Martin | Paul | N/A | ATF-2018-0002-68560 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68560 |
| Andersen | Debbie | N/A | ATF-2018-0002-68561 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68561 |
| Dew | David | N/A | ATF-2018-0002-68562 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68562 |
| BECKER | GRAHAM | N/A | ATF-2018-0002-68563 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68563 |
| Howlin | X | N/A | ATF-2018-0002-68564 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68564 |
| Finn | Mignon | 3265654 | ATF-2018-0002-68565 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68565 |
| Watts | Susan | N/A | ATF-2018-0002-68566 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68566 |
| Amaro | Andrew | N/A | ATF-2018-0002-68567 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68567 |

| Lancaster | Linus | N/A | ATF-2018-0002-68568 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68568 |
| Whitten | Daniel | N/A | ATF-2018-0002-68569 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68569 |
| Swank | Roy | N/A | ATF-2018-0002-6857 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6857 |
| Coffman | Albert | N/A | ATF-2018-0002-68570 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68570 |
| Azzaro | Michael | N/A | ATF-2018-0002-68571 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68571 |
| King | Matt | N/A | ATF-2018-0002-68572 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68572 |
| Jaoudi | Edmond | N/A | ATF-2018-0002-68573 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68573 |
| Stripling | Madelyn | N/A | ATF-2018-0002-68574 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68574 |
| Hill | Michael | N/A | ATF-2018-0002-68575 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68575 |
| Swoboda | Max | N/A | ATF-2018-0002-68576 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68576 |
| Lynns | Virginia | N/A | ATF-2018-0002-68577 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68577 |
| baker | Judith | N/A | ATF-2018-0002-68578 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68578 |
| Osis | Anna | N/A | ATF-2018-0002-68579 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68579 |
| Eich | Mark | N/A | ATF-2018-0002-6858 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6858 |
| Calvert | Heather | N/A | ATF-2018-0002-68580 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68580 |
| Resch | Robert C | N/A | ATF-2018-0002-68581 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68581 |
| Schwartz | Elizabeth | N/A | ATF-2018-0002-68582 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68582 |
| hogan | kenneth | N/A | ATF-2018-0002-68583 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68583 |
| Lyle | London | N/A | ATF-2018-0002-68584 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68584 |
| Van Winkle | Christina | N/A | ATF-2018-0002-68585 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68585 |
| swartout | chris | N/A | ATF-2018-0002-68586 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68586 |
| Maples | Joan | N/A | ATF-2018-0002-68587 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68587 |
| Baumheier | Eric | N/A | ATF-2018-0002-68588 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68588 |
| Saint-Lockhart | Susan | N/A | ATF-2018-0002-68589 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68589 |
| Noe | Andrew | N/A | ATF-2018-0002-6859 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6859 |
| Ferguson | William | N/A | ATF-2018-0002-68590 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68590 |
| Menard | Andrew | N/A | ATF-2018-0002-68591 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68591 |
| McConnell | Johanna | N/A | ATF-2018-0002-68592 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68592 |
| Hoffman | Michael | N/A | ATF-2018-0002-68593 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68593 |
| Wood | Dorothy | N/A | ATF-2018-0002-68594 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68594 |
| Arnold | Matthew | N/A | ATF-2018-0002-68595 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68595 |
| bedard | derek | N/A | ATF-2018-0002-68596 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68596 |
| Keen | Leila | N/A | ATF-2018-0002-68597 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68597 |
| Brinkman, MSC, USAR, re | LTC Richard | N/A | ATF-2018-0002-68598 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68598 |
| Hamilton 5010 Dermond | Geraldine | N/A | ATF-2018-0002-68599 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68599 |
| Wong | Jonathan | N/A | ATF-2018-0002-6860 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6860 |
| Sedita | Elizabeth | N/A | ATF-2018-0002-68600 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68600 |
| Bristow | Mary | N/A | ATF-2018-0002-68601 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68601 |
| Maglio | Morgan | N/A | ATF-2018-0002-68602 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68602 |
| Valentine | J. | N/A | ATF-2018-0002-68603 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68603 |
| Lauder | Sheila | N/A | ATF-2018-0002-68604 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68604 |
| Vatter | Sherry | N/A | ATF-2018-0002-68605 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68605 |
| H | Paige | N/A | ATF-2018-0002-68606 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68606 |
| Gupta | Gloria | N/A | ATF-2018-0002-68607 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68607 |
| Harris | Cody | N/A | ATF-2018-0002-68608 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68608 |
| Fitzpatrick, SJ | Rev Daniel | N/A | ATF-2018-0002-68609 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68609 |
| Cherry | James | N/A | ATF-2018-0002-6861 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6861 |
| Gordon | Alexandra | N/A | ATF-2018-0002-68610 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68610 |
| Scott | Quincy | N/A | ATF-2018-0002-68611 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68611 |
| Moore | Patrick | N/A | ATF-2018-0002-68612 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68612 |
| Passarelli | Elizabeth | N/A | ATF-2018-0002-68613 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68613 |
| White | Joan | N/A | ATF-2018-0002-68614 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shetler Jr | Don | N/A | ATF-2018-0002-68615 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68615 |
| Everett | Patrick | N/A | ATF-2018-0002-68616 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68616 |
| Skousen | Roy | N/A | ATF-2018-0002-68617 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68617 |
| Lacienski | Catherine | N/A | ATF-2018-0002-68618 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68618 |
| Cruisce | Nickolas | N/A | ATF-2018-0002-68619 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68619 |
| Rejcek | Jeremy | N/A | ATF-2018-0002-6862 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6862 |
| Wilkins | Stephanie | N/A | ATF-2018-0002-68620 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68620 |
| Politzki | Nick | N/A | ATF-2018-0002-68621 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68621 |
| DeFazio-Schmidt | Kristen | N/A | ATF-2018-0002-68622 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68622 |
| Tarica | Cari | N/A | ATF-2018-0002-68623 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68623 |
| gittelman | Richard | N/A | ATF-2018-0002-68624 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68624 |
| Harmon | Lucy | N/A | ATF-2018-0002-68625 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68625 |
| Stephenson | Zoe | N/A | ATF-2018-0002-68626 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68626 |
| Taxon | Esther | N/A | ATF-2018-0002-68627 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68627 |
| Charrow | Ben | N/A | ATF-2018-0002-68628 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68628 |
| Widman | Richard | N/A | ATF-2018-0002-68629 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68629 |
| Peterson | Kyle | N/A | ATF-2018-0002-6863 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6863 |
| Mooney | John | N/A | ATF-2018-0002-68630 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68630 |
| Graffagnino | Mary Ann and Frank | N/A | ATF-2018-0002-68631 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68631 |
| Wong | Christopher | N/A | ATF-2018-0002-68632 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68632 |
| Blanck | Natanya | N/A | ATF-2018-0002-68633 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68633 |
| Lafayette | Linsie | N/A | ATF-2018-0002-68634 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68634 |
| McFarlane | Chelsea | N/A | ATF-2018-0002-68635 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68635 |
| Thompson | Kris | N/A | ATF-2018-0002-68636 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68636 |
| Burton | Vic | N/A | ATF-2018-0002-68637 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68637 |
| Kober | Margaret B | N/A | ATF-2018-0002-68638 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68638 |
| Hutcherson | cindy | N/A | ATF-2018-0002-68639 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68639 |
| BAKER | DWIGHT | N/A | ATF-2018-0002-6864 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6864 |
| VANBEMMEL | CARLA | N/A | ATF-2018-0002-68640 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68640 |
| Smith | Sara | N/A | ATF-2018-0002-68641 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68641 |
| Robinson | Charles | N/A | ATF-2018-0002-68642 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68642 |
| Gurarie | Valentina | N/A | ATF-2018-0002-68643 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68643 |
| Humenick | Richard | N/A | ATF-2018-0002-68644 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68644 |
| Hastings | Paul | N/A | ATF-2018-0002-68645 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68645 |
| CAMEJO | MORELLA | N/A | ATF-2018-0002-68646 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68646 |
| Dobson | Bruce | N/A | ATF-2018-0002-68647 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68647 |
| Rutledge | Elizabeth | N/A | ATF-2018-0002-68648 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68648 |
| Sarsozo | Leli | N/A | ATF-2018-0002-68649 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68649 |
| fueller | Danny | N/A | ATF-2018-0002-6865 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6865 |
| Schork | Nancy | N/A | ATF-2018-0002-68650 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68650 |
| Czerw | George | N/A | ATF-2018-0002-68651 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68651 |
| Howe | Fraser | N/A | ATF-2018-0002-68652 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68652 |
| Anonymous | Diane | N/A | ATF-2018-0002-68653 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68653 |
| Roeder | Erin | N/A | ATF-2018-0002-68654 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68654 |
| Larson | Karen | N/A | ATF-2018-0002-68655 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68655 |
| Weil | Susan | N/A | ATF-2018-0002-68656 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68656 |
| Vinck | Mary | N/A | ATF-2018-0002-68657 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68657 |
| Browning | Carol | N/A | ATF-2018-0002-68658 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68658 |
| Greenberg | Lenore | N/A | ATF-2018-0002-68659 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68659 |
| carroll | bryan | N/A | ATF-2018-0002-6866 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6866 |
| Magistro | Barbara | N/A | ATF-2018-0002-68660 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68660 |
| Fistner | Thom | N/A | ATF-2018-0002-68661 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Takatsch | Julie | N/A | ATF-2018-0002-68662 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68662 |
| Brooks | George | N/A | ATF-2018-0002-68663 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68663 |
| Johnson | Carol | N/A | ATF-2018-0002-68664 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68664 |
| Loser | John | N/A | ATF-2018-0002-68665 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68665 |
| Graburn | Lynne | N/A | ATF-2018-0002-68666 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68666 |
| Daugherty | David | N/A | ATF-2018-0002-68667 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68667 |
| Wilson | Linda | N/A | ATF-2018-0002-68668 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68668 |
| McCormack | Alicia | N/A | ATF-2018-0002-68669 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68669 |
| Allen | Jerry | N/A | ATF-2018-0002-6867 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6867 |
| Timann | Bill | N/A | ATF-2018-0002-68670 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68670 |
| Smith | Tyler | N/A | ATF-2018-0002-68671 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68671 |
| Nosanow | Maria | N/A | ATF-2018-0002-68672 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68672 |
| Tarrant | Derek | N/A | ATF-2018-0002-68673 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68673 |
| Willimann | Hans | N/A | ATF-2018-0002-68674 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68674 |
| Wood | Katherine | N/A | ATF-2018-0002-68675 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68675 |
| Benoit | Karen | N/A | ATF-2018-0002-68676 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68676 |
| Miracle | Rhonda | N/A | ATF-2018-0002-68677 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68677 |
| Wentworth | Lynda | N/A | ATF-2018-0002-68678 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68678 |
| Klein | Eva | N/A | ATF-2018-0002-68679 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68679 |
| Spear | Eric | N/A | ATF-2018-0002-6868 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6868 |
| Armstrong | Alice | N/A | ATF-2018-0002-68680 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68680 |
| Canham | Stephen | N/A | ATF-2018-0002-68681 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68681 |
| Vinn | Sharon | N/A | ATF-2018-0002-68682 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68682 |
| Nash | William | N/A | ATF-2018-0002-68683 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68683 |
| Nystrom | Sonja | N/A | ATF-2018-0002-68684 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68684 |
| Brown | Harold | N/A | ATF-2018-0002-68685 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68685 |
| Prado | Josh | N/A | ATF-2018-0002-68686 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68686 |
| Kapecki | Jon | N/A | ATF-2018-0002-68687 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68687 |
| Kahn | Charlene | N/A | ATF-2018-0002-68688 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68688 |
| Hayes | Jan | N/A | ATF-2018-0002-68689 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68689 |
| Poling | Eric | N/A | ATF-2018-0002-6869 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6869 |
| shoag | Barbara | N/A | ATF-2018-0002-68690 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68690 |
| Treanor | Nathan | N/A | ATF-2018-0002-68691 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68691 |
| Lyons | Patricia | N/A | ATF-2018-0002-68692 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68692 |
| Howard | Cameron | N/A | ATF-2018-0002-68693 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68693 |
| Peters | Randi | N/A | ATF-2018-0002-68694 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68694 |
| Manning | Jennifer | N/A | ATF-2018-0002-68695 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68695 |
| Peluso | Marta | N/A | ATF-2018-0002-68696 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68696 |
| Warburton | Rebecca | N/A | ATF-2018-0002-68697 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68697 |
| Steier | Philip | N/A | ATF-2018-0002-68698 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68698 |
| Hutner | Susan | N/A | ATF-2018-0002-68699 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68699 |
| Townsend | Stewart | N/A | ATF-2018-0002-6870 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6870 |
| Sewell | Caryl | N/A | ATF-2018-0002-68700 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68700 |
| Wacker | Heidi | N/A | ATF-2018-0002-68701 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68701 |
| Clingman | Jacob | N/A | ATF-2018-0002-68702 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68702 |
| Lippincott | John | N/A | ATF-2018-0002-68703 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68703 |
| Balaban | Josph | N/A | ATF-2018-0002-68704 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68704 |
| Nichols | Robert | N/A | ATF-2018-0002-68705 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68705 |
| Gray | Karen | N/A | ATF-2018-0002-68706 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68706 |
| wilcox | sidwin | N/A | ATF-2018-0002-68707 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68707 |
| Galbraith | Margery | N/A | ATF-2018-0002-68708 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68708 |
| L | Mary | N/A | ATF-2018-0002-68709 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bingham | Chris | N/A | ATF-2018-0002-6871 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6871 |
| Litzenberger | Caroline | N/A | ATF-2018-0002-68710 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68710 |
| McGregor | Lory | N/A | ATF-2018-0002-68711 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68711 |
| Shutler | Philip | N/A | ATF-2018-0002-68712 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68712 |
| Matha | Shashi | N/A | ATF-2018-0002-68713 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68713 |
| Lewis | Lisa | N/A | ATF-2018-0002-68714 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68714 |
| Muldoon | Maureen | N/A | ATF-2018-0002-68715 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68715 |
| Conners | Jerome | N/A | ATF-2018-0002-68716 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68716 |
| RIPTON | CHARMAINE | CHARMAINE RIPTON | ATF-2018-0002-68717 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68717 |
| Girouard | Renee | N/A | ATF-2018-0002-68718 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68718 |
| Heyaood | Susan | N/A | ATF-2018-0002-68719 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68719 |
| Strating | Tom | N/A | ATF-2018-0002-6872 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6872 |
| Glasser | Joan | N/A | ATF-2018-0002-68720 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68720 |
| McCoy | Linda | N/A | ATF-2018-0002-68721 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68721 |
| Lubushkin | Susan | N/A | ATF-2018-0002-68722 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68722 |
| Ernst | Kathryn | N/A | ATF-2018-0002-68723 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68723 |
| haines | wilbur | N/A | ATF-2018-0002-68724 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68724 |
| Knitter | Jacob | N/A | ATF-2018-0002-68725 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68725 |
| LoBue | Maria | N/A | ATF-2018-0002-68726 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68726 |
| clancy | heather | N/A | ATF-2018-0002-68727 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68727 |
| Charrow | Caroline | N/A | ATF-2018-0002-68728 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68728 |
| Micholic | Todd | N/A | ATF-2018-0002-68729 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68729 |
| Bruno | Tim | N/A | ATF-2018-0002-6873 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6873 |
| Price | Tracy | N/A | ATF-2018-0002-68730 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68730 |
| MCCRUM | MARGARET | N/A | ATF-2018-0002-68731 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68731 |
| Cairns | Ian | N/A | ATF-2018-0002-68732 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68732 |
| Atwood | Laurie | N/A | ATF-2018-0002-68733 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68733 |
| Khan | Kandice | N/A | ATF-2018-0002-68734 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68734 |
| Kirby | Katy | N/A | ATF-2018-0002-68735 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68735 |
| Albert | Julian | N/A | ATF-2018-0002-68736 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68736 |
| Runnels | Rebecca | N/A | ATF-2018-0002-68737 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68737 |
| Dryl | Mariel | N/A | ATF-2018-0002-68738 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68738 |
| Akin | Suzan | N/A | ATF-2018-0002-68739 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68739 |
| Brown | Noah | N/A | ATF-2018-0002-6874 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6874 |
| Gunn | Angela | N/A | ATF-2018-0002-68740 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68740 |
| Hoover | Wanda | N/A | ATF-2018-0002-68741 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68741 |
| Celuch | Dianne | N/A | ATF-2018-0002-68742 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68742 |
| Thibodeau | Linda | N/A | ATF-2018-0002-68743 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68743 |
| Christman Jr | Thomas C | N/A | ATF-2018-0002-68744 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68744 |
| Foushee | Sam | N/A | ATF-2018-0002-68745 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68745 |
| Ross | Linda | N/A | ATF-2018-0002-68746 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68746 |
| van der Pas | Elizabeth | N/A | ATF-2018-0002-68747 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68747 |
| Zeledon | Steve | N/A | ATF-2018-0002-68748 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68748 |
| Gurman | Joseph | N/A | ATF-2018-0002-68749 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68749 |
| Haines | Chanse | N/A | ATF-2018-0002-6875 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6875 |
| Burns | Robert | N/A | ATF-2018-0002-68750 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68750 |
| Singh | Paul | N/A | ATF-2018-0002-68751 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68751 |
| Bartoletti | Marietta | N/A | ATF-2018-0002-68752 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68752 |
| Castaneda | Andrei | N/A | ATF-2018-0002-68753 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68753 |
| Gray | Lawrence | N/A | ATF-2018-0002-68754 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68754 |
| Holman | Andrew | N/A | ATF-2018-0002-68755 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68755 |
| Ali | Yaqub | N/A | ATF-2018-0002-68756 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68756 |

| Buehner | Justin | N/A | ATF-2018-0002-68757 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68757 |
| Samuel | g | N/A | ATF-2018-0002-68758 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68758 |
| Freeman | Isabel | N/A | ATF-2018-0002-68759 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68759 |
| Free | Sean | N/A | ATF-2018-0002-6876 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6876 |
| Maxson | Ashley | N/A | ATF-2018-0002-68760 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68760 |
| McNutt | Kathleen | N/A | ATF-2018-0002-68761 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68761 |
| Day | Katherine | N/A | ATF-2018-0002-68762 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68762 |
| Peer | Matthew | N/A | ATF-2018-0002-68763 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68763 |
| Littlefield | K. | N/A | ATF-2018-0002-68764 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68764 |
| Washburn | Glenna | N/A | ATF-2018-0002-68765 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68765 |
| Funk | Janet | N/A | ATF-2018-0002-68766 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68766 |
| Druce | Brian | N/A | ATF-2018-0002-68767 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68767 |
| Eisenberg | Michael | N/A | ATF-2018-0002-68768 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68768 |
| Bliss | Paulette | N/A | ATF-2018-0002-68769 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68769 |
| Delaney | Brian | N/A | ATF-2018-0002-6877 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6877 |
| Lasek | Jennifer | N/A | ATF-2018-0002-68770 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68770 |
| Haberman | Madelaine | N/A | ATF-2018-0002-68771 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68771 |
| Hutt | John | N/A | ATF-2018-0002-68772 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68772 |
| Patch | Tracy | N/A | ATF-2018-0002-68773 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68773 |
| tayloe | david | N/A | ATF-2018-0002-68774 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68774 |
| Sanders | Donna | N/A | ATF-2018-0002-68775 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68775 |
| Rudoy | Dr. Dean | N/A | ATF-2018-0002-68776 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68776 |
| Hodgin | Barry | N/A | ATF-2018-0002-68777 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68777 |
| Goldberg | Diane | N/A | ATF-2018-0002-68778 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68778 |
| Sass | Danielle | N/A | ATF-2018-0002-68779 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68779 |
| Hill | Gregoy | N/A | ATF-2018-0002-6878 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6878 |
| Leyh | Anne | N/A | ATF-2018-0002-68780 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68780 |
| Boyanov | Boyan | N/A | ATF-2018-0002-68781 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68781 |
| Graham | Kent | N/A | ATF-2018-0002-68782 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68782 |
| Hyzy | Mark | N/A | ATF-2018-0002-68783 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68783 |
| Martini | Laura | N/A | ATF-2018-0002-68784 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68784 |
| Bullo | Leslie | N/A | ATF-2018-0002-68785 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68785 |
| Simon | James | N/A | ATF-2018-0002-68786 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68786 |
| Petersen | Susan | N/A | ATF-2018-0002-68787 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68787 |
| Kernan | Kerry | N/A | ATF-2018-0002-68788 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68788 |
| schulman | jonathan | N/A | ATF-2018-0002-68789 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68789 |
| Holton | Terry | N/A | ATF-2018-0002-6879 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6879 |
| Chellquist | Karen | N/A | ATF-2018-0002-68790 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68790 |
| Weingarten | Grace | N/A | ATF-2018-0002-68791 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68791 |
| Liebman | Victoria | N/A | ATF-2018-0002-68792 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68792 |
| Copeland | Jeanette | N/A | ATF-2018-0002-68793 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68793 |
| Tobenkin | Michele | N/A | ATF-2018-0002-68794 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68794 |
| Wall | Pamela | N/A | ATF-2018-0002-68795 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68795 |
| Sommarstrom | Sari | N/A | ATF-2018-0002-68796 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68796 |
| Koos | Timothy | N/A | ATF-2018-0002-68797 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68797 |
| Wong-VanHaren | Nerissa | N/A | ATF-2018-0002-68798 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68798 |
| Schneider | Ian | N/A | ATF-2018-0002-68799 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68799 |
| McCraw | Patrick | N/A | ATF-2018-0002-6880 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6880 |
| Lappos | Barbara | N/A | ATF-2018-0002-68800 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68800 |
| Calderon | Christine | N/A | ATF-2018-0002-68801 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68801 |
| Bentley | Krist | N/A | ATF-2018-0002-68802 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68802 |
| Gifford | Anna | N/A | ATF-2018-0002-68803 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Truxler | Joan | N/A | ATF-2018-0002-68804 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68804 |
| Abanto | Jazmin | N/A | ATF-2018-0002-68805 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68805 |
| Grant | James | N/A | ATF-2018-0002-68806 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68806 |
| Bryan | Judi | N/A | ATF-2018-0002-68807 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68807 |
| Bisbey | Marlee | N/A | ATF-2018-0002-68808 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68808 |
| Montgomery | Melody | N/A | ATF-2018-0002-68809 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68809 |
| Hoffman | Bill | N/A | ATF-2018-0002-6881 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6881 |
| Kurowski | Anne | N/A | ATF-2018-0002-68810 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68810 |
| Nelson-Tracey | Katherine | N/A | ATF-2018-0002-68811 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68811 |
| Siberski | Robert | N/A | ATF-2018-0002-68812 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68812 |
| Ferguson | Lecia | N/A | ATF-2018-0002-68813 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68813 |
| Pompa | Linda | N/A | ATF-2018-0002-68814 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68814 |
| Dionne | Max | N/A | ATF-2018-0002-68815 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68815 |
| Rose | Mary | N/A | ATF-2018-0002-68816 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68816 |
| Bates | Marshall | N/A | ATF-2018-0002-68817 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68817 |
| Pike | John | N/A | ATF-2018-0002-68818 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68818 |
| Azar | R | N/A | ATF-2018-0002-68819 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68819 |
| Sauer | Timothy | N/A | ATF-2018-0002-6882 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6882 |
| Pelay | Alex | N/A | ATF-2018-0002-68820 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68820 |
| Gifford | Elizabeth | N/A | ATF-2018-0002-68821 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68821 |
| Morrison | Mary | N/A | ATF-2018-0002-68822 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68822 |
| Levey | Diana | N/A | ATF-2018-0002-68823 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68823 |
| Comenetz | Marian | N/A | ATF-2018-0002-68824 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68824 |
| Stone | Olympia | N/A | ATF-2018-0002-68825 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68825 |
| Fawzi | Louise | N/A | ATF-2018-0002-68826 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68826 |
| Coates | Christine | N/A | ATF-2018-0002-68827 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68827 |
| Hildreth | Richard | N/A | ATF-2018-0002-68828 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68828 |
| Wouk | Kathryn | N/A | ATF-2018-0002-68829 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68829 |
| Panchou | Mark | N/A | ATF-2018-0002-6883 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6883 |
| Kazak | Tara | N/A | ATF-2018-0002-68830 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68830 |
| Powers | Jonathan | N/A | ATF-2018-0002-68831 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68831 |
| Haslag | Robert | N/A | ATF-2018-0002-68832 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68832 |
| Van de Kirk | Lindsey | N/A | ATF-2018-0002-68833 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68833 |
| Boyle | Ryan | N/A | ATF-2018-0002-68834 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68834 |
| Menon | Sajay | N/A | ATF-2018-0002-68835 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68835 |
| Pinard | Katherine | N/A | ATF-2018-0002-68836 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68836 |
| Merletto | Emily | N/A | ATF-2018-0002-68837 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68837 |
| Carraway | Ernest | N/A | ATF-2018-0002-68838 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68838 |
| Fleming | Gayle | N/A | ATF-2018-0002-68839 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68839 |
| Miller | Jeffrey | N/A | ATF-2018-0002-6884 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6884 |
| Shemberg | Marian | N/A | ATF-2018-0002-68840 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68840 |
| Urbanek | Emily | N/A | ATF-2018-0002-68841 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68841 |
| Lassig | Paul | N/A | ATF-2018-0002-68842 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68842 |
| Hughes | Brian | N/A | ATF-2018-0002-68843 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68843 |
| Stoner | Marcia | N/A | ATF-2018-0002-68844 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68844 |
| Porter | Judith | N/A | ATF-2018-0002-68845 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68845 |
| Robinson | Willaim | N/A | ATF-2018-0002-68846 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68846 |
| Stuerman | Beth | N/A | ATF-2018-0002-68847 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68847 |
| Herman | Helene | N/A | ATF-2018-0002-68848 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68848 |
| Shedd | Flora | N/A | ATF-2018-0002-68849 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68849 |
| Bates | Scott | N/A | ATF-2018-0002-6885 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6885 |
| Nillissen | Yvonne | N/A | ATF-2018-0002-68850 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68850 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mendell | Stef | N/A | ATF-2018-0002-68851 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68851 |
| Thompson | Pansy | N/A | ATF-2018-0002-68852 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68852 |
| DeJongh | Linda | N/A | ATF-2018-0002-68853 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68853 |
| Mastro | Cynthia | N/A | ATF-2018-0002-68854 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68854 |
| Rockhold | Karen | N/A | ATF-2018-0002-68855 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68855 |
| Starble | Jennifer | N/A | ATF-2018-0002-68856 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68856 |
| schutz | barbara | N/A | ATF-2018-0002-68857 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68857 |
| Sherrill | Anne | N/A | ATF-2018-0002-68858 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68858 |
| Berry | Carol | N/A | ATF-2018-0002-68859 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68859 |
| Harkness | John | N/A | ATF-2018-0002-6886 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6886 |
| Teague | Steve | N/A | ATF-2018-0002-68860 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68860 |
| Berry | Amanda | N/A | ATF-2018-0002-68861 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68861 |
| Dry | Jennifer | N/A | ATF-2018-0002-68862 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68862 |
| Silvers | Margaret | N/A | ATF-2018-0002-68863 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68863 |
| Watts | Dena | N/A | ATF-2018-0002-68864 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68864 |
| Spencer | Martha | N/A | ATF-2018-0002-68865 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68865 |
| Kennelly | Ryan | N/A | ATF-2018-0002-68866 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68866 |
| Shotwell | Paula | N/A | ATF-2018-0002-68867 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68867 |
| BROWN | JAMES | N/A | ATF-2018-0002-68868 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68868 |
| Feldman | Tracy | N/A | ATF-2018-0002-68869 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68869 |
| Willson MSgt USAF LE Ret | David | N/A | ATF-2018-0002-6887 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6887 |
| demko | jeff | N/A | ATF-2018-0002-68870 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68870 |
| MacNeil | Pat | N/A | ATF-2018-0002-68871 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68871 |
| VanSant | Jerry | N/A | ATF-2018-0002-68872 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68872 |
| Allen | Jean | N/A | ATF-2018-0002-68873 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68873 |
| Smith | Linda | N/A | ATF-2018-0002-68874 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68874 |
| Line | Steven | N/A | ATF-2018-0002-68875 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68875 |
| Pratt | Kay | N/A | ATF-2018-0002-68876 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68876 |
| Schulze | Theseus | N/A | ATF-2018-0002-68877 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68877 |
| Belknap | Robert | N/A | ATF-2018-0002-68878 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68878 |
| ferguson | david | N/A | ATF-2018-0002-68879 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68879 |
| Olczak | Caleb | N/A | ATF-2018-0002-6888 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6888 |
| Hendrickson | Sharon | N/A | ATF-2018-0002-68880 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68880 |
| Null | Suzanne | UUTC / NAACP-Transylvania County | ATF-2018-0002-68881 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68881 |
| Knighton | Karen and Dan | N/A | ATF-2018-0002-68882 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68882 |
| Montoya | Maris | N/A | ATF-2018-0002-68883 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68883 |
| Wynne | Linda | N/A | ATF-2018-0002-68884 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68884 |
| West | Yvette | N/A | ATF-2018-0002-68885 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68885 |
| Brown | Kimberly | N/A | ATF-2018-0002-68886 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68886 |
| Mueller | Elizabeth | N/A | ATF-2018-0002-68887 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68887 |
| Pressley | Tara | N/A | ATF-2018-0002-68888 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68888 |
| Morgan | Patricia | N/A | ATF-2018-0002-68889 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68889 |
| Wolfe | Kenneth | N/A | ATF-2018-0002-6889 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6889 |
| Downie | Elizabeth Morris | N/A | ATF-2018-0002-68890 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68890 |
| Gottman | Virginia | N/A | ATF-2018-0002-68891 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68891 |
| McGill | Kent | N/A | ATF-2018-0002-68892 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68892 |
| Hernandez | John | N/A | ATF-2018-0002-68893 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68893 |
| Beard | Nanette | N/A | ATF-2018-0002-68894 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68894 |
| Barnes | Charles | N/A | ATF-2018-0002-68895 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68895 |
| Nelson | Dawn | N/A | ATF-2018-0002-68896 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68896 |
| Petrou | Judy | N/A | ATF-2018-0002-68897 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68897 |

| Ringquist | Matt | N/A | ATF-2018-0002-68898 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68898 |
| Williams | Mel | N/A | ATF-2018-0002-68899 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68899 |
| kilian | Bob | N/A | ATF-2018-0002-6890 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6890 |
| El-moslimany | Ann | N/A | ATF-2018-0002-68900 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68900 |
| Smith | Kirk | N/A | ATF-2018-0002-68901 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68901 |
| PICKEN | Cyrus | N/A | ATF-2018-0002-68902 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68902 |
| Griffiths | Karin | N/A | ATF-2018-0002-68903 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68903 |
| Depault | Marie Anne | N/A | ATF-2018-0002-68904 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68904 |
| Moore | Kenneth | N/A | ATF-2018-0002-68905 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68905 |
| Mcnamara | Kayann | N/A | ATF-2018-0002-68906 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68906 |
| Graybeal | Cindy | N/A | ATF-2018-0002-68907 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68907 |
| Rosenberg | Rosa | N/A | ATF-2018-0002-68908 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68908 |
| Ancel | Jane | N/A | ATF-2018-0002-68909 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68909 |
| Wendover | Trevor | N/A | ATF-2018-0002-6891 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6891 |
| Ryon | Hazel | N/A | ATF-2018-0002-68910 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68910 |
| Burnside | Beth | N/A | ATF-2018-0002-68911 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68911 |
| Morris | Pamela | N/A | ATF-2018-0002-68912 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68912 |
| Bjurstrom | Janice | N/A | ATF-2018-0002-68913 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68913 |
| Kevlin | Paulette | N/A | ATF-2018-0002-68914 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68914 |
| Jones | David | N/A | ATF-2018-0002-68915 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68915 |
| Ponader | Tristan | N/A | ATF-2018-0002-68916 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68916 |
| KNIGHT | BARUSKA | N/A | ATF-2018-0002-68917 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68917 |
| Dickerson | Lataisha | N/A | ATF-2018-0002-68918 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68918 |
| Moore | Ruby | N/A | ATF-2018-0002-68919 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68919 |
| Cotton | Kevin | N/A | ATF-2018-0002-6892 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6892 |
| Hayes | Maggi | N/A | ATF-2018-0002-68920 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68920 |
| Davis | Matthew | N/A | ATF-2018-0002-68921 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68921 |
| Roof | Carl | N/A | ATF-2018-0002-68922 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68922 |
| G | Larry | N/A | ATF-2018-0002-68923 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68923 |
| Dewar | Darlene | N/A | ATF-2018-0002-68924 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68924 |
| Potter | Donna | N/A | ATF-2018-0002-68925 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68925 |
| Cave | Austin | N/A | ATF-2018-0002-68926 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68926 |
| Prosise | Jarod | N/A | ATF-2018-0002-68927 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68927 |
| Diem | William | N/A | ATF-2018-0002-68928 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68928 |
| Simpson | Chris | N/A | ATF-2018-0002-68929 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68929 |
| Lininger | David | N/A | ATF-2018-0002-6893 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6893 |
| Belisle | David | N/A | ATF-2018-0002-68930 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68930 |
| dunnings | michelle | N/A | ATF-2018-0002-68931 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68931 |
| STEPHENSON | Alan | N/A | ATF-2018-0002-68932 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68932 |
| Fanniff | Robert | N/A | ATF-2018-0002-68933 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68933 |
| Maas | Michael | N/A | ATF-2018-0002-68934 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68934 |
| Grundke | Art | N/A | ATF-2018-0002-68935 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68935 |
| Cruick | Patricia | N/A | ATF-2018-0002-68936 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68936 |
| Lee | Colleen | N/A | ATF-2018-0002-68937 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68937 |
| Tackett | Carrie | N/A | ATF-2018-0002-68938 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68938 |
| Petrillo | Richard | N/A | ATF-2018-0002-68939 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68939 |
| Taglia | Anthony | N/A | ATF-2018-0002-6894 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6894 |
| Wichterich | Sharon | N/A | ATF-2018-0002-68940 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68940 |
| Wheeler | Diana | N/A | ATF-2018-0002-68941 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68941 |
| Farr | Jason | N/A | ATF-2018-0002-68942 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68942 |
| Ray | Charles | N/A | ATF-2018-0002-68943 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68943 |
| T | Toby | N/A | ATF-2018-0002-68944 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sosinski | Ellen | N/A | ATF-2018-0002-68945 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68945 |
| Bhatti | Irene | N/A | ATF-2018-0002-68946 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68946 |
| Lyons | Karen | N/A | ATF-2018-0002-68947 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68947 |
| Dave | Pinakin | N/A | ATF-2018-0002-68948 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68948 |
| Lucisano | Kathleen | N/A | ATF-2018-0002-68949 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68949 |
| Dargis | Jeffrey | N/A | ATF-2018-0002-6895 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6895 |
| Morales | Annette | N/A | ATF-2018-0002-68950 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68950 |
| Baron | Laura | N/A | ATF-2018-0002-68951 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68951 |
| Waters | April | N/A | ATF-2018-0002-68952 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68952 |
| Johnson | Mitchell | N/A | ATF-2018-0002-68953 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68953 |
| Joos | Sandra | N/A | ATF-2018-0002-68954 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68954 |
| Evans | Molly | N/A | ATF-2018-0002-68955 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68955 |
| Keene | Jeffrey | N/A | ATF-2018-0002-68956 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68956 |
| hedden | josh | N/A | ATF-2018-0002-68957 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68957 |
| Horning | Diane | N/A | ATF-2018-0002-68958 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68958 |
| Butterfield | John | N/A | ATF-2018-0002-68959 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68959 |
| Wolfe | Michael | N/A | ATF-2018-0002-6896 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6896 |
| Luksenburg | Lillian | N/A | ATF-2018-0002-68960 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68960 |
| Atwood | Carol | N/A | ATF-2018-0002-68961 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68961 |
| Iman | Kathy | N/A | ATF-2018-0002-68962 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68962 |
| Jordan | Dean | N/A | ATF-2018-0002-68963 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68963 |
| Valli | Linda | N/A | ATF-2018-0002-68964 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68964 |
| Costello | Lisa | N/A | ATF-2018-0002-68965 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68965 |
| Hammer | Teri | N/A | ATF-2018-0002-68966 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68966 |
| Mehl | Sandra | N/A | ATF-2018-0002-68967 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68967 |
| Kugler | Ben | N/A | ATF-2018-0002-68968 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68968 |
| Avant | Eason | N/A | ATF-2018-0002-68969 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68969 |
| Henry | Mark | N/A | ATF-2018-0002-6897 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6897 |
| Sullivan | Evie | N/A | ATF-2018-0002-68970 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68970 |
| Lander | Sue | N/A | ATF-2018-0002-68971 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68971 |
| Crowder | Vanessa | N/A | ATF-2018-0002-68972 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68972 |
| O | Raj | N/A | ATF-2018-0002-68973 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68973 |
| Moe | Rita | N/A | ATF-2018-0002-68974 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68974 |
| Cheever | Daniel | N/A | ATF-2018-0002-68975 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68975 |
| Ezell | Michael | N/A | ATF-2018-0002-68976 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68976 |
| Gaynor | Robert | N/A | ATF-2018-0002-68977 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68977 |
| Meng | Lesley | N/A | ATF-2018-0002-68978 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68978 |
| Kleinerman | Brad | N/A | ATF-2018-0002-68979 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68979 |
| Knoff | Raymond | N/A | ATF-2018-0002-6898 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6898 |
| Olsen | Jessica | N/A | ATF-2018-0002-68980 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68980 |
| McInerney | Sheila | N/A | ATF-2018-0002-68981 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68981 |
| Groce | Brent | N/A | ATF-2018-0002-68982 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68982 |
| Jones | Edward | N/A | ATF-2018-0002-68983 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68983 |
| Freudenheim | Tom | N/A | ATF-2018-0002-68984 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68984 |
| Monroe | Melissa | N/A | ATF-2018-0002-68985 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68985 |
| McMahon | Julia | N/A | ATF-2018-0002-68986 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68986 |
| McMath | Ben | N/A | ATF-2018-0002-68987 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68987 |
| Halpern | Roberta | N/A | ATF-2018-0002-68988 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68988 |
| Michel | Mark | N/A | ATF-2018-0002-68989 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68989 |
| McMorine | Tom & Linda | N/A | ATF-2018-0002-6899 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6899 |
| Johns | Bernard | N/A | ATF-2018-0002-68990 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68990 |
| Marr | John | N/A | ATF-2018-0002-68991 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68991 |

| Austin | Anna | N/A | ATF-2018-0002-68992 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68992 |
| Sharp | Diane | N/A | ATF-2018-0002-68993 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68993 |
| Phillips | Julie | N/A | ATF-2018-0002-68994 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68994 |
| Fleming | Lesley | N/A | ATF-2018-0002-68995 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68995 |
| BYERS | STEPHEN | N/A | ATF-2018-0002-68996 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68996 |
| Fortney | K. | N/A | ATF-2018-0002-68997 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68997 |
| Bradshaw | John | N/A | ATF-2018-0002-68998 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68998 |
| Blake | Sandi | N/A | ATF-2018-0002-68999 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-68999 |
| Mendez | Douglas | N/A | ATF-2018-0002-6900 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6900 |
| Erickson | Elizabeth | N/A | ATF-2018-0002-69000 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69000 |
| Elliott | Kristine | N/A | ATF-2018-0002-69001 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69001 |
| Barnes | Marcia | N/A | ATF-2018-0002-69002 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69002 |
| Guerin | Rich | N/A | ATF-2018-0002-69003 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69003 |
| Belisle | Dana | N/A | ATF-2018-0002-69004 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69004 |
| Hagarty | Leslie | N/A | ATF-2018-0002-69005 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69005 |
| Bollini | Ramalakshmi | N/A | ATF-2018-0002-69006 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69006 |
| Helms | Sally | N/A | ATF-2018-0002-69007 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69007 |
| Findlay | Robert | N/A | ATF-2018-0002-69008 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69008 |
| Roustom | Constance | N/A | ATF-2018-0002-69009 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69009 |
| Mead | Patrick | N/A | ATF-2018-0002-6901 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6901 |
| Williams | Linda | N/A | ATF-2018-0002-69010 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69010 |
| Rhea | Lyle | N/A | ATF-2018-0002-69011 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69011 |
| Jean-Baptiste | Rachel | N/A | ATF-2018-0002-69012 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69012 |
| Shrader | Gregory | N/A | ATF-2018-0002-69013 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69013 |
| McCullough | Jonathan | N/A | ATF-2018-0002-69014 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69014 |
| Lee | Jae | N/A | ATF-2018-0002-69015 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69015 |
| Reeder | Gena | N/A | ATF-2018-0002-69016 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69016 |
| Karafilis | Andrea | N/A | ATF-2018-0002-69017 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69017 |
| Felton | Rebecca | N/A | ATF-2018-0002-69018 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69018 |
| Burley | R | N/A | ATF-2018-0002-69019 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69019 |
| BOYD | DARRIN | N/A | ATF-2018-0002-6902 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6902 |
| Wycoff | Nathan | N/A | ATF-2018-0002-69020 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69020 |
| Williams | R.V. | N/A | ATF-2018-0002-69021 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69021 |
| Hill | Mary | N/A | ATF-2018-0002-69022 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69022 |
| Klaus | Ben | N/A | ATF-2018-0002-69023 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69023 |
| Hersh | Harry | N/A | ATF-2018-0002-69024 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69024 |
| Jacox | Christie | N/A | ATF-2018-0002-69025 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69025 |
| Herr | Lois | N/A | ATF-2018-0002-69026 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69026 |
| LaRussa | Diana | N/A | ATF-2018-0002-69027 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69027 |
| Schulte | Stephen | N/A | ATF-2018-0002-69028 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69028 |
| H | Don | N/A | ATF-2018-0002-69029 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69029 |
| hewitt | frank | N/A | ATF-2018-0002-6903 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6903 |
| Reicher | John | N/A | ATF-2018-0002-69030 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69030 |
| Bradley | Julius | N/A | ATF-2018-0002-69031 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69031 |
| Moder | Dianna | N/A | ATF-2018-0002-69032 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69032 |
| Owens | Sue | N/A | ATF-2018-0002-69033 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69033 |
| MONTI | GRETCHEN | N/A | ATF-2018-0002-69034 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69034 |
| Harrison | Barbara | N/A | ATF-2018-0002-69035 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69035 |
| Perdomo | Amanda | N/A | ATF-2018-0002-69036 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69036 |
| Gregory | Brian | N/A | ATF-2018-0002-69037 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69037 |
| Singer | Lauren | N/A | ATF-2018-0002-69038 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69038 |
| Saylock | David | N/A | ATF-2018-0002-69039 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DeLuca | Clint | N/A | ATF-2018-0002-6904 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6904 |
| Cunningham | Judi | N/A | ATF-2018-0002-69040 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69040 |
| Young | Patricia | N/A | ATF-2018-0002-69041 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69041 |
| Cohen | Amy | N/A | ATF-2018-0002-69042 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69042 |
| Matus | Nancy | N/A | ATF-2018-0002-69043 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69043 |
| Hilbush | Tim | N/A | ATF-2018-0002-69044 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69044 |
| Fouch | Kristin | N/A | ATF-2018-0002-69045 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69045 |
| Kee | Gloria | N/A | ATF-2018-0002-69046 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69046 |
| Siqueiros | Lynne | N/A | ATF-2018-0002-69047 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69047 |
| Nystrom | Quinn | N/A | ATF-2018-0002-69048 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69048 |
| Sinclair | Heather | N/A | ATF-2018-0002-69049 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69049 |
| Bauer | Johann | N/A | ATF-2018-0002-6905 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6905 |
| van Lieshout | Mark | N/A | ATF-2018-0002-69050 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69050 |
| Stein | Shana | N/A | ATF-2018-0002-69051 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69051 |
| demko | jeff | N/A | ATF-2018-0002-69052 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69052 |
| wilson | susan | N/A | ATF-2018-0002-69053 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69053 |
| Heiney | Kay | N/A | ATF-2018-0002-69054 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69054 |
| Yeaman | John F | N/A | ATF-2018-0002-69055 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69055 |
| Kessler | Nancy | N/A | ATF-2018-0002-69056 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69056 |
| Wollangk | JoEllen | N/A | ATF-2018-0002-69057 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69057 |
| Yaegers | Marla | N/A | ATF-2018-0002-69058 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69058 |
| Beck | Ruth | N/A | ATF-2018-0002-69059 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69059 |
| Bender | Philip | N/A | ATF-2018-0002-6906 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6906 |
| O'Connor | K | N/A | ATF-2018-0002-69060 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69060 |
| Cain | PB | N/A | ATF-2018-0002-69061 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69061 |
| Reis | Susan | N/A | ATF-2018-0002-69062 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69062 |
| Wolf | Flora | N/A | ATF-2018-0002-69063 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69063 |
| Gelder | Barbara | N/A | ATF-2018-0002-69064 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69064 |
| Quinn | Valerie | N/A | ATF-2018-0002-69065 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69065 |
| Urban | Janice | N/A | ATF-2018-0002-69066 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69066 |
| Schuenemeyer | Adalyn | N/A | ATF-2018-0002-69067 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69067 |
| Stoner | Lloyd | N/A | ATF-2018-0002-69068 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69068 |
| Kundert | Jason | N/A | ATF-2018-0002-69069 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69069 |
| Ratliff | James | N/A | ATF-2018-0002-6907 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6907 |
| Engdahl | Anna | N/A | ATF-2018-0002-69070 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69070 |
| Holt | Matthew | N/A | ATF-2018-0002-69071 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69071 |
| Cavallaro | Margaret | N/A | ATF-2018-0002-69072 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69072 |
| Girlardo | Ken | N/A | ATF-2018-0002-69073 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69073 |
| Kelm | Duane | N/A | ATF-2018-0002-69074 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69074 |
| Schindler | Ronald | N/A | ATF-2018-0002-69075 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69075 |
| Zeller | Michael | N/A | ATF-2018-0002-69076 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69076 |
| Cannon | Lisa | N/A | ATF-2018-0002-69077 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69077 |
| Kemeny | Jennifer | N/A | ATF-2018-0002-69078 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69078 |
| Lyon | Shawn | N/A | ATF-2018-0002-69079 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69079 |
| Bender | Tristan | N/A | ATF-2018-0002-6908 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6908 |
| Melott | Stephen | N/A | ATF-2018-0002-69080 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69080 |
| Marsh | Carol | N/A | ATF-2018-0002-69081 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69081 |
| Mumma | Donna | N/A | ATF-2018-0002-69082 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69082 |
| Martin | Cheryl | N/A | ATF-2018-0002-69083 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69083 |
| Robbins | Jordan | N/A | ATF-2018-0002-69084 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69084 |
| Eichenlaub | Ian | N/A | ATF-2018-0002-69085 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69085 |
| Beck | David | N/A | ATF-2018-0002-69086 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lynch | Janet | N/A | ATF-2018-0002-69087 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69087 |
| Liskoski | Sonia | N/A | ATF-2018-0002-69088 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69088 |
| Klein | James | N/A | ATF-2018-0002-69089 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69089 |
| Mathews | Parker | N/A | ATF-2018-0002-6909 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6909 |
| Kellndorfer | Emily | N/A | ATF-2018-0002-69090 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69090 |
| Lennick | BrendaLee | N/A | ATF-2018-0002-69091 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69091 |
| Lara | Sara | N/A | ATF-2018-0002-69092 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69092 |
| Angell | JL | N/A | ATF-2018-0002-69093 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69093 |
| Garcia | Armando A. | N/A | ATF-2018-0002-69094 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69094 |
| Craig | Douglas | N/A | ATF-2018-0002-69095 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69095 |
| Graves | Caryn | N/A | ATF-2018-0002-69096 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69096 |
| Graver | Chuck | N/A | ATF-2018-0002-69097 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69097 |
| Cleveland | Matthew | N/A | ATF-2018-0002-69098 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69098 |
| DePass | Linval | N/A | ATF-2018-0002-69099 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69099 |
| Loudermilk | Henry | N/A | ATF-2018-0002-6910 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6910 |
| Morrissey | Christine | N/A | ATF-2018-0002-69100 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69100 |
| Doutney | T | N/A | ATF-2018-0002-69101 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69101 |
| McIntyre | Debra | N/A | ATF-2018-0002-69102 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69102 |
| Cordano | Amanda | N/A | ATF-2018-0002-69103 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69103 |
| New | Gabrielle | N/A | ATF-2018-0002-69104 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69104 |
| GOODMAN | JIM | N/A | ATF-2018-0002-69105 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69105 |
| Richtmyer | Claire | N/A | ATF-2018-0002-69106 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69106 |
| Olsen | Corey E. | N/A | ATF-2018-0002-69107 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69107 |
| Pogorzelski | Dana | N/A | ATF-2018-0002-69108 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69108 |
| White | David | N/A | ATF-2018-0002-69109 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69109 |
| Miguez | Rafe | Gun Owners of America | ATF-2018-0002-6911 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6911 |
| Coleman | Cristina | N/A | ATF-2018-0002-69110 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69110 |
| Beyer | Steven | N/A | ATF-2018-0002-69111 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69111 |
| Koester | Lucas | N/A | ATF-2018-0002-69112 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69112 |
| Richardson | Barbara | N/A | ATF-2018-0002-69113 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69113 |
| Walsh | Norman | N/A | ATF-2018-0002-69114 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69114 |
| Go | Margaret A | N/A | ATF-2018-0002-69115 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69115 |
| McMurtrey | James | N/A | ATF-2018-0002-69116 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69116 |
| Bates | Gina | N/A | ATF-2018-0002-69117 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69117 |
| Cole | Sarah | N/A | ATF-2018-0002-69118 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69118 |
| Pappas | Cal | N/A | ATF-2018-0002-69119 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69119 |
| Harris | George | N/A | ATF-2018-0002-6912 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6912 |
| Shikany | Mike | N/A | ATF-2018-0002-69120 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69120 |
| Elledge | Ellie | N/A | ATF-2018-0002-69121 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69121 |
| Rich | Matthew | N/A | ATF-2018-0002-69122 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69122 |
| Smith | Emily | N/A | ATF-2018-0002-69123 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69123 |
| Koeberl | Dona | N/A | ATF-2018-0002-69124 | 7/2/2018 | 6/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69124 |
| Dougherty | Terence | N/A | ATF-2018-0002-69125 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69125 |
| Beddell | Carrie | N/A | ATF-2018-0002-69126 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69126 |
| Oldham | Brent | N/A | ATF-2018-0002-69127 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69127 |
| Ayers | Frank | N/A | ATF-2018-0002-69128 | 7/2/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69128 |
| Fearn | Sandra | N/A | ATF-2018-0002-69129 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69129 |
| Lopez | Daniel J | N/A | ATF-2018-0002-6913 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6913 |
| Davis | Lin | N/A | ATF-2018-0002-69130 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69130 |
| Baumhauer | Rick | N/A | ATF-2018-0002-69131 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69131 |
| Allen | Sharon | N/A | ATF-2018-0002-69132 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bonkosky | Laura | N/A | ATF-2018-0002-69133 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69133 |
| Schmid | Jackie | N/A | ATF-2018-0002-69134 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69134 |
| Allen | Richard | N/A | ATF-2018-0002-69135 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69135 |
| loiselle | mindy | N/A | ATF-2018-0002-69136 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69136 |
| Schaff | Alice | N/A | ATF-2018-0002-69137 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69137 |
| Riddle | Carolyn | N/A | ATF-2018-0002-69138 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69138 |
| Tonski | Victoria | N/A | ATF-2018-0002-69139 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69139 |
| Husen | Lyndon | N/A | ATF-2018-0002-6914 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6914 |
| Sieck | Peter | N/A | ATF-2018-0002-69140 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69140 |
| Poulsen | Barbara | N/A | ATF-2018-0002-69141 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69141 |
| Cunningham | Hugh | N/A | ATF-2018-0002-69142 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69142 |
| Holloway | Peggy | N/A | ATF-2018-0002-69143 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69143 |
| Haring | Glenn | N/A | ATF-2018-0002-69144 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69144 |
| shiffman | carl | N/A | ATF-2018-0002-69145 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69145 |
| Roach | Edward | N/A | ATF-2018-0002-69146 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69146 |
| Coney | Lisa | N/A | ATF-2018-0002-69147 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69147 |
| freeman | lynn | N/A | ATF-2018-0002-69148 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69148 |
| Theisen | Mary Beth | Independent | ATF-2018-0002-69149 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69149 |
| Suggs Jr | John L | N/A | ATF-2018-0002-6915 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6915 |
| Knox | Van | N/A | ATF-2018-0002-69150 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69150 |
| Grewell | Christine | N/A | ATF-2018-0002-69151 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69151 |
| Cup Choy | Mel | N/A | ATF-2018-0002-69152 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69152 |
| brown | cynthia | N/A | ATF-2018-0002-69153 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69153 |
| Mahoney | Tara | N/A | ATF-2018-0002-69154 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69154 |
| Roe | Cat | N/A | ATF-2018-0002-69155 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69155 |
| hadlow | gordon | N/A | ATF-2018-0002-69156 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69156 |
| Hunter | Laura | N/A | ATF-2018-0002-69157 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69157 |
| Cushwa | Nancy | N/A | ATF-2018-0002-69158 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69158 |
| Bowes | Deborah | N/A | ATF-2018-0002-69159 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69159 |
| King Sr | Bart | N/A | ATF-2018-0002-6916 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6916 |
| McGowan | Martin | Stonebridge Men's Club | ATF-2018-0002-69160 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69160 |
| Ross | Georgia | N/A | ATF-2018-0002-69161 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69161 |
| Hall | Damien | N/A | ATF-2018-0002-69162 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69162 |
| Lemmon | Kathy | N/A | ATF-2018-0002-69163 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69163 |
| Ballas | Freda | N/A | ATF-2018-0002-69164 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69164 |
| Schwarz | Kristin | N/A | ATF-2018-0002-69165 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69165 |
| Gulla | Sarah | N/A | ATF-2018-0002-69166 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69166 |
| holmes | sally | N/A | ATF-2018-0002-69167 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69167 |
| Ku | Michelle | N/A | ATF-2018-0002-69168 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69168 |
| Dahlman | Jill | N/A | ATF-2018-0002-69169 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69169 |
| Mummey | Bradley | N/A | ATF-2018-0002-6917 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6917 |
| Skupny | John | N/A | ATF-2018-0002-69170 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69170 |
| Schmid | Edward | N/A | ATF-2018-0002-69171 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69171 |
| Kolbe | Elizabeth | N/A | ATF-2018-0002-69172 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69172 |
| Brown | Dennis | N/A | ATF-2018-0002-69173 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69173 |
| Gage | Candice | N/A | ATF-2018-0002-69174 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69174 |
| Clark | Ken | N/A | ATF-2018-0002-69175 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69175 |
| Garry | Laurie | N/A | ATF-2018-0002-69176 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69176 |
| Bartels | Patricia | N/A | ATF-2018-0002-69177 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69177 |
| Manupella | Mary | N/A | ATF-2018-0002-69178 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69178 |
| Ryan | Carole | N/A | ATF-2018-0002-69179 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69179 |

| Norris | Mike | N/A | ATF-2018-0002-6918 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6918 |
|--------|------|-----|--------------------|-----------|----------|-----------------------------------------------------------|
| Banek | Jennifer | N/A | ATF-2018-0002-69180 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69180 |
| Farmer | Cassie | N/A | ATF-2018-0002-69181 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69181 |
| Tumolo | Renee | N/A | ATF-2018-0002-69182 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69182 |
| Lurvey | Adam | N/A | ATF-2018-0002-69183 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69183 |
| Newman | Lisa | N/A | ATF-2018-0002-69184 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69184 |
| Fernandes | Gregory | N/A | ATF-2018-0002-69185 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69185 |
| Pennington | Jackie | N/A | ATF-2018-0002-69186 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69186 |
| Magnus | Christopher | N/A | ATF-2018-0002-69187 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69187 |
| Schmittdiel | Ryan | N/A | ATF-2018-0002-69188 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69188 |
| Bayless | Amy | N/A | ATF-2018-0002-69189 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69189 |
| Marra | Bob | N/A | ATF-2018-0002-6919 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6919 |
| Katz | Diane | N/A | ATF-2018-0002-69190 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69190 |
| Schulte | June | N/A | ATF-2018-0002-69191 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69191 |
| Winstead | Stephen | N/A | ATF-2018-0002-69192 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69192 |
| Curtin | David | N/A | ATF-2018-0002-69193 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69193 |
| Marino | Danielle | N/A | ATF-2018-0002-69194 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69194 |
| DeTate | Jack | N/A | ATF-2018-0002-69195 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69195 |
| Del Carmen | Evan | N/A | ATF-2018-0002-69196 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69196 |
| Perez | Crystal | N/A | ATF-2018-0002-69197 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69197 |
| Vohra | Nivedita | N/A | ATF-2018-0002-69198 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69198 |
| Wayne | Barbara | N/A | ATF-2018-0002-69199 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69199 |
| Lisauskas | Ken | N/A | ATF-2018-0002-6920 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6920 |
| Darnaud | Michael | N/A | ATF-2018-0002-69200 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69200 |
| Black | Susan | N/A | ATF-2018-0002-69201 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69201 |
| Malouf | Bonnie | N/A | ATF-2018-0002-69202 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69202 |
| Toney | Angela | N/A | ATF-2018-0002-69203 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69203 |
| Larson | Candace | N/A | ATF-2018-0002-69204 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69204 |
| Alfano | Edward | N/A | ATF-2018-0002-69205 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69205 |
| Rose | Molly | N/A | ATF-2018-0002-69206 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69206 |
| Hand | Amy | N/A | ATF-2018-0002-69207 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69207 |
| Bermingham | Ann | N/A | ATF-2018-0002-69208 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69208 |
| Reeve | Jennifer | N/A | ATF-2018-0002-69209 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69209 |
| Burcham | Eric | N/A | ATF-2018-0002-6921 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6921 |
| Schmidt | Adam | N/A | ATF-2018-0002-69210 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69210 |
| Mahan | Lisa | N/A | ATF-2018-0002-69211 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69211 |
| Hutten | Karen | N/A | ATF-2018-0002-69212 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69212 |
| Wayne | Beth | N/A | ATF-2018-0002-69213 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69213 |
| Kern | Kathryn | N/A | ATF-2018-0002-69214 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69214 |
| Forrest | Sharon | N/A | ATF-2018-0002-69215 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69215 |
| Irelan | James | N/A | ATF-2018-0002-69216 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69216 |
| Purvis | Cheryl | N/A | ATF-2018-0002-69217 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69217 |
| Galbreath | James | N/A | ATF-2018-0002-69218 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69218 |
| Little | Alice | N/A | ATF-2018-0002-69219 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69219 |
| Evans | Daniel | N/A | ATF-2018-0002-6922 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6922 |
| Pies | Ronald | N/A | ATF-2018-0002-69220 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69220 |
| Rapaszky | Lisa | N/A | ATF-2018-0002-69221 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69221 |
| Remack | Lisa | N/A | ATF-2018-0002-69222 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69222 |
| Goss | Thomas | N/A | ATF-2018-0002-69223 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69223 |
| de Rivera | Elizabeth | N/A | ATF-2018-0002-69224 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69224 |
| Wagley | Tracy | N/A | ATF-2018-0002-69225 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69225 |
| Wei | Christopher | N/A | ATF-2018-0002-69226 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69226 |

| heinz | nancy | N/A | ATF-2018-0002-69227 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69227 |
| Smith | Gregory | N/A | ATF-2018-0002-69228 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69228 |
| Bauer | Lyle | N/A | ATF-2018-0002-69229 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69229 |
| Knight | Johnny | N/A | ATF-2018-0002-6923 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6923 |
| Salerno | Pamela | N/A | ATF-2018-0002-69230 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69230 |
| Wooten | Leslie | N/A | ATF-2018-0002-69231 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69231 |
| Bell | Beth | N/A | ATF-2018-0002-69232 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69232 |
| Connor | Elizabeth | N/A | ATF-2018-0002-69233 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69233 |
| Schutte | Patsy | N/A | ATF-2018-0002-69234 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69234 |
| Keen | Stephen | N/A | ATF-2018-0002-69235 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69235 |
| Rogers | Jennifer | N/A | ATF-2018-0002-69236 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69236 |
| Lindley | William | N/A | ATF-2018-0002-69237 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69237 |
| Henry | Dave | N/A | ATF-2018-0002-69238 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69238 |
| Rigney | Jane | N/A | ATF-2018-0002-69239 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69239 |
| Conger | Sue | N/A | ATF-2018-0002-6924 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6924 |
| Grube | Joel | N/A | ATF-2018-0002-69240 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69240 |
| Newton | Ann Kelly | Bridges Out of Poverty | ATF-2018-0002-69241 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69241 |
| Wylie | Mary | NA | ATF-2018-0002-69242 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69242 |
| Potter | Rob | N/A | ATF-2018-0002-69243 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69243 |
| Folkerts | Davis | N/A | ATF-2018-0002-69244 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69244 |
| Dervage | Michael | N/A | ATF-2018-0002-69245 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69245 |
| Jackson | Elizabeth | N/A | ATF-2018-0002-69246 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69246 |
| Clendenen | Gail | N/A | ATF-2018-0002-69247 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69247 |
| Huntoon | Linda | N/A | ATF-2018-0002-69248 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69248 |
| Silva | Mary | N/A | ATF-2018-0002-69249 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69249 |
| SIMONE | ROBERT | N/A | ATF-2018-0002-6925 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6925 |
| Harrison | Merlee | N/A | ATF-2018-0002-69250 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69250 |
| Mientus | Marian | N/A | ATF-2018-0002-69251 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69251 |
| Light | Phillip | N/A | ATF-2018-0002-69252 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69252 |
| Tait | Kelly | N/A | ATF-2018-0002-69253 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69253 |
| Kent | Evelyn | N/A | ATF-2018-0002-69254 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69254 |
| Nutter | Jerome | N/A | ATF-2018-0002-69255 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69255 |
| WELLINGTON | LISA | N/A | ATF-2018-0002-69256 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69256 |
| Anonymous | Karen | N/A | ATF-2018-0002-69257 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69257 |
| Battistessa | Gerri | N/A | ATF-2018-0002-69258 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69258 |
| Miller | Lynn | N/A | ATF-2018-0002-69259 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69259 |
| barstow | tom | N/A | ATF-2018-0002-6926 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6926 |
| Goodrich | Kate | N/A | ATF-2018-0002-69260 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69260 |
| Barton | Janice | yes | ATF-2018-0002-69261 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69261 |
| ferrari | jenine | N/A | ATF-2018-0002-69262 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69262 |
| Gomez | Carlos | N/A | ATF-2018-0002-69263 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69263 |
| Dahlheimer | Seema | N/A | ATF-2018-0002-69264 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69264 |
| Yee | Lisa | N/A | ATF-2018-0002-69265 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69265 |
| Doe | Liz | N/A | ATF-2018-0002-69266 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69266 |
| Moehling | Laura | N/A | ATF-2018-0002-69267 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69267 |
| Steacy | Austin | N/A | ATF-2018-0002-69268 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69268 |
| Wiseltier | Marsha | N/A | ATF-2018-0002-69269 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69269 |
| Strite | Timothy | N/A | ATF-2018-0002-6927 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6927 |
| Cowles | Anne | N/A | ATF-2018-0002-69270 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69270 |
| Stroup | Marylyn | N/A | ATF-2018-0002-69271 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69271 |
| MARLIN | JAMES | N/A | ATF-2018-0002-69272 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69272 |
| Goodale | Prudence | N/A | ATF-2018-0002-69273 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69273 |

| Jaffe | Ann | N/A | ATF-2018-0002-69274 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69274 |
| Johnson | Eleanor | N/A | ATF-2018-0002-69275 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69275 |
| Kubeck | Amy | N/A | ATF-2018-0002-69276 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69276 |
| Knapp | Amanda | N/A | ATF-2018-0002-69277 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69277 |
| gron | paula | N/A | ATF-2018-0002-69278 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69278 |
| Gitin | Talya | N/A | ATF-2018-0002-69279 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69279 |
| Mears | Parker | N/A | ATF-2018-0002-6928 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6928 |
| Christopher | James | N/A | ATF-2018-0002-69280 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69280 |
| Kelly | Sheila | N/A | ATF-2018-0002-69281 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69281 |
| Long | Jared | N/A | ATF-2018-0002-69282 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69282 |
| Kribs | Sally | N/A | ATF-2018-0002-69283 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69283 |
| Barragan | Brittany | N/A | ATF-2018-0002-69284 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69284 |
| Nielsen | Larry | N/A | ATF-2018-0002-69285 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69285 |
| Pederson | Gary | N/A | ATF-2018-0002-69286 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69286 |
| Aklilu | Dawit | N/A | ATF-2018-0002-69287 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69287 |
| Berglund | Valerie | N/A | ATF-2018-0002-69288 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69288 |
| Wilhelm | Maisie | N/A | ATF-2018-0002-69289 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69289 |
| Coffey | Patrick | N/A | ATF-2018-0002-6929 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6929 |
| Jimerson | Ann | N/A | ATF-2018-0002-69290 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69290 |
| castiglione | tamara | N/A | ATF-2018-0002-69291 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69291 |
| Martinez | Meriel | N/A | ATF-2018-0002-69292 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69292 |
| Lindsey | Timothy | N/A | ATF-2018-0002-69293 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69293 |
| Fergus | Margaret | N/A | ATF-2018-0002-69294 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69294 |
| Lindsay | Heather | N/A | ATF-2018-0002-69295 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69295 |
| Owen | Roger P. | N/A | ATF-2018-0002-69296 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69296 |
| Morse | Audra | N/A | ATF-2018-0002-69297 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69297 |
| Segal | Robert | N/A | ATF-2018-0002-69298 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69298 |
| Pankratz | Greory | N/A | ATF-2018-0002-69299 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69299 |
| Hauer | Darin | N/A | ATF-2018-0002-6930 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6930 |
| Rickey | Robert | N/A | ATF-2018-0002-69300 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69300 |
| Bateman | Amber | N/A | ATF-2018-0002-69301 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69301 |
| Crankson | Victoria | N/A | ATF-2018-0002-69302 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69302 |
| Ziems | Doris | N/A | ATF-2018-0002-69303 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69303 |
| Nichols | Emily | N/A | ATF-2018-0002-69304 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69304 |
| Crumley-Rodgers | Reanna | N/A | ATF-2018-0002-69305 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69305 |
| Faulhaber | Mary Beth | N/A | ATF-2018-0002-69306 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69306 |
| Smith | Mereca | N/A | ATF-2018-0002-69307 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69307 |
| Thride | Melanie | N/A | ATF-2018-0002-69308 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69308 |
| Coffin | Molly | N/A | ATF-2018-0002-69309 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69309 |
| Smith | Robert | N/A | ATF-2018-0002-6931 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6931 |
| Mak | Karman | N/A | ATF-2018-0002-69310 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69310 |
| Oliva | Lyn | N/A | ATF-2018-0002-69311 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69311 |
| Turner | David | N/A | ATF-2018-0002-69312 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69312 |
| McCulloh | Gotdon | N/A | ATF-2018-0002-69313 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69313 |
| Walker | John | N/A | ATF-2018-0002-69314 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69314 |
| Klabin | Julie | N/A | ATF-2018-0002-69315 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69315 |
| Cole | Maureen | N/A | ATF-2018-0002-69316 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69316 |
| Cardamone | Carolyn | N/A | ATF-2018-0002-69317 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69317 |
| Kesten | Robert | N/A | ATF-2018-0002-69318 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69318 |
| Hershman | Amanda | N/A | ATF-2018-0002-69319 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69319 |
| Topham | Michael | N/A | ATF-2018-0002-6932 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6932 |
| Greer | Alyssa | N/A | ATF-2018-0002-69320 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Turetsky | Samantha | N/A | ATF-2018-0002-69321 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69321 |
| Walters | Lawrence | N/A | ATF-2018-0002-69322 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69322 |
| martin | valerie | N/A | ATF-2018-0002-69323 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69323 |
| Gunder | Stacy | N/A | ATF-2018-0002-69324 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69324 |
| Rebuschatis-Jimenez | Molly | N/A | ATF-2018-0002-69325 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69325 |
| Swaner | sumner | N/A | ATF-2018-0002-69326 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69326 |
| Rodriguez | Felicia | N/A | ATF-2018-0002-69327 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69327 |
| Brammell | Meagan | N/A | ATF-2018-0002-69328 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69328 |
| Kirk | Tim | N/A | ATF-2018-0002-69329 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69329 |
| Cave | Josh | N/A | ATF-2018-0002-6933 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6933 |
| Simon | Carol | N/A | ATF-2018-0002-69330 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69330 |
| Herbert | Emily | N/A | ATF-2018-0002-69331 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69331 |
| Clark | Deborah | N/A | ATF-2018-0002-69332 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69332 |
| Hill | Barbara | N/A | ATF-2018-0002-69333 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69333 |
| Reemsnyder | Jill | N/A | ATF-2018-0002-69334 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69334 |
| Stollbert Stracey | Silvia | N/A | ATF-2018-0002-69335 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69335 |
| Donaldson | Bill | N/A | ATF-2018-0002-69336 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69336 |
| Pilkington | Michael | N/A | ATF-2018-0002-69337 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69337 |
| Kneidel | Sadie | N/A | ATF-2018-0002-69338 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69338 |
| Schwartz | Shelley | N/A | ATF-2018-0002-69339 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69339 |
| Sargis Jr. | Tom | N/A | ATF-2018-0002-6934 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6934 |
| Brabender | Trisha | N/A | ATF-2018-0002-69340 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69340 |
| Harewood | Dorian | N/A | ATF-2018-0002-69341 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69341 |
| Scharff | Michael | N/A | ATF-2018-0002-69342 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69342 |
| Jaffie | Judy | N/A | ATF-2018-0002-69343 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69343 |
| Crist | Kate | N/A | ATF-2018-0002-69344 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69344 |
| Greenwood | Gayle | N/A | ATF-2018-0002-69345 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69345 |
| Goodin | Tara | N/A | ATF-2018-0002-69346 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69346 |
| Haber | Geneva | N/A | ATF-2018-0002-69347 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69347 |
| Lavandeira | Mario | N/A | ATF-2018-0002-69348 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69348 |
| Somerset | Wendy | N/A | ATF-2018-0002-69349 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69349 |
| McClamma | marden | N/A | ATF-2018-0002-6935 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6935 |
| Wood | Denise | N/A | ATF-2018-0002-69350 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69350 |
| Lease | William | N/A | ATF-2018-0002-69351 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69351 |
| Erby | Shannon | N/A | ATF-2018-0002-69352 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69352 |
| Melhus | Lindsay | N/A | ATF-2018-0002-69353 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69353 |
| Teraoka | Emily | N/A | ATF-2018-0002-69354 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69354 |
| Maines-Presley | Kaitlyn | N/A | ATF-2018-0002-69355 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69355 |
| Bediwy | Zack | Pride Fund | ATF-2018-0002-69356 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69356 |
| Coretz | Heidi | N/A | ATF-2018-0002-69357 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69357 |
| Katz | Talia | N/A | ATF-2018-0002-69358 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69358 |
| C | Shannan | N/A | ATF-2018-0002-69359 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69359 |
| Peters | Marc | N/A | ATF-2018-0002-6936 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6936 |
| Hughes | S | N/A | ATF-2018-0002-69360 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69360 |
| Muransky | Karen | N/A | ATF-2018-0002-69361 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69361 |
| Martin | Kerri | N/A | ATF-2018-0002-69362 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69362 |
| Pressnall | Mark | N/A | ATF-2018-0002-69363 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69363 |
| Solomon | Marsha | N/A | ATF-2018-0002-69364 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69364 |
| Graydon | Kari | N/A | ATF-2018-0002-69365 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69365 |
| Bard | Michelle | N/A | ATF-2018-0002-69366 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69366 |
| Hernandez | Tina | N/A | ATF-2018-0002-69367 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69367 |
| Clingan | Nancy | N/A | ATF-2018-0002-69368 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69368 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Anonymous | Izzy | N/A | ATF-2018-0002-69369 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69369 |
| Rodriguez | Justin | N/A | ATF-2018-0002-6937 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6937 |
| Bouwer | Linda | N/A | ATF-2018-0002-69370 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69370 |
| anderson | aurora | N/A | ATF-2018-0002-69371 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69371 |
| Bauer | Concetta | N/A | ATF-2018-0002-69372 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69372 |
| MCELROY | Sue | N/A | ATF-2018-0002-69373 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69373 |
| Strauss-LaRowe | Anita | N/A | ATF-2018-0002-69374 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69374 |
| Argus | Elizabeth | N/A | ATF-2018-0002-69375 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69375 |
| Anonymous | Karen | N/A | ATF-2018-0002-69376 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69376 |
| Mohammed | Rey | N/A | ATF-2018-0002-69377 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69377 |
| Karki | Tom | N/A | ATF-2018-0002-69378 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69378 |
| Enriquez | Andrew | N/A | ATF-2018-0002-69379 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69379 |
| Terrell | Ronald | N/A | ATF-2018-0002-6938 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6938 |
| Anonymous | Patricia | N/A | ATF-2018-0002-69380 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69380 |
| Curtis | Mike | N/A | ATF-2018-0002-69381 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69381 |
| Riddel | Leslie | N/A | ATF-2018-0002-69382 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69382 |
| Bartholomew | Paul | N/A | ATF-2018-0002-69383 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69383 |
| Damer | Zinawit | N/A | ATF-2018-0002-69384 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69384 |
| Tucker | Blair | N/A | ATF-2018-0002-69385 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69385 |
| Fruth | Joy | N/A | ATF-2018-0002-69386 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69386 |
| Anonymous | Courtney | N/A | ATF-2018-0002-69387 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69387 |
| Abu-Hamdan | Fayrouz | N/A | ATF-2018-0002-69388 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69388 |
| Townsend | Troy | N/A | ATF-2018-0002-69389 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69389 |
| Skillman | Matthew | NA | ATF-2018-0002-6939 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6939 |
| Deans | Sam | N/A | ATF-2018-0002-69390 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69390 |
| Almodovar | Melissa | N/A | ATF-2018-0002-69391 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69391 |
| Nelson | RICHARD | N/A | ATF-2018-0002-69392 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69392 |
| Karamus | Allison | N/A | ATF-2018-0002-69393 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69393 |
| Nelson | Emily | N/A | ATF-2018-0002-69394 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69394 |
| Salazar | Stefan | N/A | ATF-2018-0002-69395 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69395 |
| RAY | Marie | N/A | ATF-2018-0002-69396 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69396 |
| Poshkus | Kristin | N/A | ATF-2018-0002-69397 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69397 |
| Turk | Seth | N/A | ATF-2018-0002-69398 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69398 |
| Sugarman | Alix | N/A | ATF-2018-0002-69399 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69399 |
| Gotschall | Michael | Mr. | ATF-2018-0002-6940 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6940 |
| Friedberg | Sharon | N/A | ATF-2018-0002-69400 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69400 |
| Honeycutt | Robin | N/A | ATF-2018-0002-69401 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69401 |
| Andres | Caroline | N/A | ATF-2018-0002-69402 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69402 |
| Frych | Sarka | N/A | ATF-2018-0002-69403 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69403 |
| cohn | bree | N/A | ATF-2018-0002-69404 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69404 |
| Narveson | Jascha | N/A | ATF-2018-0002-69405 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69405 |
| Snawder | Charles | N/A | ATF-2018-0002-69406 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69406 |
| Seminara | Daria | N/A | ATF-2018-0002-69407 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69407 |
| Brennan | Alice | N/A | ATF-2018-0002-69408 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69408 |
| Beason | Maggie | N/A | ATF-2018-0002-69409 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69409 |
| Marchetti | Paul | N/A | ATF-2018-0002-6941 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6941 |
| Cooper | John | N/A | ATF-2018-0002-69410 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69410 |
| Arendt | Jason | N/A | ATF-2018-0002-69411 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69411 |
| Mohn | Susan | N/A | ATF-2018-0002-69412 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69412 |
| Burgess | Melissa | N/A | ATF-2018-0002-69413 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69413 |
| Godawski | John | N/A | ATF-2018-0002-69414 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69414 |
| Wiens | Brenda | N/A | ATF-2018-0002-69415 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Merrill | Amy | N/A | ATF-2018-0002-69416 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69416 |
| Mossbarger | Brenda | N/A | ATF-2018-0002-69417 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69417 |
| Stevens | Becky | N/A | ATF-2018-0002-69418 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69418 |
| Vierhile | Megan | N/A | ATF-2018-0002-69419 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69419 |
| Decembrino | Rich | N/A | ATF-2018-0002-6942 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6942 |
| Hannan | Nicholas | N/A | ATF-2018-0002-69420 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69420 |
| Brzezinski | Cathetan | N/A | ATF-2018-0002-69421 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69421 |
| Gingerich | Andrea | N/A | ATF-2018-0002-69422 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69422 |
| Hill Russell | Deborah | N/A | ATF-2018-0002-69423 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69423 |
| Shortridge | Sharon | N/A | ATF-2018-0002-69424 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69424 |
| Skinner | John | N/A | ATF-2018-0002-69425 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69425 |
| Harrison | Lori | N/A | ATF-2018-0002-69426 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69426 |
| McCormack | Sarah | N/A | ATF-2018-0002-69427 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69427 |
| Jerome-Tuckner | Angela | N/A | ATF-2018-0002-69428 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69428 |
| Spradlin | Kathryn | N/A | ATF-2018-0002-69429 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69429 |
| Walden | Jacob | N/A | ATF-2018-0002-6943 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6943 |
| Stuckert | Tina | N/A | ATF-2018-0002-69430 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69430 |
| Der | Priscilla | N/A | ATF-2018-0002-69431 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69431 |
| Taylor | B. Roxanne | N/A | ATF-2018-0002-69432 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69432 |
| Cohen | Dora | N/A | ATF-2018-0002-69433 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69433 |
| McKeever | Lindsey | N/A | ATF-2018-0002-69434 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69434 |
| Milazzo-Shannon | Debra | N/A | ATF-2018-0002-69435 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69435 |
| Balmer | Kathleen | N/A | ATF-2018-0002-69436 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69436 |
| Macaluso | Sara | N/A | ATF-2018-0002-69437 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69437 |
| Carter | Tex | N/A | ATF-2018-0002-69438 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69438 |
| Travers | Nancy | N/A | ATF-2018-0002-69439 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69439 |
| Allan | David | N/A | ATF-2018-0002-6944 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6944 |
| Levine | Jennifer | N/A | ATF-2018-0002-69440 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69440 |
| Peters | Brooklynne | N/A | ATF-2018-0002-69441 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69441 |
| Bauer | Jacqui | N/A | ATF-2018-0002-69442 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69442 |
| B | Karley | N/A | ATF-2018-0002-69443 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69443 |
| Caparotta | Geraldine | N/A | ATF-2018-0002-69444 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69444 |
| Shinn | Allison | N/A | ATF-2018-0002-69445 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69445 |
| Peris | Eleanor | RAC | ATF-2018-0002-69446 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69446 |
| Spilman | Daniel | N/A | ATF-2018-0002-69447 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69447 |
| Di Bella | Amy | N/A | ATF-2018-0002-69448 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69448 |
| Lynch | Sean | N/A | ATF-2018-0002-69449 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69449 |
| Boyer-Visser | Norman | N/A | ATF-2018-0002-6945 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6945 |
| Bennett | Kylie | N/A | ATF-2018-0002-69450 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69450 |
| Kraft | Randy | N/A | ATF-2018-0002-69451 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69451 |
| Merino | Faith | N/A | ATF-2018-0002-69452 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69452 |
| San Fillipo | Jacqueline | N/A | ATF-2018-0002-69453 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69453 |
| De Pew | Terry | N/A | ATF-2018-0002-69454 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69454 |
| Lublin | Kadi | N/A | ATF-2018-0002-69455 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69455 |
| Dini | James | N/A | ATF-2018-0002-69456 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69456 |
| Zamoff | Erin | N/A | ATF-2018-0002-69457 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69457 |
| Reed | Laura | N/A | ATF-2018-0002-69458 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69458 |
| Coleman | Kris | N/A | ATF-2018-0002-69459 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69459 |
| Hauschildt | Norman | N/A | ATF-2018-0002-6946 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6946 |
| Siegel | Jennifer | N/A | ATF-2018-0002-69460 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69460 |
| Enderle | Cathleen | N/A | ATF-2018-0002-69461 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69461 |
| Dalbello | Roseann | N/A | ATF-2018-0002-69462 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69462 |

| Howard | Robin | N/A | ATF-2018-0002-69463 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69463 |
|--------|-------|-----|---------------------|----------|-----------|------------------------------------------------------------|
| Bibas | Eva | N/A | ATF-2018-0002-69464 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69464 |
| Cardoso | Juliana | N/A | ATF-2018-0002-69465 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69465 |
| Novotny | Kathleen | N/A | ATF-2018-0002-69466 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69466 |
| Clower | Ron | N/A | ATF-2018-0002-69467 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69467 |
| Riskin | Shelley | N/A | ATF-2018-0002-69468 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69468 |
| Tidwell | Jacob | N/A | ATF-2018-0002-69469 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69469 |
| Cochran | Kathy | N/A | ATF-2018-0002-6947 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6947 |
| Kruzich | Charlene | N/A | ATF-2018-0002-69470 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69470 |
| Jefferis | Candice | N/A | ATF-2018-0002-69471 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69471 |
| Miller | Janet | N/A | ATF-2018-0002-69472 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69472 |
| Waddingham | Corbett | N/A | ATF-2018-0002-69473 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69473 |
| Wolfe | Joanne | N/A | ATF-2018-0002-69474 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69474 |
| Ballenger | Kelly | N/A | ATF-2018-0002-69475 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69475 |
| Schatz | Irene | N/A | ATF-2018-0002-69476 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69476 |
| Steinman | Ken | N/A | ATF-2018-0002-69477 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69477 |
| Unner | Joy | N/A | ATF-2018-0002-69478 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69478 |
| Mosier | Theresa | N/A | ATF-2018-0002-69479 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69479 |
| Wheaton | Matt | N/A | ATF-2018-0002-6948 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6948 |
| Collier | Tracy | N/A | ATF-2018-0002-69480 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69480 |
| Leslie | Jn | N/A | ATF-2018-0002-69481 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69481 |
| PETERSON | DIANE | N/A | ATF-2018-0002-69482 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69482 |
| Noteboom | Lisa | N/A | ATF-2018-0002-69483 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69483 |
| Davis-Hull | Rochelle | N/A | ATF-2018-0002-69484 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69484 |
| Watkins | JennJenn | N/A | ATF-2018-0002-69485 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69485 |
| DesAulnier | Bonnie | N/A | ATF-2018-0002-69486 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69486 |
| Shea | John | N/A | ATF-2018-0002-69487 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69487 |
| Martolini | Federico | N/A | ATF-2018-0002-69488 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69488 |
| Mause | Emily | N/A | ATF-2018-0002-69489 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69489 |
| HOFFMAN | OWEN | N/A | ATF-2018-0002-6949 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6949 |
| Cook | Katherine | N/A | ATF-2018-0002-69490 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69490 |
| Bishop | Daniel | N/A | ATF-2018-0002-69491 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69491 |
| Clark | Beth | N/A | ATF-2018-0002-69492 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69492 |
| Niumata | Cheryl | N/A | ATF-2018-0002-69493 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69493 |
| Salazar | Chantell | N/A | ATF-2018-0002-69494 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69494 |
| Turner | Karen | N/A | ATF-2018-0002-69495 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69495 |
| bowlin | daryl | N/A | ATF-2018-0002-69496 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69496 |
| Williams | Danielle | N/A | ATF-2018-0002-69497 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69497 |
| SERWINOWSKI | AMY | N/A | ATF-2018-0002-69498 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69498 |
| Gardner | Jill | N/A | ATF-2018-0002-69499 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69499 |
| Trombetta | Daniel | N/A | ATF-2018-0002-6950 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6950 |
| K | Dan | N/A | ATF-2018-0002-69500 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69500 |
| Gorny | James | N/A | ATF-2018-0002-69501 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69501 |
| Watson | Holly | N/A | ATF-2018-0002-69502 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69502 |
| Engebretson | Amy | N/A | ATF-2018-0002-69503 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69503 |
| McDonald | Joan | N/A | ATF-2018-0002-69504 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69504 |
| Buchanan | Nancy | N/A | ATF-2018-0002-69505 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69505 |
| Driscoll | Patricia | N/A | ATF-2018-0002-69506 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69506 |
| Wegman | Misty | N/A | ATF-2018-0002-69507 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69507 |
| Buerkle | Carla | N/A | ATF-2018-0002-69508 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69508 |
| Kling | John | N/A | ATF-2018-0002-69509 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69509 |
| Pearson | Daniel | NA | ATF-2018-0002-6951 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schroder | Eduarda | N/A | ATF-2018-0002-69510 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69510 |
| Mulahalilovic | Adi | N/A | ATF-2018-0002-69511 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69511 |
| Neuhaus | Susan | N/A | ATF-2018-0002-69512 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69512 |
| Bortolussi | Jessica | N/A | ATF-2018-0002-69513 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69513 |
| Bellam | Susmitha | N/A | ATF-2018-0002-69514 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69514 |
| Sewell | Jasmine | N/A | ATF-2018-0002-69515 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69515 |
| Rhode | Emily | N/A | ATF-2018-0002-69516 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69516 |
| Spaulding | Faye | N/A | ATF-2018-0002-69517 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69517 |
| Sullivan | Stephen J. | N/A | ATF-2018-0002-69518 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69518 |
| Soler | Rachel | N/A | ATF-2018-0002-69519 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69519 |
| Lang | Alam | N/A | ATF-2018-0002-6952 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6952 |
| Hagen | Katrina | N/A | ATF-2018-0002-69520 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69520 |
| Feinberg | Michael | N/A | ATF-2018-0002-69521 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69521 |
| Butts | Judy | N/A | ATF-2018-0002-69522 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69522 |
| Grossman | Sara | N/A | ATF-2018-0002-69523 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69523 |
| Barry | Nathan | N/A | ATF-2018-0002-69524 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69524 |
| Shah | Hetal | N/A | ATF-2018-0002-69525 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69525 |
| Rodgers | Mary | N/A | ATF-2018-0002-69526 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69526 |
| Belousova | Ekaterina | N/A | ATF-2018-0002-69527 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69527 |
| Akers | Laura | N/A | ATF-2018-0002-69528 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69528 |
| Balogh | Andrea | N/A | ATF-2018-0002-69529 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69529 |
| Albany | George | N/A | ATF-2018-0002-6953 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6953 |
| Clark | Melissa | N/A | ATF-2018-0002-69530 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69530 |
| Lambert | Laura | N/A | ATF-2018-0002-69531 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69531 |
| Taylor | Laurel | Everytown | ATF-2018-0002-69532 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69532 |
| Thompson | Christine | N/A | ATF-2018-0002-69533 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69533 |
| Greenleaf | Sara | N/A | ATF-2018-0002-69534 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69534 |
| McFarland | Melissa | N/A | ATF-2018-0002-69535 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69535 |
| Chapman | Nancy | N/A | ATF-2018-0002-69536 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69536 |
| Goldt | Clar | N/A | ATF-2018-0002-69537 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69537 |
| Sandfoss | Elsie | N/A | ATF-2018-0002-69538 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69538 |
| Pickett | Catherine | N/A | ATF-2018-0002-69539 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69539 |
| Drayton | Dan | N/A | ATF-2018-0002-6954 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6954 |
| Betoushana | Mar-Eil | Iraqveteran8888 | ATF-2018-0002-69540 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69540 |
| Overstreet | Zane | N/A | ATF-2018-0002-69541 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69541 |
| McMahon | Ann | N/A | ATF-2018-0002-69542 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69542 |
| Roller | Randolph | N/A | ATF-2018-0002-69543 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69543 |
| Angell | Michelle | N/A | ATF-2018-0002-69544 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69544 |
| Cason | Lauren | N/A | ATF-2018-0002-69545 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69545 |
| Keller | Yolanda | N/A | ATF-2018-0002-69546 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69546 |
| Nichols | Susan | N/A | ATF-2018-0002-69547 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69547 |
| Matway | Diane | N/A | ATF-2018-0002-69548 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69548 |
| Saunders | Kimberly | N/A | ATF-2018-0002-69549 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69549 |
| Powell | Doug | N/A | ATF-2018-0002-6955 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6955 |
| Donohue | Marian | N/A | ATF-2018-0002-69550 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69550 |
| Perkins-Margolin | Emily | N/A | ATF-2018-0002-69551 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69551 |
| Kachel | Leslie | N/A | ATF-2018-0002-69552 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69552 |
| G | Jodie | N/A | ATF-2018-0002-69553 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69553 |
| Garcia | Rick | N/A | ATF-2018-0002-69554 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69554 |
| Stanton | Melanie | N/A | ATF-2018-0002-69555 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69555 |
| Partnow | Susan | N/A | ATF-2018-0002-69556 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69556 |
| Howley | Kathy | N/A | ATF-2018-0002-69557 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69557 |

AR003479

| Siegler | Wendy | N/A | ATF-2018-0002-69558 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69558 |
| Arscott | Lisa | N/A | ATF-2018-0002-69559 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69559 |
| Hoppensteadt | Brandon | NA | ATF-2018-0002-6956 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6956 |
| Gosling | Patricia | HOLISTIC ENERGY THERAPIES, LLC | ATF-2018-0002-69560 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69560 |
| Yuter | Elisa | N/A | ATF-2018-0002-69561 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69561 |
| Kolleth | Carolyn | N/A | ATF-2018-0002-69562 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69562 |
| Andrew-Madison | Sarah | N/A | ATF-2018-0002-69563 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69563 |
| Frantz | Jennifer | N/A | ATF-2018-0002-69564 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69564 |
| Pokorny | Russell | N/A | ATF-2018-0002-69565 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69565 |
| Carreiro | Lauren | N/A | ATF-2018-0002-69566 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69566 |
| Larson | Andrea | N/A | ATF-2018-0002-69567 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69567 |
| Hilliker | Catherine | N/A | ATF-2018-0002-69568 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69568 |
| George | Barbara | N/A | ATF-2018-0002-69569 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69569 |
| Burnside | Josh | N/A | ATF-2018-0002-6957 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6957 |
| Gerlach | Betty | N/A | ATF-2018-0002-69570 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69570 |
| Matanich | Jocelyn | N/A | ATF-2018-0002-69571 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69571 |
| Crosbie | Marin | N/A | ATF-2018-0002-69572 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69572 |
| Greer | Carolyn | N/A | ATF-2018-0002-69573 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69573 |
| Brooks | Arie | N/A | ATF-2018-0002-69574 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69574 |
| Irlanda | Vida | N/A | ATF-2018-0002-69575 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69575 |
| Mann | Paige | N/A | ATF-2018-0002-69576 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69576 |
| Martinelli | Laurie | N/A | ATF-2018-0002-69577 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69577 |
| Anonymous | Jennifer | N/A | ATF-2018-0002-69578 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69578 |
| Russell | Sally | N/A | ATF-2018-0002-69579 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69579 |
| Dame | Jeff | N/A | ATF-2018-0002-6958 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6958 |
| Feeney | Julie | N/A | ATF-2018-0002-69580 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69580 |
| Brown | Eliza | N/A | ATF-2018-0002-69581 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69581 |
| Thiel | Amy | N/A | ATF-2018-0002-69582 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69582 |
| Mathieu | Yvonne | N/A | ATF-2018-0002-69583 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69583 |
| Poey | Delia | N/A | ATF-2018-0002-69584 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69584 |
| Costill | Megan | N/A | ATF-2018-0002-69585 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69585 |
| Cooke-Rishell | Verna | N/A | ATF-2018-0002-69586 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69586 |
| Kramer | Ryan | N/A | ATF-2018-0002-69587 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69587 |
| Schreiner | Eleanor | N/A | ATF-2018-0002-69588 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69588 |
| Sprague | Cecil | N/A | ATF-2018-0002-69589 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69589 |
| Quaid | Michael | N/A | ATF-2018-0002-6959 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6959 |
| DeLany | Kelly | N/A | ATF-2018-0002-69590 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69590 |
| Greene | Trever | N/A | ATF-2018-0002-69591 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69591 |
| Pearson | Janis | N/A | ATF-2018-0002-69592 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69592 |
| McKee | Amy | N/A | ATF-2018-0002-69593 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69593 |
| Coon | Patricia | N/A | ATF-2018-0002-69594 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69594 |
| McGuire | Greg | N/A | ATF-2018-0002-69595 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69595 |
| Dallara | Kathy | N/A | ATF-2018-0002-69596 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69596 |
| Irish | Holly | N/A | ATF-2018-0002-69597 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69597 |
| Willing | Kathleen | N/A | ATF-2018-0002-69598 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69598 |
| Barrett | Nolen | N/A | ATF-2018-0002-69599 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69599 |
| Venia Jr | Ellis W | N/A | ATF-2018-0002-6960 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6960 |
| Banner | Micah | N/A | ATF-2018-0002-69600 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69600 |
| Branton | Monica | N/A | ATF-2018-0002-69601 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69601 |
| Anderson | Kellie | N/A | ATF-2018-0002-69602 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69602 |
| Dunn | Christopher | N/A | ATF-2018-0002-69603 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69603 |

| Prince | Cathy | N/A | ATF-2018-0002-69604 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69604 |
|---|---|---|---|---|---|---|
| Hammond | Deborah | N/A | ATF-2018-0002-69605 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69605 |
| Mckay | Gavin | N/A | ATF-2018-0002-69606 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69606 |
| Frye Eder | Jennifer | N/A | ATF-2018-0002-69607 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69607 |
| Fightmaster | Thomas | N/A | ATF-2018-0002-69608 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69608 |
| Robinson | Winnetta | N/A | ATF-2018-0002-69609 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69609 |
| Noevere | Eric | N/A | ATF-2018-0002-6961 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6961 |
| Klein | Josh | N/A | ATF-2018-0002-69610 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69610 |
| Mixson | Martha | N/A | ATF-2018-0002-69611 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69611 |
| Worrell | Alyson | N/A | ATF-2018-0002-69612 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69612 |
| Cuevas | Michelle | N/A | ATF-2018-0002-69613 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69613 |
| Wood | Jennifer | N/A | ATF-2018-0002-69614 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69614 |
| Quinn Alvarez | Elizabeth | N/A | ATF-2018-0002-69615 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69615 |
| Russo | Maria | N/A | ATF-2018-0002-69616 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69616 |
| Mitchell | Candy | N/A | ATF-2018-0002-69617 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69617 |
| Heffelfinger | Mary | N/A | ATF-2018-0002-69618 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69618 |
| Ialongo | Patti | N/A | ATF-2018-0002-69619 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69619 |
| Lemieux | James | Self | ATF-2018-0002-6962 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6962 |
| Payne | Davjd | N/A | ATF-2018-0002-69620 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69620 |
| Mitchell | Mary | N/A | ATF-2018-0002-69621 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69621 |
| Griffis | Amy | N/A | ATF-2018-0002-69622 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69622 |
| Maier | Steven | N/A | ATF-2018-0002-69623 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69623 |
| Johnson | Rachel | N/A | ATF-2018-0002-69624 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69624 |
| Colby | Richard | N/A | ATF-2018-0002-69625 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69625 |
| McGrath | Marissa | N/A | ATF-2018-0002-69626 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69626 |
| Hilliard | Carrie | N/A | ATF-2018-0002-69627 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69627 |
| Goldstein | Dahna | N/A | ATF-2018-0002-69628 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69628 |
| Alamzad | Niloo | N/A | ATF-2018-0002-69629 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69629 |
| Gillen | Jay | N/A | ATF-2018-0002-6963 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6963 |
| Newton | Karen | N/A | ATF-2018-0002-69630 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69630 |
| Collins | James | N/A | ATF-2018-0002-69631 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69631 |
| Giorno | Kenneth | N/A | ATF-2018-0002-69632 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69632 |
| Tepper | Simine | N/A | ATF-2018-0002-69633 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69633 |
| DeRose | Agnes | N/A | ATF-2018-0002-69634 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69634 |
| Barnes | Emily | N/A | ATF-2018-0002-69635 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69635 |
| Babcock | Joanie | N/A | ATF-2018-0002-69636 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69636 |
| Morris | Marah | N/A | ATF-2018-0002-69637 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69637 |
| Pemberton | Brett | N/A | ATF-2018-0002-69638 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69638 |
| Reilly | Molly | N/A | ATF-2018-0002-69639 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69639 |
| Armfield | Douglas | N/A | ATF-2018-0002-6964 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6964 |
| Brooks Taylor | Maggie | N/A | ATF-2018-0002-69640 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69640 |
| Southward | Tammy | Moms Demand Action | ATF-2018-0002-69641 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69641 |
| Chay | Elysse | N/A | ATF-2018-0002-69642 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69642 |
| Handel | Jenna | N/A | ATF-2018-0002-69643 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69643 |
| Beckerman | Cheryl | N/A | ATF-2018-0002-69644 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69644 |
| Martin | Zach | N/A | ATF-2018-0002-69645 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69645 |
| Ruthie | Fitzgerald | N/A | ATF-2018-0002-69646 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69646 |
| Laxier | Scott Douglas | N/A | ATF-2018-0002-69647 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69647 |
| Brewerr | Danielle | N/A | ATF-2018-0002-69648 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69648 |
| Hynum | Mary | N/A | ATF-2018-0002-69649 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69649 |
| LOCKE | SHAWN | LOCKE SERVICE COMPANY | ATF-2018-0002-6965 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6965 |

AR003481

| Prefect | Ford | N/A | ATF-2018-0002-69650 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69650 |
|---------|------|-----|---------------------|----------|-----------|------------------------------------------------------------|
| Harvey | Pat | N/A | ATF-2018-0002-69651 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69651 |
| Hurwitz | Riicki | N/A | ATF-2018-0002-69652 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69652 |
| Herron | Bruce | N/A | ATF-2018-0002-69653 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69653 |
| Deraney | Jill | N/A | ATF-2018-0002-69654 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69654 |
| Topolin | Lorrie | N/A | ATF-2018-0002-69655 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69655 |
| Philbrick | Melissa | N/A | ATF-2018-0002-69656 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69656 |
| Burak | Michael | N/A | ATF-2018-0002-69657 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69657 |
| McLagan | Paul | N/A | ATF-2018-0002-69658 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69658 |
| Bramlette | Jenny | N/A | ATF-2018-0002-69659 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69659 |
| Layton | Brad | N/A | ATF-2018-0002-6966 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6966 |
| Ince | Derrick | N/A | ATF-2018-0002-69660 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69660 |
| D'Angelo | Jenna | N/A | ATF-2018-0002-69661 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69661 |
| Mitchell | Mariah | N/A | ATF-2018-0002-69662 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69662 |
| OReilly | Beth | N/A | ATF-2018-0002-69663 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69663 |
| Fischman | Wendy | N/A | ATF-2018-0002-69664 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69664 |
| Nelson | Dana | N/A | ATF-2018-0002-69665 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69665 |
| Asbury | Mamie | N/A | ATF-2018-0002-69666 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69666 |
| Punska | Sarah | N/A | ATF-2018-0002-69667 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69667 |
| Arnold | Eileen | N/A | ATF-2018-0002-69668 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69668 |
| Stillwell | Samantha | Everytown | ATF-2018-0002-69669 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69669 |
| Bohmier | Thomas | N/A | ATF-2018-0002-6967 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6967 |
| Bhadra | Naina | N/A | ATF-2018-0002-69670 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69670 |
| Orsborn | Kris | N/A | ATF-2018-0002-69671 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69671 |
| Lader | Enid C. | N/A | ATF-2018-0002-69672 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69672 |
| Day | Kay | N/A | ATF-2018-0002-69673 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69673 |
| Straus Furlong, M.D. | Robin | N/A | ATF-2018-0002-69674 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69674 |
| Zegunis | Amy | N/A | ATF-2018-0002-69675 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69675 |
| Ewert | Kai | N/A | ATF-2018-0002-69676 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69676 |
| Le Grand | J R | N/A | ATF-2018-0002-69677 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69677 |
| Anderson | Erik | N/A | ATF-2018-0002-69678 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69678 |
| Emerson | Emily | N/A | ATF-2018-0002-69679 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69679 |
| Carlisle | Tim | N/A | ATF-2018-0002-6968 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6968 |
| Atterson | Jackie | N/A | ATF-2018-0002-69680 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69680 |
| Root | Margaret | N/A | ATF-2018-0002-69681 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69681 |
| Kovshun | Rita | N/A | ATF-2018-0002-69682 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69682 |
| Swanson | Ryan | N/A | ATF-2018-0002-69683 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69683 |
| Spear | William | N/A | ATF-2018-0002-69684 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69684 |
| Seno | William | Regulations.gov. | ATF-2018-0002-69685 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69685 |
| Hutcheson | Anne | N/A | ATF-2018-0002-69686 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69686 |
| Anson | Beth | N/A | ATF-2018-0002-69687 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69687 |
| Kreydatus | Beth | N/A | ATF-2018-0002-69688 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69688 |
| Lynch | James | N/A | ATF-2018-0002-69689 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69689 |
| Cruz | Dandrea | N/A | ATF-2018-0002-6969 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6969 |
| Anonymous | Johannah | N/A | ATF-2018-0002-69690 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69690 |
| Greden | Lara | N/A | ATF-2018-0002-69691 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69691 |
| Griffiths | James | N/A | ATF-2018-0002-69692 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69692 |
| Plaskow | Karen | N/A | ATF-2018-0002-69693 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69693 |
| Woodruff | Teeuwynn | N/A | ATF-2018-0002-69694 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69694 |
| Bonora | Sarena | N/A | ATF-2018-0002-69695 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69695 |
| Schukenovs | Maksuts | Safety Inc. | ATF-2018-0002-69696 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69696 |
| Gambill | Stephen | N/A | ATF-2018-0002-69697 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69697 |

AR003482

| Krieger | Katherine | N/A | ATF-2018-0002-69698 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69698 |
| Germaine | Gordon | N/A | ATF-2018-0002-69699 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69699 |
| Parten | Hayes | N/A | ATF-2018-0002-6970 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6970 |
| Altenberger | Michelle | N/A | ATF-2018-0002-69700 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69700 |
| Pena | Chrystal | N/A | ATF-2018-0002-69701 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69701 |
| Tea | Shelley | N/A | ATF-2018-0002-69702 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69702 |
| Stephens | Tracie | N/A | ATF-2018-0002-69703 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69703 |
| Cobb | Kerry | N/A | ATF-2018-0002-69704 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69704 |
| Taylor | Thorne | N/A | ATF-2018-0002-69705 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69705 |
| Block | Mary | N/A | ATF-2018-0002-69706 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69706 |
| Meagher | Daniel | N/A | ATF-2018-0002-69707 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69707 |
| Hakimi | Zaineb | N/A | ATF-2018-0002-69708 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69708 |
| Nasry | Pearl | N/A | ATF-2018-0002-69709 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69709 |
| Cleghorn | Matthew | NA | ATF-2018-0002-6971 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6971 |
| Powers | Caroline | N/A | ATF-2018-0002-69710 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69710 |
| LaFour | Liz | N/A | ATF-2018-0002-69711 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69711 |
| Patterson | Kathy | N/A | ATF-2018-0002-69712 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69712 |
| Johnson | F Kathleen | N/A | ATF-2018-0002-69713 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69713 |
| Schenker | Amanda | N/A | ATF-2018-0002-69714 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69714 |
| Sullivan | Mary-Helen | N/A | ATF-2018-0002-69715 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69715 |
| Potelle | Jane | N/A | ATF-2018-0002-69716 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69716 |
| Townsend | Megan | N/A | ATF-2018-0002-69717 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69717 |
| Bridges | Paula | N/A | ATF-2018-0002-69718 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69718 |
| Niles | Louis | N/A | ATF-2018-0002-69719 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69719 |
| Linder | Charles F | N/A | ATF-2018-0002-6972 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6972 |
| Saunders | Jennifer | N/A | ATF-2018-0002-69720 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69720 |
| Fisher | Ashley | N/A | ATF-2018-0002-69721 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69721 |
| Rhoades | Don | N/A | ATF-2018-0002-69722 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69722 |
| Murphy | Theresa | N/A | ATF-2018-0002-69723 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69723 |
| Jillson | Annalee | N/A | ATF-2018-0002-69724 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69724 |
| Munguia | Guadalupe | N/A | ATF-2018-0002-69725 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69725 |
| Seeley | Elizabeth | N/A | ATF-2018-0002-69726 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69726 |
| Gonzalez Torres | Lissette | N/A | ATF-2018-0002-69727 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69727 |
| Downer | Kathleen | N/A | ATF-2018-0002-69728 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69728 |
| Schlesinger | Amy | N/A | ATF-2018-0002-69729 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69729 |
| Six | Brian | N/A | ATF-2018-0002-6973 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6973 |
| Pinkham | Susanne | N/A | ATF-2018-0002-69730 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69730 |
| Trudeau | Christina | N/A | ATF-2018-0002-69731 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69731 |
| Rodden | James | N/A | ATF-2018-0002-69732 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69732 |
| Mangino | Gia | N/A | ATF-2018-0002-69733 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69733 |
| Williams | Rick | N/A | ATF-2018-0002-69734 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69734 |
| Ra | Pu | N/A | ATF-2018-0002-69735 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69735 |
| Blake | Daniel | N/A | ATF-2018-0002-69736 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69736 |
| Davis | Thomas | N/A | ATF-2018-0002-69737 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69737 |
| Maynard | David | N/A | ATF-2018-0002-69738 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69738 |
| Storer1 | Terry | N/A | ATF-2018-0002-69739 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69739 |
| henschel | paul | N/A | ATF-2018-0002-6974 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6974 |
| Xible | Melanie | N/A | ATF-2018-0002-69740 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69740 |
| DellaVolpe | Jamie | N/A | ATF-2018-0002-69741 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69741 |
| Dhakal | Abiral | N/A | ATF-2018-0002-69742 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69742 |
| Zern | Tyler | N/A | ATF-2018-0002-69743 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69743 |
| Zaccaro | Laura | N/A | ATF-2018-0002-69744 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Celano | Stewart | N/A | ATF-2018-0002-69745 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69745 |
| mcshane | Sandra | N/A | ATF-2018-0002-69746 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69746 |
| Longo | Stephanie | N/A | ATF-2018-0002-69747 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69747 |
| Morse | Susan | N/A | ATF-2018-0002-69748 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69748 |
| Stubbs | Gene | N/A | ATF-2018-0002-69749 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69749 |
| Waters | Robert | N/A | ATF-2018-0002-6975 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6975 |
| Bourrillion | Susan | N/A | ATF-2018-0002-69750 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69750 |
| Bidgood | Curtis | N/A | ATF-2018-0002-69751 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69751 |
| Webster | Howard | N/A | ATF-2018-0002-69752 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69752 |
| Matthews | Phillip | N/A | ATF-2018-0002-69753 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69753 |
| Holley | Lauren | Giffords | ATF-2018-0002-69754 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69754 |
| Shoppach | Rose | N/A | ATF-2018-0002-69755 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69755 |
| Johnson | Kylie | N/A | ATF-2018-0002-69756 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69756 |
| Fey | Cindy | N/A | ATF-2018-0002-69757 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69757 |
| Rees | Deborah | N/A | ATF-2018-0002-69758 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69758 |
| Johnson | Beverly | N/A | ATF-2018-0002-69759 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69759 |
| DeForest | Daniel | N/A | ATF-2018-0002-6976 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6976 |
| O'Leary | Kathi | N/A | ATF-2018-0002-69760 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69760 |
| Rose | Mandy | N/A | ATF-2018-0002-69761 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69761 |
| Consales | Alicia | N/A | ATF-2018-0002-69762 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69762 |
| Somers | Holly | N/A | ATF-2018-0002-69763 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69763 |
| Cummings | Tracy | N/A | ATF-2018-0002-69764 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69764 |
| Olberz | Kristen | N/A | ATF-2018-0002-69765 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69765 |
| Weyrauch | Jennifer | N/A | ATF-2018-0002-69766 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69766 |
| Duff | Rocky | N/A | ATF-2018-0002-69767 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69767 |
| Stephenson | Nathaniel | N/A | ATF-2018-0002-69768 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69768 |
| Smith | Michelle | N/A | ATF-2018-0002-69769 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69769 |
| Soldano | Matthew | N/A | ATF-2018-0002-6977 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6977 |
| Hebel | Don | N/A | ATF-2018-0002-69770 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69770 |
| Reedy | Rebecca | N/A | ATF-2018-0002-69771 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69771 |
| Allan | Douglas | N/A | ATF-2018-0002-69772 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69772 |
| Chasse | Amy | N/A | ATF-2018-0002-69773 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69773 |
| Intintoli | Cristina | N/A | ATF-2018-0002-69774 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69774 |
| Le | Khang | N/A | ATF-2018-0002-69775 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69775 |
| Towne | Lisa | N/A | ATF-2018-0002-69776 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69776 |
| Prater | Shane | N/A | ATF-2018-0002-69777 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69777 |
| Danis | Diana | N/A | ATF-2018-0002-69778 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69778 |
| Woermann | Scott | N/A | ATF-2018-0002-69779 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69779 |
| Grant | Sheron | N/A | ATF-2018-0002-6978 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6978 |
| Hall | Ashley | N/A | ATF-2018-0002-69780 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69780 |
| Riley | Melissa | N/A | ATF-2018-0002-69781 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69781 |
| Tsitrin | Lucy | N/A | ATF-2018-0002-69782 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69782 |
| Barden | Diane | N/A | ATF-2018-0002-69783 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69783 |
| Anderson | Anna | N/A | ATF-2018-0002-69784 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69784 |
| Mizzi | Cheryl | N/A | ATF-2018-0002-69785 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69785 |
| Trombley | Erin | N/A | ATF-2018-0002-69786 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69786 |
| Dorr | Laurel | N/A | ATF-2018-0002-69787 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69787 |
| Treadaway | Emily | N/A | ATF-2018-0002-69788 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69788 |
| Gaston | Matt | N/A | ATF-2018-0002-69789 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69789 |
| Soriano | Randy | N/A | ATF-2018-0002-6979 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6979 |
| Agell | Anna | N/A | ATF-2018-0002-69790 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69790 |
| Raab | Marsha raab | N/A | ATF-2018-0002-69791 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69791 |

| Soderman | Mark | N/A | ATF-2018-0002-69792 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69792 |
| Candelaria | Susan | N/A | ATF-2018-0002-69793 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69793 |
| Cornick | Secil | N/A | ATF-2018-0002-69794 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69794 |
| Sandoval | Sabrina | Everytown | ATF-2018-0002-69795 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69795 |
| McDonald | Barbara | N/A | ATF-2018-0002-69796 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69796 |
| Davy | Deborah | N/A | ATF-2018-0002-69797 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69797 |
| Haynie | Kathy | N/A | ATF-2018-0002-69798 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69798 |
| Fleischman | Erin | N/A | ATF-2018-0002-69799 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69799 |
| Itabashi-Campbell | Rachel | N/A | ATF-2018-0002-6980 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6980 |
| Barclay | Mary | N/A | ATF-2018-0002-69800 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69800 |
| Wiest | Jessica | N/A | ATF-2018-0002-69801 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69801 |
| Kahn | Benjamin | N/A | ATF-2018-0002-69802 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69802 |
| Whitley | Hannah | N/A | ATF-2018-0002-69803 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69803 |
| Truster | Jon | N/A | ATF-2018-0002-69804 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69804 |
| Sharpe | Sara | N/A | ATF-2018-0002-69805 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69805 |
| LeWinter | Andrea | N/A | ATF-2018-0002-69806 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69806 |
| Jenkins smith | Kristi | N/A | ATF-2018-0002-69807 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69807 |
| clark | cary | N/A | ATF-2018-0002-69808 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69808 |
| Balderrama | Patricia | N/A | ATF-2018-0002-69809 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69809 |
| King | Bobbie Jo | N/A | ATF-2018-0002-6981 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6981 |
| Montgomery | Lila Jane | N/A | ATF-2018-0002-69810 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69810 |
| Seales | Shelly | N/A | ATF-2018-0002-69811 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69811 |
| Cornelius | Rae | N/A | ATF-2018-0002-69812 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69812 |
| Oates | Kelly | N/A | ATF-2018-0002-69813 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69813 |
| Marsho | Joe | N/A | ATF-2018-0002-69814 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69814 |
| Haas | Hadley | N/A | ATF-2018-0002-69815 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69815 |
| Kelly | Teresa | N/A | ATF-2018-0002-69816 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69816 |
| Arias | Miguel | N/A | ATF-2018-0002-69817 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69817 |
| Elmore | Zachary | N/A | ATF-2018-0002-69818 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69818 |
| Mae Woods | Julia | N/A | ATF-2018-0002-69819 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69819 |
| Hawkins | Harold | N/A | ATF-2018-0002-6982 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6982 |
| Frangella | Renee | N/A | ATF-2018-0002-69820 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69820 |
| Kern | Nathan | N/A | ATF-2018-0002-69821 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69821 |
| Maraby | Lynda | N/A | ATF-2018-0002-69822 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69822 |
| Milling | Steven | N/A | ATF-2018-0002-69823 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69823 |
| Young | John J | N/A | ATF-2018-0002-69824 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69824 |
| frazier | gail | N/A | ATF-2018-0002-69825 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69825 |
| Bunker | Henry | N/A | ATF-2018-0002-69826 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69826 |
| Malvestuto | Dominick | N/A | ATF-2018-0002-69827 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69827 |
| Townsend | Trinity | N/A | ATF-2018-0002-69828 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69828 |
| Loya | Rebecca | N/A | ATF-2018-0002-69829 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69829 |
| Miller | Jay | N/A | ATF-2018-0002-6983 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6983 |
| Johnston | Roy | N/A | ATF-2018-0002-69830 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69830 |
| Bennett | Jane | N/A | ATF-2018-0002-69831 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69831 |
| Morris | Lorraine | N/A | ATF-2018-0002-69832 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69832 |
| Lambert | Desiree | N/A | ATF-2018-0002-69833 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69833 |
| Allen | Judy | N/A | ATF-2018-0002-69834 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69834 |
| Rasberry | Catherine | N/A | ATF-2018-0002-69835 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69835 |
| Sturm | Deirdre | N/A | ATF-2018-0002-69836 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69836 |
| Patton | Gregory | N/A | ATF-2018-0002-69837 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69837 |
| Turano | Christie | N/A | ATF-2018-0002-69838 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69838 |
| Anderson | Monique | N/A | ATF-2018-0002-69839 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69839 |

| King | David | N/A | ATF-2018-0002-6984 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6984 |
| Patterson | Andrea | N/A | ATF-2018-0002-69840 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69840 |
| Bryant | Alex | N/A | ATF-2018-0002-69841 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69841 |
| Anderson | Leigh | N/A | ATF-2018-0002-69842 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69842 |
| DuRivage | Mary Jo | N/A | ATF-2018-0002-69843 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69843 |
| Burney | Gwendolyn | N/A | ATF-2018-0002-69844 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69844 |
| Wolf | Rebecca | N/A | ATF-2018-0002-69845 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69845 |
| Dine | Barbara | N/A | ATF-2018-0002-69846 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69846 |
| Goldman | Eileen | N/A | ATF-2018-0002-69847 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69847 |
| Gaudet | Paul | N/A | ATF-2018-0002-69848 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69848 |
| Aichele | Tracy | N/A | ATF-2018-0002-69849 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69849 |
| PHILIPS | NICOLE | N/A | ATF-2018-0002-6985 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6985 |
| Carmichael | Janet | N/A | ATF-2018-0002-69850 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69850 |
| Minogue | Rebecca | N/A | ATF-2018-0002-69851 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69851 |
| wang | wen | N/A | ATF-2018-0002-69852 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69852 |
| Tompkins | JASON | N/A | ATF-2018-0002-69853 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69853 |
| Bravo | Sheila | N/A | ATF-2018-0002-69854 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69854 |
| Hayes | Katie | N/A | ATF-2018-0002-69855 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69855 |
| Laaker | Ashley | N/A | ATF-2018-0002-69856 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69856 |
| Townsend | Hunter | N/A | ATF-2018-0002-69857 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69857 |
| Reber | Julie | N/A | ATF-2018-0002-69858 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69858 |
| Morrison | Dianne | N/A | ATF-2018-0002-69859 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69859 |
| Laninga | David | N/A | ATF-2018-0002-6986 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6986 |
| Bogartz | Alex | N/A | ATF-2018-0002-69860 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69860 |
| MacGregor | Margaret | N/A | ATF-2018-0002-69861 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69861 |
| Berna | Caroline | N/A | ATF-2018-0002-69862 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69862 |
| Ticciati | Laura | N/A | ATF-2018-0002-69863 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69863 |
| Thomas | William | N/A | ATF-2018-0002-69864 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69864 |
| Volmert | Karen | N/A | ATF-2018-0002-69865 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69865 |
| Madsen | Jennifer | N/A | ATF-2018-0002-69866 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69866 |
| Garchinsky | Pat | N/A | ATF-2018-0002-69867 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69867 |
| Russo | Anne-Marie | N/A | ATF-2018-0002-69868 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69868 |
| Norton | Courtney | N/A | ATF-2018-0002-69869 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69869 |
| Wolf | Randy | N/A | ATF-2018-0002-6987 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6987 |
| Stolen | Megan | N/A | ATF-2018-0002-69870 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69870 |
| Niblack | Stacey | N/A | ATF-2018-0002-69871 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69871 |
| POLLARD | JOHN | N/A | ATF-2018-0002-69872 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69872 |
| Dwiggins | Jennifer | N/A | ATF-2018-0002-69873 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69873 |
| Faour | Yara | N/A | ATF-2018-0002-69874 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69874 |
| Moore | Honora | N/A | ATF-2018-0002-69875 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69875 |
| Howieson | Margaret | N/A | ATF-2018-0002-69876 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69876 |
| Kelly | Rose | N/A | ATF-2018-0002-69877 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69877 |
| V | Tracy | N/A | ATF-2018-0002-69878 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69878 |
| Gamet | Lauren | N/A | ATF-2018-0002-69879 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69879 |
| Nugent | William | N/A | ATF-2018-0002-6988 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6988 |
| Feldman | Ben | N/A | ATF-2018-0002-69880 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69880 |
| Wolff | Elyse | N/A | ATF-2018-0002-69881 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69881 |
| Nierenberg | Jessica | N/A | ATF-2018-0002-69882 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69882 |
| Herrera | Jelena | N/A | ATF-2018-0002-69883 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69883 |
| Cohen | Sacha | N/A | ATF-2018-0002-69884 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69884 |
| McKenna | Martha | N/A | ATF-2018-0002-69885 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69885 |
| Bain | Liane | N/A | ATF-2018-0002-69886 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Saavedra | Don | N/A | ATF-2018-0002-69887 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69887 |
| Kalvass | Leslie | N/A | ATF-2018-0002-69888 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69888 |
| Mitchell | Merrilee | N/A | ATF-2018-0002-69889 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69889 |
| Kennedy | Shaun | N/A | ATF-2018-0002-6989 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6989 |
| Deiters | Kristy | N/A | ATF-2018-0002-69890 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69890 |
| McCulloch | Nancy | N/A | ATF-2018-0002-69891 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69891 |
| Bird | Don | N/A | ATF-2018-0002-69892 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69892 |
| Bonney | Debbra | N/A | ATF-2018-0002-69893 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69893 |
| Zakin | Helen | N/A | ATF-2018-0002-69894 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69894 |
| Davis | Cindi | N/A | ATF-2018-0002-69895 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69895 |
| Kahn | Jessica | N/A | ATF-2018-0002-69896 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69896 |
| Navarro | Virginia | N/A | ATF-2018-0002-69897 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69897 |
| Fistanic | Kevin | N/A | ATF-2018-0002-69898 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69898 |
| Mccleary | Mike | N/A | ATF-2018-0002-69899 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69899 |
| Biery | James | N/A | ATF-2018-0002-6990 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6990 |
| Bullock | Kim | N/A | ATF-2018-0002-69900 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69900 |
| Galbraith | Savannah | N/A | ATF-2018-0002-69901 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69901 |
| Hill-McMahon | Rachelle | N/A | ATF-2018-0002-69902 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69902 |
| Morgan | Michael | N/A | ATF-2018-0002-69903 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69903 |
| Dowling | Susan | N/A | ATF-2018-0002-69904 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69904 |
| Stanlake | Christy | N/A | ATF-2018-0002-69905 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69905 |
| Alvarez | Michael | N/A | ATF-2018-0002-69906 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69906 |
| Brady | Gerald | N/A | ATF-2018-0002-69907 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69907 |
| Schassburger | Madeline | N/A | ATF-2018-0002-69908 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69908 |
| McIntyre | Patricia | N/A | ATF-2018-0002-69909 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69909 |
| Scheel | Craig | N/A | ATF-2018-0002-6991 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6991 |
| Finn | Carmela | N/A | ATF-2018-0002-69910 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69910 |
| Curtiss | Richmond | N/A | ATF-2018-0002-69911 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69911 |
| Theisen | Bekah | N/A | ATF-2018-0002-69912 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69912 |
| Hunt | Brittany | N/A | ATF-2018-0002-69913 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69913 |
| Podolski | Janice | N/A | ATF-2018-0002-69914 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69914 |
| Hassan | Kimberly | N/A | ATF-2018-0002-69915 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69915 |
| Liermann | Diane | N/A | ATF-2018-0002-69916 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69916 |
| Kaufman | Robyn | N/A | ATF-2018-0002-69917 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69917 |
| Shurtleff | Barbara | N/A | ATF-2018-0002-69918 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69918 |
| McCaslin | Katie | N/A | ATF-2018-0002-69919 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69919 |
| Long | Ralph | N/A | ATF-2018-0002-6992 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6992 |
| Gustafson | Mary | N/A | ATF-2018-0002-69920 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69920 |
| Franzene | JoAnne | N/A | ATF-2018-0002-69921 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69921 |
| Anonymous | Madeline | N/A | ATF-2018-0002-69922 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69922 |
| Bestor | Kathleen | N/A | ATF-2018-0002-69923 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69923 |
| Pearlman | Aree | N/A | ATF-2018-0002-69924 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69924 |
| Dukess | Laura | N/A | ATF-2018-0002-69925 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69925 |
| Winter | Michelle | N/A | ATF-2018-0002-69926 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69926 |
| Murali | Chaya | N/A | ATF-2018-0002-69927 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69927 |
| Schneider | Chad | N/A | ATF-2018-0002-69928 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69928 |
| Burke | Trina | N/A | ATF-2018-0002-69929 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69929 |
| Dong | Lawrence | N/A | ATF-2018-0002-6993 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6993 |
| Cejka | Corey | N/A | ATF-2018-0002-69930 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69930 |
| Halby | Rachael | N/A | ATF-2018-0002-69931 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69931 |
| Pryde | Harry | N/A | ATF-2018-0002-69932 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69932 |
| Wagner | Andrew | N/A | ATF-2018-0002-69933 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Park | HaeSue | N/A | ATF-2018-0002-69934 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69934 |
| Palmatier | Deb | N/A | ATF-2018-0002-69935 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69935 |
| Cantor | Michelle | N/A | ATF-2018-0002-69936 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69936 |
| Sherman | Karen | N/A | ATF-2018-0002-69937 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69937 |
| Chapman | Cody | N/A | ATF-2018-0002-69938 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69938 |
| Beyers | Gail | N/A | ATF-2018-0002-69939 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69939 |
| Espinoza jr | Aldegundo | N/A | ATF-2018-0002-6994 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6994 |
| Hammock | Anne Marie | N/A | ATF-2018-0002-69940 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69940 |
| Reid | Catharine | N/A | ATF-2018-0002-69941 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69941 |
| Wulff | Judith | N/A | ATF-2018-0002-69942 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69942 |
| Soskis | Jon | N/A | ATF-2018-0002-69943 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69943 |
| Zaun | Karin | N/A | ATF-2018-0002-69944 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69944 |
| Farrand | Patrick | N/A | ATF-2018-0002-69945 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69945 |
| Moore | Deborah | N/A | ATF-2018-0002-69946 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69946 |
| Pfeiffer | Sharon k | N/A | ATF-2018-0002-69947 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69947 |
| R | Gayle | N/A | ATF-2018-0002-69948 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69948 |
| Grommes | Ally | N/A | ATF-2018-0002-69949 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69949 |
| Argent | Jeremy | N/A | ATF-2018-0002-6995 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6995 |
| Black | Rita | N/A | ATF-2018-0002-69950 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69950 |
| Chevrie | Rickey | N/A | ATF-2018-0002-69951 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69951 |
| Heap | Melanie | N/A | ATF-2018-0002-69952 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69952 |
| Anderson | Jennifer | N/A | ATF-2018-0002-69953 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69953 |
| Clough | Patrick | N/A | ATF-2018-0002-69954 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69954 |
| Meador | Maggie | N/A | ATF-2018-0002-69955 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69955 |
| Robinson | Brooke | N/A | ATF-2018-0002-69956 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69956 |
| Salley | Rebecca | N/A | ATF-2018-0002-69957 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69957 |
| Yang | Chai | N/A | ATF-2018-0002-69958 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69958 |
| Lange | Theodore | N/A | ATF-2018-0002-69959 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69959 |
| Gooden | Ralph | N/A | ATF-2018-0002-6996 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6996 |
| Lehmkuhl | Anne | N/A | ATF-2018-0002-69960 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69960 |
| Arndt | Rebecca | N/A | ATF-2018-0002-69961 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69961 |
| Horvat | Susan | N/A | ATF-2018-0002-69962 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69962 |
| Ham | Marcia | N/A | ATF-2018-0002-69963 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69963 |
| Gilmore | Jimmy | N/A | ATF-2018-0002-69964 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69964 |
| Schneider | Leslie | N/A | ATF-2018-0002-69965 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69965 |
| Carson | Francesca | N/A | ATF-2018-0002-69966 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69966 |
| Grusy | Ellen | N/A | ATF-2018-0002-69967 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69967 |
| Perzel | Susan | N/A | ATF-2018-0002-69968 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69968 |
| Parson | Melissa | N/A | ATF-2018-0002-69969 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69969 |
| Stenger | David | N/A | ATF-2018-0002-6997 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6997 |
| Weir | Carolyn | N/A | ATF-2018-0002-69970 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69970 |
| Fales | Judith | N/A | ATF-2018-0002-69971 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69971 |
| Fischer Bachman | Jan | N/A | ATF-2018-0002-69972 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69972 |
| Castaneda | Liliana | N/A | ATF-2018-0002-69973 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69973 |
| Burnett | Erin | N/A | ATF-2018-0002-69974 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69974 |
| Wilen-Buckman | Amy | N/A | ATF-2018-0002-69975 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69975 |
| Z. | L. | N/A | ATF-2018-0002-69976 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69976 |
| Farzin | Sahar | N/A | ATF-2018-0002-69977 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69977 |
| Mann | Denra | N/A | ATF-2018-0002-69978 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69978 |
| McDonald | Danielle | N/A | ATF-2018-0002-69979 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69979 |
| Meek | Patrick | NA | ATF-2018-0002-6998 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6998 |
| Cole | Terri | N/A | ATF-2018-0002-69980 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69980 |

| MAGILNER | DAVID | N/A | ATF-2018-0002-69981 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69981 |
| Barlar | Lynn | N/A | ATF-2018-0002-69982 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69982 |
| Cavanagh | Rosanna | N/A | ATF-2018-0002-69983 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69983 |
| Nesson | Liam | N/A | ATF-2018-0002-69984 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69984 |
| Graff | Jesse | N/A | ATF-2018-0002-69985 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69985 |
| Redman | Zachary | N/A | ATF-2018-0002-69986 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69986 |
| Strother | Julie | N/A | ATF-2018-0002-69987 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69987 |
| Simoneaux | Kathleen | N/A | ATF-2018-0002-69988 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69988 |
| Parsley | Kara | N/A | ATF-2018-0002-69989 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69989 |
| Campbell | Dr. Brian | N/A | ATF-2018-0002-6999 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-6999 |
| Porter | Samantha | N/A | ATF-2018-0002-69990 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69990 |
| Guardiola | Andrea | N/A | ATF-2018-0002-69991 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69991 |
| Assini | Cynthia | N/A | ATF-2018-0002-69992 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69992 |
| Gulliksen | Josie | N/A | ATF-2018-0002-69993 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69993 |
| Jacobson | Kelly | N/A | ATF-2018-0002-69994 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69994 |
| Parker | John | N/A | ATF-2018-0002-69995 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69995 |
| Allee-Foreman | Kasey | N/A | ATF-2018-0002-69996 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69996 |
| Truschinski | Andrew | N/A | ATF-2018-0002-69997 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69997 |
| Glahn | Kate | N/A | ATF-2018-0002-69998 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69998 |
| Sesnon | Allison | N/A | ATF-2018-0002-69999 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-69999 |
| Cook | Tony | N/A | ATF-2018-0002-7000 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7000 |
| Kimball | Sam | N/A | ATF-2018-0002-70000 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70000 |
| Gallagher | Sue | N/A | ATF-2018-0002-70001 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70001 |
| Evans | Linda | N/A | ATF-2018-0002-70002 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70002 |
| HUTCHISON | KEELYN | N/A | ATF-2018-0002-70003 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70003 |
| REYNAGA | KARINA | N/A | ATF-2018-0002-70004 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70004 |
| Ott | Peter | N/A | ATF-2018-0002-70005 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70005 |
| Smith | Julia | N/A | ATF-2018-0002-70006 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70006 |
| Weiner | Merril | N/A | ATF-2018-0002-70007 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70007 |
| Skrocki | Beryl | N/A | ATF-2018-0002-70008 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70008 |
| hanford | allen | N/A | ATF-2018-0002-70009 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70009 |
| Frederickson | John | N/A | ATF-2018-0002-7001 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7001 |
| Palmer | Matthew | N/A | ATF-2018-0002-70010 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70010 |
| Ferrari | Fabrizio | N/A | ATF-2018-0002-70011 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70011 |
| Spaid | Michael | N/A | ATF-2018-0002-70012 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70012 |
| Wallace | Christie | N/A | ATF-2018-0002-70013 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70013 |
| CLAPP | MARGARET | N/A | ATF-2018-0002-70014 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70014 |
| Egan | John | N/A | ATF-2018-0002-70015 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70015 |
| American | Nathan | N/A | ATF-2018-0002-70016 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70016 |
| Compagnone | Stacie | N/A | ATF-2018-0002-70017 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70017 |
| Darolia | Laura | N/A | ATF-2018-0002-70018 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70018 |
| Chestler | Tiffany | N/A | ATF-2018-0002-70019 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70019 |
| Amport | Jeffrey | NA | ATF-2018-0002-7002 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7002 |
| Paul | Richard | N/A | ATF-2018-0002-70020 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70020 |
| Ojeda | Catia | N/A | ATF-2018-0002-70021 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70021 |
| Griffiths | Ella | N/A | ATF-2018-0002-70022 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70022 |
| Merino | Julia | N/A | ATF-2018-0002-70023 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70023 |
| Agee | James | N/A | ATF-2018-0002-70024 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70024 |
| Reagan | Debra | N/A | ATF-2018-0002-70025 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70025 |
| Stratton | Mollie | N/A | ATF-2018-0002-70026 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70026 |
| Ajans | Lena | N/A | ATF-2018-0002-70027 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70027 |
| Golightly | Jill | N/A | ATF-2018-0002-70028 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70028 |

| Stahl | Diana | N/A | ATF-2018-0002-70029 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70029 |
| DUNN | RAYMOND | N/A | ATF-2018-0002-7003 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7003 |
| Ricci | Susan | N/A | ATF-2018-0002-70030 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70030 |
| Burr | Janine | N/A | ATF-2018-0002-70031 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70031 |
| Ferrono | Clairan | N/A | ATF-2018-0002-70032 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70032 |
| Garruba | Nancy | N/A | ATF-2018-0002-70033 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70033 |
| Johnsrude | Laura | N/A | ATF-2018-0002-70034 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70034 |
| Pena | Zoe | Everytown | ATF-2018-0002-70035 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70035 |
| Harford | Antonia | N/A | ATF-2018-0002-70036 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70036 |
| Carpenter | Bruce | N/A | ATF-2018-0002-70037 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70037 |
| Schaffer | Amy | N/A | ATF-2018-0002-70038 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70038 |
| Allen | Colleen | N/A | ATF-2018-0002-70039 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70039 |
| Sagan | Jonathan | N/A | ATF-2018-0002-7004 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7004 |
| Suarez | Sam | N/A | ATF-2018-0002-70040 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70040 |
| Wright | Cory | N/A | ATF-2018-0002-70041 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70041 |
| Garcelon | Jessica | N/A | ATF-2018-0002-70042 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70042 |
| Paterson | Lisa | N/A | ATF-2018-0002-70043 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70043 |
| Parker | Kristen | N/A | ATF-2018-0002-70044 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70044 |
| Barry | John | N/A | ATF-2018-0002-70045 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70045 |
| Kuhns | Dennis R. | N/A | ATF-2018-0002-70046 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70046 |
| Motion | Howard | N/A | ATF-2018-0002-70047 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70047 |
| Woodruff | Sheri | N/A | ATF-2018-0002-70048 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70048 |
| Gallaher | Ronald | N/A | ATF-2018-0002-70049 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70049 |
| Poppe | Dan | N/A | ATF-2018-0002-7005 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7005 |
| Violet | Annika | N/A | ATF-2018-0002-70050 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70050 |
| Gardner | Kathryn | N/A | ATF-2018-0002-70051 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70051 |
| Sparks -Reese | Rebecca | N/A | ATF-2018-0002-70052 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70052 |
| Debbs | Jeannette | N/A | ATF-2018-0002-70053 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70053 |
| Morgen | Julian | N/A | ATF-2018-0002-70054 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70054 |
| Feigenbaum | Erica | N/A | ATF-2018-0002-70055 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70055 |
| Moseman | Barbaralynn | N/A | ATF-2018-0002-70056 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70056 |
| Linares | Eddie | N/A | ATF-2018-0002-70057 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70057 |
| Georgic | Kathleen | N/A | ATF-2018-0002-70058 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70058 |
| Woodward | Thomas S | N/A | ATF-2018-0002-70059 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70059 |
| White | Matthew | N/A | ATF-2018-0002-7006 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7006 |
| Lipton | Philip | N/A | ATF-2018-0002-70060 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70060 |
| Hartley | Christine | N/A | ATF-2018-0002-70061 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70061 |
| Richardson | Lindsey | N/A | ATF-2018-0002-70062 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70062 |
| McConnell | Charlotte | N/A | ATF-2018-0002-70063 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70063 |
| Adams | Marilyn | N/A | ATF-2018-0002-70064 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70064 |
| Hutson | Meaghan | N/A | ATF-2018-0002-70065 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70065 |
| Lauer | Jessica | N/A | ATF-2018-0002-70066 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70066 |
| Cimring | Diann | N/A | ATF-2018-0002-70067 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70067 |
| Heidelberg | Ann | N/A | ATF-2018-0002-70068 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70068 |
| Figueroa | Miguel | N/A | ATF-2018-0002-70069 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70069 |
| Koenig | Mark | N/A | ATF-2018-0002-7007 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7007 |
| Francis | Norene | N/A | ATF-2018-0002-70070 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70070 |
| Festa | Cristina | N/A | ATF-2018-0002-70071 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70071 |
| Guivatchian | Tannaz | N/A | ATF-2018-0002-70072 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70072 |
| McMann | Marjorie | N/A | ATF-2018-0002-70073 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70073 |
| Lipartito | Devon | N/A | ATF-2018-0002-70074 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70074 |
| Tucker | Ronald | N/A | ATF-2018-0002-70075 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70075 |

AR003490

| Nochimson | Richard | N/A | ATF-2018-0002-70076 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70076 |
| Brown | Robin | N/A | ATF-2018-0002-70077 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70077 |
| McLendon | Radarra | N/A | ATF-2018-0002-70078 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70078 |
| Pence | Lauren | N/A | ATF-2018-0002-70079 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70079 |
| White | John | N/A | ATF-2018-0002-7008 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7008 |
| Toby | Melody | N/A | ATF-2018-0002-70080 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70080 |
| Pepe | Joseph | N/A | ATF-2018-0002-70081 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70081 |
| Linsky | Stacie | N/A | ATF-2018-0002-70082 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70082 |
| Berry | Linda | N/A | ATF-2018-0002-70083 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70083 |
| Julien | Tracy | N/A | ATF-2018-0002-70084 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70084 |
| Connolly | John Allen | N/A | ATF-2018-0002-70085 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70085 |
| Katz | Shelli | N/A | ATF-2018-0002-70086 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70086 |
| Nawara | Jackie | N/A | ATF-2018-0002-70087 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70087 |
| Fonacier | Sara | N/A | ATF-2018-0002-70088 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70088 |
| Sparks | Charlotte | N/A | ATF-2018-0002-70089 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70089 |
| Vecka | Aaron | N/A | ATF-2018-0002-7009 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7009 |
| Mejia | Kayla | N/A | ATF-2018-0002-70090 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70090 |
| Hourihan | Marcella | N/A | ATF-2018-0002-70091 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70091 |
| Parker | Alexandra | N/A | ATF-2018-0002-70092 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70092 |
| Goodall | Trisha | N/A | ATF-2018-0002-70093 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70093 |
| England | Ellen | N/A | ATF-2018-0002-70094 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70094 |
| Eisner | A | N/A | ATF-2018-0002-70095 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70095 |
| Lappenga | Laura | N/A | ATF-2018-0002-70096 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70096 |
| Ray | Mary | N/A | ATF-2018-0002-70097 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70097 |
| Welsh | Robert | N/A | ATF-2018-0002-70098 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70098 |
| Hertz | Jeff | N/A | ATF-2018-0002-70099 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70099 |
| Waller | Steven | N/A | ATF-2018-0002-7010 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7010 |
| Nolan | Carol | N/A | ATF-2018-0002-70100 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70100 |
| M | Mairi | N/A | ATF-2018-0002-70101 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70101 |
| Kraft | MaryJo | N/A | ATF-2018-0002-70102 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70102 |
| Dixon | Coralee | N/A | ATF-2018-0002-70103 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70103 |
| Sloan | Valerie | N/A | ATF-2018-0002-70104 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70104 |
| Salazar | Ashley | N/A | ATF-2018-0002-70105 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70105 |
| arscott | marion | N/A | ATF-2018-0002-70106 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70106 |
| Ray | Vienna | N/A | ATF-2018-0002-70107 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70107 |
| Keller | Wendy | N/A | ATF-2018-0002-70108 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70108 |
| Robertson | James | N/A | ATF-2018-0002-70109 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70109 |
| Tatum | Cade | N/A | ATF-2018-0002-7011 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7011 |
| Williuams | Joan | N/A | ATF-2018-0002-70110 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70110 |
| Ott | Fredrick | N/A | ATF-2018-0002-70111 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70111 |
| Arnold | Garrett | N/A | ATF-2018-0002-70112 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70112 |
| Packard | Monica | N/A | ATF-2018-0002-70113 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70113 |
| Mullins | Kristi | N/A | ATF-2018-0002-70114 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70114 |
| Poole | David | N/A | ATF-2018-0002-70115 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70115 |
| Bumgarner | Patty | N/A | ATF-2018-0002-70116 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70116 |
| Storey | Katharine | N/A | ATF-2018-0002-70117 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70117 |
| Denio | Larry | N/A | ATF-2018-0002-70118 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70118 |
| Martello | Vincent | N/A | ATF-2018-0002-70119 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70119 |
| Erminger | Dorothy | N/A | ATF-2018-0002-7012 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7012 |
| Schussler | Deborah | N/A | ATF-2018-0002-70120 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70120 |
| Mccormack | Laura | N/A | ATF-2018-0002-70121 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70121 |
| Rajecki | Erika | N/A | ATF-2018-0002-70122 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Borglum | Lytishya | N/A | ATF-2018-0002-70123 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70123 |
| Jones | Amanda | N/A | ATF-2018-0002-70124 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70124 |
| Brennan | Kate | N/A | ATF-2018-0002-70125 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70125 |
| Palazzolo | Michael | N/A | ATF-2018-0002-70126 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70126 |
| Klesmer | Maureen | N/A | ATF-2018-0002-70127 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70127 |
| O | Linda | N/A | ATF-2018-0002-70128 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70128 |
| Nevin | Debra | N/A | ATF-2018-0002-70129 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70129 |
| Tracy | Michael | N/A | ATF-2018-0002-7013 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7013 |
| Lane | Robert | N/A | ATF-2018-0002-70130 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70130 |
| DeFilippis | Janelle | N/A | ATF-2018-0002-70131 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70131 |
| Koshgarian | Lindsay | N/A | ATF-2018-0002-70132 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70132 |
| Hernandez | Jordan | N/A | ATF-2018-0002-70133 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70133 |
| Gibbons | Susan | N/A | ATF-2018-0002-70134 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70134 |
| W | Michelle | N/A | ATF-2018-0002-70135 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70135 |
| Smith | Kirsten | N/A | ATF-2018-0002-70136 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70136 |
| Ballance | Darra | N/A | ATF-2018-0002-70137 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70137 |
| Graham | Jean | N/A | ATF-2018-0002-70138 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70138 |
| Goodman | Leah | N/A | ATF-2018-0002-70139 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70139 |
| Fiorino | Donald | N/A | ATF-2018-0002-7014 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7014 |
| Grossman | Amy | N/A | ATF-2018-0002-70140 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70140 |
| Kuen | Augustina | N/A | ATF-2018-0002-70141 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70141 |
| Sharma | Megan | N/A | ATF-2018-0002-70142 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70142 |
| Cope | Mari | N/A | ATF-2018-0002-70143 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70143 |
| Torres | Kathi | N/A | ATF-2018-0002-70144 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70144 |
| Martin | Louise | N/A | ATF-2018-0002-70145 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70145 |
| Dill | Stephanie | N/A | ATF-2018-0002-70146 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70146 |
| Bleier | Alicia | N/A | ATF-2018-0002-70147 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70147 |
| becker | charles | N/A | ATF-2018-0002-70148 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70148 |
| Ullman | John | N/A | ATF-2018-0002-70149 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70149 |
| Kuzma | Jeffrey | N/A | ATF-2018-0002-7015 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7015 |
| Whitbread | Trevor | N/A | ATF-2018-0002-70150 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70150 |
| Zerzan | Lauren | N/A | ATF-2018-0002-70151 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70151 |
| Sanchez | Karolina | N/A | ATF-2018-0002-70152 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70152 |
| Feder | Melanie | N/A | ATF-2018-0002-70153 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70153 |
| Caine | Tom | N/A | ATF-2018-0002-70154 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70154 |
| Taber | Christine | N/A | ATF-2018-0002-70155 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70155 |
| Engles | Diane | N/A | ATF-2018-0002-70156 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70156 |
| Compton | Stephanie | N/A | ATF-2018-0002-70157 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70157 |
| Solomon-Lane | Tessa | N/A | ATF-2018-0002-70158 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70158 |
| Stanley | Elizabeth | UMaine Extension | ATF-2018-0002-70159 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70159 |
| Fine | Ken | N/A | ATF-2018-0002-7016 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7016 |
| Barraza | Maria Luisa | N/A | ATF-2018-0002-70160 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70160 |
| Usher | Denise | N/A | ATF-2018-0002-70161 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70161 |
| Levinson | Arthur | N/A | ATF-2018-0002-70162 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70162 |
| Blatchford | Mary | N/A | ATF-2018-0002-70163 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70163 |
| Petersman | Mary | N/A | ATF-2018-0002-70164 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70164 |
| Clark | Robert | N/A | ATF-2018-0002-70165 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70165 |
| HARVEY | AMANDA | N/A | ATF-2018-0002-70166 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70166 |
| Starlin | Natalie | N/A | ATF-2018-0002-70167 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70167 |
| wallace | tom | N/A | ATF-2018-0002-70168 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70168 |
| Tostanoski | DeeDee | N/A | ATF-2018-0002-70169 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70169 |
| Parks | Jim | N/A | ATF-2018-0002-7017 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7017 |

| Vazquez | Erick | N/A | ATF-2018-0002-70170 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70170 |
|---------|-------|-----|---------------------|----------|-----------|-----------------------------------------------------------|
| Laveque | Hannah | N/A | ATF-2018-0002-70171 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70171 |
| Walsh | Leila | N/A | ATF-2018-0002-70172 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70172 |
| Neal | Lorenzo | Everytown for Gun Safety | ATF-2018-0002-70173 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70173 |
| Swan | Suzanne | N/A | ATF-2018-0002-70174 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70174 |
| Starlin | Natalie | N/A | ATF-2018-0002-70175 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70175 |
| Sipos | Daphne | N/A | ATF-2018-0002-70176 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70176 |
| McAshan | Robert | N/A | ATF-2018-0002-70177 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70177 |
| Preston | Jeff | N/A | ATF-2018-0002-70178 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70178 |
| Huneau | Sarah | N/A | ATF-2018-0002-70179 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70179 |
| Fullmer | David | N/A | ATF-2018-0002-7018 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7018 |
| Fisher | Erin | N/A | ATF-2018-0002-70180 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70180 |
| Burbey | Caleb | N/A | ATF-2018-0002-70181 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70181 |
| Stewart | Isabel | N/A | ATF-2018-0002-70182 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70182 |
| Mosher | Bob | N/A | ATF-2018-0002-70183 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70183 |
| Holm | Amanda | N/A | ATF-2018-0002-70184 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70184 |
| Roach | Lori | N/A | ATF-2018-0002-70185 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70185 |
| Hong | Sidney | N/A | ATF-2018-0002-70186 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70186 |
| Batti | Alison | N/A | ATF-2018-0002-70187 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70187 |
| B | Jason | N/A | ATF-2018-0002-70188 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70188 |
| Heinrich | Sandi | N/A | ATF-2018-0002-70189 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70189 |
| Price | Willie | N/A | ATF-2018-0002-7019 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7019 |
| Hansen | Cheryl | N/A | ATF-2018-0002-70190 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70190 |
| Gonzalez | Esmeralda | N/A | ATF-2018-0002-70191 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70191 |
| Kelley | Sarah | N/A | ATF-2018-0002-70192 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70192 |
| VINizant | Markkk | N/A | ATF-2018-0002-70193 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70193 |
| Edwards | Jessica | N/A | ATF-2018-0002-70194 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70194 |
| Nichols | Katherine | N/A | ATF-2018-0002-70195 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70195 |
| Aguirrechu | Kelly | N/A | ATF-2018-0002-70196 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70196 |
| Stern | Rebecca | N/A | ATF-2018-0002-70197 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70197 |
| Johnson | Emily | N/A | ATF-2018-0002-70198 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70198 |
| Patrick, Jr. | Kevin | N/A | ATF-2018-0002-70199 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70199 |
| Sheffield | Daniel | N/A | ATF-2018-0002-7020 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7020 |
| Tai-binger | Beverley | N/A | ATF-2018-0002-70200 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70200 |
| Buck | Chelsea | N/A | ATF-2018-0002-70201 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70201 |
| Lavesa-Cesana | Jennifer | N/A | ATF-2018-0002-70202 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70202 |
| Freer | Jeannine | N/A | ATF-2018-0002-70203 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70203 |
| Dardani | Melanie | N/A | ATF-2018-0002-70204 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70204 |
| Walsh | Holly | N/A | ATF-2018-0002-70205 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70205 |
| Keys | Claire | N/A | ATF-2018-0002-70206 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70206 |
| Hines | Lydia | N/A | ATF-2018-0002-70207 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70207 |
| Hannemann | Megan | N/A | ATF-2018-0002-70208 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70208 |
| Brown | Robert | N/A | ATF-2018-0002-70209 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70209 |
| White | Helen | N/A | ATF-2018-0002-7021 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7021 |
| Wlaschin | Teresa | N/A | ATF-2018-0002-70210 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70210 |
| Robak | Gina | N/A | ATF-2018-0002-70211 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70211 |
| Franco | Lauralee | N/A | ATF-2018-0002-70212 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70212 |
| Bradford | Chris | N/A | ATF-2018-0002-70213 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70213 |
| Rupprecht | Jill | N/A | ATF-2018-0002-70214 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70214 |
| Hall | Thomas | N/A | ATF-2018-0002-70215 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70215 |
| Dietz | Tina | N/A | ATF-2018-0002-70216 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Zink | Karen | N/A | ATF-2018-0002-70217 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70217 |
| Teufel | S | N/A | ATF-2018-0002-70218 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70218 |
| Tabor | Graham | N/A | ATF-2018-0002-70219 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70219 |
| Peck | Andrew | N/A | ATF-2018-0002-7022 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7022 |
| Kulik | Robert | N/A | ATF-2018-0002-70220 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70220 |
| Hill | Patricia | N/A | ATF-2018-0002-70221 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70221 |
| Ramos | Lauren | N/A | ATF-2018-0002-70222 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70222 |
| HAYES | RANDY | N/A | ATF-2018-0002-70223 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70223 |
| Crowe | John | N/A | ATF-2018-0002-70224 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70224 |
| Kimmons | Rebecca | N/A | ATF-2018-0002-70225 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70225 |
| Zell | Summer | N/A | ATF-2018-0002-70226 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70226 |
| Lewis | Allison | N/A | ATF-2018-0002-70227 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70227 |
| Davis | Lawrence | N/A | ATF-2018-0002-70228 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70228 |
| Harris | Daniel | N/A | ATF-2018-0002-70229 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70229 |
| Coulter | Suzanne | N/A | ATF-2018-0002-7023 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7023 |
| Ackerman | Melissa | N/A | ATF-2018-0002-70230 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70230 |
| Barbour | Jody | N/A | ATF-2018-0002-70231 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70231 |
| Ramsey | Barbara | N/A | ATF-2018-0002-70232 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70232 |
| Yamamoto | Kendra | N/A | ATF-2018-0002-70233 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70233 |
| Abstetar | Marla | N/A | ATF-2018-0002-70234 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70234 |
| Wallace | Clint | N/A | ATF-2018-0002-70235 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70235 |
| Boshoven | Robert | N/A | ATF-2018-0002-70236 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70236 |
| Jones | Brandi | N/A | ATF-2018-0002-70237 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70237 |
| Shmerler | Laura | N/A | ATF-2018-0002-70238 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70238 |
| Weaver | Susan | N/A | ATF-2018-0002-70239 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70239 |
| OBrien | John | N/A | ATF-2018-0002-7024 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7024 |
| Lachter | Jill | N/A | ATF-2018-0002-70240 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70240 |
| Mace | Mary Jo | N/A | ATF-2018-0002-70241 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70241 |
| Merrill | Lindsay | N/A | ATF-2018-0002-70242 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70242 |
| Cerullo Merrill | Jessica | N/A | ATF-2018-0002-70243 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70243 |
| Rana | Brittany | N/A | ATF-2018-0002-70244 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70244 |
| Dunn | Virginia | N/A | ATF-2018-0002-70245 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70245 |
| Stone | Matthew | N/A | ATF-2018-0002-70246 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70246 |
| Roth | Claire | N/A | ATF-2018-0002-70247 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70247 |
| Simington | Laura | N/A | ATF-2018-0002-70248 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70248 |
| Duffy | Stacy | N/A | ATF-2018-0002-70249 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70249 |
| Heltman | Bob | N/A | ATF-2018-0002-7025 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7025 |
| Elliott | Deb | N/A | ATF-2018-0002-70250 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70250 |
| Layfield | Elizabeth | N/A | ATF-2018-0002-70251 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70251 |
| Anthony | Jennifer | N/A | ATF-2018-0002-70252 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70252 |
| Langton | Kimber | N/A | ATF-2018-0002-70253 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70253 |
| Anello | Chuni | N/A | ATF-2018-0002-70254 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70254 |
| Rowe | John | N/A | ATF-2018-0002-70255 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70255 |
| Robinson | Catherine Durkin | N/A | ATF-2018-0002-70256 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70256 |
| Synnott | Kristy | N/A | ATF-2018-0002-70257 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70257 |
| Handy | Luke | N/A | ATF-2018-0002-70258 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70258 |
| Kezirian | Renee | N/A | ATF-2018-0002-70259 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70259 |
| Malone | Joshua | N/A | ATF-2018-0002-7026 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7026 |
| Sturtevant | Al | N/A | ATF-2018-0002-70260 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70260 |
| Felix | Rhett | N/A | ATF-2018-0002-70261 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70261 |
| Adam | Margaret | N/A | ATF-2018-0002-70262 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70262 |
| Hazlett | Abigail | N/A | ATF-2018-0002-70263 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70263 |

AR003494

| Khanns | Ravi | N/A | ATF-2018-0002-70264 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70264 |
| Dunn | Stephanie | N/A | ATF-2018-0002-70265 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70265 |
| McMahon | Erin | N/A | ATF-2018-0002-70266 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70266 |
| Rogers | Mary | N/A | ATF-2018-0002-70267 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70267 |
| Hammer | Laura | N/A | ATF-2018-0002-70268 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70268 |
| Hudak | Laura | N/A | ATF-2018-0002-70269 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70269 |
| Phillips | Cynthia | N/A | ATF-2018-0002-7027 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7027 |
| Abdu | Robin | N/A | ATF-2018-0002-70270 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70270 |
| Zaidi | Petra | N/A | ATF-2018-0002-70271 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70271 |
| Shankland | Amy | N/A | ATF-2018-0002-70272 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70272 |
| Settergren | Mary Beth | N/A | ATF-2018-0002-70273 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70273 |
| Keane | Emily | N/A | ATF-2018-0002-70274 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70274 |
| Myers | Larysa | N/A | ATF-2018-0002-70275 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70275 |
| Pearlman | Iftach | N/A | ATF-2018-0002-70276 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70276 |
| Davis | Annie | N/A | ATF-2018-0002-70277 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70277 |
| Rogers | Sandra | N/A | ATF-2018-0002-70278 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70278 |
| Marshall | Annie | N/A | ATF-2018-0002-70279 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70279 |
| Shurkin | Robb | N/A | ATF-2018-0002-7028 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7028 |
| Corbesato | Melissa | N/A | ATF-2018-0002-70280 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70280 |
| Simon | Noah | N/A | ATF-2018-0002-70281 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70281 |
| Scott | Linda | N/A | ATF-2018-0002-70282 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70282 |
| Choe | Jennie | N/A | ATF-2018-0002-70283 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70283 |
| Hagerty | KimMarie | N/A | ATF-2018-0002-70284 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70284 |
| Block | Rafael | N/A | ATF-2018-0002-70285 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70285 |
| McClellan | Kristi | N/A | ATF-2018-0002-70286 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70286 |
| Sciara | Gian-Claudia | N/A | ATF-2018-0002-70287 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70287 |
| Vort | Dave | N/A | ATF-2018-0002-70288 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70288 |
| Doing-Harris | Kristina | N/A | ATF-2018-0002-70289 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70289 |
| Higgs | Bob | N/A | ATF-2018-0002-7029 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7029 |
| Ammon | Lynn | N/A | ATF-2018-0002-70290 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70290 |
| cheatham | Mary Brittain | N/A | ATF-2018-0002-70291 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70291 |
| Waite | Isn | N/A | ATF-2018-0002-70292 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70292 |
| Fields | Joshua | N/A | ATF-2018-0002-70293 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70293 |
| Knapp | Lynette | N/A | ATF-2018-0002-70294 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70294 |
| McPherson | Dennis | N/A | ATF-2018-0002-70295 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70295 |
| Anderson | Russ | N/A | ATF-2018-0002-70296 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70296 |
| Jackson | Joan | N/A | ATF-2018-0002-70297 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70297 |
| Giorno | Linda | N/A | ATF-2018-0002-70298 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70298 |
| Grasso | Leah | N/A | ATF-2018-0002-70299 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70299 |
| Gersztyn | Ted | N/A | ATF-2018-0002-7030 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7030 |
| Sullivan | Scott | N/A | ATF-2018-0002-70300 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70300 |
| Mueller | Joshua | N/A | ATF-2018-0002-70301 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70301 |
| Hildabrand | Bruce | N/A | ATF-2018-0002-70302 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70302 |
| Boesch | Joseph | N/A | ATF-2018-0002-70303 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70303 |
| Fess | Sarah | N/A | ATF-2018-0002-70304 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70304 |
| Quigley | Mindy | N/A | ATF-2018-0002-70305 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70305 |
| Morse | Jessica | N/A | ATF-2018-0002-70306 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70306 |
| Aissen | Shannon | N/A | ATF-2018-0002-70307 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70307 |
| Drew | Elizabeth | N/A | ATF-2018-0002-70308 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70308 |
| Lavine | Lindsay | N/A | ATF-2018-0002-70309 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70309 |
| Tilton | Matthew | N/A | ATF-2018-0002-7031 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7031 |
| Schick | Jennifer | N/A | ATF-2018-0002-70310 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70310 |

| Garland | Wendy | N/A | ATF-2018-0002-70311 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70311 |
| Doerr | Mary | N/A | ATF-2018-0002-70312 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70312 |
| caplan | elizabeth | N/A | ATF-2018-0002-70313 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70313 |
| Reynard | Muriel | N/A | ATF-2018-0002-70314 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70314 |
| Kruse | Michaela | N/A | ATF-2018-0002-70315 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70315 |
| Raaum | Sonja | N/A | ATF-2018-0002-70316 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70316 |
| Farrell | Lisa | N/A | ATF-2018-0002-70317 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70317 |
| Ryther | Chris | N/A | ATF-2018-0002-70318 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70318 |
| Montes | Michael | N/A | ATF-2018-0002-70319 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70319 |
| Oswald | Calin | N/A | ATF-2018-0002-7032 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7032 |
| Godwin | Sandra | N/A | ATF-2018-0002-70320 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70320 |
| Westlund | Kathleen | N/A | ATF-2018-0002-70321 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70321 |
| Barker | Patty | N/A | ATF-2018-0002-70322 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70322 |
| trinko | Stevie | N/A | ATF-2018-0002-70323 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70323 |
| McCully | Patrick | N/A | ATF-2018-0002-70324 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70324 |
| Ward | Peter | N/A | ATF-2018-0002-70325 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70325 |
| Thompson | Heather | N/A | ATF-2018-0002-70326 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70326 |
| Moder | J.F. | N/A | ATF-2018-0002-70327 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70327 |
| Jacoby | Alexia | N/A | ATF-2018-0002-70328 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70328 |
| Beauchamp | Catherine | N/A | ATF-2018-0002-70329 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70329 |
| Armstrong | Ryan | N/A | ATF-2018-0002-7033 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7033 |
| Richardson | Rebecca | N/A | ATF-2018-0002-70330 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70330 |
| Leannah | Geralyn | N/A | ATF-2018-0002-70331 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70331 |
| Lederman | Susan | N/A | ATF-2018-0002-70332 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70332 |
| Lin | Ricky | N/A | ATF-2018-0002-70333 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70333 |
| Doerfert | Heidi | Moms Demand Action | ATF-2018-0002-70334 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70334 |
| Macaluso | Marykate | N/A | ATF-2018-0002-70335 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70335 |
| Foegal | Melissa | N/A | ATF-2018-0002-70336 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70336 |
| Bonnell | Eric | N/A | ATF-2018-0002-70337 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70337 |
| Tyrrell | Amy | N/A | ATF-2018-0002-70338 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70338 |
| Rock56 | Glenn | N/A | ATF-2018-0002-70339 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70339 |
| Ruiz | Dominic | N/A | ATF-2018-0002-7034 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7034 |
| Sumner | Debra | N/A | ATF-2018-0002-70340 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70340 |
| Evans | Lynn | N/A | ATF-2018-0002-70341 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70341 |
| Place | Lila | N/A | ATF-2018-0002-70342 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70342 |
| Edwards | Julie | N/A | ATF-2018-0002-70343 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70343 |
| Heimann | Lester | N/A | ATF-2018-0002-70344 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70344 |
| Wallace | Elizabeth | N/A | ATF-2018-0002-70345 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70345 |
| Schwarz | Kurt | N/A | ATF-2018-0002-70346 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70346 |
| Gad | Jen | N/A | ATF-2018-0002-70347 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70347 |
| Garcia | Magdalena | N/A | ATF-2018-0002-70348 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70348 |
| Marsh | James | N/A | ATF-2018-0002-70349 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70349 |
| D | T | N/A | ATF-2018-0002-7035 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7035 |
| Gluck | Sandra | N/A | ATF-2018-0002-70350 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70350 |
| Cordova | Elaine | N/A | ATF-2018-0002-70351 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70351 |
| Wright | Micaela | N/A | ATF-2018-0002-70352 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70352 |
| Stein | Ellie | N/A | ATF-2018-0002-70353 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70353 |
| Hardy | Dorothy | N/A | ATF-2018-0002-70354 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70354 |
| Barrus | Kennan | N/A | ATF-2018-0002-70355 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70355 |
| Rosenbloom | Eliot | N/A | ATF-2018-0002-70356 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70356 |
| Reid | M | N/A | ATF-2018-0002-70357 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70357 |
| Ashman | Christine | N/A | ATF-2018-0002-70358 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70358 |

| Schatz | Norma | N/A | ATF-2018-0002-70359 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70359 |
| Walters | Monty | N/A | ATF-2018-0002-7036 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7036 |
| Trupin | Joel | N/A | ATF-2018-0002-70360 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70360 |
| Martinez | Richard | N/A | ATF-2018-0002-70361 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70361 |
| Bucina | Mariann | N/A | ATF-2018-0002-70362 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70362 |
| Irwin | Patricia | N/A | ATF-2018-0002-70363 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70363 |
| heyman | sarah | N/A | ATF-2018-0002-70364 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70364 |
| Bogan | Stacy | N/A | ATF-2018-0002-70365 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70365 |
| St. Leger | Belinda | N/A | ATF-2018-0002-70366 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70366 |
| Coughlin | Robert W. | N/A | ATF-2018-0002-70367 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70367 |
| Theriot | Victoria | N/A | ATF-2018-0002-70368 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70368 |
| Amini | June | N/A | ATF-2018-0002-70369 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70369 |
| Bailes | Troy | N/A | ATF-2018-0002-7037 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7037 |
| Kendrick | Jan | N/A | ATF-2018-0002-70370 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70370 |
| Nelson | Robert | ATT | ATF-2018-0002-70371 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70371 |
| McAndrew | Tara | N/A | ATF-2018-0002-70372 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70372 |
| Pitler | Marilen | N/A | ATF-2018-0002-70373 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70373 |
| Jones | Patricia | N/A | ATF-2018-0002-70374 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70374 |
| Schmitt | Tonya | N/A | ATF-2018-0002-70375 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70375 |
| Nelson | Robert | me | ATF-2018-0002-70376 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70376 |
| Stone | Lisa | N/A | ATF-2018-0002-70377 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70377 |
| Hughes | Jenise | N/A | ATF-2018-0002-70378 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70378 |
| Heany | James | N/A | ATF-2018-0002-70379 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70379 |
| Theroux | Ted | N/A | ATF-2018-0002-7038 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7038 |
| Van Alsten | Carol | N/A | ATF-2018-0002-70380 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70380 |
| Przybylinski | Erin | N/A | ATF-2018-0002-70381 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70381 |
| Razler | Linda | N/A | ATF-2018-0002-70382 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70382 |
| Marro | Bertino | N/A | ATF-2018-0002-70383 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70383 |
| Hahn | Susan | N/A | ATF-2018-0002-70384 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70384 |
| Bunker | Matthew | N/A | ATF-2018-0002-70385 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70385 |
| Kayser | Julia | N/A | ATF-2018-0002-70386 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70386 |
| Wiederspan | Matthew | N/A | ATF-2018-0002-70387 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70387 |
| Sutherland | Margaret | N/A | ATF-2018-0002-70388 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70388 |
| Poole | Priscilla | N/A | ATF-2018-0002-70389 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70389 |
| Arnold | Kacey | Bug Report LLC | ATF-2018-0002-7039 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7039 |
| Dugan | Jennifer | N/A | ATF-2018-0002-70390 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70390 |
| Larsen | Katrina | N/A | ATF-2018-0002-70391 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70391 |
| Crittenton | Cynthia | N/A | ATF-2018-0002-70392 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70392 |
| basi | anand | N/A | ATF-2018-0002-70393 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70393 |
| Hoag | Marty | N/A | ATF-2018-0002-70394 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70394 |
| Teegarden | Samuel | N/A | ATF-2018-0002-70395 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70395 |
| Alberts | Jessie | N/A | ATF-2018-0002-70396 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70396 |
| Dominey | Simon | N/A | ATF-2018-0002-70397 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70397 |
| Ott | Margie | N/A | ATF-2018-0002-70398 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70398 |
| Fahn | D | N/A | ATF-2018-0002-70399 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70399 |
| Weinthal | Elliot | N/A | ATF-2018-0002-7040 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7040 |
| Culler | Linda | N/A | ATF-2018-0002-70400 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70400 |
| Pardue | Jess | N/A | ATF-2018-0002-70401 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70401 |
| Bowman | Wendy | N/A | ATF-2018-0002-70402 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70402 |
| Munda | Rob | N/A | ATF-2018-0002-70403 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70403 |
| Miller | TJ | N/A | ATF-2018-0002-70404 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70404 |
| Shraga | Catherine | N/A | ATF-2018-0002-70405 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| McNamara | Mairead | N/A | ATF-2018-0002-70406 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70406 |
| Schildkret | David | N/A | ATF-2018-0002-70407 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70407 |
| Cox | Kate | N/A | ATF-2018-0002-70408 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70408 |
| Farbman | Evelyn | N/A | ATF-2018-0002-70409 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70409 |
| Mims | Michael | N/A | ATF-2018-0002-7041 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7041 |
| cline | kathryn | N/A | ATF-2018-0002-70410 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70410 |
| Sheely | Marla | N/A | ATF-2018-0002-70411 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70411 |
| Jackson | Chris | N/A | ATF-2018-0002-70412 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70412 |
| Ferraina | Richard | N/A | ATF-2018-0002-70413 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70413 |
| Perdue | Libby | N/A | ATF-2018-0002-70414 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70414 |
| Zaroff | Barbara | N/A | ATF-2018-0002-70415 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70415 |
| Polley | JoAnne | N/A | ATF-2018-0002-70416 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70416 |
| Day | Steve | N/A | ATF-2018-0002-70417 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70417 |
| Cowan | Thomas | N/A | ATF-2018-0002-70418 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70418 |
| Bower | Meredith | N/A | ATF-2018-0002-70419 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70419 |
| Renaud | William | N/A | ATF-2018-0002-7042 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7042 |
| Flanagan | Colleen | N/A | ATF-2018-0002-70420 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70420 |
| Curtin | Susan | N/A | ATF-2018-0002-70421 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70421 |
| Burzi | Vincent | N/A | ATF-2018-0002-70422 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70422 |
| Hostetler | Naomi | N/A | ATF-2018-0002-70423 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70423 |
| Ong | Joanna | N/A | ATF-2018-0002-70424 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70424 |
| Abrahamsson | Erika | N/A | ATF-2018-0002-70425 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70425 |
| Rosenbaum Lipman | Shelley | N/A | ATF-2018-0002-70426 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70426 |
| Goldman | Maya | N/A | ATF-2018-0002-70427 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70427 |
| Kamperdyk | Tracy | N/A | ATF-2018-0002-70428 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70428 |
| Bergtholdt | Edward | N/A | ATF-2018-0002-70429 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70429 |
| Marshall | ken | N/A | ATF-2018-0002-7043 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7043 |
| Michener | Barb | N/A | ATF-2018-0002-70430 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70430 |
| Barry | Lynda | N/A | ATF-2018-0002-70431 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70431 |
| Di Lauro | Steven | N/A | ATF-2018-0002-70432 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70432 |
| CURLEY | DAVID | N/A | ATF-2018-0002-70433 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70433 |
| Bishai | Graham | N/A | ATF-2018-0002-70434 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70434 |
| Johnson | Scott | N/A | ATF-2018-0002-70435 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70435 |
| Jones | Michael | N/A | ATF-2018-0002-70436 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70436 |
| Kobasa | Stephen V. | N/A | ATF-2018-0002-70437 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70437 |
| Verdugo | Laura | N/A | ATF-2018-0002-70438 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70438 |
| Carter | Carolyn | N/A | ATF-2018-0002-70439 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70439 |
| Rivera | Alex | N/A | ATF-2018-0002-7044 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7044 |
| Rosiejka | Richard | N/A | ATF-2018-0002-70440 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70440 |
| Rochon | Beth | N/A | ATF-2018-0002-70441 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70441 |
| Divelbiss | Jim | N/A | ATF-2018-0002-70442 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70442 |
| James | Charles | N/A | ATF-2018-0002-70443 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70443 |
| Henderson | Reecea | N/A | ATF-2018-0002-70444 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70444 |
| Roberts | Louise | N/A | ATF-2018-0002-70445 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70445 |
| Grant | Tammy | N/A | ATF-2018-0002-70446 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70446 |
| Czaicki | Joe | Giffords | ATF-2018-0002-70447 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70447 |
| Martin | Chase | N/A | ATF-2018-0002-70448 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70448 |
| Mckellar | Dr. Shirley | N/A | ATF-2018-0002-70449 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70449 |
| Griffin | William | N/A | ATF-2018-0002-7045 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7045 |
| Williams | Theresa | N/A | ATF-2018-0002-70450 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70450 |
| Krieger | Thomas | N/A | ATF-2018-0002-70451 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70451 |
| Decarolis | Mario | N/A | ATF-2018-0002-70452 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70452 |

| Berger | Sally | N/A | ATF-2018-0002-70453 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70453 |
| Garrison | Pat | N/A | ATF-2018-0002-70454 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70454 |
| Kott | Nia | N/A | ATF-2018-0002-70455 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70455 |
| Jax | Taliesyn | N/A | ATF-2018-0002-70456 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70456 |
| Linder | Katharine | N/A | ATF-2018-0002-70457 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70457 |
| Castillo-Parrales | Araceli | N/A | ATF-2018-0002-70458 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70458 |
| Traganza | Andrea | N/A | ATF-2018-0002-70459 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70459 |
| Woodyard | Timothy | N/A | ATF-2018-0002-7046 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7046 |
| Gray | Debra | N/A | ATF-2018-0002-70460 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70460 |
| Bennett | Mary | N/A | ATF-2018-0002-70461 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70461 |
| Goodman | Jon | N/A | ATF-2018-0002-70462 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70462 |
| Ennett | Robert | N/A | ATF-2018-0002-70463 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70463 |
| Neild | Pamela | N/A | ATF-2018-0002-70464 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70464 |
| Ellyn | Wendy | N/A | ATF-2018-0002-70465 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70465 |
| Britt | Michael | N/A | ATF-2018-0002-70466 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70466 |
| Beyer | Jessica | N/A | ATF-2018-0002-70467 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70467 |
| Wehby | Anthony | N/A | ATF-2018-0002-70468 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70468 |
| McClain | Tracey | N/A | ATF-2018-0002-70469 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70469 |
| King | Richard | N/A | ATF-2018-0002-7047 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7047 |
| D | Caitlin | N/A | ATF-2018-0002-70470 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70470 |
| Weaver | Kimberly | N/A | ATF-2018-0002-70471 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70471 |
| smith | richard | N/A | ATF-2018-0002-70472 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70472 |
| Newbell | Frank C | N/A | ATF-2018-0002-70473 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70473 |
| James | Pam | N/A | ATF-2018-0002-70474 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70474 |
| Rhody | Dave | N/A | ATF-2018-0002-70475 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70475 |
| Johnson | Alexandra | N/A | ATF-2018-0002-70476 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70476 |
| Birnie | Maureen | N/A | ATF-2018-0002-70477 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70477 |
| Michael | Zadria | N/A | ATF-2018-0002-70478 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70478 |
| Templeton | Edith | N/A | ATF-2018-0002-70479 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70479 |
| Sheley | Russell | N/A | ATF-2018-0002-7048 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7048 |
| Burton | Karin | N/A | ATF-2018-0002-70480 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70480 |
| Mazza | Bonnie | N/A | ATF-2018-0002-70481 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70481 |
| Goodman | Cynthia | N/A | ATF-2018-0002-70482 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70482 |
| Brock | Marit | N/A | ATF-2018-0002-70483 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70483 |
| Wallace | Terrie | N/A | ATF-2018-0002-70484 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70484 |
| Miller | Sara | N/A | ATF-2018-0002-70485 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70485 |
| Chase | Cory | N/A | ATF-2018-0002-70486 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70486 |
| Beck | Naomi | N/A | ATF-2018-0002-70487 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70487 |
| Kruger | Monica | N/A | ATF-2018-0002-70488 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70488 |
| C | Jenny | N/A | ATF-2018-0002-70489 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70489 |
| McLaughlin | Jeremy | N/A | ATF-2018-0002-7049 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7049 |
| Gillen | Peggy | N/A | ATF-2018-0002-70490 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70490 |
| McClelland | Martin | N/A | ATF-2018-0002-70491 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70491 |
| Rederas | Olga | N/A | ATF-2018-0002-70492 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70492 |
| Kolls | Marie | N/A | ATF-2018-0002-70493 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70493 |
| Blastic | Holly | N/A | ATF-2018-0002-70494 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70494 |
| Deuel | Katharine | N/A | ATF-2018-0002-70495 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70495 |
| Trominski | Anne | N/A | ATF-2018-0002-70496 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70496 |
| Terzino | Joshua | N/A | ATF-2018-0002-70497 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70497 |
| Chesnin | Debra | N/A | ATF-2018-0002-70498 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70498 |
| Weisman-Cohen | Cheryl | N/A | ATF-2018-0002-70499 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70499 |
| Kuttler | Joel | N/A | ATF-2018-0002-7050 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Filler | Kristina | N/A | ATF-2018-0002-70500 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70500 |
| Skaer | Charles | N/A | ATF-2018-0002-70501 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70501 |
| Slagle-Abrams | Andrea | N/A | ATF-2018-0002-70502 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70502 |
| Smith | Philip | N/A | ATF-2018-0002-70503 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70503 |
| Bixler | Timarie | N/A | ATF-2018-0002-70504 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70504 |
| Simpson | Romy | N/A | ATF-2018-0002-70505 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70505 |
| McMullan | Cindy | N/A | ATF-2018-0002-70506 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70506 |
| Dailey | Liz | N/A | ATF-2018-0002-70507 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70507 |
| Morales | Evelyn | N/A | ATF-2018-0002-70508 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70508 |
| Nobach | Rebecca | N/A | ATF-2018-0002-70509 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70509 |
| Digman | Johnathan | N/A | ATF-2018-0002-7051 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7051 |
| Pawlick | Victoria | N/A | ATF-2018-0002-70510 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70510 |
| Pappalardo | Susan | N/A | ATF-2018-0002-70511 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70511 |
| Desmond | Jaletta | N/A | ATF-2018-0002-70512 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70512 |
| Weiner | Phyllis | N/A | ATF-2018-0002-70513 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70513 |
| Gross | Geoffrey | N/A | ATF-2018-0002-70514 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70514 |
| Schenck | Julie | N/A | ATF-2018-0002-70515 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70515 |
| Czimback | Annabelle | N/A | ATF-2018-0002-70516 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70516 |
| Morris | Rebecca | N/A | ATF-2018-0002-70517 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70517 |
| Moner | Heidi | N/A | ATF-2018-0002-70518 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70518 |
| trippy | joe | N/A | ATF-2018-0002-70519 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70519 |
| Campbell | Wesley | N/A | ATF-2018-0002-7052 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7052 |
| SKILES | ELLIZABET | N/A | ATF-2018-0002-70520 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70520 |
| Reeve | Cathleen | N/A | ATF-2018-0002-70521 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70521 |
| Yuhas | Mary | N/A | ATF-2018-0002-70522 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70522 |
| Butcher | Jean | N/A | ATF-2018-0002-70523 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70523 |
| Menzel | Judith | N/A | ATF-2018-0002-70524 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70524 |
| Bang-Knudsen | Melissa | N/A | ATF-2018-0002-70525 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70525 |
| Golden | Samuel | N/A | ATF-2018-0002-70526 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70526 |
| Rooney | Melissa | N/A | ATF-2018-0002-70527 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70527 |
| Tungate | Kimberly | N/A | ATF-2018-0002-70528 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70528 |
| Podolski | Walter | N/A | ATF-2018-0002-70529 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70529 |
| Neilson | Paul | N/A | ATF-2018-0002-7053 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7053 |
| Gifford | Sally | N/A | ATF-2018-0002-70530 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70530 |
| Ward | Brian | N/A | ATF-2018-0002-70531 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70531 |
| Parisi | Jeannine | N/A | ATF-2018-0002-70532 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70532 |
| Simmons | Cheryl | N/A | ATF-2018-0002-70533 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70533 |
| Castanho | Olivia | N/A | ATF-2018-0002-70534 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70534 |
| Beatty | Maria | N/A | ATF-2018-0002-70535 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70535 |
| Jones | Cornelle | N/A | ATF-2018-0002-70536 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70536 |
| McCabe | Teleia | N/A | ATF-2018-0002-70537 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70537 |
| Smith | David | N/A | ATF-2018-0002-70538 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70538 |
| Steffen | John | N/A | ATF-2018-0002-70539 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70539 |
| Selker | Michael | N/A | ATF-2018-0002-7054 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7054 |
| Smith-Manning | Alexandra (Ali) | N/A | ATF-2018-0002-70540 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70540 |
| Bentley | Ian | N/A | ATF-2018-0002-70541 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70541 |
| Clarke | H | N/A | ATF-2018-0002-70542 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70542 |
| EBERT | VIRGINIA | N/A | ATF-2018-0002-70543 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70543 |
| Bivens | Penny | N/A | ATF-2018-0002-70544 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70544 |
| Lovas | Amber | N/A | ATF-2018-0002-70545 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70545 |
| Johanson | Winifred | N/A | ATF-2018-0002-70546 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70546 |
| Rivera | Cindy | N/A | ATF-2018-0002-70547 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Williams | Nikki | N/A | ATF-2018-0002-70548 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70548 |
| Barile | Suzy | N/A | ATF-2018-0002-70549 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70549 |
| Rasmussen | Kenneth | N/A | ATF-2018-0002-7055 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7055 |
| Brownell | David | N/A | ATF-2018-0002-70550 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70550 |
| Willis | Lenny | N/A | ATF-2018-0002-70551 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70551 |
| Badaines | Leslie | N/A | ATF-2018-0002-70552 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70552 |
| McDonnell | Mary | N/A | ATF-2018-0002-70553 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70553 |
| Rosenthal | Josh | N/A | ATF-2018-0002-70554 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70554 |
| Tavares | Aimee | N/A | ATF-2018-0002-70555 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70555 |
| Gaseras | Cristy | N/A | ATF-2018-0002-70556 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70556 |
| Miller | Robert | N/A | ATF-2018-0002-70557 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70557 |
| Conner | Matthew | N/A | ATF-2018-0002-70558 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70558 |
| Ochoa | Laura | N/A | ATF-2018-0002-70559 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70559 |
| Szajkowski | Jennifer | N/A | ATF-2018-0002-7056 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7056 |
| Richards | Kenneth | N/A | ATF-2018-0002-70560 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70560 |
| Buck | Jared | N/A | ATF-2018-0002-70561 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70561 |
| Zoninsein | Manuela | N/A | ATF-2018-0002-70562 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70562 |
| Wade | Molly | N/A | ATF-2018-0002-70563 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70563 |
| Smith | Ingrid | N/A | ATF-2018-0002-70564 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70564 |
| Caron | Catherine | N/A | ATF-2018-0002-70565 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70565 |
| Anderson | Jill | N/A | ATF-2018-0002-70566 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70566 |
| Stone | Lisa | N/A | ATF-2018-0002-70567 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70567 |
| Montare | Ariadne | N/A | ATF-2018-0002-70568 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70568 |
| Roche | Ryan | N/A | ATF-2018-0002-70569 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70569 |
| Payne | Joe | N/A | ATF-2018-0002-7057 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7057 |
| Andrews | Kelly | N/A | ATF-2018-0002-70570 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70570 |
| Gordon | Lynda | N/A | ATF-2018-0002-70571 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70571 |
| Swinehart | Dave | N/A | ATF-2018-0002-70572 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70572 |
| Deufel | Lauren | N/A | ATF-2018-0002-70573 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70573 |
| Warren | Leigh | N/A | ATF-2018-0002-70574 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70574 |
| Berry | Stephanie | N/A | ATF-2018-0002-70575 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70575 |
| Lapsley | Margaret | N/A | ATF-2018-0002-70576 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70576 |
| Reino | Victoria | N/A | ATF-2018-0002-70577 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70577 |
| Jones | Jennifer | N/A | ATF-2018-0002-70578 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70578 |
| Brown | Clyde | N/A | ATF-2018-0002-70579 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70579 |
| Mason | Ryan | N/A | ATF-2018-0002-7058 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7058 |
| Grant | Kris | N/A | ATF-2018-0002-70580 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70580 |
| stirling | robert | N/A | ATF-2018-0002-70581 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70581 |
| Miller | Christina | N/A | ATF-2018-0002-70582 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70582 |
| Jentel | Mary Ann | N/A | ATF-2018-0002-70583 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70583 |
| Mathies | Stacy | N/A | ATF-2018-0002-70584 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70584 |
| Booz | Lisa | N/A | ATF-2018-0002-70585 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70585 |
| Baz | Bronwyn | N/A | ATF-2018-0002-70586 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70586 |
| Eckmann | Sarah | N/A | ATF-2018-0002-70587 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70587 |
| Taylor | Robert | N/A | ATF-2018-0002-70588 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70588 |
| Loos | Marilyn Sutton | N/A | ATF-2018-0002-70589 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70589 |
| Voege | Stephen | N/A | ATF-2018-0002-7059 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7059 |
| Wamplet | Michael | N/A | ATF-2018-0002-70590 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70590 |
| Voboril | Eric | N/A | ATF-2018-0002-70591 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70591 |
| Cooper | Owen | N/A | ATF-2018-0002-70592 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70592 |
| Ziebart | Mark | N/A | ATF-2018-0002-70593 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70593 |
| Johnston | Marla | N/A | ATF-2018-0002-70594 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kabaker | Wendy | N/A | ATF-2018-0002-70595 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70595 |
| Hastings | Rachel | N/A | ATF-2018-0002-70596 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70596 |
| Shaeffer | Brian | N/A | ATF-2018-0002-70597 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70597 |
| Vanderlee | Johanna | N/A | ATF-2018-0002-70598 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70598 |
| Carpenter | Trip | N/A | ATF-2018-0002-70599 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70599 |
| Andrew | Chris | N/A | ATF-2018-0002-7060 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7060 |
| Plasker | Debi | N/A | ATF-2018-0002-70600 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70600 |
| Karoly | Brittany | N/A | ATF-2018-0002-70601 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70601 |
| Yassin-Sutton | Ashley | N/A | ATF-2018-0002-70602 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70602 |
| Elderdice | Laura | N/A | ATF-2018-0002-70603 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70603 |
| Wehrenberg | Susan | N/A | ATF-2018-0002-70604 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70604 |
| Wujcik | Megan | N/A | ATF-2018-0002-70605 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70605 |
| Atkins | Rita | N/A | ATF-2018-0002-70606 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70606 |
| Doyle-Vines | Bradetta | N/A | ATF-2018-0002-70607 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70607 |
| Butler | Therese | N/A | ATF-2018-0002-70608 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70608 |
| Feilden | Adrienne | N/A | ATF-2018-0002-70609 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70609 |
| Fenstermacher | Nicholas | N/A | ATF-2018-0002-7061 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7061 |
| Bethel | Mary | N/A | ATF-2018-0002-70610 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70610 |
| Giglio | Paula | N/A | ATF-2018-0002-70611 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70611 |
| Hoff | Kalee | N/A | ATF-2018-0002-70612 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70612 |
| Bradley | Jillian | N/A | ATF-2018-0002-70613 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70613 |
| Champagne | Janet | N/A | ATF-2018-0002-70614 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70614 |
| Bloomfield | Gemma | N/A | ATF-2018-0002-70615 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70615 |
| Hollander | audrey | N/A | ATF-2018-0002-70616 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70616 |
| Borkenhagen | Heidi | N/A | ATF-2018-0002-70617 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70617 |
| De Fazio | Sasha | N/A | ATF-2018-0002-70618 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70618 |
| Pessin | Jaime | N/A | ATF-2018-0002-70619 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70619 |
| Barb | John | N/A | ATF-2018-0002-7062 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7062 |
| Weaver | Nico | N/A | ATF-2018-0002-70620 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70620 |
| Dembowski | Nicole | N/A | ATF-2018-0002-70621 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70621 |
| Wilson | Aaron | N/A | ATF-2018-0002-70622 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70622 |
| PASMAN | RICHARD | N/A | ATF-2018-0002-70623 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70623 |
| Whittet | Andrew | N/A | ATF-2018-0002-70624 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70624 |
| Trogdon | Monika | N/A | ATF-2018-0002-70625 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70625 |
| Leva | Linda | N/A | ATF-2018-0002-70626 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70626 |
| Kumar | Neeraj | N/A | ATF-2018-0002-70627 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70627 |
| Cunningham | Constance and Michael | N/A | ATF-2018-0002-70628 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70628 |
| Savio | John | N/A | ATF-2018-0002-70629 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70629 |
| Forester | Kenneth | N/A | ATF-2018-0002-7063 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7063 |
| Kempner | Claire | N/A | ATF-2018-0002-70630 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70630 |
| Johnson | Gertrude | N/A | ATF-2018-0002-70631 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70631 |
| Borthwick | Laura | N/A | ATF-2018-0002-70632 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70632 |
| Zeleny | Ann | N/A | ATF-2018-0002-70633 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70633 |
| Egolf | Adrienne | N/A | ATF-2018-0002-70634 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70634 |
| Reilly | Michael | N/A | ATF-2018-0002-70635 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70635 |
| Hall | Katherine | N/A | ATF-2018-0002-70636 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70636 |
| Collins | Wendy | N/A | ATF-2018-0002-70637 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70637 |
| Clark | James | N/A | ATF-2018-0002-70638 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70638 |
| Borda | Kristy | N/A | ATF-2018-0002-70639 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70639 |
| Grant | Joseph | N/A | ATF-2018-0002-7064 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7064 |
| Roybal | Treva Ashley | N/A | ATF-2018-0002-70640 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70640 |
| Maxwell | Nicholas | N/A | ATF-2018-0002-70641 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jacob | Mary Ann | N/A | ATF-2018-0002-70642 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70642 |
| Babcock | Beth | N/A | ATF-2018-0002-70643 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70643 |
| Puccio | R | N/A | ATF-2018-0002-70644 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70644 |
| Nixon | Bethany | N/A | ATF-2018-0002-70645 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70645 |
| Hinkle | Janice | N/A | ATF-2018-0002-70646 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70646 |
| Houghton | Diane | N/A | ATF-2018-0002-70647 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70647 |
| Hathaway | Dorothy | N/A | ATF-2018-0002-70648 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70648 |
| LOPEZ | STACEY | N/A | ATF-2018-0002-70649 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70649 |
| Tinkham | Evan | N/A | ATF-2018-0002-7065 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7065 |
| Kemper | Caroline | Gifford.org | ATF-2018-0002-70650 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70650 |
| Falcone | Janet | N/A | ATF-2018-0002-70651 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70651 |
| Chapman | Elma | N/A | ATF-2018-0002-70652 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70652 |
| McMillan | Michael | N/A | ATF-2018-0002-70653 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70653 |
| Bettmann | Danielle | N/A | ATF-2018-0002-70654 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70654 |
| Silverman | Nancy | N/A | ATF-2018-0002-70655 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70655 |
| Clark | Brian | N/A | ATF-2018-0002-70656 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70656 |
| Taranto | Angelo | NA | ATF-2018-0002-70657 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70657 |
| Kilpatrick | Alyssa | N/A | ATF-2018-0002-70658 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70658 |
| LaPrade | Christopher | N/A | ATF-2018-0002-70659 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70659 |
| Davis | Duke | N/A | ATF-2018-0002-7066 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7066 |
| Boldon | Jessica | N/A | ATF-2018-0002-70660 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70660 |
| Meffert | Lisa | N/A | ATF-2018-0002-70661 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70661 |
| Azali | Stephanie | N/A | ATF-2018-0002-70662 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70662 |
| Pacholuk | Margaret | N/A | ATF-2018-0002-70663 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70663 |
| Nunez | Nadine | N/A | ATF-2018-0002-70664 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70664 |
| Boland | Julie | N/A | ATF-2018-0002-70665 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70665 |
| Buccolo | Jessica | N/A | ATF-2018-0002-70666 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70666 |
| Drezner | Sherree | N/A | ATF-2018-0002-70667 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70667 |
| Martz | Carole | N/A | ATF-2018-0002-70668 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70668 |
| Earnhart | Heather | N/A | ATF-2018-0002-70669 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70669 |
| Pythoud | Christophe | N/A | ATF-2018-0002-7067 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7067 |
| Dunlop | Thomas | N/A | ATF-2018-0002-70670 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70670 |
| Hatton | Jennifer | N/A | ATF-2018-0002-70671 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70671 |
| McDermott | Maureen | N/A | ATF-2018-0002-70672 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70672 |
| Lewallen | Leska | N/A | ATF-2018-0002-70673 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70673 |
| Wright | Lindsay | N/A | ATF-2018-0002-70674 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70674 |
| Gazaway | Ben | N/A | ATF-2018-0002-70675 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70675 |
| Richerson | Sarah | N/A | ATF-2018-0002-70676 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70676 |
| Vail | Jenelle | N/A | ATF-2018-0002-70677 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70677 |
| Sullivan | Michelle | N/A | ATF-2018-0002-70678 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70678 |
| Campbell | Ashlie | N/A | ATF-2018-0002-70679 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70679 |
| Gundrum | Dr. Richard | N/A | ATF-2018-0002-7068 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7068 |
| Broderick | Maggie | N/A | ATF-2018-0002-70680 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70680 |
| quartin | wayne | N/A | ATF-2018-0002-70681 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70681 |
| Speight | Claire | N/A | ATF-2018-0002-70682 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70682 |
| Sacks | Stephen | N/A | ATF-2018-0002-70683 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70683 |
| LaGalle | Charlotte | N/A | ATF-2018-0002-70684 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70684 |
| Cooper | Linda | N/A | ATF-2018-0002-70685 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70685 |
| Gore | Becca | N/A | ATF-2018-0002-70686 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70686 |
| McMurray | Beverly | N/A | ATF-2018-0002-70687 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70687 |
| Rossi | Dean | N/A | ATF-2018-0002-70688 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70688 |
| O'Neill | Joseph | N/A | ATF-2018-0002-70689 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Straub | Eric | N/A | ATF-2018-0002-7069 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7069 |
| Kane | Sarah | N/A | ATF-2018-0002-70690 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70690 |
| O'Hagan | Sean | N/A | ATF-2018-0002-70691 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70691 |
| Schnurr | Brooke | N/A | ATF-2018-0002-70692 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70692 |
| Barksdale | Tequilla | N/A | ATF-2018-0002-70693 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70693 |
| Rossi | Dean | N/A | ATF-2018-0002-70694 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70694 |
| Lambson | Ryun | N/A | ATF-2018-0002-70695 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70695 |
| Hillyer | Jonathan | N/A | ATF-2018-0002-70696 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70696 |
| Artis | Donna | N/A | ATF-2018-0002-70697 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70697 |
| Kiger | Payton | N/A | ATF-2018-0002-70698 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70698 |
| Hoffman | Gene | N/A | ATF-2018-0002-70699 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70699 |
| Beyer | Steve | N/A | ATF-2018-0002-7070 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7070 |
| Rechel | Victoria | N/A | ATF-2018-0002-70700 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70700 |
| Greenfield | Karen | N/A | ATF-2018-0002-70701 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70701 |
| Dunlap | julie | N/A | ATF-2018-0002-70702 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70702 |
| Schultz | William | N/A | ATF-2018-0002-70703 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70703 |
| Skiles | Danielle | N/A | ATF-2018-0002-70704 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70704 |
| Kennedy | Peggy | N/A | ATF-2018-0002-70705 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70705 |
| Nomura | Reina | N/A | ATF-2018-0002-70706 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70706 |
| Acton | Melissa | N/A | ATF-2018-0002-70707 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70707 |
| smith | dottie | N/A | ATF-2018-0002-70708 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70708 |
| Ruden | Paul | N/A | ATF-2018-0002-70709 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70709 |
| Moyer | David | N/A | ATF-2018-0002-7071 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7071 |
| Carpenter | Katie | N/A | ATF-2018-0002-70710 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70710 |
| Samick | Elaine | N/A | ATF-2018-0002-70711 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70711 |
| Frampton | Peter | N/A | ATF-2018-0002-70712 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70712 |
| Dalton | Kimberly | N/A | ATF-2018-0002-70713 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70713 |
| Anonymous | Terri | N/A | ATF-2018-0002-70714 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70714 |
| Morris | Michele | N/A | ATF-2018-0002-70715 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70715 |
| Lasker | Max | N/A | ATF-2018-0002-70716 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70716 |
| Garrity | Stephanie | N/A | ATF-2018-0002-70717 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70717 |
| Rohnkohl | Thomas | N/A | ATF-2018-0002-70718 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70718 |
| Henry | c | N/A | ATF-2018-0002-70719 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70719 |
| Moyers | Homer | N/A | ATF-2018-0002-7072 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7072 |
| Fortunato | Kathi | N/A | ATF-2018-0002-70720 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70720 |
| Snyder | Heather | N/A | ATF-2018-0002-70721 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70721 |
| Lehmann MD | Laura J. | N/A | ATF-2018-0002-70722 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70722 |
| Groves | Emma | N/A | ATF-2018-0002-70723 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70723 |
| Felker | Susan | N/A | ATF-2018-0002-70724 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70724 |
| Maher | Kevin | N/A | ATF-2018-0002-70725 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70725 |
| Wendehost | Michelle | N/A | ATF-2018-0002-70726 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70726 |
| Monopia | Onna | N/A | ATF-2018-0002-70727 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70727 |
| Berksza | Kristen | N/A | ATF-2018-0002-70728 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70728 |
| Denchfield | Pamela | N/A | ATF-2018-0002-70729 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70729 |
| Harper | Matthew | N/A | ATF-2018-0002-7073 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7073 |
| O'Brien | Chris | N/A | ATF-2018-0002-70730 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70730 |
| Millinger | Adam | N/A | ATF-2018-0002-70731 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70731 |
| Mohlman107 | Dean | N/A | ATF-2018-0002-70732 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70732 |
| Petersen | Diane | N/A | ATF-2018-0002-70733 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70733 |
| Bonfoh | Bassabi Tabe M. | N/A | ATF-2018-0002-70734 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70734 |
| Kearns | Ruth | N/A | ATF-2018-0002-70735 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70735 |
| Heuser | Mary | N/A | ATF-2018-0002-70736 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jeffey | Tomisanne | N/A | ATF-2018-0002-70737 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70737 |
| Hormel | Michael | N/A | ATF-2018-0002-70738 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70738 |
| Tobener | Rachael | N/A | ATF-2018-0002-70739 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70739 |
| Scott | David R. | N/A | ATF-2018-0002-7074 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7074 |
| Cafiero | Tessa | N/A | ATF-2018-0002-70740 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70740 |
| Moreno | Maynold | N/A | ATF-2018-0002-70741 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70741 |
| Gruver | Marlea | N/A | ATF-2018-0002-70742 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70742 |
| Small | Richard | N/A | ATF-2018-0002-70743 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70743 |
| Lett | Monica | N/A | ATF-2018-0002-70744 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70744 |
| Aronoff | Mary | N/A | ATF-2018-0002-70745 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70745 |
| Fletcher | Tyler | N/A | ATF-2018-0002-70746 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70746 |
| SMITH | MARIA | N/A | ATF-2018-0002-70747 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70747 |
| Shotwell | Paula | N/A | ATF-2018-0002-70748 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70748 |
| W. | M. | N/A | ATF-2018-0002-70749 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70749 |
| Landvik | Bruce | N/A | ATF-2018-0002-7075 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7075 |
| Jeakle | Suzanne | N/A | ATF-2018-0002-70750 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70750 |
| Davis | Chandan | N/A | ATF-2018-0002-70751 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70751 |
| Olson | Teddy | N/A | ATF-2018-0002-70752 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70752 |
| Linnane | Dan | N/A | ATF-2018-0002-70753 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70753 |
| Sarapas | Barbara | N/A | ATF-2018-0002-70754 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70754 |
| Scheer | Paul | N/A | ATF-2018-0002-70755 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70755 |
| Ransohoff | Sarah | N/A | ATF-2018-0002-70756 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70756 |
| Johnson | Ann | N/A | ATF-2018-0002-70757 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70757 |
| Maurer | Shari | N/A | ATF-2018-0002-70758 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70758 |
| Johnson | Pamela Blair | N/A | ATF-2018-0002-70759 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70759 |
| Rivera | Jeremiah | Mr. | ATF-2018-0002-7076 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7076 |
| Wilkins | Steven | N/A | ATF-2018-0002-70760 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70760 |
| Wyckoff | Lynn | N/A | ATF-2018-0002-70761 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70761 |
| Wanner | Damien | N/A | ATF-2018-0002-70762 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70762 |
| Miller | Bryan | N/A | ATF-2018-0002-70763 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70763 |
| Ryan | Casey | N/A | ATF-2018-0002-70764 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70764 |
| Pinkerton | Tonya | N/A | ATF-2018-0002-70765 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70765 |
| Kendellen | Ann | N/A | ATF-2018-0002-70766 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70766 |
| Cockman | Kristine | N/A | ATF-2018-0002-70767 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70767 |
| Perrine | Corinne | N/A | ATF-2018-0002-70768 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70768 |
| LeDoyt | Kathi | N/A | ATF-2018-0002-70769 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70769 |
| Trabert | Tallie | N/A | ATF-2018-0002-7077 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7077 |
| Errazquin | Marcela | N/A | ATF-2018-0002-70770 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70770 |
| Rice | Jane | N/A | ATF-2018-0002-70771 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70771 |
| Loecher | Alyssa | N/A | ATF-2018-0002-70772 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70772 |
| Shields | William | N/A | ATF-2018-0002-70773 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70773 |
| Meyer | Kim | N/A | ATF-2018-0002-70774 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70774 |
| Foster | Lindsay | N/A | ATF-2018-0002-70775 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70775 |
| Cameron | Julianne | N/A | ATF-2018-0002-70776 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70776 |
| Conway | Margaret | N/A | ATF-2018-0002-70777 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70777 |
| Romero | Valarie | N/A | ATF-2018-0002-70778 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70778 |
| Bosch | Jessica | N/A | ATF-2018-0002-70779 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70779 |
| Burton | Stuart | N/A | ATF-2018-0002-7078 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7078 |
| Hassler | Jon | N/A | ATF-2018-0002-70780 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70780 |
| Bilderback | Kim | N/A | ATF-2018-0002-70781 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70781 |
| Hall | Gillette | N/A | ATF-2018-0002-70782 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70782 |
| Marie | Julie | N/A | ATF-2018-0002-70783 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Veneklasen | Rose | N/A | ATF-2018-0002-70784 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70784 |
| Pringle | Halli | N/A | ATF-2018-0002-70785 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70785 |
| Cortez | Sarah | N/A | ATF-2018-0002-70786 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70786 |
| Garrison | Jenifer | N/A | ATF-2018-0002-70787 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70787 |
| Saynor | Pauline | N/A | ATF-2018-0002-70788 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70788 |
| Machlin | Laura | N/A | ATF-2018-0002-70789 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70789 |
| Johnson | Jeff | N/A | ATF-2018-0002-7079 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7079 |
| McNeil | Bruce | N/A | ATF-2018-0002-70790 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70790 |
| Pagels | Gene | N/A | ATF-2018-0002-70791 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70791 |
| Baymiller | Kyle | N/A | ATF-2018-0002-70792 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70792 |
| Anderson | Janet | N/A | ATF-2018-0002-70793 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70793 |
| Brenneman | John | N/A | ATF-2018-0002-70794 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70794 |
| Hayes | Erin | N/A | ATF-2018-0002-70795 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70795 |
| Carter | Jason | N/A | ATF-2018-0002-70796 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70796 |
| McCune | Jill | N/A | ATF-2018-0002-70797 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70797 |
| Carter | chris | N/A | ATF-2018-0002-70798 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70798 |
| Todd | MARY BETH | N/A | ATF-2018-0002-70799 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70799 |
| Jenkins | Tim | N/A | ATF-2018-0002-7080 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7080 |
| Wellington | Blair | N/A | ATF-2018-0002-70800 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70800 |
| Mirabelli | Russell | N/A | ATF-2018-0002-70801 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70801 |
| Schleifer | Gabriel | N/A | ATF-2018-0002-70802 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70802 |
| Hopkins | Annie | N/A | ATF-2018-0002-70803 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70803 |
| Smith | Saira | N/A | ATF-2018-0002-70804 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70804 |
| Freedman | P | N/A | ATF-2018-0002-70805 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70805 |
| Biniker | Cindy | N/A | ATF-2018-0002-70806 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70806 |
| Cable | Sara | N/A | ATF-2018-0002-70807 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70807 |
| Sarlos | Lilian | N/A | ATF-2018-0002-70808 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70808 |
| Jackson | Julia | N/A | ATF-2018-0002-70809 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70809 |
| Foster | Doug | N/A | ATF-2018-0002-7081 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7081 |
| Mager | Christine | N/A | ATF-2018-0002-70810 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70810 |
| Pridemore | Peggy | N/A | ATF-2018-0002-70811 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70811 |
| Rodriguez | Melanie | N/A | ATF-2018-0002-70812 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70812 |
| Gaylor | Kristin | N/A | ATF-2018-0002-70813 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70813 |
| Randolph | Sarah | N/A | ATF-2018-0002-70814 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70814 |
| Wegener | Katy | N/A | ATF-2018-0002-70815 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70815 |
| Martin Davis | Meredith | N/A | ATF-2018-0002-70816 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70816 |
| Farrell | Ann | N/A | ATF-2018-0002-70817 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70817 |
| oppenheim | kate | N/A | ATF-2018-0002-70818 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70818 |
| Woodley | Christiane | N/A | ATF-2018-0002-70819 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70819 |
| Johnson | Dennis | N/A | ATF-2018-0002-7082 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7082 |
| Van Berkel | Grace | N/A | ATF-2018-0002-70820 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70820 |
| Zeier | William | N/A | ATF-2018-0002-70821 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70821 |
| Line | Richard | N/A | ATF-2018-0002-70822 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70822 |
| Bustamante | Maddie | N/A | ATF-2018-0002-70823 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70823 |
| White | Kathi | N/A | ATF-2018-0002-70824 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70824 |
| Guevarra | Jennifer | N/A | ATF-2018-0002-70825 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70825 |
| Kirchen | Debbie | N/A | ATF-2018-0002-70826 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70826 |
| Abney | Leslie | N/A | ATF-2018-0002-70827 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70827 |
| Jorewicz | Luanne | N/A | ATF-2018-0002-70828 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70828 |
| Trogdon | Justin | N/A | ATF-2018-0002-70829 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70829 |
| DeMAIN | DEAN | N/A | ATF-2018-0002-7083 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7083 |
| Bringle | Greg | N/A | ATF-2018-0002-70830 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| G. | Margo | N/A | ATF-2018-0002-70831 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70831 |
| hoyt | mary jo | N/A | ATF-2018-0002-70832 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70832 |
| Gramigna | Jennifer | N/A | ATF-2018-0002-70833 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70833 |
| Roberts | Ralph | N/A | ATF-2018-0002-70834 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70834 |
| Corrigan | Janet | N/A | ATF-2018-0002-70835 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70835 |
| Berg | Diane | N/A | ATF-2018-0002-70836 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70836 |
| Kaplan | Ame | N/A | ATF-2018-0002-70837 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70837 |
| Colgan | Catherine | N/A | ATF-2018-0002-70838 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70838 |
| isaacson | jennifer | N/A | ATF-2018-0002-70839 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70839 |
| Sanderson | Scott | N/A | ATF-2018-0002-7084 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7084 |
| Walker | Karen | Giffords Pac | ATF-2018-0002-70840 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70840 |
| Horsey | William | N/A | ATF-2018-0002-70841 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70841 |
| Parker | Danielle | N/A | ATF-2018-0002-70842 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70842 |
| Jones | Carey | N/A | ATF-2018-0002-70843 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70843 |
| Wilson | Jennifer | N/A | ATF-2018-0002-70844 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70844 |
| Nelson | David | N/A | ATF-2018-0002-70845 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70845 |
| Williams | Stephanie | N/A | ATF-2018-0002-70846 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70846 |
| Szalko | Chris | N/A | ATF-2018-0002-70847 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70847 |
| Halliday | Susan | N/A | ATF-2018-0002-70848 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70848 |
| Robie | Kym | N/A | ATF-2018-0002-70849 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70849 |
| Berry | Thomas | N/A | ATF-2018-0002-7085 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7085 |
| French | Alison | N/A | ATF-2018-0002-70850 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70850 |
| Melton | Brian | N/A | ATF-2018-0002-70851 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70851 |
| Lemm | Bethany | N/A | ATF-2018-0002-70852 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70852 |
| O'Connor | Kathleen | N/A | ATF-2018-0002-70853 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70853 |
| Finkelstein | Linda | N/A | ATF-2018-0002-70854 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70854 |
| Hureau | Kim | N/A | ATF-2018-0002-70855 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70855 |
| Leite | Jill | N/A | ATF-2018-0002-70856 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70856 |
| Schroeder | Sandra | N/A | ATF-2018-0002-70857 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70857 |
| Distefano | R | N/A | ATF-2018-0002-70858 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70858 |
| Clancy | Eileen | N/A | ATF-2018-0002-70859 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70859 |
| Cranmer | Gary | N/A | ATF-2018-0002-7086 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7086 |
| Sjogren | Gary | N/A | ATF-2018-0002-70860 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70860 |
| Whitaker | Gordon | N/A | ATF-2018-0002-70861 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70861 |
| Murphy | Heidi | N/A | ATF-2018-0002-70862 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70862 |
| Debry | Mark | N/A | ATF-2018-0002-70863 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70863 |
| Lord | Tracy Ann | N/A | ATF-2018-0002-70864 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70864 |
| Othello | Maryann | N/A | ATF-2018-0002-70865 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70865 |
| Smith | Kelsey | N/A | ATF-2018-0002-70866 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70866 |
| Norton | Laura | N/A | ATF-2018-0002-70867 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70867 |
| Anich | Kathleen | N/A | ATF-2018-0002-70868 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70868 |
| Shafritz | Lonna | N/A | ATF-2018-0002-70869 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70869 |
| Hammer | Ryan | N/A | ATF-2018-0002-7087 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7087 |
| Johnson | Howard | N/A | ATF-2018-0002-70870 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70870 |
| Guerra-cardus | Laura | N/A | ATF-2018-0002-70871 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70871 |
| Cooney | Barrett | N/A | ATF-2018-0002-70872 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70872 |
| Rizzo | Michelle | N/A | ATF-2018-0002-70873 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70873 |
| Sumrall | Allison | N/A | ATF-2018-0002-70874 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70874 |
| Arrowsmith | Janet | N/A | ATF-2018-0002-70875 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70875 |
| Zambeck | Joanna | N/A | ATF-2018-0002-70876 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70876 |
| Davidson | Charlotte | N/A | ATF-2018-0002-70877 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70877 |
| Biro | Juliana | N/A | ATF-2018-0002-70878 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70878 |

| Green | Kate | N/A | ATF-2018-0002-70879 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70879 |
|---|---|---|---|---|---|---|
| De La Cruz | Paul | N/A | ATF-2018-0002-7088 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7088 |
| Bollen | Jo | N/A | ATF-2018-0002-70880 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70880 |
| Wickersham | Greg | N/A | ATF-2018-0002-70881 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70881 |
| Dickheiser | Steve | N/A | ATF-2018-0002-70882 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70882 |
| Dahl | Mary | N/A | ATF-2018-0002-70883 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70883 |
| Henderson | Vickie | N/A | ATF-2018-0002-70884 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70884 |
| Cordrey | Willa | N/A | ATF-2018-0002-70885 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70885 |
| Ducey | Kathleen | N/A | ATF-2018-0002-70886 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70886 |
| Gaynor | Kyle | N/A | ATF-2018-0002-70887 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70887 |
| Laymon | Tresa | N/A | ATF-2018-0002-70888 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70888 |
| Engh | Mary Jane | N/A | ATF-2018-0002-70889 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70889 |
| Van Auken | Craig | N/A | ATF-2018-0002-7089 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7089 |
| Falkenstein | Beth | N/A | ATF-2018-0002-70890 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70890 |
| Schmidt | Melissa | N/A | ATF-2018-0002-70891 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70891 |
| Kyger | Mariel | N/A | ATF-2018-0002-70892 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70892 |
| Kilburn | Erin | N/A | ATF-2018-0002-70893 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70893 |
| Mccarty | Kathryn | N/A | ATF-2018-0002-70894 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70894 |
| Lempner | Carrie | N/A | ATF-2018-0002-70895 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70895 |
| Ledesma | Imelda | N/A | ATF-2018-0002-70896 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70896 |
| Furst | Hazel | N/A | ATF-2018-0002-70897 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70897 |
| Rusin | Philip | N/A | ATF-2018-0002-70898 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70898 |
| Kearley | Ann | N/A | ATF-2018-0002-70899 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70899 |
| Walker | Stephen | N/A | ATF-2018-0002-7090 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7090 |
| Williams | Anne | N/A | ATF-2018-0002-70900 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70900 |
| Vaca | Patricia | N/A | ATF-2018-0002-70901 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70901 |
| Christiansen | Jed | N/A | ATF-2018-0002-70902 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70902 |
| Ingham | Julia | N/A | ATF-2018-0002-70903 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70903 |
| Poole | Susan | N/A | ATF-2018-0002-70904 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70904 |
| Patterson | Lucinda | N/A | ATF-2018-0002-70905 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70905 |
| Unger | Amy | N/A | ATF-2018-0002-70906 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70906 |
| Louw | Elizabeth | N/A | ATF-2018-0002-70907 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70907 |
| Schenck | Sarah | N/A | ATF-2018-0002-70908 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70908 |
| Canizales | Benjamin | N/A | ATF-2018-0002-70909 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70909 |
| Whitman | Seth | N/A | ATF-2018-0002-7091 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7091 |
| Wiser | Melinda | N/A | ATF-2018-0002-70910 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70910 |
| Wilson | Sullivan | N/A | ATF-2018-0002-70911 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70911 |
| Sirbaugh | Jerry | N/A | ATF-2018-0002-70912 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70912 |
| Ledet 3171 | Heather | N/A | ATF-2018-0002-70913 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70913 |
| Manfredi | Daniela | N/A | ATF-2018-0002-70914 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70914 |
| Barr | Sheila | N/A | ATF-2018-0002-70915 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70915 |
| Robb | Eric | N/A | ATF-2018-0002-70916 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70916 |
| Wasserman | Steven | N/A | ATF-2018-0002-70917 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70917 |
| Daniel | Zarcone | N/A | ATF-2018-0002-70918 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70918 |
| Sygitowicz | Mikyn | N/A | ATF-2018-0002-70919 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70919 |
| van der Goore | Dom | N/A | ATF-2018-0002-7092 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7092 |
| Hoskins | Dixie | N/A | ATF-2018-0002-70920 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70920 |
| Farrell | Valerie | N/A | ATF-2018-0002-70921 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70921 |
| Swetech | S | N/A | ATF-2018-0002-70922 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70922 |
| Mignoni | Ellen | N/A | ATF-2018-0002-70923 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70923 |
| Calnan | Rose | N/A | ATF-2018-0002-70924 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70924 |
| Farrell | Kevin | N/A | ATF-2018-0002-70925 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70925 |

| Missigman | Michele | N/A | ATF-2018-0002-70926 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70926 |
| Conover | Carolyn | N/A | ATF-2018-0002-70927 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70927 |
| Hensley | Elizabeth | N/A | ATF-2018-0002-70928 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70928 |
| Liberati-Moore | Nicole | N/A | ATF-2018-0002-70929 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70929 |
| Bridgeman | Wayne | N/A | ATF-2018-0002-7093 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7093 |
| Ossmann | Sue | N/A | ATF-2018-0002-70930 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70930 |
| Phelps' | 'Elaine | N/A | ATF-2018-0002-70931 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70931 |
| Mendez | Jorge | N/A | ATF-2018-0002-70932 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70932 |
| Wiltgen | Amy | N/A | ATF-2018-0002-70933 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70933 |
| Mirzad | Sina | N/A | ATF-2018-0002-70934 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70934 |
| Villar | Amanda | N/A | ATF-2018-0002-70935 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70935 |
| Kimber | Valarie | N/A | ATF-2018-0002-70936 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70936 |
| Dennis | Abby | N/A | ATF-2018-0002-70937 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70937 |
| Larson | Sue | N/A | ATF-2018-0002-70938 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70938 |
| Nelson | Alex | N/A | ATF-2018-0002-70939 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70939 |
| Ballard | Larry | N/A | ATF-2018-0002-7094 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7094 |
| West | Gretchen | N/A | ATF-2018-0002-70940 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70940 |
| Poye | Richard | N/A | ATF-2018-0002-70941 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70941 |
| Kataria | Alane | N/A | ATF-2018-0002-70942 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70942 |
| Taylor | Cynthia | N/A | ATF-2018-0002-70943 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70943 |
| criblear | wesley | N/A | ATF-2018-0002-70944 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70944 |
| Baker | Summre | N/A | ATF-2018-0002-70945 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70945 |
| Glass | Sandra | N/A | ATF-2018-0002-70946 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70946 |
| Coleman-Belin | Janet | N/A | ATF-2018-0002-70947 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70947 |
| Ott | Sarah | N/A | ATF-2018-0002-70948 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70948 |
| Penn | Jane | N/A | ATF-2018-0002-70949 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70949 |
| Nahas | John | N/A | ATF-2018-0002-7095 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7095 |
| Jacques | Ava | N/A | ATF-2018-0002-70950 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70950 |
| Donnan | Mary | N/A | ATF-2018-0002-70951 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70951 |
| Seibert | Jack | N/A | ATF-2018-0002-70952 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70952 |
| Glasgow | Richard | N/A | ATF-2018-0002-70953 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70953 |
| Westmoreland | Madison | N/A | ATF-2018-0002-70954 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70954 |
| Gibbons | Kathleen | N/A | ATF-2018-0002-70955 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70955 |
| Spector | Vivienne | N/A | ATF-2018-0002-70956 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70956 |
| Lein | Marc | N/A | ATF-2018-0002-70957 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70957 |
| Serio | Amie | N/A | ATF-2018-0002-70958 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70958 |
| Blaszak | Andrea | N/A | ATF-2018-0002-70959 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70959 |
| Syty | George | GOA | ATF-2018-0002-7096 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7096 |
| Scholting | David | N/A | ATF-2018-0002-70960 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70960 |
| Watts | BreAnne | N/A | ATF-2018-0002-70961 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70961 |
| Neill | Matthew | N/A | ATF-2018-0002-70962 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70962 |
| Wilson | Mary | N/A | ATF-2018-0002-70963 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70963 |
| Williams | Katie | N/A | ATF-2018-0002-70964 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70964 |
| Yasin | Maura | N/A | ATF-2018-0002-70965 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70965 |
| Sheeran | Tim | N/A | ATF-2018-0002-70966 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70966 |
| Campbell | Stephen | N/A | ATF-2018-0002-70967 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70967 |
| Mullally | Nancy | N/A | ATF-2018-0002-70968 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70968 |
| Muto | Dale | N/A | ATF-2018-0002-70969 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70969 |
| Guthrie | Chris | N/A | ATF-2018-0002-7097 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7097 |
| Boggs | Stacey | N/A | ATF-2018-0002-70970 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70970 |
| Maxwell | Francine | N/A | ATF-2018-0002-70971 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70971 |
| Wilder | Dave | N/A | ATF-2018-0002-70972 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70972 |

| Dunham | Robert | N/A | ATF-2018-0002-70973 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70973 |
|---|---|---|---|---|---|---|
| Balow | Sherry | N/A | ATF-2018-0002-70974 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70974 |
| Gintchin | Olga | N/A | ATF-2018-0002-70975 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70975 |
| Reeps | Beth | N/A | ATF-2018-0002-70976 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70976 |
| Farnsworth | Elizabeth | N/A | ATF-2018-0002-70977 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70977 |
| Wheelwright | Jeff | N/A | ATF-2018-0002-70978 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70978 |
| Foat | Richard | N/A | ATF-2018-0002-70979 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70979 |
| Cartolano | Joe | N/A | ATF-2018-0002-7098 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7098 |
| VAUGHAN | MICHAEL | N/A | ATF-2018-0002-70980 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70980 |
| Sarch | Rachel | N/A | ATF-2018-0002-70981 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70981 |
| Kranefeld | Jean | N/A | ATF-2018-0002-70982 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70982 |
| Vogel | Alan | N/A | ATF-2018-0002-70983 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70983 |
| Peterson | Laurie | N/A | ATF-2018-0002-70984 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70984 |
| Rotante | Melissa | N/A | ATF-2018-0002-70985 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70985 |
| Bryant | Whitney | N/A | ATF-2018-0002-70986 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70986 |
| Kingery | Richard | N/A | ATF-2018-0002-70987 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70987 |
| Hancock | Jim | POTUS | ATF-2018-0002-70988 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70988 |
| Edwards | LaDawn | N/A | ATF-2018-0002-70989 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70989 |
| Boggio | Frank | N/A | ATF-2018-0002-7099 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7099 |
| Cooperman | Courtney | N/A | ATF-2018-0002-70990 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70990 |
| Porter | Wendy | N/A | ATF-2018-0002-70991 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70991 |
| Smith | Scott | N/A | ATF-2018-0002-70992 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70992 |
| Alvarez | Kelly | N/A | ATF-2018-0002-70993 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70993 |
| Smernoff | David | N/A | ATF-2018-0002-70994 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70994 |
| Micksch | Sonja | N/A | ATF-2018-0002-70995 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70995 |
| Young | Kristine | N/A | ATF-2018-0002-70996 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70996 |
| Singleton | Corinne | N/A | ATF-2018-0002-70997 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70997 |
| Andrews | Cherryann | N/A | ATF-2018-0002-70998 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70998 |
| Schweitzer | Gary | N/A | ATF-2018-0002-70999 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-70999 |
| Wilson | Matthew | N/A | ATF-2018-0002-7100 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7100 |
| Petre | Jackie | N/A | ATF-2018-0002-71000 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71000 |
| Begg | MD | N/A | ATF-2018-0002-71001 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71001 |
| Anonumous | Aninymous | N/A | ATF-2018-0002-71002 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71002 |
| Fowler | Deb | N/A | ATF-2018-0002-71003 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71003 |
| Muetterties | Carly | N/A | ATF-2018-0002-71004 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71004 |
| Callaway | Edward | N/A | ATF-2018-0002-71005 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71005 |
| Safyan | Paul | N/A | ATF-2018-0002-71006 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71006 |
| McFadden | Colleen | N/A | ATF-2018-0002-71007 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71007 |
| Teich | Ann | N/A | ATF-2018-0002-71008 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71008 |
| Thayer | Linden | N/A | ATF-2018-0002-71009 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71009 |
| Daniel | Gerald | N/A | ATF-2018-0002-7101 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7101 |
| Allen | Robert | N/A | ATF-2018-0002-71010 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71010 |
| Milne | Lauren | N/A | ATF-2018-0002-71011 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71011 |
| Bachmann | Louis | N/A | ATF-2018-0002-71012 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71012 |
| Desmond | Deirdre | N/A | ATF-2018-0002-71013 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71013 |
| Cox | Patricia | N/A | ATF-2018-0002-71014 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71014 |
| Sutherland | James | N/A | ATF-2018-0002-71015 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71015 |
| Parker | Sue | N/A | ATF-2018-0002-71016 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71016 |
| Wollman | Russ | N/A | ATF-2018-0002-71017 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71017 |
| Gee | Cecilia | N/A | ATF-2018-0002-71018 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71018 |
| Ng | Carolyn | N/A | ATF-2018-0002-71019 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71019 |
| Lovchik | Alan | N/A | ATF-2018-0002-7102 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stephenson | Mark | N/A | ATF-2018-0002-71020 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71020 |
| Sterley | Sara | N/A | ATF-2018-0002-71021 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71021 |
| Mense | Mike | N/A | ATF-2018-0002-71022 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71022 |
| Patrick | Saundra | N/A | ATF-2018-0002-71023 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71023 |
| Sayre | Rick | N/A | ATF-2018-0002-71024 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71024 |
| Dassey | David | N/A | ATF-2018-0002-71025 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71025 |
| Talbot | James | N/A | ATF-2018-0002-71026 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71026 |
| Mayer | Kelly | N/A | ATF-2018-0002-71027 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71027 |
| Parker | Scott | N/A | ATF-2018-0002-71028 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71028 |
| Chun-Derradji | Soomi | N/A | ATF-2018-0002-71029 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71029 |
| Carroll | Paul | N/A | ATF-2018-0002-7103 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7103 |
| Gales | Michelle | N/A | ATF-2018-0002-71030 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71030 |
| Howell | Margery | N/A | ATF-2018-0002-71031 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71031 |
| Banick | Rachel | N/A | ATF-2018-0002-71032 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71032 |
| Curtis | Timothy | N/A | ATF-2018-0002-71033 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71033 |
| Craven | Jessica | N/A | ATF-2018-0002-71034 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71034 |
| Rodriguez | Esperanza | N/A | ATF-2018-0002-71035 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71035 |
| Long | Linda | N/A | ATF-2018-0002-71036 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71036 |
| Young | Emily | N/A | ATF-2018-0002-71037 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71037 |
| Hannaford | Courtney | N/A | ATF-2018-0002-71038 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71038 |
| Haught | Kim | N/A | ATF-2018-0002-71039 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71039 |
| Kuehndorf | Mark | N/A | ATF-2018-0002-7104 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7104 |
| Rice | S | N/A | ATF-2018-0002-71040 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71040 |
| Allshouse | Lynda | N/A | ATF-2018-0002-71041 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71041 |
| Nelson | Jennifer | N/A | ATF-2018-0002-71042 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71042 |
| Radle | Katie | N/A | ATF-2018-0002-71043 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71043 |
| Graham | John | N/A | ATF-2018-0002-71044 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71044 |
| Castellon | Ana | N/A | ATF-2018-0002-71045 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71045 |
| Knizhnik | Sara | N/A | ATF-2018-0002-71046 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71046 |
| Walker | Sharon | N/A | ATF-2018-0002-71047 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71047 |
| DeVore | Brittany | N/A | ATF-2018-0002-71048 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71048 |
| Cardenas | Judith | N/A | ATF-2018-0002-71049 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71049 |
| Hackendorf | Joshua | N/A | ATF-2018-0002-7105 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7105 |
| Pflumm | Dolores | N/A | ATF-2018-0002-71050 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71050 |
| Mccartney-smith | Donna | N/A | ATF-2018-0002-71051 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71051 |
| Iberg | James | N/A | ATF-2018-0002-71052 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71052 |
| Evans | Robert | N/A | ATF-2018-0002-71053 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71053 |
| Brooks | Kathryn | N/A | ATF-2018-0002-71054 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71054 |
| Taylor | Joan | N/A | ATF-2018-0002-71055 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71055 |
| Strader-Sasser | Jim | N/A | ATF-2018-0002-71056 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71056 |
| Rodriguez | Angela | N/A | ATF-2018-0002-71057 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71057 |
| Weston | Heather | N/A | ATF-2018-0002-71058 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71058 |
| O'Sickey | Lynn | N/A | ATF-2018-0002-71059 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71059 |
| Gonzalez | Hugo | N/A | ATF-2018-0002-7106 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7106 |
| Smith | Alyce | N/A | ATF-2018-0002-71060 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71060 |
| Fort | Amy | N/A | ATF-2018-0002-71061 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71061 |
| Henrich | Renee | N/A | ATF-2018-0002-71062 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71062 |
| Stevens | Lisa | N/A | ATF-2018-0002-71063 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71063 |
| Chadwick | Elizabeth | N/A | ATF-2018-0002-71064 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71064 |
| Lombardi | Dawn | N/A | ATF-2018-0002-71065 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71065 |
| Vorsanger | Susan | N/A | ATF-2018-0002-71066 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71066 |
| Kohl | Lauren | N/A | ATF-2018-0002-71067 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71067 |

| Causey | Kay | N/A | ATF-2018-0002-71068 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71068 |
| Clark | Kathleen | N/A | ATF-2018-0002-71069 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71069 |
| Yantes | Alan | N/A | ATF-2018-0002-7107 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7107 |
| Macchia | John | N/A | ATF-2018-0002-71070 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71070 |
| Ardito | Dawn | N/A | ATF-2018-0002-71071 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71071 |
| Middleton | Barbara | N/A | ATF-2018-0002-71072 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71072 |
| Neuberger | Jan | N/A | ATF-2018-0002-71073 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71073 |
| Rockey | Sarah | N/A | ATF-2018-0002-71074 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71074 |
| Levine | Stefanie | N/A | ATF-2018-0002-71075 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71075 |
| rubin | june | N/A | ATF-2018-0002-71076 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71076 |
| Smyser | Erin | N/A | ATF-2018-0002-71077 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71077 |
| Munoz | Karen | N/A | ATF-2018-0002-71078 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71078 |
| Cassidy | Jennifer | N/A | ATF-2018-0002-71079 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71079 |
| Gilson | Michael | N/A | ATF-2018-0002-7108 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7108 |
| Hanson | Richard | N/A | ATF-2018-0002-71080 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71080 |
| Sisco | Tracy | N/A | ATF-2018-0002-71081 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71081 |
| Sepp | Stacey | N/A | ATF-2018-0002-71082 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71082 |
| Caprioli | Sabrina | N/A | ATF-2018-0002-71083 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71083 |
| Erickson | Ann | N/A | ATF-2018-0002-71084 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71084 |
| Drgon | Suzanne | N/A | ATF-2018-0002-71085 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71085 |
| Trogdon | Magnolia | N/A | ATF-2018-0002-71086 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71086 |
| Pintar | Maria | N/A | ATF-2018-0002-71087 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71087 |
| Funk | Harry | N/A | ATF-2018-0002-71088 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71088 |
| Mueller | Collin | N/A | ATF-2018-0002-71089 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71089 |
| harmon | deborah | N/A | ATF-2018-0002-7109 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7109 |
| McCarty-Kern | Jessica | N/A | ATF-2018-0002-71090 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71090 |
| Johnson | Elizabeth | N/A | ATF-2018-0002-71091 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71091 |
| Ellet | Melody | N/A | ATF-2018-0002-71092 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71092 |
| Weaver | Christine | N/A | ATF-2018-0002-71093 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71093 |
| Wu | Chris | N/A | ATF-2018-0002-71094 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71094 |
| moschitto | Aaron | N/A | ATF-2018-0002-71095 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71095 |
| West | Jeremiah | N/A | ATF-2018-0002-71096 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71096 |
| Miller | Ronald | N/A | ATF-2018-0002-71097 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71097 |
| Crook | Theresa | self | ATF-2018-0002-71098 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71098 |
| Spangler | Matt | N/A | ATF-2018-0002-71099 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71099 |
| Cooper | Austin | Mr. | ATF-2018-0002-7110 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7110 |
| Davis | Mike | N/A | ATF-2018-0002-71100 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71100 |
| Hebley | Sandi | N/A | ATF-2018-0002-71101 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71101 |
| Gentile | Christine | N/A | ATF-2018-0002-71102 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71102 |
| Brubaker | Sharon | N/A | ATF-2018-0002-71103 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71103 |
| Razzano | Jill | N/A | ATF-2018-0002-71104 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71104 |
| McCallum | Michael | N/A | ATF-2018-0002-71105 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71105 |
| Miess | Bob | N/A | ATF-2018-0002-71106 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71106 |
| Jacobsen | Lawrence | N/A | ATF-2018-0002-71107 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71107 |
| Fielding | Annette | N/A | ATF-2018-0002-71108 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71108 |
| Anderson | Amy | N/A | ATF-2018-0002-71109 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71109 |
| Peterman | Terry | N/A | ATF-2018-0002-7111 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7111 |
| Boyle | Donna | N/A | ATF-2018-0002-71110 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71110 |
| Olsen | Hannah | N/A | ATF-2018-0002-71111 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71111 |
| Pevide | Janice | N/A | ATF-2018-0002-71112 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71112 |
| High | Mari Helen | N/A | ATF-2018-0002-71113 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71113 |
| Goetz | Brad | N/A | ATF-2018-0002-71114 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ozaki | Michael | N/A | ATF-2018-0002-71115 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71115 |
| Kooima | Tim | N/A | ATF-2018-0002-71116 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71116 |
| Brown | Jessica | N/A | ATF-2018-0002-71117 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71117 |
| Berman | Stephanie | N/A | ATF-2018-0002-71118 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71118 |
| Marenda | Richard | N/A | ATF-2018-0002-71119 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71119 |
| Owen | David | N/A | ATF-2018-0002-7112 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7112 |
| Rambow | Kathy | N/A | ATF-2018-0002-71120 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71120 |
| Owens | John | N/A | ATF-2018-0002-71121 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71121 |
| Rodriguez | Eva | N/A | ATF-2018-0002-71122 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71122 |
| Vaught | Becky | N/A | ATF-2018-0002-71123 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71123 |
| Hureau | Dan | N/A | ATF-2018-0002-71124 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71124 |
| Richards | Montie | N/A | ATF-2018-0002-71125 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71125 |
| Bosco | Peter | N/A | ATF-2018-0002-71126 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71126 |
| Katz | Catherine | N/A | ATF-2018-0002-71127 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71127 |
| Downing | Sherrie | N/A | ATF-2018-0002-71128 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71128 |
| Bourdeau | Madrona | N/A | ATF-2018-0002-71129 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71129 |
| Jackson | Marie | N/A | ATF-2018-0002-7113 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7113 |
| Penski | Judith A. | N/A | ATF-2018-0002-71130 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71130 |
| Goldman | Carol | N/A | ATF-2018-0002-71131 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71131 |
| Walsh | John | N/A | ATF-2018-0002-71132 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71132 |
| Stumpf Jr | Walter W | N/A | ATF-2018-0002-71133 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71133 |
| McCully | Michelle | N/A | ATF-2018-0002-71134 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71134 |
| Bazzani | Michele | N/A | ATF-2018-0002-71135 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71135 |
| Boyle | Andrea | N/A | ATF-2018-0002-71136 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71136 |
| Smith | Debbie | N/A | ATF-2018-0002-71137 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71137 |
| Mitchell | Emily | N/A | ATF-2018-0002-71138 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71138 |
| Tillery | David | N/A | ATF-2018-0002-71139 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71139 |
| Kunch | Tim | N/A | ATF-2018-0002-7114 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7114 |
| Tyler | Alisa | Everytown usa | ATF-2018-0002-71140 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71140 |
| Teer | Roberta | N/A | ATF-2018-0002-71141 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71141 |
| C. | Greg | N/A | ATF-2018-0002-71142 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71142 |
| Nichols | Jane | N/A | ATF-2018-0002-71143 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71143 |
| Geric | Jennifer | N/A | ATF-2018-0002-71144 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71144 |
| Benedett -Farmer | Teresa | N/A | ATF-2018-0002-71145 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71145 |
| Burke | Barbara | N/A | ATF-2018-0002-71146 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71146 |
| Jones | Niya | N/A | ATF-2018-0002-71147 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71147 |
| Ebersole | Tela | N/A | ATF-2018-0002-71148 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71148 |
| Small | Richard | N/A | ATF-2018-0002-71149 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71149 |
| Tsuhako | Cameron | N/A | ATF-2018-0002-7115 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7115 |
| Champagne | Linda | N/A | ATF-2018-0002-71150 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71150 |
| Gustafson | Gwyn | N/A | ATF-2018-0002-71151 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71151 |
| Wrrenn | Robert | N/A | ATF-2018-0002-71152 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71152 |
| Stapleton | Jennifer | N/A | ATF-2018-0002-71153 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71153 |
| Connors | Meghan | N/A | ATF-2018-0002-71154 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71154 |
| Webster | Christopher | N/A | ATF-2018-0002-71155 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71155 |
| Burgest | Valerie | N/A | ATF-2018-0002-71156 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71156 |
| Sotero | Axel | N/A | ATF-2018-0002-71157 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71157 |
| Ryan | April | N/A | ATF-2018-0002-71158 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71158 |
| Kenny | Karen | N/A | ATF-2018-0002-71159 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71159 |
| Montgomery | Kevin | Kevin Montgomery | ATF-2018-0002-7116 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7116 |
| Bane | Jennifer | N/A | ATF-2018-0002-71160 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71160 |
| Rogowski | Tyler | N/A | ATF-2018-0002-71161 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71161 |

| Taylor | Susan | N/A | ATF-2018-0002-71162 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71162 |
| Cullen | Don | N/A | ATF-2018-0002-71163 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71163 |
| AGOVINO | ADAM | N/A | ATF-2018-0002-71164 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71164 |
| Callahan | Kevin | N/A | ATF-2018-0002-71165 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71165 |
| Walsh | Autumn | N/A | ATF-2018-0002-71166 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71166 |
| Stinchcomb | Kim | N/A | ATF-2018-0002-71167 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71167 |
| lovelace | elizabeth | N/A | ATF-2018-0002-71168 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71168 |
| Miller | Myron | N/A | ATF-2018-0002-71169 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71169 |
| Wilder | Clark | N/A | ATF-2018-0002-7117 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7117 |
| Wright | Lori | N/A | ATF-2018-0002-71170 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71170 |
| Rowlett | Lauren | N/A | ATF-2018-0002-71171 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71171 |
| Brenner | Robert | N/A | ATF-2018-0002-71172 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71172 |
| Pesquera | Adolfo | N/A | ATF-2018-0002-71173 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71173 |
| Clarke | Karen | N/A | ATF-2018-0002-71174 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71174 |
| Lindquist | Chelsea | N/A | ATF-2018-0002-71175 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71175 |
| Alster-Jahrmarkt | Pamela | N/A | ATF-2018-0002-71176 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71176 |
| Hanna | Karen | N/A | ATF-2018-0002-71177 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71177 |
| Henderson | Allison | N/A | ATF-2018-0002-71178 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71178 |
| Gaulden | Kathleen | N/A | ATF-2018-0002-71179 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71179 |
| davidson | nicholas | N/A | ATF-2018-0002-7118 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7118 |
| Silhavy | Stephanie | N/A | ATF-2018-0002-71180 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71180 |
| Walsh | Laurie | N/A | ATF-2018-0002-71181 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71181 |
| Curran | Tane | N/A | ATF-2018-0002-71182 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71182 |
| Tillie | Jessica | N/A | ATF-2018-0002-71183 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71183 |
| Sacchetti | Emma | N/A | ATF-2018-0002-71184 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71184 |
| Silverstein | Carole | N/A | ATF-2018-0002-71185 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71185 |
| Schwartz | Jeremy | N/A | ATF-2018-0002-71186 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71186 |
| Taylor | Jean-Marie | N/A | ATF-2018-0002-71187 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71187 |
| Sweeney | Joseph | N/A | ATF-2018-0002-71188 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71188 |
| Stevens | Skylar | N/A | ATF-2018-0002-71189 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71189 |
| Coley | Phillip | N/A | ATF-2018-0002-7119 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7119 |
| Cesana | Lora | N/A | ATF-2018-0002-71190 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71190 |
| Sequinot | Jessica | N/A | ATF-2018-0002-71191 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71191 |
| Smith | Molly | N/A | ATF-2018-0002-71192 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71192 |
| Montville | Eddy | N/A | ATF-2018-0002-71193 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71193 |
| Heller | Jamie | N/A | ATF-2018-0002-71194 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71194 |
| Gibson | Tracy | N/A | ATF-2018-0002-71195 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71195 |
| Sheldon | Janine | N/A | ATF-2018-0002-71196 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71196 |
| Fausset | Marilyn | N/A | ATF-2018-0002-71197 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71197 |
| Leonard | Susan | N/A | ATF-2018-0002-71198 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71198 |
| Gummel | Elizabeth | N/A | ATF-2018-0002-71199 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71199 |
| Hayes | Dan | N/A | ATF-2018-0002-7120 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7120 |
| Person | Catherine | N/A | ATF-2018-0002-71200 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71200 |
| McFadden | Melody | N/A | ATF-2018-0002-71201 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71201 |
| Lacambacal | Daniel | N/A | ATF-2018-0002-71202 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71202 |
| nordhauser | eva | N/A | ATF-2018-0002-71203 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71203 |
| Lacambacal | Lauren | N/A | ATF-2018-0002-71204 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71204 |
| O'Neill | Faye | N/A | ATF-2018-0002-71205 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71205 |
| Gardes | Kate | N/A | ATF-2018-0002-71206 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71206 |
| Penton | Christina | N/A | ATF-2018-0002-71207 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71207 |
| Burz | Michael | N/A | ATF-2018-0002-71208 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71208 |
| Fine | Beth | N/A | ATF-2018-0002-71209 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| McDonald | Sean | N/A | ATF-2018-0002-7121 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7121 |
| Corbeil | Shannon | N/A | ATF-2018-0002-71210 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71210 |
| Maxwell | Rebecca | N/A | ATF-2018-0002-71211 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71211 |
| Demetor | Celeste | N/A | ATF-2018-0002-71212 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71212 |
| Breeden | Monta | N/A | ATF-2018-0002-71213 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71213 |
| Demorest | Jacquelyn | N/A | ATF-2018-0002-71214 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71214 |
| Bateman | Amity | N/A | ATF-2018-0002-71215 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71215 |
| Ell | Lizabeth | N/A | ATF-2018-0002-71216 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71216 |
| Goldstein | Louis | N/A | ATF-2018-0002-71217 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71217 |
| Meyer | Derek | self-employed | ATF-2018-0002-71218 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71218 |
| Beaver | Donald | N/A | ATF-2018-0002-71219 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71219 |
| Moffitt | Shawn | N/A | ATF-2018-0002-7122 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7122 |
| Levreault | Michael | N/A | ATF-2018-0002-71220 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71220 |
| Pickett | Earlene | N/A | ATF-2018-0002-71221 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71221 |
| TOBIAS | ANGELITA | N/A | ATF-2018-0002-71222 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71222 |
| Exantus | Mitsouka | N/A | ATF-2018-0002-71223 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71223 |
| Hall | Maria | N/A | ATF-2018-0002-71224 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71224 |
| Hassin | Jeanette | N/A | ATF-2018-0002-71225 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71225 |
| Tapley | Ethan | N/A | ATF-2018-0002-71226 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71226 |
| Poole1670 | Virgil | N/A | ATF-2018-0002-71227 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71227 |
| Kuznicki | Chris | N/A | ATF-2018-0002-71228 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71228 |
| Nelson | Joy | N/A | ATF-2018-0002-71229 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71229 |
| Hamilton | Gary | N/A | ATF-2018-0002-7123 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7123 |
| Navetta | Molly | N/A | ATF-2018-0002-71230 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71230 |
| Throop | David | N/A | ATF-2018-0002-71231 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71231 |
| Reinertson | Andrea | N/A | ATF-2018-0002-71232 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71232 |
| Mottaghi | Aaron | N/A | ATF-2018-0002-71233 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71233 |
| Hall | Meg | N/A | ATF-2018-0002-71234 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71234 |
| Murphy | Michael | N/A | ATF-2018-0002-71235 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71235 |
| Stulik | Cat | N/A | ATF-2018-0002-71236 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71236 |
| Snell | Stephanie | N/A | ATF-2018-0002-71237 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71237 |
| Cohen | Robyn | N/A | ATF-2018-0002-71238 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71238 |
| Ross | Harmony | N/A | ATF-2018-0002-71239 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71239 |
| Souther | Thomas | N/A | ATF-2018-0002-7124 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7124 |
| Bramley | Jane | N/A | ATF-2018-0002-71240 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71240 |
| Cooper | Susan | N/A | ATF-2018-0002-71241 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71241 |
| andersen | Janet | N/A | ATF-2018-0002-71242 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71242 |
| Brooks | Joseph | N/A | ATF-2018-0002-71243 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71243 |
| Greenberg | Lee | N/A | ATF-2018-0002-71244 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71244 |
| Haase | Rosemarie | N/A | ATF-2018-0002-71245 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71245 |
| Turnbow | Lisa | N/A | ATF-2018-0002-71246 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71246 |
| Enberg | Anne | N/A | ATF-2018-0002-71247 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71247 |
| Daigh | Gail | N/A | ATF-2018-0002-71248 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71248 |
| Pickens | Terry | N/A | ATF-2018-0002-71249 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71249 |
| Mondloch | Robert | N/A | ATF-2018-0002-7125 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7125 |
| Cameron | Pam | N/A | ATF-2018-0002-71250 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71250 |
| Bramblett | Sharon | N/A | ATF-2018-0002-71251 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71251 |
| Ross | Racheli | N/A | ATF-2018-0002-71252 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71252 |
| Pecenco | Barbi | N/A | ATF-2018-0002-71253 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71253 |
| Chess | Shanna | N/A | ATF-2018-0002-71254 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71254 |
| Blake | Evan | N/A | ATF-2018-0002-71255 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71255 |
| McKeever | Linda | N/A | ATF-2018-0002-71256 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Titus | Meghan | N/A | ATF-2018-0002-71257 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71257 |
| Skok | Emma | N/A | ATF-2018-0002-71258 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71258 |
| Tilotta | Terrie | N/A | ATF-2018-0002-71259 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71259 |
| Hodge | Cody | N/A | ATF-2018-0002-7126 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7126 |
| Branahl | Seth | N/A | ATF-2018-0002-71260 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71260 |
| Rhode | Elizabeth | N/A | ATF-2018-0002-71261 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71261 |
| Guzman | Jeremy | N/A | ATF-2018-0002-71262 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71262 |
| Keister | Jeff | N/A | ATF-2018-0002-71263 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71263 |
| Garvey | Richard | N/A | ATF-2018-0002-71264 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71264 |
| Falk | Tricia | N/A | ATF-2018-0002-71265 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71265 |
| Chase | Mary | N/A | ATF-2018-0002-71266 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71266 |
| Reardon | Christine | N/A | ATF-2018-0002-71267 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71267 |
| Redmon | James | N/A | ATF-2018-0002-71268 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71268 |
| Barmore | Linda | N/A | ATF-2018-0002-71269 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71269 |
| Papadopoulos | Demetrios | N/A | ATF-2018-0002-7127 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7127 |
| Lawler | Eva | N/A | ATF-2018-0002-71270 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71270 |
| Crump | Thomas | N/A | ATF-2018-0002-71271 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71271 |
| Sedlacek | Ryan | N/A | ATF-2018-0002-71272 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71272 |
| DAVIS | CHARLES | N/A | ATF-2018-0002-71273 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71273 |
| Pittman | Jawara | N/A | ATF-2018-0002-71274 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71274 |
| Selman | Michael | N/A | ATF-2018-0002-71275 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71275 |
| Connelly | Richard | N/A | ATF-2018-0002-71276 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71276 |
| cantor | miriam | N/A | ATF-2018-0002-71277 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71277 |
| Lawler | Sandy | N/A | ATF-2018-0002-71278 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71278 |
| Dale | Gerry | N/A | ATF-2018-0002-71279 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71279 |
| Farris | Larry | N/A | ATF-2018-0002-7128 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7128 |
| Hallett | Jorgene | N/A | ATF-2018-0002-71280 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71280 |
| Midgley | Nicole | N/A | ATF-2018-0002-71281 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71281 |
| Delutri | Anita | N/A | ATF-2018-0002-71282 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71282 |
| Spitzberg | Jodi | N/A | ATF-2018-0002-71283 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71283 |
| Lucero | Carla | N/A | ATF-2018-0002-71284 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71284 |
| name | other | N/A | ATF-2018-0002-71285 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71285 |
| HORN | HERBERT | N/A | ATF-2018-0002-71286 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71286 |
| Johnson | Kelsey | N/A | ATF-2018-0002-71287 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71287 |
| Gleichman | Pete | N/A | ATF-2018-0002-71288 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71288 |
| Chalmers | Steve | N/A | ATF-2018-0002-71289 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71289 |
| Stewart | Stacey | N/A | ATF-2018-0002-7129 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7129 |
| Sanders | Jeanne C | N/A | ATF-2018-0002-71290 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71290 |
| Milner | Edward | N/A | ATF-2018-0002-71291 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71291 |
| Cox | Morgan | N/A | ATF-2018-0002-71292 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71292 |
| Gowan | Mark | N/A | ATF-2018-0002-71293 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71293 |
| Dowling | Diana | N/A | ATF-2018-0002-71294 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71294 |
| Celotta | Jen | N/A | ATF-2018-0002-71295 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71295 |
| Hawari | Kay | N/A | ATF-2018-0002-71296 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71296 |
| Fathi | Farnoosh | N/A | ATF-2018-0002-71297 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71297 |
| Burkhart | Linda | N/A | ATF-2018-0002-71298 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71298 |
| McNiven | Rebecca | N/A | ATF-2018-0002-71299 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71299 |
| Shaw | John | N/A | ATF-2018-0002-7130 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7130 |
| Monahan | Lauren | N/A | ATF-2018-0002-71300 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71300 |
| Nelson | Alison | N/A | ATF-2018-0002-71301 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71301 |
| Fuchs | Griffin | N/A | ATF-2018-0002-71302 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71302 |
| Lozanovski | Robert | N/A | ATF-2018-0002-71303 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71303 |

| Hernandez | George | N/A | ATF-2018-0002-71304 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71304 |
| Hancock | Whitney | N/A | ATF-2018-0002-71305 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71305 |
| Soroka | Susan | N/A | ATF-2018-0002-71306 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71306 |
| Villanueva | Laura | N/A | ATF-2018-0002-71307 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71307 |
| Troffkin | Rhea | N/A | ATF-2018-0002-71308 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71308 |
| Teiper | Rita | N/A | ATF-2018-0002-71309 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71309 |
| York | Thomas | N/A | ATF-2018-0002-7131 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7131 |
| Hawthorne | Joseph | N/A | ATF-2018-0002-71310 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71310 |
| Pernicek | Michelle | N/A | ATF-2018-0002-71311 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71311 |
| Humphries | Barbara | N/A | ATF-2018-0002-71312 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71312 |
| jacobsen | amanda | N/A | ATF-2018-0002-71313 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71313 |
| Rubin | Maria | N/A | ATF-2018-0002-71314 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71314 |
| Goldhammer | Elizabeth | N/A | ATF-2018-0002-71315 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71315 |
| Disch | Stephen | N/A | ATF-2018-0002-71316 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71316 |
| Skarlatos | Elizabeth | N/A | ATF-2018-0002-71317 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71317 |
| Bray | Debbie | N/A | ATF-2018-0002-71318 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71318 |
| Abney | Marshall | N/A | ATF-2018-0002-71319 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71319 |
| Turner | Lex | N/A | ATF-2018-0002-7132 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7132 |
| Kersten | Allan | N/A | ATF-2018-0002-71320 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71320 |
| Summer | Cheyenne | N/A | ATF-2018-0002-71321 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71321 |
| Kotora | Lisa | N/A | ATF-2018-0002-71322 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71322 |
| Mylenbusch | Melody | N/A | ATF-2018-0002-71323 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71323 |
| Applegate | Kari | N/A | ATF-2018-0002-71324 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71324 |
| Nikolai | Lindsey | N/A | ATF-2018-0002-71325 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71325 |
| Montag | Jill | N/A | ATF-2018-0002-71326 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71326 |
| Rael | Alyssa | N/A | ATF-2018-0002-71327 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71327 |
| Manhard | Adrienne | N/A | ATF-2018-0002-71328 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71328 |
| Ohara | Margaret | N/A | ATF-2018-0002-71329 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71329 |
| Conner | John | N/A | ATF-2018-0002-7133 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7133 |
| Mankunas | Christina | N/A | ATF-2018-0002-71330 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71330 |
| Hudson | Connie | N/A | ATF-2018-0002-71331 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71331 |
| Nelson | Michelle | N/A | ATF-2018-0002-71332 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71332 |
| LaBorde | Lisa | N/A | ATF-2018-0002-71333 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71333 |
| Mylenbusch | Mike | N/A | ATF-2018-0002-71334 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71334 |
| Keyes | Jordan | N/A | ATF-2018-0002-71335 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71335 |
| Lewis | Craig | N/A | ATF-2018-0002-71336 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71336 |
| Rotunno | Richard | N/A | ATF-2018-0002-71337 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71337 |
| Bourn | BumbleBrie | Moms Demand Action | ATF-2018-0002-71338 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71338 |
| Magill | Towner | N/A | ATF-2018-0002-71339 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71339 |
| Reddick | Philip | N/A | ATF-2018-0002-7134 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7134 |
| Sacchetti | Emma | N/A | ATF-2018-0002-71340 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71340 |
| Hathaway | David | N/A | ATF-2018-0002-71341 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71341 |
| Johnson | Penelope | N/A | ATF-2018-0002-71342 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71342 |
| Coloff | Rachel | N/A | ATF-2018-0002-71343 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71343 |
| Gettys | Laura | N/A | ATF-2018-0002-71344 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71344 |
| Hall | Heather | N/A | ATF-2018-0002-71345 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71345 |
| Suffian | Michelle | EveryTown for Gun Safety | ATF-2018-0002-71346 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71346 |
| Sheetz | Dabney | N/A | ATF-2018-0002-71347 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71347 |
| Battleman | Royce | N/A | ATF-2018-0002-71348 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71348 |
| Casanave | Lizzie | N/A | ATF-2018-0002-71349 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71349 |
| Person | Kenneth | N/A | ATF-2018-0002-7135 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7135 |

| Stimac | Cath | N/A | ATF-2018-0002-71350 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71350 |
| Marlow | J | N/A | ATF-2018-0002-71351 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71351 |
| Nulsen | Charise | N/A | ATF-2018-0002-71352 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71352 |
| Porter | Neil | N/A | ATF-2018-0002-71353 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71353 |
| Smith | J David | N/A | ATF-2018-0002-71354 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71354 |
| Gngora-Seraj | Marisa | N/A | ATF-2018-0002-71355 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71355 |
| Miller | Katie | N/A | ATF-2018-0002-71356 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71356 |
| Glickman | Lauren | N/A | ATF-2018-0002-71357 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71357 |
| Phipps | William | N/A | ATF-2018-0002-71358 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71358 |
| Tsxter | Kelly | N/A | ATF-2018-0002-71359 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71359 |
| Mays | Brandon | N/A | ATF-2018-0002-7136 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7136 |
| Whipple | Jennifer | N/A | ATF-2018-0002-71360 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71360 |
| Toolajian | Jeneva | N/A | ATF-2018-0002-71361 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71361 |
| McGee | James | N/A | ATF-2018-0002-71362 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71362 |
| Matthews | Hillary | N/A | ATF-2018-0002-71363 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71363 |
| Shendar | Noam | N/A | ATF-2018-0002-71364 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71364 |
| Pendleton | Brent | N/A | ATF-2018-0002-71365 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71365 |
| Chapple | Carolyn | N/A | ATF-2018-0002-71366 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71366 |
| Walker | L | N/A | ATF-2018-0002-71367 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71367 |
| Stern | Lindsay | N/A | ATF-2018-0002-71368 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71368 |
| Cleary | John | N/A | ATF-2018-0002-71369 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71369 |
| Evans | Jeff | N/A | ATF-2018-0002-7137 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7137 |
| Chin | Tracy | N/A | ATF-2018-0002-71370 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71370 |
| Jeffers III | Howard | N/A | ATF-2018-0002-71371 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71371 |
| Roesler | Davilyn | N/A | ATF-2018-0002-71372 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71372 |
| acerno | claire | N/A | ATF-2018-0002-71373 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71373 |
| Lemein | Amanda | N/A | ATF-2018-0002-71374 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71374 |
| Wagner | BJ | N/A | ATF-2018-0002-71375 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71375 |
| Snyder | Erin | N/A | ATF-2018-0002-71376 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71376 |
| Goebel | Anne | N/A | ATF-2018-0002-71377 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71377 |
| Matthews | Rob | N/A | ATF-2018-0002-71378 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71378 |
| Geremia | Carrie | N/A | ATF-2018-0002-71379 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71379 |
| Woodward | Richard | N/A | ATF-2018-0002-7138 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7138 |
| Kresonja | Miro | N/A | ATF-2018-0002-71380 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71380 |
| My | Kaleb | N/A | ATF-2018-0002-71381 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71381 |
| Suiter | Gilda | N/A | ATF-2018-0002-71382 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71382 |
| Burbage | Laura | N/A | ATF-2018-0002-71383 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71383 |
| Flournoy | Jennifer | N/A | ATF-2018-0002-71384 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71384 |
| Goodwin | Sherry | N/A | ATF-2018-0002-71385 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71385 |
| Keyes | Meghan | N/A | ATF-2018-0002-71386 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71386 |
| Shannon | Kathleen | N/A | ATF-2018-0002-71387 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71387 |
| Berg | Leslie | N/A | ATF-2018-0002-71388 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71388 |
| Baume | Carol | N/A | ATF-2018-0002-71389 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71389 |
| Dunmire | John | N/A | ATF-2018-0002-7139 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7139 |
| Mulligan | Donald | N/A | ATF-2018-0002-71390 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71390 |
| Cabot | Cate | N/A | ATF-2018-0002-71391 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71391 |
| Harris | Robert | N/A | ATF-2018-0002-71392 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71392 |
| Pollock | Sharmaine | N/A | ATF-2018-0002-71393 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71393 |
| Feinberg | Termeh | N/A | ATF-2018-0002-71394 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71394 |
| Larson | Karen | N/A | ATF-2018-0002-71395 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71395 |
| Krotser | Don | N/A | ATF-2018-0002-71396 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71396 |
| Wasson | Carrie | N/A | ATF-2018-0002-71397 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71397 |

| Jones | Courtney | N/A | ATF-2018-0002-71398 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71398 |
| OD | Barbara | N/A | ATF-2018-0002-71399 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71399 |
| Smith | Adam | N/A | ATF-2018-0002-7140 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7140 |
| Schoenauer | Brittany | N/A | ATF-2018-0002-71400 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71400 |
| Apone | Brit | N/A | ATF-2018-0002-71401 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71401 |
| Estes | Deborah | N/A | ATF-2018-0002-71402 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71402 |
| Chalfant | Tonya | N/A | ATF-2018-0002-71403 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71403 |
| True-Frost | CC | N/A | ATF-2018-0002-71404 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71404 |
| Crutchfield | Samara | N/A | ATF-2018-0002-71405 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71405 |
| Escamilla | Vanessa | N/A | ATF-2018-0002-71406 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71406 |
| Smith | Sandra | N/A | ATF-2018-0002-71407 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71407 |
| Ford | Tamsin | N/A | ATF-2018-0002-71408 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71408 |
| Riegerix | Susan | N/A | ATF-2018-0002-71409 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71409 |
| hoyt | sean | N/A | ATF-2018-0002-7141 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7141 |
| Breinlinger | Tracy | N/A | ATF-2018-0002-71410 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71410 |
| Pollack | Theresa | N/A | ATF-2018-0002-71411 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71411 |
| Heffernan | Colleen | N/A | ATF-2018-0002-71412 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71412 |
| Cohen | Rafael | N/A | ATF-2018-0002-71413 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71413 |
| Brems | Richard | N/A | ATF-2018-0002-71414 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71414 |
| Bullock | Beverly | N/A | ATF-2018-0002-71415 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71415 |
| Soto | Denise | N/A | ATF-2018-0002-71416 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71416 |
| Hyndman | Donna | N/A | ATF-2018-0002-71417 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71417 |
| Rings | Sally | N/A | ATF-2018-0002-71418 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71418 |
| Opper | Candace | N/A | ATF-2018-0002-71419 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71419 |
| Jackson | Undrea | N/A | ATF-2018-0002-7142 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7142 |
| Gabrielson | Tracy | N/A | ATF-2018-0002-71420 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71420 |
| Davis | Dephanie | N/A | ATF-2018-0002-71421 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71421 |
| Hatzes | Robert | N/A | ATF-2018-0002-71422 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71422 |
| Fishel | Danielle | N/A | ATF-2018-0002-71423 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71423 |
| Stolfo | Gretchen | N/A | ATF-2018-0002-71424 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71424 |
| Lucas | Kathryn | N/A | ATF-2018-0002-71425 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71425 |
| Elmkies | Jeremy | N/A | ATF-2018-0002-71426 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71426 |
| Johnson | Tracey | N/A | ATF-2018-0002-71427 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71427 |
| Pavlik | Brittni | N/A | ATF-2018-0002-71428 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71428 |
| Edwards | Alexandra | N/A | ATF-2018-0002-71429 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71429 |
| Neumann | Richard | N/A | ATF-2018-0002-7143 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7143 |
| Lomax | Kimberly | N/A | ATF-2018-0002-71430 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71430 |
| Malady | Stephanie | N/A | ATF-2018-0002-71431 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71431 |
| Jung | Dana | N/A | ATF-2018-0002-71432 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71432 |
| Henry | Kyle | N/A | ATF-2018-0002-71433 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71433 |
| Mazza | Kathleen | N/A | ATF-2018-0002-71434 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71434 |
| Tremblay | Connie | N/A | ATF-2018-0002-71435 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71435 |
| Isenhour | Tommy | N/A | ATF-2018-0002-71436 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71436 |
| Holmgren | Martha | N/A | ATF-2018-0002-71437 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71437 |
| Crow | Elizabeth | N/A | ATF-2018-0002-71438 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71438 |
| Stamm | Karl | N/A | ATF-2018-0002-71439 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71439 |
| Hopkins | Jeffrey | N/A | ATF-2018-0002-7144 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7144 |
| Stock | Wendy | N/A | ATF-2018-0002-71440 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71440 |
| Ludt | Roy | N/A | ATF-2018-0002-71441 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71441 |
| Grace | Maureen | N/A | ATF-2018-0002-71442 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71442 |
| Eubanks | Inga | N/A | ATF-2018-0002-71443 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71443 |
| Goldberg | Jeff | N/A | ATF-2018-0002-71444 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71444 |

AR003519

| | | | | | | |
|---|---|---|---|---|---|---|
| Fremion | Brittany | N/A | ATF-2018-0002-71445 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71445 |
| Jacobs | Sylvania | N/A | ATF-2018-0002-71446 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71446 |
| Morgan | Holly | N/A | ATF-2018-0002-71447 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71447 |
| Srinivasan | Chiranth | N/A | ATF-2018-0002-71448 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71448 |
| Armer | Laurie | N/A | ATF-2018-0002-71449 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71449 |
| Nelson | Quinn | N/A | ATF-2018-0002-7145 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7145 |
| Miller | Corynn | N/A | ATF-2018-0002-71450 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71450 |
| McKenna | Evony | N/A | ATF-2018-0002-71451 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71451 |
| Thompson | Joshua | N/A | ATF-2018-0002-71452 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71452 |
| Sperry | Debra | N/A | ATF-2018-0002-71453 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71453 |
| Kelly | Michelle | N/A | ATF-2018-0002-71454 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71454 |
| Keslar | Rachel | N/A | ATF-2018-0002-71455 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71455 |
| Glock | Martha | N/A | ATF-2018-0002-71456 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71456 |
| Sipe | Cody | N/A | ATF-2018-0002-71457 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71457 |
| Jahn | Brad | N/A | ATF-2018-0002-71458 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71458 |
| Salgado | Jeannette | N/A | ATF-2018-0002-71459 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71459 |
| Reiswig | Kent | GOA | ATF-2018-0002-7146 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7146 |
| Shindel | Alan | N/A | ATF-2018-0002-71460 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71460 |
| Chowdhury | Mizan | N/A | ATF-2018-0002-71461 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71461 |
| Scanlon | Colleen | Catholic Health Initiatives | ATF-2018-0002-71462 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71462 |
| Limner | Martha | N/A | ATF-2018-0002-71463 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71463 |
| Veltri | Joe | N/A | ATF-2018-0002-71464 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71464 |
| Tomosy | Monica | N/A | ATF-2018-0002-71465 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71465 |
| Crocker | Elizabeth | N/A | ATF-2018-0002-71466 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71466 |
| Anderson | Fenwick | N/A | ATF-2018-0002-71467 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71467 |
| Hellgren | Janne | N/A | ATF-2018-0002-71468 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71468 |
| Wynkoop | Margot | N/A | ATF-2018-0002-71469 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71469 |
| strevels | kent | N/A | ATF-2018-0002-7147 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7147 |
| Lev | Amy | N/A | ATF-2018-0002-71470 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71470 |
| Cheitlin | Melvin D. | N/A | ATF-2018-0002-71471 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71471 |
| Murphy | Melissa | N/A | ATF-2018-0002-71472 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71472 |
| Weidman | Jill | N/A | ATF-2018-0002-71473 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71473 |
| Schmidt | Pat | N/A | ATF-2018-0002-71474 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71474 |
| Olson | Deana | N/A | ATF-2018-0002-71475 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71475 |
| Watson | Robert | N/A | ATF-2018-0002-71476 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71476 |
| Hanna | Elizabeth | N/A | ATF-2018-0002-71477 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71477 |
| Hildebrand | Jessica | N/A | ATF-2018-0002-71478 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71478 |
| Parker | Julia | N/A | ATF-2018-0002-71479 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71479 |
| Mazenkas | Benjamin | N/A | ATF-2018-0002-7148 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7148 |
| Wells | Harper | N/A | ATF-2018-0002-71480 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71480 |
| Eittreim | Caroleann | N/A | ATF-2018-0002-71481 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71481 |
| Bartram | Stephen | N/A | ATF-2018-0002-71482 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71482 |
| Ruben | Marilyn S. | N/A | ATF-2018-0002-71483 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71483 |
| Phipps Carr | Susan | N/A | ATF-2018-0002-71484 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71484 |
| Ha | Anna | N/A | ATF-2018-0002-71485 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71485 |
| Pray | Jonny | N/A | ATF-2018-0002-71486 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71486 |
| Norton | Michele | N/A | ATF-2018-0002-71487 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71487 |
| LoBue | Erin | N/A | ATF-2018-0002-71488 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71488 |
| Youngberg | Dwight | N/A | ATF-2018-0002-71489 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71489 |
| campbell | chris | N/A | ATF-2018-0002-7149 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7149 |
| Naftol | Susan | N/A | ATF-2018-0002-71490 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Toth | Tracey | N/A | ATF-2018-0002-71491 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71491 |
| Guttman | Danielle | N/A | ATF-2018-0002-71492 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71492 |
| Angeles | Christine | N/A | ATF-2018-0002-71493 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71493 |
| Greenberg | Stephanie | N/A | ATF-2018-0002-71494 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71494 |
| Cardinal | Enid | N/A | ATF-2018-0002-71495 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71495 |
| Struck | Fred | N/A | ATF-2018-0002-71496 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71496 |
| Trupin | Joel | N/A | ATF-2018-0002-71497 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71497 |
| Elgin | Christine | N/A | ATF-2018-0002-71498 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71498 |
| Soule | Gardner | N/A | ATF-2018-0002-71499 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71499 |
| newell | michael | N/A | ATF-2018-0002-7150 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7150 |
| Stephenson | Carol | N/A | ATF-2018-0002-71500 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71500 |
| p | sara | N/A | ATF-2018-0002-71501 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71501 |
| Hall | Robert | N/A | ATF-2018-0002-71502 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71502 |
| Meier | Sarah | N/A | ATF-2018-0002-71503 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71503 |
| Guzzi | Mark | N/A | ATF-2018-0002-71504 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71504 |
| Dintino | Anne | N/A | ATF-2018-0002-71505 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71505 |
| Edmonds | Anne | N/A | ATF-2018-0002-71506 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71506 |
| Schmidt | Lindsay | N/A | ATF-2018-0002-71507 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71507 |
| Scully | Megan | N/A | ATF-2018-0002-71508 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71508 |
| Newton | Sarah | N/A | ATF-2018-0002-71509 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71509 |
| Dennis | Scott | N/A | ATF-2018-0002-7151 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7151 |
| Bowden | Melanie | N/A | ATF-2018-0002-71510 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71510 |
| Zakaib | Edward O. | N/A | ATF-2018-0002-71511 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71511 |
| Joyner | Jessica | N/A | ATF-2018-0002-71512 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71512 |
| Ressin | Mary Ann | N/A | ATF-2018-0002-71513 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71513 |
| Wadley | Kathryn | N/A | ATF-2018-0002-71514 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71514 |
| Ganschow | Will | N/A | ATF-2018-0002-71515 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71515 |
| Finizie | Edmond | N/A | ATF-2018-0002-71516 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71516 |
| Tofflemire | Rachel | N/A | ATF-2018-0002-71517 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71517 |
| Koller | Nancy | N/A | ATF-2018-0002-71518 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71518 |
| Rand | Casey | N/A | ATF-2018-0002-71519 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71519 |
| Pruitt | Brian | N/A | ATF-2018-0002-7152 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7152 |
| Porter | Dietra | N/A | ATF-2018-0002-71520 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71520 |
| Depew | Arthur | N/A | ATF-2018-0002-71521 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71521 |
| Jahn | Mary | N/A | ATF-2018-0002-71522 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71522 |
| Hansen | Doralee | N/A | ATF-2018-0002-71523 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71523 |
| Wills | Ed | N/A | ATF-2018-0002-71524 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71524 |
| Farhang | Ghazal | N/A | ATF-2018-0002-71525 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71525 |
| Quinn | Tyler | N/A | ATF-2018-0002-71526 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71526 |
| Terry | Catey | N/A | ATF-2018-0002-71527 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71527 |
| Cullen | Mary Ann | N/A | ATF-2018-0002-71528 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71528 |
| Hed | Bryan | N/A | ATF-2018-0002-71529 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71529 |
| Nelson | James | N/A | ATF-2018-0002-7153 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7153 |
| Posnanski | Margo | N/A | ATF-2018-0002-71530 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71530 |
| Damri | Ava | N/A | ATF-2018-0002-71531 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71531 |
| Knox | Sarah | N/A | ATF-2018-0002-71532 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71532 |
| Neubecker | Mary | N/A | ATF-2018-0002-71533 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71533 |
| Warner | David M. | N/A | ATF-2018-0002-71534 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71534 |
| Kowal | Steve | N/A | ATF-2018-0002-71535 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71535 |
| Ramunno | Valentine | N/A | ATF-2018-0002-71536 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71536 |
| Chappel | John | N/A | ATF-2018-0002-71537 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71537 |
| Dominguez | Josefina | N/A | ATF-2018-0002-71538 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71538 |

| Mackay | Jeanne | N/A | ATF-2018-0002-71539 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71539 |
|---|---|---|---|---|---|---|
| Soto | Julio | N/A | ATF-2018-0002-7154 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7154 |
| Fletcher | Judith | N/A | ATF-2018-0002-71540 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71540 |
| Moore | Marilyn A | N/A | ATF-2018-0002-71541 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71541 |
| Devarajan | Sunjay | N/A | ATF-2018-0002-71542 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71542 |
| cottrell | willard | insignificant press | ATF-2018-0002-71543 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71543 |
| Finke | David | N/A | ATF-2018-0002-71544 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71544 |
| Drinkwater | Anne | N/A | ATF-2018-0002-71545 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71545 |
| Anderson | Antoinette | Mothers against gun violence | ATF-2018-0002-71546 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71546 |
| Van Dyke | Laura | N/A | ATF-2018-0002-71547 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71547 |
| Clymer | Danielle | N/A | ATF-2018-0002-71548 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71548 |
| Stephens | Wendy | N/A | ATF-2018-0002-71549 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71549 |
| McMorine | Thomas | N/A | ATF-2018-0002-7155 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7155 |
| Hagemeister | Beth | N/A | ATF-2018-0002-71550 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71550 |
| Chappell | Jessica | N/A | ATF-2018-0002-71551 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71551 |
| Kream | E | N/A | ATF-2018-0002-71552 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71552 |
| Ryan | Jerry | N/A | ATF-2018-0002-71553 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71553 |
| Knight | Pamela | N/A | ATF-2018-0002-71554 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71554 |
| Zimmer | Devin | N/A | ATF-2018-0002-71555 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71555 |
| Stumbo | Cheryl | N/A | ATF-2018-0002-71556 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71556 |
| Deupree | Julia | N/A | ATF-2018-0002-71557 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71557 |
| Pick | Sabrina | N/A | ATF-2018-0002-71558 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71558 |
| TRUDEAU | SHEILA | N/A | ATF-2018-0002-71559 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71559 |
| Winkler | Joseph | N/A | ATF-2018-0002-7156 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7156 |
| Rivera | Matthew | N/A | ATF-2018-0002-71560 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71560 |
| McPhaul | Kenya | N/A | ATF-2018-0002-71561 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71561 |
| Ramsey | Kalynn | N/A | ATF-2018-0002-71562 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71562 |
| OBrien | Heather | N/A | ATF-2018-0002-71563 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71563 |
| Stubleski | Kathryn | N/A | ATF-2018-0002-71564 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71564 |
| McIntosh | Kelly | N/A | ATF-2018-0002-71565 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71565 |
| Walker | Jennifer | N/A | ATF-2018-0002-71566 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71566 |
| Signer-Romero | Kira | N/A | ATF-2018-0002-71567 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71567 |
| Stone | Darby | N/A | ATF-2018-0002-71568 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71568 |
| Silverman | Deidre | N/A | ATF-2018-0002-71569 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71569 |
| ROBINSON | DAVID | N/A | ATF-2018-0002-7157 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7157 |
| Fonte | Mary | N/A | ATF-2018-0002-71570 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71570 |
| Odegbami | Shea | N/A | ATF-2018-0002-71571 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71571 |
| reuter | carol | N/A | ATF-2018-0002-71572 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71572 |
| McCord | Carol | N/A | ATF-2018-0002-71573 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71573 |
| Brown | Caitlin | N/A | ATF-2018-0002-71574 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71574 |
| Crater | Amanda | N/A | ATF-2018-0002-71575 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71575 |
| Blaisdell | Mark | N/A | ATF-2018-0002-71576 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71576 |
| Hayner | Sam | N/A | ATF-2018-0002-71577 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71577 |
| Fultz | Elaine | N/A | ATF-2018-0002-71578 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71578 |
| Day | Toby | N/A | ATF-2018-0002-71579 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71579 |
| Hilal | Jared | N/A | ATF-2018-0002-7158 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7158 |
| Emmons | Bruce | N/A | ATF-2018-0002-71580 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71580 |
| Cox | Luisa | N/A | ATF-2018-0002-71581 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71581 |
| Kraft | Kevin | N/A | ATF-2018-0002-71582 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71582 |
| Carney | Robin | N/A | ATF-2018-0002-71583 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71583 |
| Alvarez | Margaret | school | ATF-2018-0002-71584 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71584 |

| Schreck | Theresa | N/A | ATF-2018-0002-71585 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71585 |
| Fallstich | Jasmine | N/A | ATF-2018-0002-71586 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71586 |
| Larson | Stacey | N/A | ATF-2018-0002-71587 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71587 |
| Michaels | Laura | N/A | ATF-2018-0002-71588 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71588 |
| Crusius | Christina | N/A | ATF-2018-0002-71589 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71589 |
| Miller | Albert | N/A | ATF-2018-0002-7159 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7159 |
| Thompson | Shane | N/A | ATF-2018-0002-71590 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71590 |
| Rice | Jody | N/A | ATF-2018-0002-71591 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71591 |
| Cooper | John | N/A | ATF-2018-0002-71592 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71592 |
| HaertI | Darrell | N/A | ATF-2018-0002-71593 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71593 |
| H. | Brian | N/A | ATF-2018-0002-71594 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71594 |
| Mark | Daryl | N/A | ATF-2018-0002-71595 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71595 |
| Shanley | Sue | N/A | ATF-2018-0002-71596 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71596 |
| Reisman | Gail | N/A | ATF-2018-0002-71597 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71597 |
| Morehead | Jennifer | N/A | ATF-2018-0002-71598 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71598 |
| Crawford | Tiffany | N/A | ATF-2018-0002-71599 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71599 |
| Herod | Carl | N/A | ATF-2018-0002-7160 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7160 |
| Anderson | Carol | N/A | ATF-2018-0002-71600 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71600 |
| Hunsinger | Barbara | N/A | ATF-2018-0002-71601 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71601 |
| Braden | Johnna | N/A | ATF-2018-0002-71602 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71602 |
| Bonura | Erin | N/A | ATF-2018-0002-71603 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71603 |
| Foland | Lacy | N/A | ATF-2018-0002-71604 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71604 |
| Gullickson | Mike | N/A | ATF-2018-0002-71605 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71605 |
| Bingham | JoAnn | N/A | ATF-2018-0002-71606 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71606 |
| Hague | Mary | N/A | ATF-2018-0002-71607 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71607 |
| Goldner | Karen | N/A | ATF-2018-0002-71608 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71608 |
| Linman | Melinda | N/A | ATF-2018-0002-71609 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71609 |
| Gibbs | Gary | N/A | ATF-2018-0002-7161 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7161 |
| Miller | Melanie | N/A | ATF-2018-0002-71610 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71610 |
| Brown | Shirley | N/A | ATF-2018-0002-71611 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71611 |
| Young | Brian | N/A | ATF-2018-0002-71612 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71612 |
| Farabaugh | Mike | N/A | ATF-2018-0002-71613 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71613 |
| Ruzicska | Chris | N/A | ATF-2018-0002-71614 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71614 |
| Ahn | Peter | N/A | ATF-2018-0002-71615 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71615 |
| Bagnis | Dahlia | N/A | ATF-2018-0002-71616 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71616 |
| Morrison | Brian | N/A | ATF-2018-0002-71617 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71617 |
| Marsh | Abe | N/A | ATF-2018-0002-71618 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71618 |
| Dimmick | Marianne | N/A | ATF-2018-0002-71619 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71619 |
| Wright | Patsy | N/A | ATF-2018-0002-7162 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7162 |
| Orchard | Donna | N/A | ATF-2018-0002-71620 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71620 |
| Della-Calce | Ann | N/A | ATF-2018-0002-71621 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71621 |
| Donahue | Taylor | N/A | ATF-2018-0002-71622 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71622 |
| Kamerman | Cora | N/A | ATF-2018-0002-71623 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71623 |
| Kronebusch | Beckie | N/A | ATF-2018-0002-71624 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71624 |
| Hogle | Ingrid | N/A | ATF-2018-0002-71625 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71625 |
| Mendes | Richard | N/A | ATF-2018-0002-71626 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71626 |
| C | Shuchi | N/A | ATF-2018-0002-71627 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71627 |
| Reynolds | Sandra | N/A | ATF-2018-0002-71628 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71628 |
| Kapinos | Eugene | N/A | ATF-2018-0002-71629 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71629 |
| moheban | sam | N/A | ATF-2018-0002-7163 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7163 |
| Levin | Beth | N/A | ATF-2018-0002-71630 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71630 |
| Kaufman | Rachel | N/A | ATF-2018-0002-71631 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Strong | Selina | N/A | ATF-2018-0002-71632 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71632 |
| Gayman | Joel | N/A | ATF-2018-0002-71633 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71633 |
| Kerr | Ann | N/A | ATF-2018-0002-71634 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71634 |
| Johnson | Natalie | N/A | ATF-2018-0002-71635 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71635 |
| Adsit | Josie | N/A | ATF-2018-0002-71636 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71636 |
| Monsen | Marie | N/A | ATF-2018-0002-71637 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71637 |
| Miles | Kristal | N/A | ATF-2018-0002-71638 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71638 |
| Hood | Janet | N/A | ATF-2018-0002-71639 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71639 |
| S | D | N/A | ATF-2018-0002-7164 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7164 |
| Faul | Tim | N/A | ATF-2018-0002-71640 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71640 |
| Murdoch | Sarah | N/A | ATF-2018-0002-71641 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71641 |
| Jones | Janis | N/A | ATF-2018-0002-71642 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71642 |
| Windsor | D. | N/A | ATF-2018-0002-71643 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71643 |
| Patton | Thomas | N/A | ATF-2018-0002-71644 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71644 |
| Farag | Sherif | N/A | ATF-2018-0002-71645 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71645 |
| Bischoff | Scott | N/A | ATF-2018-0002-71646 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71646 |
| Hoey | Barbara | N/A | ATF-2018-0002-71647 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71647 |
| Lefevre | Julie | N/A | ATF-2018-0002-71648 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71648 |
| Brown | Matt | N/A | ATF-2018-0002-71649 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71649 |
| Wunsch | Friedrich | N/A | ATF-2018-0002-7165 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7165 |
| Richard | Mary | N/A | ATF-2018-0002-71650 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71650 |
| Hernandez | Nicole | N/A | ATF-2018-0002-71651 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71651 |
| Nusrat | Fauzia | N/A | ATF-2018-0002-71652 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71652 |
| Anonymous | Bella | Everytown | ATF-2018-0002-71653 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71653 |
| Mullen | Audrey | N/A | ATF-2018-0002-71654 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71654 |
| Couch | Jeff | N/A | ATF-2018-0002-71655 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71655 |
| Mendelson | Sarah | N/A | ATF-2018-0002-71656 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71656 |
| Ford | Charles | N/A | ATF-2018-0002-71657 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71657 |
| Hemstreet | Dawn | N/A | ATF-2018-0002-71658 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71658 |
| Morrow | Hilary | N/A | ATF-2018-0002-71659 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71659 |
| Padilla | Jesus | N/A | ATF-2018-0002-7166 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7166 |
| Gonzalez | Oscar | N/A | ATF-2018-0002-71660 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71660 |
| Van Houten | Stephen | N/A | ATF-2018-0002-71661 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71661 |
| Kim | Kat | N/A | ATF-2018-0002-71662 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71662 |
| Wilder | Eve | N/A | ATF-2018-0002-71663 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71663 |
| Snyder | Rachel | N/A | ATF-2018-0002-71664 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71664 |
| Borror | Kristina | N/A | ATF-2018-0002-71665 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71665 |
| Huff | Kayla | N/A | ATF-2018-0002-71666 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71666 |
| Michaelson | Dena | Dena Michaelson | ATF-2018-0002-71667 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71667 |
| Lyon | Beth | N/A | ATF-2018-0002-71668 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71668 |
| Fleming | Kathy | N/A | ATF-2018-0002-71669 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71669 |
| Hicks | Kai | N/A | ATF-2018-0002-7167 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7167 |
| Hodskins | Jerrith | N/A | ATF-2018-0002-71670 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71670 |
| Keir Soderberg | Katie | N/A | ATF-2018-0002-71671 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71671 |
| COSBY | EUGENE | N/A | ATF-2018-0002-71672 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71672 |
| Hosack | James | N/A | ATF-2018-0002-71673 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71673 |
| Ungar | Arwrn | N/A | ATF-2018-0002-71674 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71674 |
| Murray | Daniel | N/A | ATF-2018-0002-71675 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71675 |
| Friedman | Philip | N/A | ATF-2018-0002-71676 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71676 |
| Vance | Janice | N/A | ATF-2018-0002-71677 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71677 |
| Dunham | Jill | N/A | ATF-2018-0002-71678 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71678 |
| Tilford | Scott | N/A | ATF-2018-0002-71679 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71679 |

AR003524

| | | | | | | |
|---|---|---|---|---|---|---|
| Littlefield | Donald | N/A | ATF-2018-0002-7168 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7168 |
| Hawkins | Jennifer | N/A | ATF-2018-0002-71680 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71680 |
| Harris | Kathy | N/A | ATF-2018-0002-71681 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71681 |
| Andrews | Poly | N/A | ATF-2018-0002-71682 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71682 |
| Anderson | Angela | N/A | ATF-2018-0002-71683 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71683 |
| Ganshirt | Adam | N/A | ATF-2018-0002-71684 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71684 |
| Wiser | Sarah | N/A | ATF-2018-0002-71685 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71685 |
| Place | Tim | N/A | ATF-2018-0002-71686 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71686 |
| Daugherty | Daniel | N/A | ATF-2018-0002-71687 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71687 |
| Lehmann | Peter | N/A | ATF-2018-0002-71688 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71688 |
| Krcek | Glenn | N/A | ATF-2018-0002-71689 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71689 |
| Hale | Rick | N/A | ATF-2018-0002-7169 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7169 |
| McDaniel | Virginia | N/A | ATF-2018-0002-71690 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71690 |
| Estill | Harry | N/A | ATF-2018-0002-71691 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71691 |
| Dietrich | Karen | N/A | ATF-2018-0002-71692 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71692 |
| Englander | Jeffrey | N/A | ATF-2018-0002-71693 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71693 |
| Yeomans | Gregg | N/A | ATF-2018-0002-71694 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71694 |
| Walker | Katy | N/A | ATF-2018-0002-71695 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71695 |
| Standley | Ron | N/A | ATF-2018-0002-71696 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71696 |
| Shannon | Beth | N/A | ATF-2018-0002-71697 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71697 |
| Bell | Robert | N/A | ATF-2018-0002-71698 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71698 |
| Lagerstrom | Richard | N/A | ATF-2018-0002-71699 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71699 |
| Reichard | Jay | N/A | ATF-2018-0002-7170 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7170 |
| A | Sandeep | N/A | ATF-2018-0002-71700 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71700 |
| Pitezel | Fred | N/A | ATF-2018-0002-71701 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71701 |
| Zucker | Ronald | N/A | ATF-2018-0002-71702 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71702 |
| Licht | John | N/A | ATF-2018-0002-71703 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71703 |
| Penha | Leonardo | N/A | ATF-2018-0002-71704 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71704 |
| Jackson | Billy | N/A | ATF-2018-0002-71705 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71705 |
| Feiner | Nicole | N/A | ATF-2018-0002-71706 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71706 |
| Grunewald | Kevin | N/A | ATF-2018-0002-71707 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71707 |
| Bennett | Alyssa | N/A | ATF-2018-0002-71708 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71708 |
| McClellan | Glynis | N/A | ATF-2018-0002-71709 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71709 |
| Bartholomew | Paul | N/A | ATF-2018-0002-7171 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7171 |
| Grubb | Bob | N/A | ATF-2018-0002-71710 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71710 |
| Byrne | Ed | N/A | ATF-2018-0002-71711 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71711 |
| Oberst | Kathleen | N/A | ATF-2018-0002-71712 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71712 |
| Alvarez | Analise | N/A | ATF-2018-0002-71713 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71713 |
| Roberts | Wendy | N/A | ATF-2018-0002-71714 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71714 |
| Rogers | Liz | N/A | ATF-2018-0002-71715 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71715 |
| Shiel-Reardon | Cathy | N/A | ATF-2018-0002-71716 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71716 |
| Maginnis | William | N/A | ATF-2018-0002-71717 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71717 |
| Reines | Sonia | N/A | ATF-2018-0002-71718 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71718 |
| Benedict | Stephanie | N/A | ATF-2018-0002-71719 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71719 |
| Alldredge | Daniel | N/A | ATF-2018-0002-7172 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7172 |
| Khan | Farrah | N/A | ATF-2018-0002-71720 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71720 |
| Schneider | Wendy | N/A | ATF-2018-0002-71721 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71721 |
| Lyon | Wallace | N/A | ATF-2018-0002-71722 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71722 |
| Stone | Sheldon | N/A | ATF-2018-0002-71723 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71723 |
| Fichera | Laney | N/A | ATF-2018-0002-71724 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71724 |
| Rose | Therese | N/A | ATF-2018-0002-71725 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71725 |
| Hamilton | Michele | N/A | ATF-2018-0002-71726 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vidaure | Carol | N/A | ATF-2018-0002-71727 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71727 |
| Sanger | Holly | N/A | ATF-2018-0002-71728 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71728 |
| Johnston | Ann | N/A | ATF-2018-0002-71729 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71729 |
| Klinkhammer | Matthew | N/A | ATF-2018-0002-7173 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7173 |
| Kalbac | Sr. Mariette | N/A | ATF-2018-0002-71730 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71730 |
| Stine | Karin | N/A | ATF-2018-0002-71731 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71731 |
| Ballesteros | Jessica | N/A | ATF-2018-0002-71732 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71732 |
| Williams | Melika | N/A | ATF-2018-0002-71733 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71733 |
| Willis | D | N/A | ATF-2018-0002-71734 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71734 |
| Carwile | Mary Sue | N/A | ATF-2018-0002-71735 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71735 |
| H. | John | N/A | ATF-2018-0002-71736 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71736 |
| Yakovenko | Victor | N/A | ATF-2018-0002-71737 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71737 |
| Tudzin | Erin | N/A | ATF-2018-0002-71738 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71738 |
| Maines | Pamela | N/A | ATF-2018-0002-71739 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71739 |
| Booz | Wayne | N/A | ATF-2018-0002-7174 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7174 |
| Bishop | Kimberly | N/A | ATF-2018-0002-71740 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71740 |
| Cohen | Marc | N/A | ATF-2018-0002-71741 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71741 |
| Hunt | Brian | N/A | ATF-2018-0002-71742 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71742 |
| Rodman | C | N/A | ATF-2018-0002-71743 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71743 |
| Correia | Landon | N/A | ATF-2018-0002-71744 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71744 |
| Munda | Sue | N/A | ATF-2018-0002-71745 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71745 |
| Jaramillo | Barbara | N/A | ATF-2018-0002-71746 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71746 |
| Genderson | Jake | Everytown | ATF-2018-0002-71747 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71747 |
| Minaudo | Antonino | N/A | ATF-2018-0002-71748 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71748 |
| Morrow | ELIZABETH | N/A | ATF-2018-0002-71749 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71749 |
| McFarland | David | N/A | ATF-2018-0002-7175 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7175 |
| Flores | Mary | N/A | ATF-2018-0002-71750 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71750 |
| Kowal | Rebecca | N/A | ATF-2018-0002-71751 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71751 |
| Ouellette | Eugene | N/A | ATF-2018-0002-71752 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71752 |
| Parsons | Lynn | N/A | ATF-2018-0002-71753 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71753 |
| Sears | Patty | N/A | ATF-2018-0002-71754 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71754 |
| Wells | Taylor | N/A | ATF-2018-0002-71755 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71755 |
| Stephenson | Barry | N/A | ATF-2018-0002-71756 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71756 |
| Treiber | E | N/A | ATF-2018-0002-71757 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71757 |
| Walls | Cathu | N/A | ATF-2018-0002-71758 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71758 |
| Anonymous | Lee | N/A | ATF-2018-0002-71759 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71759 |
| Martin | Paul | N/A | ATF-2018-0002-7176 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7176 |
| Rausch | Danny | N/A | ATF-2018-0002-71760 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71760 |
| Platte | Lori | N/A | ATF-2018-0002-71761 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71761 |
| Wallace | N | N/A | ATF-2018-0002-71762 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71762 |
| Ward | Ken | N/A | ATF-2018-0002-71763 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71763 |
| Foureman | Gary | N/A | ATF-2018-0002-71764 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71764 |
| Covert | Roland | N/A | ATF-2018-0002-71765 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71765 |
| Hill | Lauren | N/A | ATF-2018-0002-71766 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71766 |
| Herman | Marsha | N/A | ATF-2018-0002-71767 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71767 |
| Ferguson | Pat | N/A | ATF-2018-0002-71768 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71768 |
| B | Amalia | N/A | ATF-2018-0002-71769 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71769 |
| Perdue | Phillip | N/A | ATF-2018-0002-7177 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7177 |
| Solano | Janine | N/A | ATF-2018-0002-71770 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71770 |
| Parker | Lindsay | N/A | ATF-2018-0002-71771 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71771 |
| George | Archie | N/A | ATF-2018-0002-71772 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71772 |
| Zimmerman | Ann | N/A | ATF-2018-0002-71773 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lucas | Robert | International Futures Forum | ATF-2018-0002-71774 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71774 |
| Godwin | Bruce | N/A | ATF-2018-0002-71775 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71775 |
| Markel | Nan | N/A | ATF-2018-0002-71776 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71776 |
| Livingstone | Patti | N/A | ATF-2018-0002-71777 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71777 |
| Hogan | Linda | N/A | ATF-2018-0002-71778 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71778 |
| Barrett | Donna | N/A | ATF-2018-0002-71779 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71779 |
| Kenney | Patrick | N/A | ATF-2018-0002-7178 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7178 |
| Yip | Madeleine | N/A | ATF-2018-0002-71780 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71780 |
| beranek | linda | N/A | ATF-2018-0002-71781 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71781 |
| Sabbag | Danielle | N/A | ATF-2018-0002-71782 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71782 |
| Shoben | Ann | N/A | ATF-2018-0002-71783 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71783 |
| Freckmann | Sheila | N/A | ATF-2018-0002-71784 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71784 |
| Desai | Shubhang | N/A | ATF-2018-0002-71785 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71785 |
| Bubble | Max | N/A | ATF-2018-0002-71786 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71786 |
| Jaffee | Andrew | N/A | ATF-2018-0002-71787 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71787 |
| Costa | Charlotte Morris | N/A | ATF-2018-0002-71788 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71788 |
| Sowers | Katelyn | N/A | ATF-2018-0002-71789 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71789 |
| Van de camp | Robert | N/A | ATF-2018-0002-7179 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7179 |
| McMurrain | Truman | N/A | ATF-2018-0002-71790 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71790 |
| Zickwrt | Kerry | N/A | ATF-2018-0002-71791 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71791 |
| Teska | Mark | N/A | ATF-2018-0002-71792 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71792 |
| Bird | Shelly | N/A | ATF-2018-0002-71793 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71793 |
| Chen | Janet | N/A | ATF-2018-0002-71794 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71794 |
| Druck | Jessica | N/A | ATF-2018-0002-71795 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71795 |
| Dodds | Kati | N/A | ATF-2018-0002-71796 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71796 |
| Anonymous | Anne | N/A | ATF-2018-0002-71797 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71797 |
| Grove | Nina | N/A | ATF-2018-0002-71798 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71798 |
| Butler | Brian | N/A | ATF-2018-0002-71799 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71799 |
| Katchick | Matthew | N/A | ATF-2018-0002-7180 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7180 |
| Bruntz | Laurel | N/A | ATF-2018-0002-71800 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71800 |
| Hedeen | Jane | N/A | ATF-2018-0002-71801 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71801 |
| martin | ginger | N/A | ATF-2018-0002-71802 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71802 |
| Donohue | Dana | N/A | ATF-2018-0002-71803 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71803 |
| Fowler | Madison | N/A | ATF-2018-0002-71804 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71804 |
| McMahon | Kristin | N/A | ATF-2018-0002-71805 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71805 |
| Hamilton | Diane | N/A | ATF-2018-0002-71806 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71806 |
| Carlson | Patricia | Patricia Carlson Designs | ATF-2018-0002-71807 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71807 |
| Brass | William | N/A | ATF-2018-0002-71808 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71808 |
| Wegmann | Karen | N/A | ATF-2018-0002-71809 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71809 |
| Childers | Matt | N/A | ATF-2018-0002-7181 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7181 |
| Hill | Aria | N/A | ATF-2018-0002-71810 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71810 |
| Novkov | Russell | N/A | ATF-2018-0002-71811 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71811 |
| Ostapa | Mike | N/A | ATF-2018-0002-71812 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71812 |
| Schulman | Martin and Becky | N/A | ATF-2018-0002-71813 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71813 |
| Mora | Princess | N/A | ATF-2018-0002-71814 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71814 |
| Greenblatt | Charles | N/A | ATF-2018-0002-71815 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71815 |
| Katzman | Laura | N/A | ATF-2018-0002-71816 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71816 |
| Britton | Marilyn | N/A | ATF-2018-0002-71817 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71817 |
| Makin | Anna | N/A | ATF-2018-0002-71818 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71818 |
| Schmeling | Nicole | N/A | ATF-2018-0002-71819 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kauffeld | Joshua | N/A | ATF-2018-0002-7182 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7182 |
| Breslin | Tracy | N/A | ATF-2018-0002-71820 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71820 |
| Coon | Anastasia | N/A | ATF-2018-0002-71821 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71821 |
| Johnson | Carol | N/A | ATF-2018-0002-71822 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71822 |
| Cohen | Jennifer | N/A | ATF-2018-0002-71823 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71823 |
| Shulman | Joseph | N/A | ATF-2018-0002-71824 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71824 |
| Dodge | Jane | N/A | ATF-2018-0002-71825 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71825 |
| Claus-McGahan | Elly | N/A | ATF-2018-0002-71826 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71826 |
| Cardichon | Jessica | N/A | ATF-2018-0002-71827 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71827 |
| Rodgers | Cathi | N/A | ATF-2018-0002-71828 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71828 |
| Reid | Proctor | N/A | ATF-2018-0002-71829 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71829 |
| Cameron | Arthur | N/A | ATF-2018-0002-7183 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7183 |
| Carroll | Carl | N/A | ATF-2018-0002-71830 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71830 |
| Reid | Tanya | N/A | ATF-2018-0002-71831 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71831 |
| Atkinson | Reginald | N/A | ATF-2018-0002-71832 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71832 |
| Tiffanyy | Betsy | N/A | ATF-2018-0002-71833 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71833 |
| Myers | P Michael | N/A | ATF-2018-0002-71834 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71834 |
| Murphy | Wanda | N/A | ATF-2018-0002-71835 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71835 |
| Zimmerman | Stevie | N/A | ATF-2018-0002-71836 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71836 |
| sawaya | linda | N/A | ATF-2018-0002-71837 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71837 |
| Indrebo | R. | N/A | ATF-2018-0002-71838 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71838 |
| blaich | elizabeth | N/A | ATF-2018-0002-71839 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71839 |
| Martz | Charles | N/A | ATF-2018-0002-7184 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7184 |
| Shea | Brian | N/A | ATF-2018-0002-71840 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71840 |
| Morgan | Dan | AHA | ATF-2018-0002-71841 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71841 |
| Fox | Cindy | N/A | ATF-2018-0002-71842 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71842 |
| Filice | Karen | N/A | ATF-2018-0002-71843 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71843 |
| Myers | Mary Ellen | N/A | ATF-2018-0002-71844 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71844 |
| Birdwell | Meredith | N/A | ATF-2018-0002-71845 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71845 |
| Batchelor | Griffin | N/A | ATF-2018-0002-71846 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71846 |
| Putnam | Judi | N/A | ATF-2018-0002-71847 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71847 |
| Salami-Goswick | Carol | N/A | ATF-2018-0002-71848 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71848 |
| Harding | Mark | N/A | ATF-2018-0002-71849 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71849 |
| dobbs | Jesse | N/A | ATF-2018-0002-7185 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7185 |
| Katz | David | N/A | ATF-2018-0002-71850 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71850 |
| Pollis | Daniel | N/A | ATF-2018-0002-71851 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71851 |
| Stone | Shoshanah | N/A | ATF-2018-0002-71852 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71852 |
| Hughes | David | N/A | ATF-2018-0002-71853 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71853 |
| Sagan | Jonathan | N/A | ATF-2018-0002-71854 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71854 |
| Armstrong | Paul | N/A | ATF-2018-0002-71855 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71855 |
| Silberberg | Jill | N/A | ATF-2018-0002-71856 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71856 |
| Guzzi | Elizabeth | N/A | ATF-2018-0002-71857 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71857 |
| Larson | Alina | N/A | ATF-2018-0002-71858 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71858 |
| Oreilly | Robyn | N/A | ATF-2018-0002-71859 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71859 |
| Buitoni | Carl | N/A | ATF-2018-0002-7186 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7186 |
| Vincent | Barry | N/A | ATF-2018-0002-71860 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71860 |
| McSwain | Susan | N/A | ATF-2018-0002-71861 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71861 |
| Markham | Catherine | N/A | ATF-2018-0002-71862 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71862 |
| Hoyer | David | N/A | ATF-2018-0002-71863 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71863 |
| Bock | Emily | N/A | ATF-2018-0002-71864 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71864 |
| Parodo | Jen of eve | N/A | ATF-2018-0002-71865 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71865 |
| Sellin | Dev | N/A | ATF-2018-0002-71866 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71866 |

| Kosby | Nicole | N/A | ATF-2018-0002-71867 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71867 |
| Kadaba | Lini | N/A | ATF-2018-0002-71868 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71868 |
| Ratcliffe | Sue | Mom's Demand Action | ATF-2018-0002-71869 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71869 |
| Kraniak | Jacob | N/A | ATF-2018-0002-7187 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7187 |
| Gibbons | James | N/A | ATF-2018-0002-71870 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71870 |
| Racioppi | Heather | N/A | ATF-2018-0002-71871 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71871 |
| Aquino | Robert | N/A | ATF-2018-0002-71872 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71872 |
| Hathaway | Patrick | N/A | ATF-2018-0002-71873 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71873 |
| Moran | Tara | N/A | ATF-2018-0002-71874 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71874 |
| Hughes | Anne | N/A | ATF-2018-0002-71875 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71875 |
| Cotter | Justine | N/A | ATF-2018-0002-71876 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71876 |
| LeBaron | Mary Rose | N/A | ATF-2018-0002-71877 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71877 |
| Rosenblit | Joel | N/A | ATF-2018-0002-71878 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71878 |
| Katz | Barry | N/A | ATF-2018-0002-71879 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71879 |
| Staros | Basil | N/A | ATF-2018-0002-7188 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7188 |
| Brisco | Ruby | N/A | ATF-2018-0002-71880 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71880 |
| Parsons | Jeffrey | N/A | ATF-2018-0002-71881 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71881 |
| Mitcheltree | J | N/A | ATF-2018-0002-71882 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71882 |
| Wilson | Laura | N/A | ATF-2018-0002-71883 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71883 |
| Leach | Brad | N/A | ATF-2018-0002-71884 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71884 |
| Morales | Ava | N/A | ATF-2018-0002-71885 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71885 |
| Dickens | Jimmy | N/A | ATF-2018-0002-71886 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71886 |
| Kemps | Natalie | N/A | ATF-2018-0002-71887 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71887 |
| Folsom | Lucy | N/A | ATF-2018-0002-71888 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71888 |
| Costa | Elizabeth | N/A | ATF-2018-0002-71889 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71889 |
| Ashcroft | Kyle | N/A | ATF-2018-0002-7189 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7189 |
| fedel | charles | 36831 w washington st | ATF-2018-0002-71890 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71890 |
| Gall | Gary | N/A | ATF-2018-0002-71891 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71891 |
| O'Connor | Brendan | N/A | ATF-2018-0002-71892 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71892 |
| Koebel | Nancy | N/A | ATF-2018-0002-71893 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71893 |
| Swartzer | Jamie | N/A | ATF-2018-0002-71894 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71894 |
| Musayev | Lina | N/A | ATF-2018-0002-71895 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71895 |
| LeFever | Sean | N/A | ATF-2018-0002-71896 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71896 |
| Laboe | Larry | N/A | ATF-2018-0002-71897 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71897 |
| Smith | Elizabeth | N/A | ATF-2018-0002-71898 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71898 |
| Tilford | Mary | N/A | ATF-2018-0002-71899 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71899 |
| Geimer | Frank | N/A | ATF-2018-0002-7190 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7190 |
| Guinn | Kirstin | N/A | ATF-2018-0002-71900 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71900 |
| Goudy | Travis | N/A | ATF-2018-0002-71901 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71901 |
| Rambo | Lauren | N/A | ATF-2018-0002-71902 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71902 |
| Johnstone | Emily | N/A | ATF-2018-0002-71903 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71903 |
| Sterling | Brad | N/A | ATF-2018-0002-71904 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71904 |
| Cluney | A | N/A | ATF-2018-0002-71905 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71905 |
| Moore | Randall | N/A | ATF-2018-0002-71906 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71906 |
| Rumsky | Talia | N/A | ATF-2018-0002-71907 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71907 |
| Barretto | Tim | N/A | ATF-2018-0002-71908 | 7/2/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71908 |
| Ward | Dorothy D. | N/A | ATF-2018-0002-71909 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71909 |
| Larson | Brett | N/A | ATF-2018-0002-7191 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7191 |
| Nance | Julie | N/A | ATF-2018-0002-71910 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71910 |
| Kritzman | Philip | N/A | ATF-2018-0002-71911 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71911 |
| Corney | Richard | N/A | ATF-2018-0002-71912 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71912 |
| Shaffer | Hannah | N/A | ATF-2018-0002-71913 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71913 |

| Sirianni | Edward | N/A | ATF-2018-0002-71914 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71914 |
| Ramos-Lopez | Mia | N/A | ATF-2018-0002-71915 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71915 |
| Codding | Richard | Every town gun safety | ATF-2018-0002-71916 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71916 |
| Green | Blake | N/A | ATF-2018-0002-71917 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71917 |
| Gibbons | Lisa | N/A | ATF-2018-0002-71918 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71918 |
| Shipley | Christopher | N/A | ATF-2018-0002-71919 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71919 |
| Vette | Thomas | N/A | ATF-2018-0002-7192 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7192 |
| Hadley | Joanne | N/A | ATF-2018-0002-71920 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71920 |
| Zerbe | Christine | N/A | ATF-2018-0002-71921 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71921 |
| Marras | Miranda | N/A | ATF-2018-0002-71922 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71922 |
| Lindner | Helen | N/A | ATF-2018-0002-71923 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71923 |
| Stiller | Carol | N/A | ATF-2018-0002-71924 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71924 |
| Sawaya-Chavanel | Mary | N/A | ATF-2018-0002-71925 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71925 |
| Boehm | Mickie | N/A | ATF-2018-0002-71926 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71926 |
| S | Rebekah | N/A | ATF-2018-0002-71927 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71927 |
| Johnson | Bruce | N/A | ATF-2018-0002-71928 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71928 |
| Kap | V | Everyone | ATF-2018-0002-71929 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71929 |
| Hawkins | Robin | N/A | ATF-2018-0002-7193 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7193 |
| Mosti | Rachel | N/A | ATF-2018-0002-71930 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71930 |
| Thompson | Susan | N/A | ATF-2018-0002-71931 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71931 |
| LoPilato | Krystal | N/A | ATF-2018-0002-71932 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71932 |
| Josephsen | Kelly | N/A | ATF-2018-0002-71933 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71933 |
| Stern | William | N/A | ATF-2018-0002-71934 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71934 |
| Ceballos | Joylene | N/A | ATF-2018-0002-71935 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71935 |
| Barrow | Emily | N/A | ATF-2018-0002-71936 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71936 |
| Paulson | Arne | N/A | ATF-2018-0002-71937 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71937 |
| Wilkinson | Katie | N/A | ATF-2018-0002-71938 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71938 |
| Woodward | john | N/A | ATF-2018-0002-71939 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71939 |
| Felder | Robert | N/A | ATF-2018-0002-7194 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7194 |
| Baumgartner | Timothy | N/A | ATF-2018-0002-71940 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71940 |
| MacDonald | JoAnn | N/A | ATF-2018-0002-71941 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71941 |
| Bourque | Peter | N/A | ATF-2018-0002-71942 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71942 |
| Carpenter | Patricia | N/A | ATF-2018-0002-71943 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71943 |
| Coulston | Charles | N/A | ATF-2018-0002-71944 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71944 |
| Nissing | Natalie | N/A | ATF-2018-0002-71945 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71945 |
| Brownlie | Margaret | N/A | ATF-2018-0002-71946 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71946 |
| Vogt | Mary | N/A | ATF-2018-0002-71947 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71947 |
| Whitten | Marca | N/A | ATF-2018-0002-71948 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71948 |
| Johnson | Celia | N/A | ATF-2018-0002-71949 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71949 |
| Heavener | Zachary | N/A | ATF-2018-0002-7195 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7195 |
| Kinsella | Dana | N/A | ATF-2018-0002-71950 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71950 |
| Ortiz | Tray | N/A | ATF-2018-0002-71951 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71951 |
| Trevor | Mary | N/A | ATF-2018-0002-71952 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71952 |
| Hughes | Susan | N/A | ATF-2018-0002-71953 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71953 |
| medrano | beth | N/A | ATF-2018-0002-71954 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71954 |
| Mitchell | Bradley | N/A | ATF-2018-0002-71955 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71955 |
| Ehlin | Lori | N/A | ATF-2018-0002-71956 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71956 |
| Kegg | Katie | N/A | ATF-2018-0002-71957 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71957 |
| GOBRESKI | TIMOTHY | N/A | ATF-2018-0002-71958 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71958 |
| Angsioco | Stefanie | N/A | ATF-2018-0002-71959 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71959 |
| Donatello | Mike | N/A | ATF-2018-0002-7196 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7196 |
| Kowidge | Nikka | N/A | ATF-2018-0002-71960 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Miller | Ran | N/A | ATF-2018-0002-71961 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71961 |
| Jacobs | Olivia | N/A | ATF-2018-0002-71962 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71962 |
| Baugh | Christa | N/A | ATF-2018-0002-71963 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71963 |
| Umphenour | Laura | N/A | ATF-2018-0002-71964 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71964 |
| Morris | Kelly | N/A | ATF-2018-0002-71965 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71965 |
| Kline | Shylo | N/A | ATF-2018-0002-71966 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71966 |
| Hankin | Beth | N/A | ATF-2018-0002-71967 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71967 |
| Weiss | Lindsay | N/A | ATF-2018-0002-71968 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71968 |
| Miller | Meghan | N/A | ATF-2018-0002-71969 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71969 |
| League | Jonathan | N/A | ATF-2018-0002-7197 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7197 |
| Gaynor | Michele | N/A | ATF-2018-0002-71970 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71970 |
| Campbell | Edward | N/A | ATF-2018-0002-71971 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71971 |
| Clarke | Caroline | N/A | ATF-2018-0002-71972 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71972 |
| Horn | Jay | N/A | ATF-2018-0002-71973 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71973 |
| Atkins | Harrison | N/A | ATF-2018-0002-71974 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71974 |
| Conklin | Kerry | N/A | ATF-2018-0002-71975 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71975 |
| Collins | Rachel | N/A | ATF-2018-0002-71976 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71976 |
| Weston | Dan | N/A | ATF-2018-0002-71977 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71977 |
| Beelman | Bruce & Diane | N/A | ATF-2018-0002-71978 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71978 |
| Zelazny | Sarah | N/A | ATF-2018-0002-71979 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71979 |
| R | T | N/A | ATF-2018-0002-7198 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7198 |
| Roque | Kim | N/A | ATF-2018-0002-71980 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71980 |
| Wolfe | Kimberly | N/A | ATF-2018-0002-71981 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71981 |
| Rao | S | N/A | ATF-2018-0002-71982 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71982 |
| Davis | Karen | N/A | ATF-2018-0002-71983 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71983 |
| Espinoza | Annabelle | N/A | ATF-2018-0002-71984 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71984 |
| Beck | Kathryn | N/A | ATF-2018-0002-71985 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71985 |
| VINCENTA | TARA | N/A | ATF-2018-0002-71986 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71986 |
| Loveland-Coen | Victoria | N/A | ATF-2018-0002-71987 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71987 |
| Greene | Kelly | N/A | ATF-2018-0002-71988 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71988 |
| Barnett | James | N/A | ATF-2018-0002-71989 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71989 |
| Floyd | Rondal | N/A | ATF-2018-0002-7199 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7199 |
| Asterino | Roger | N/A | ATF-2018-0002-71990 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71990 |
| Ruder | CHRIS | N/A | ATF-2018-0002-71991 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71991 |
| Schaefer | Alec | N/A | ATF-2018-0002-71992 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71992 |
| Fine | Africa | N/A | ATF-2018-0002-71993 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71993 |
| Alexander-Young | Morgen | N/A | ATF-2018-0002-71994 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71994 |
| Katz | Laurie | N/A | ATF-2018-0002-71995 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71995 |
| Bleecker | Christine | N/A | ATF-2018-0002-71996 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71996 |
| Heinlein | Nicole | N/A | ATF-2018-0002-71997 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71997 |
| Elliottsmith | Leslie | N/A | ATF-2018-0002-71998 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71998 |
| Wells | Kimberly | N/A | ATF-2018-0002-71999 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-71999 |
| karalis | james | N/A | ATF-2018-0002-7200 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7200 |
| Pieck | Catharine | N/A | ATF-2018-0002-72000 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72000 |
| Haley | Julia | N/A | ATF-2018-0002-72001 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72001 |
| Bengtson | Molly | N/A | ATF-2018-0002-72002 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72002 |
| Pendick | Thomas | N/A | ATF-2018-0002-72003 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72003 |
| Weir | Lydia | N/A | ATF-2018-0002-72004 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72004 |
| Christensen | David | N/A | ATF-2018-0002-72005 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72005 |
| Alford | Amy | N/A | ATF-2018-0002-72006 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72006 |
| Lewis | Chuck | N/A | ATF-2018-0002-72007 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72007 |
| Grigg | William | N/A | ATF-2018-0002-72008 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72008 |

| Hargrave | Meggan | N/A | | ATF-2018-0002-72009 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72009 |
|---|---|---|---|---|---|---|---|
| Hunt | John R | N/A | | ATF-2018-0002-7201 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7201 |
| Harris | Rahkem | N/A | | ATF-2018-0002-72010 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72010 |
| Anonymous | George | N/A | | ATF-2018-0002-72011 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72011 |
| Mauldin | Denise | N/A | | ATF-2018-0002-72012 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72012 |
| Nottingham | Catherine | N/A | | ATF-2018-0002-72013 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72013 |
| Guess | Pat | N/A | | ATF-2018-0002-72014 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72014 |
| Grogan | Angelan | N/A | | ATF-2018-0002-72015 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72015 |
| Lopez | Brianna | N/A | | ATF-2018-0002-72016 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72016 |
| Singh | Tan | N/A | | ATF-2018-0002-72017 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72017 |
| Sheppard | Sheila | N/A | | ATF-2018-0002-72018 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72018 |
| Null | Suzanne | UUTC / NAACP-Transylvania County | | ATF-2018-0002-72019 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72019 |
| Bushman | Jonathan | N/A | | ATF-2018-0002-7202 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7202 |
| Kohl | John | N/A | | ATF-2018-0002-72020 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72020 |
| Penha | Flavia | N/A | | ATF-2018-0002-72021 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72021 |
| Zilch | Abby | N/A | | ATF-2018-0002-72022 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72022 |
| Granche | Janeway | N/A | | ATF-2018-0002-72023 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72023 |
| Shewmon | Laura | N/A | | ATF-2018-0002-72024 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72024 |
| Leff | Allison | N/A | | ATF-2018-0002-72025 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72025 |
| Costikyan | Emilie | N/A | | ATF-2018-0002-72026 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72026 |
| Colson | Adele | Everytown | | ATF-2018-0002-72027 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72027 |
| Griffith | Sheryl | N/A | | ATF-2018-0002-72028 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72028 |
| Cameron | Carol | N/A | | ATF-2018-0002-72029 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72029 |
| Cornett | Jerry | Gun Owners of America | | ATF-2018-0002-7203 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7203 |
| Harris | Wiley | Regulations | | ATF-2018-0002-72030 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72030 |
| Mullen | Sherry | N/A | | ATF-2018-0002-72031 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72031 |
| Williams | Cynthia | N/A | | ATF-2018-0002-72032 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72032 |
| Keen | Cindy | N/A | | ATF-2018-0002-72033 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72033 |
| Hale | Karen | N/A | | ATF-2018-0002-72034 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72034 |
| Yamauchi | Erica | N/A | | ATF-2018-0002-72035 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72035 |
| Shea | Eiren | N/A | | ATF-2018-0002-72036 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72036 |
| Kraehe | KellyKraehe | N/A | | ATF-2018-0002-72037 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72037 |
| Stafford | Jackie | N/A | | ATF-2018-0002-72038 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72038 |
| Alford | Rachel | N/A | | ATF-2018-0002-72039 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72039 |
| Haley | Aaron | | 1973 | ATF-2018-0002-7204 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7204 |
| Goldberg | Alison | N/A | | ATF-2018-0002-72040 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72040 |
| Buchan | Brittney | N/A | | ATF-2018-0002-72041 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72041 |
| Kribs | Forrest | N/A | | ATF-2018-0002-72042 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72042 |
| Hlavac | Sean | N/A | | ATF-2018-0002-72043 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72043 |
| Welch | Patricia | N/A | | ATF-2018-0002-72044 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72044 |
| Becker | Joy | N/A | | ATF-2018-0002-72045 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72045 |
| Brown | Richard | N/A | | ATF-2018-0002-72046 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72046 |
| Soenke | Patricia | N/A | | ATF-2018-0002-72047 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72047 |
| Aldadah | Huda | N/A | | ATF-2018-0002-72048 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72048 |
| Roberson | J | N/A | | ATF-2018-0002-72049 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72049 |
| Nuelle | Edward | N/A | | ATF-2018-0002-7205 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7205 |
| Nethery | Nicole | N/A | | ATF-2018-0002-72050 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72050 |
| Hackenbruck | Virginia | N/A | | ATF-2018-0002-72051 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72051 |
| Constant | Gina | N/A | | ATF-2018-0002-72052 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72052 |
| Porter | Bill | N/A | | ATF-2018-0002-72053 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stevenson | Janice | N/A | ATF-2018-0002-72054 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72054 |
| Nieves | Dana | N/A | ATF-2018-0002-72055 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72055 |
| Samples | Paul | N/A | ATF-2018-0002-72056 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72056 |
| Holman | Kate | N/A | ATF-2018-0002-72057 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72057 |
| dander | katherine | N/A | ATF-2018-0002-72058 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72058 |
| Nobles | Destiny | N/A | ATF-2018-0002-72059 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72059 |
| Heeg | John | N/A | ATF-2018-0002-7206 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7206 |
| Anonymous | Kyle | N/A | ATF-2018-0002-72060 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72060 |
| Adams | Nancy | N/A | ATF-2018-0002-72061 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72061 |
| Reiner | Alysia | N/A | ATF-2018-0002-72062 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72062 |
| Sullivan | Amy | N/A | ATF-2018-0002-72063 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72063 |
| Dyal | Andi | N/A | ATF-2018-0002-72064 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72064 |
| Maro | Julie | N/A | ATF-2018-0002-72065 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72065 |
| Hairrell | Katherinr | N/A | ATF-2018-0002-72066 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72066 |
| Rogers | Shannon | N/A | ATF-2018-0002-72067 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72067 |
| Pfeiffer | Daniel | N/A | ATF-2018-0002-72068 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72068 |
| Murphy | Suzanne | N/A | ATF-2018-0002-72069 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72069 |
| Ince | Derrick | N/A | ATF-2018-0002-7207 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7207 |
| Tinsley | Jessica | N/A | ATF-2018-0002-72070 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72070 |
| Pierce | Brian | N/A | ATF-2018-0002-72071 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72071 |
| Hebel | Katie | N/A | ATF-2018-0002-72072 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72072 |
| Laurson | Edward | N/A | ATF-2018-0002-72073 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72073 |
| Chazdon | Ellen | N/A | ATF-2018-0002-72074 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72074 |
| West | John | N/A | ATF-2018-0002-72075 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72075 |
| Roberts | Vicki | N/A | ATF-2018-0002-72076 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72076 |
| Penberthy | John | N/A | ATF-2018-0002-72077 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72077 |
| REXER | ELYCE | N/A | ATF-2018-0002-72078 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72078 |
| Breese | Alan | N/A | ATF-2018-0002-72079 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72079 |
| Ross | Rick | N/A | ATF-2018-0002-7208 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7208 |
| Jamison | Kim | N/A | ATF-2018-0002-72080 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72080 |
| Corradeno | Annemarie | N/A | ATF-2018-0002-72081 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72081 |
| Taylor | Thomas | N/A | ATF-2018-0002-72082 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72082 |
| Blumenthal | Lawrence | N/A | ATF-2018-0002-72083 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72083 |
| Mahar | Sharon | N/A | ATF-2018-0002-72084 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72084 |
| Guerard | Marsha | N/A | ATF-2018-0002-72085 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72085 |
| OConnor | Casey | N/A | ATF-2018-0002-72086 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72086 |
| Long | Brandy | N/A | ATF-2018-0002-72087 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72087 |
| Kirchner | Joe | N/A | ATF-2018-0002-72088 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72088 |
| Anonymous | Elizabeth | N/A | ATF-2018-0002-72089 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72089 |
| McDaniels | James | N/A | ATF-2018-0002-7209 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7209 |
| Sweeney | Catherine | N/A | ATF-2018-0002-72090 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72090 |
| Daubert | Karen | N/A | ATF-2018-0002-72091 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72091 |
| Chambers | Micah | N/A | ATF-2018-0002-72092 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72092 |
| Nemeroff | Diane | N/A | ATF-2018-0002-72093 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72093 |
| Hann | Jonathan | N/A | ATF-2018-0002-72094 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72094 |
| Volovoy | Lana | N/A | ATF-2018-0002-72095 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72095 |
| Esch | Mg | N/A | ATF-2018-0002-72096 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72096 |
| Parks | Stephanie | N/A | ATF-2018-0002-72097 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72097 |
| Irwin | Sean | N/A | ATF-2018-0002-72098 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72098 |
| Stebbins | Melanie | N/A | ATF-2018-0002-72099 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72099 |
| harmon | marshall | N/A | ATF-2018-0002-7210 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7210 |
| Nebrosky | Mitchell | GOA | ATF-2018-0002-72100 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72100 |

| Hemingson | Susan | N/A | ATF-2018-0002-72101 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72101 |
| Hunter | Jeff | N/A | ATF-2018-0002-72102 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72102 |
| Wharton | Amber | N/A | ATF-2018-0002-72103 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72103 |
| Osullivan | Lisa | N/A | ATF-2018-0002-72104 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72104 |
| Maynard-Sahar | Nicole | N/A | ATF-2018-0002-72105 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72105 |
| Goldstein | The Rev. Dr, Robert | N/A | ATF-2018-0002-72106 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72106 |
| FARRELL | Dr Donna | N/A | ATF-2018-0002-72107 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72107 |
| Kunasz | Adela | N/A | ATF-2018-0002-72108 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72108 |
| Bickmore | Rachel | N/A | ATF-2018-0002-72109 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72109 |
| Penar | Fred | N/A | ATF-2018-0002-7211 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7211 |
| Brandt MD | Stephanie | N/A | ATF-2018-0002-72110 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72110 |
| Romero | Matt | N/A | ATF-2018-0002-72111 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72111 |
| Samuels | Katy | N/A | ATF-2018-0002-72112 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72112 |
| Cherem | Barb | N/A | ATF-2018-0002-72113 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72113 |
| Palya | Timothy | N/A | ATF-2018-0002-72114 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72114 |
| Akinola | Oluyinka | N/A | ATF-2018-0002-72115 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72115 |
| Stringer | Pat | N/A | ATF-2018-0002-72116 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72116 |
| Cox | Joseph | N/A | ATF-2018-0002-72117 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72117 |
| Mitchell | Jennifer | N/A | ATF-2018-0002-72118 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72118 |
| Adams | Katherine | N/A | ATF-2018-0002-72119 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72119 |
| Russell | David | N/A | ATF-2018-0002-7212 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7212 |
| Mayberry | Kelly | N/A | ATF-2018-0002-72120 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72120 |
| Greenblatt | Amanda | N/A | ATF-2018-0002-72121 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72121 |
| Findley | Kelly | N/A | ATF-2018-0002-72122 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72122 |
| Holman | Alan | N/A | ATF-2018-0002-72123 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72123 |
| Moran | Jessica | N/A | ATF-2018-0002-72124 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72124 |
| Wiste Webb | Allison | N/A | ATF-2018-0002-72125 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72125 |
| Kay | Roxann | N/A | ATF-2018-0002-72126 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72126 |
| Cardenas | Mario | N/A | ATF-2018-0002-72127 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72127 |
| Partelow | Raymond | N/A | ATF-2018-0002-72128 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72128 |
| Boyle | Patty | N/A | ATF-2018-0002-72129 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72129 |
| Pinson | Steven | N/A | ATF-2018-0002-7213 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7213 |
| Goldojarb | Bari | N/A | ATF-2018-0002-72130 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72130 |
| Tierney | Justin | N/A | ATF-2018-0002-72131 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72131 |
| Ellison | Jeannine | N/A | ATF-2018-0002-72132 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72132 |
| Oatfield | Emil | N/A | ATF-2018-0002-72133 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72133 |
| Markendorf | Karla | N/A | ATF-2018-0002-72134 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72134 |
| Hale | Daniel | N/A | ATF-2018-0002-72135 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72135 |
| Peck | Lauren | N/A | ATF-2018-0002-72136 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72136 |
| Eberhard | Laura | N/A | ATF-2018-0002-72137 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72137 |
| Fennema | Diane | N/A | ATF-2018-0002-72138 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72138 |
| Meltzer | Ronald | N/A | ATF-2018-0002-72139 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72139 |
| paine | scott | N/A | ATF-2018-0002-7214 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7214 |
| Harris | Andrea | N/A | ATF-2018-0002-72140 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72140 |
| Eiker Jr | Earl | N/A | ATF-2018-0002-72141 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72141 |
| McDonough | David | N/A | ATF-2018-0002-72142 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72142 |
| Whistler | Michael | N/A | ATF-2018-0002-72143 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72143 |
| Nida | Carol | N/A | ATF-2018-0002-72144 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72144 |
| Foster | Dennis | N/A | ATF-2018-0002-72145 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72145 |
| Jose | Justine | N/A | ATF-2018-0002-72146 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72146 |
| Ferat | Rachel | N/A | ATF-2018-0002-72147 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72147 |
| Cooper | Liz | N/A | ATF-2018-0002-72148 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brass-Welch | Trudy | N/A | ATF-2018-0002-72149 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72149 |
| Williams | Andrew | N/A | ATF-2018-0002-7215 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7215 |
| Barrett | David | N/A | ATF-2018-0002-72150 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72150 |
| Groch | Emily | N/A | ATF-2018-0002-72151 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72151 |
| Lauzon | Vanessa | N/A | ATF-2018-0002-72152 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72152 |
| Becker | Jen | N/A | ATF-2018-0002-72153 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72153 |
| McFarland | Allegra | N/A | ATF-2018-0002-72154 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72154 |
| Boatwright | Yvette | N/A | ATF-2018-0002-72155 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72155 |
| Wodrich | Hannah | N/A | ATF-2018-0002-72156 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72156 |
| Wiitala | Rita | N/A | ATF-2018-0002-72157 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72157 |
| Burtrum | Douglas | N/A | ATF-2018-0002-72158 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72158 |
| Berman | Rebecca | N/A | ATF-2018-0002-72159 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72159 |
| Hall | Mark | N/A | ATF-2018-0002-7216 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7216 |
| Spindler | Melissa | N/A | ATF-2018-0002-72160 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72160 |
| Frankle | Myrna | N/A | ATF-2018-0002-72161 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72161 |
| Olson | Jena | N/A | ATF-2018-0002-72162 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72162 |
| Hundt | Michael | N/A | ATF-2018-0002-72163 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72163 |
| Lehman | Pam | N/A | ATF-2018-0002-72164 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72164 |
| Haugh | Marian | N/A | ATF-2018-0002-72165 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72165 |
| Baxter | Gaylen | N/A | ATF-2018-0002-72166 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72166 |
| Deitch | Mitzi | N/A | ATF-2018-0002-72167 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72167 |
| Smith | Mary Beth | N/A | ATF-2018-0002-72168 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72168 |
| Gibbins | Helen | N/A | ATF-2018-0002-72169 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72169 |
| Ethell | Don | N/A | ATF-2018-0002-7217 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7217 |
| Canning | Jennifer | N/A | ATF-2018-0002-72170 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72170 |
| Taylor III, MD | H Tyler | N/A | ATF-2018-0002-72171 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72171 |
| Driscoll | Gillian | N/A | ATF-2018-0002-72172 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72172 |
| Harper Trocke | Alida | N/A | ATF-2018-0002-72173 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72173 |
| RICHARDS | MICHAEL | MOM'S DEMAND ACTION | ATF-2018-0002-72174 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72174 |
| Black | Kimberly | N/A | ATF-2018-0002-72175 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72175 |
| Przybycien | Ron | N/A | ATF-2018-0002-72176 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72176 |
| Mulder | Chanell | N/A | ATF-2018-0002-72177 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72177 |
| Michaels | Elvira | N/A | ATF-2018-0002-72178 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72178 |
| Frey | Samantha | N/A | ATF-2018-0002-72179 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72179 |
| Little | Jack | N/A | ATF-2018-0002-7218 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7218 |
| Achenbach | Thomas | N/A | ATF-2018-0002-72180 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72180 |
| Douglas | Harold | N/A | ATF-2018-0002-72181 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72181 |
| Williams | Haley | N/A | ATF-2018-0002-72182 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72182 |
| Mikkelson | LaRae | N/A | ATF-2018-0002-72183 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72183 |
| Smith | Cathy | N/A | ATF-2018-0002-72184 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72184 |
| Noyes | Christina | N/A | ATF-2018-0002-72185 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72185 |
| Snow | Anna | N/A | ATF-2018-0002-72186 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72186 |
| Christensen | Scott | N/A | ATF-2018-0002-72187 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72187 |
| Douglass | Sharon | N/A | ATF-2018-0002-72188 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72188 |
| Guerra | Tracy | N/A | ATF-2018-0002-72189 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72189 |
| Diederichs | Terry | N/A | ATF-2018-0002-7219 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7219 |
| Salavitch | Allyson | N/A | ATF-2018-0002-72190 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72190 |
| Johnston | Kathryn | N/A | ATF-2018-0002-72191 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72191 |
| Brennan | Peter | N/A | ATF-2018-0002-72192 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72192 |
| Blum | Nancy | N/A | ATF-2018-0002-72193 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72193 |
| Vance | Janice | N/A | ATF-2018-0002-72194 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Horner | Deb | N/A | ATF-2018-0002-72195 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72195 |
| DiCenzo | Marsha | N/A | ATF-2018-0002-72196 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72196 |
| Heckman | Richard | N/A | ATF-2018-0002-72197 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72197 |
| Fried | Jeffrey | N/A | ATF-2018-0002-72198 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72198 |
| Abdella | Yasmin | N/A | ATF-2018-0002-72199 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72199 |
| Cooper | Lo | N/A | ATF-2018-0002-7220 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7220 |
| Bricker | Beverly | N/A | ATF-2018-0002-72200 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72200 |
| Mosley | Antoinette | N/A | ATF-2018-0002-72201 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72201 |
| Paprocki | David | N/A | ATF-2018-0002-72202 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72202 |
| Andrews | Raymond | N/A | ATF-2018-0002-72203 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72203 |
| Anderson | Colleen | N/A | ATF-2018-0002-72204 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72204 |
| Abady | Mark | N/A | ATF-2018-0002-72205 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72205 |
| Curtis | Marnelle | N/A | ATF-2018-0002-72206 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72206 |
| Crowley | Adrienne | N/A | ATF-2018-0002-72207 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72207 |
| Kelly | Kasey | N/A | ATF-2018-0002-72208 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72208 |
| Henry | Antoinette | N/A | ATF-2018-0002-72209 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72209 |
| Van Auken | Denise | N/A | ATF-2018-0002-7221 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7221 |
| McConnell | Linda | N/A | ATF-2018-0002-72210 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72210 |
| McNatt | Mackenzie | N/A | ATF-2018-0002-72211 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72211 |
| Birnbaum | Beth | N/A | ATF-2018-0002-72212 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72212 |
| Kehe | Eryn | N/A | ATF-2018-0002-72213 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72213 |
| White | Michele | N/A | ATF-2018-0002-72214 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72214 |
| Copi | Margaret | N/A | ATF-2018-0002-72215 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72215 |
| Paulson | Mervin | N/A | ATF-2018-0002-72216 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72216 |
| Mercer | Jason | N/A | ATF-2018-0002-72217 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72217 |
| Anderson | Lenart | N/A | ATF-2018-0002-72218 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72218 |
| Saul | Symone | N/A | ATF-2018-0002-72219 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72219 |
| Linares | Eddie | N/A | ATF-2018-0002-7222 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7222 |
| Orsi | Kristin | N/A | ATF-2018-0002-72220 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72220 |
| McCollum | Dee | N/A | ATF-2018-0002-72221 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72221 |
| Lurvey | Allan | N/A | ATF-2018-0002-72222 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72222 |
| Pierce | Lesley | N/A | ATF-2018-0002-72223 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72223 |
| Robichaux | Jennifer | N/A | ATF-2018-0002-72224 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72224 |
| Gold | Sfl | N/A | ATF-2018-0002-72225 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72225 |
| Hickman | Robert | N/A | ATF-2018-0002-72226 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72226 |
| Schiff | Margaret | N/A | ATF-2018-0002-72227 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72227 |
| Moulton | marc | N/A | ATF-2018-0002-72228 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72228 |
| Krueger | Patricia | N/A | ATF-2018-0002-72229 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72229 |
| Reeves | Bob | N/A | ATF-2018-0002-7223 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7223 |
| Brodie | Mark | N/A | ATF-2018-0002-72230 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72230 |
| Wells | Roger | N/A | ATF-2018-0002-72231 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72231 |
| Longerich | Lisa | N/A | ATF-2018-0002-72232 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72232 |
| Monti | Ronald | N/A | ATF-2018-0002-72233 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72233 |
| Gurney | Susan | N/A | ATF-2018-0002-72234 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72234 |
| slate | irvin | N/A | ATF-2018-0002-72235 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72235 |
| Robb | Joanne | N/A | ATF-2018-0002-72236 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72236 |
| Pipal | Florence | N/A | ATF-2018-0002-72237 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72237 |
| Blume | Mary | N/A | ATF-2018-0002-72238 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72238 |
| Fagler | Kristine | N/A | ATF-2018-0002-72239 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72239 |
| Allen | Stacey | N/A | ATF-2018-0002-7224 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7224 |
| Blok | James | N/A | ATF-2018-0002-72240 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72240 |
| Grieve | Stefanie | N/A | ATF-2018-0002-72241 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M'Bale | Amani | N/A | ATF-2018-0002-72242 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72242 |
| Johnson | Jamie | N/A | ATF-2018-0002-72243 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72243 |
| Warner | Jon | N/A | ATF-2018-0002-72244 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72244 |
| Chai | Amy | N/A | ATF-2018-0002-72245 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72245 |
| Smith | Vincent | N/A | ATF-2018-0002-72246 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72246 |
| Hougland | Juliet | N/A | ATF-2018-0002-72247 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72247 |
| Checkum | Dubs | N/A | ATF-2018-0002-72248 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72248 |
| braica | amy | N/A | ATF-2018-0002-72249 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72249 |
| Ezell | Chris | N/A | ATF-2018-0002-7225 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7225 |
| Spilman | Larry | N/A | ATF-2018-0002-72250 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72250 |
| McConnell | James | N/A | ATF-2018-0002-72251 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72251 |
| Geminiani | Richard | N/A | ATF-2018-0002-72252 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72252 |
| Kuzma | Jeffrey | N/A | ATF-2018-0002-72253 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72253 |
| Nesmith | Sharon | N/A | ATF-2018-0002-72254 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72254 |
| McLellan | KariLyn | N/A | ATF-2018-0002-72255 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72255 |
| Menking | Kelly | N/A | ATF-2018-0002-72256 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72256 |
| Sontowski | Caitlin | N/A | ATF-2018-0002-72257 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72257 |
| Hunter | B.B. | N/A | ATF-2018-0002-72258 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72258 |
| Worrall | Philip | N/A | ATF-2018-0002-72259 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72259 |
| Miller | Tyler | N/A | ATF-2018-0002-7226 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7226 |
| Kribs | Em | N/A | ATF-2018-0002-72260 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72260 |
| KIM | MICHAEL | N/A | ATF-2018-0002-72261 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72261 |
| Carcasi | Scot | N/A | ATF-2018-0002-72262 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72262 |
| Bowe | Joanna | N/A | ATF-2018-0002-72263 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72263 |
| Brunson | David | N/A | ATF-2018-0002-72264 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72264 |
| Pennington | Amber | N/A | ATF-2018-0002-72265 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72265 |
| Fisher | Art | N/A | ATF-2018-0002-72266 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72266 |
| fowler | jr | N/A | ATF-2018-0002-72267 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72267 |
| Hurley | Joanne | N/A | ATF-2018-0002-72268 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72268 |
| Baker | Beth | N/A | ATF-2018-0002-72269 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72269 |
| Eng | Lawrence | N/A | ATF-2018-0002-7227 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7227 |
| Olson | Alan | N/A | ATF-2018-0002-72270 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72270 |
| Sand | Bonnie | N/A | ATF-2018-0002-72271 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72271 |
| Weissman | Walter | N/A | ATF-2018-0002-72272 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72272 |
| DeMare | M Bonnie | N/A | ATF-2018-0002-72273 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72273 |
| Anonymous | Lindsay | N/A | ATF-2018-0002-72274 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72274 |
| Lawlwss | Kristin | N/A | ATF-2018-0002-72275 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72275 |
| Victor | Frances | N/A | ATF-2018-0002-72276 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72276 |
| Coxon | Sheila | N/A | ATF-2018-0002-72277 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72277 |
| Acunto | Ray | N/A | ATF-2018-0002-72278 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72278 |
| Goldman | Phyllis | N/A | ATF-2018-0002-72279 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72279 |
| Elliff | Dan | N/A | ATF-2018-0002-7228 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7228 |
| Peterson | Dena | N/A | ATF-2018-0002-72280 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72280 |
| Davis | Christine | N/A | ATF-2018-0002-72281 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72281 |
| KNORR | HEATHER | N/A | ATF-2018-0002-72282 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72282 |
| oliver | nervy | N/A | ATF-2018-0002-72283 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72283 |
| Margulis | Ashley | N/A | ATF-2018-0002-72284 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72284 |
| Virts | Terry | N/A | ATF-2018-0002-72285 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72285 |
| Stowe | Barbara | N/A | ATF-2018-0002-72286 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72286 |
| Lanier | Rose | N/A | ATF-2018-0002-72287 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72287 |
| Hurd | Athena | N/A | ATF-2018-0002-72288 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72288 |
| Waldman | Ethan | N/A | ATF-2018-0002-72289 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reffell | William | N/A | ATF-2018-0002-7229 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7229 |
| Michener | Violet | N/A | ATF-2018-0002-72290 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72290 |
| Reuter | Barbara | N/A | ATF-2018-0002-72291 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72291 |
| Wilkison | Kyle | N/A | ATF-2018-0002-72292 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72292 |
| McRae | Ruthie | N/A | ATF-2018-0002-72293 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72293 |
| Horn | Charles | N/A | ATF-2018-0002-72294 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72294 |
| Slowikowski | Thomas | N/A | ATF-2018-0002-72295 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72295 |
| Winter | Dick | N/A | ATF-2018-0002-72296 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72296 |
| Tillman | Doris | N/A | ATF-2018-0002-72297 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72297 |
| Ferrara | Aileen | N/A | ATF-2018-0002-72298 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72298 |
| Wanner | Barb | N/A | ATF-2018-0002-72299 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72299 |
| Lawrence | George | N/A | ATF-2018-0002-7230 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7230 |
| DelaTerre | Amy | N/A | ATF-2018-0002-72300 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72300 |
| smith | susie | N/A | ATF-2018-0002-72301 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72301 |
| C. | Garcelle | N/A | ATF-2018-0002-72302 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72302 |
| Alden Nelson | Kay | N/A | ATF-2018-0002-72303 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72303 |
| Stenzel | Sue | N/A | ATF-2018-0002-72304 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72304 |
| Elliott | Lynn | N/A | ATF-2018-0002-72305 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72305 |
| Fliegler | Caryn | N/A | ATF-2018-0002-72306 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72306 |
| Lizotte | Kenneth | N/A | ATF-2018-0002-72307 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72307 |
| DAmore | Alice | N/A | ATF-2018-0002-72308 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72308 |
| Templeton | Sierra | N/A | ATF-2018-0002-72309 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72309 |
| Moore | Edward | N/A | ATF-2018-0002-7231 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7231 |
| Devereaux | Amy | N/A | ATF-2018-0002-72310 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72310 |
| Shonerd | Rene | N/A | ATF-2018-0002-72311 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72311 |
| Malley | Anya | N/A | ATF-2018-0002-72312 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72312 |
| Chernet | Martin | N/A | ATF-2018-0002-72313 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72313 |
| Valenti | Dennis | N/A | ATF-2018-0002-72314 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72314 |
| King | Thomas | N/A | ATF-2018-0002-72315 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72315 |
| France | Joyce | N/A | ATF-2018-0002-72316 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72316 |
| Bell | Gary | N/A | ATF-2018-0002-72317 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72317 |
| Stiles | Pamela | N/A | ATF-2018-0002-72318 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72318 |
| McGourn | Bette | N/A | ATF-2018-0002-72319 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72319 |
| Patterson | Steve | N/A | ATF-2018-0002-7232 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7232 |
| Phillips | Cynthia | N/A | ATF-2018-0002-72320 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72320 |
| Yokum | Elizabeth | N/A | ATF-2018-0002-72321 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72321 |
| Smelt | Marjorie | N/A | ATF-2018-0002-72322 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72322 |
| Frigo | Denise | N/A | ATF-2018-0002-72323 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72323 |
| Adler | Fred | N/A | ATF-2018-0002-72324 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72324 |
| Goin | Anita | N/A | ATF-2018-0002-72325 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72325 |
| Carey | Anne | N/A | ATF-2018-0002-72326 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72326 |
| Henderson | Mary | N/A | ATF-2018-0002-72327 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72327 |
| Bollinger | Richard | N/A | ATF-2018-0002-72328 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72328 |
| Aron | Susan P | N/A | ATF-2018-0002-72329 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72329 |
| Deming | David | N/A | ATF-2018-0002-7233 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7233 |
| Senical | Amy | N/A | ATF-2018-0002-72330 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72330 |
| Hanway | Douglas | N/A | ATF-2018-0002-72331 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72331 |
| Fryer | Nicole | N/A | ATF-2018-0002-72332 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72332 |
| Kimmons | Stephanie | N/A | ATF-2018-0002-72333 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72333 |
| Stork | Sandy | N/A | ATF-2018-0002-72334 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72334 |
| Jackson | Mallissa | N/A | ATF-2018-0002-72335 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72335 |
| Yee | Michelle | N/A | ATF-2018-0002-72336 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Code | Kathryn | N/A | ATF-2018-0002-72337 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72337 |
| Hoyt Duncan | Nancy | N/A | ATF-2018-0002-72338 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72338 |
| Pound | Karly | N/A | ATF-2018-0002-72339 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72339 |
| Martin Jr. | Michael | N/A | ATF-2018-0002-7234 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7234 |
| Perret | Yvonne | N/A | ATF-2018-0002-72340 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72340 |
| Slawinski | Richard | N/A | ATF-2018-0002-72341 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72341 |
| Norten | Kelsey | N/A | ATF-2018-0002-72342 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72342 |
| Perham | Michael | N/A | ATF-2018-0002-72343 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72343 |
| meyer | Callie | N/A | ATF-2018-0002-72344 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72344 |
| Slanina | Mary | N/A | ATF-2018-0002-72345 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72345 |
| Lewis | Diana | N/A | ATF-2018-0002-72346 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72346 |
| Channon | Mary Ellen | N/A | ATF-2018-0002-72347 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72347 |
| Buckley | Catherine | N/A | ATF-2018-0002-72348 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72348 |
| Slater | Anne | N/A | ATF-2018-0002-72349 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72349 |
| Walters | Monty | N/A | ATF-2018-0002-7235 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7235 |
| Leimeter | Daniel | N/A | ATF-2018-0002-72350 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72350 |
| Kraut | Lesli | N/A | ATF-2018-0002-72351 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72351 |
| Waite | Mary | N/A | ATF-2018-0002-72352 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72352 |
| Robinson | Gavin | N/A | ATF-2018-0002-72353 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72353 |
| Horth | Alexander | N/A | ATF-2018-0002-72354 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72354 |
| Cullen | Marygael | N/A | ATF-2018-0002-72355 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72355 |
| Cavagnol | Richard | N/A | ATF-2018-0002-72356 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72356 |
| Schroeder | Alivia | N/A | ATF-2018-0002-72357 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72357 |
| Eeds | Jaryd | N/A | ATF-2018-0002-72358 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72358 |
| White | Leanne | N/A | ATF-2018-0002-72359 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72359 |
| Smith | Jacob | N/A | ATF-2018-0002-7236 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7236 |
| Peltekian | Liz | N/A | ATF-2018-0002-72360 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72360 |
| Hofer | Lloyd | N/A | ATF-2018-0002-72361 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72361 |
| Branco | Jennifer | N/A | ATF-2018-0002-72362 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72362 |
| Greenspan | Angie | N/A | ATF-2018-0002-72363 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72363 |
| Coon | Mandy | N/A | ATF-2018-0002-72364 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72364 |
| Dubin | Kyle | N/A | ATF-2018-0002-72365 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72365 |
| Hollander | Jessica | N/A | ATF-2018-0002-72366 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72366 |
| Lavazzi | Tom | N/A | ATF-2018-0002-72367 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72367 |
| Scroggin | Meredith | N/A | ATF-2018-0002-72368 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72368 |
| Roberts | Alexandra | N/A | ATF-2018-0002-72369 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72369 |
| Guyer | Edward | N/A | ATF-2018-0002-7237 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7237 |
| Howard | Matt | N/A | ATF-2018-0002-72370 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72370 |
| Handwerger | Nancy and Jay | N/A | ATF-2018-0002-72371 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72371 |
| Furlong | Dusty | N/A | ATF-2018-0002-72372 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72372 |
| Fegler | Margaret | N/A | ATF-2018-0002-72373 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72373 |
| Bolender | Robert | N/A | ATF-2018-0002-72374 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72374 |
| Gardiner | Susan | N/A | ATF-2018-0002-72375 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72375 |
| Martinez | Sabrina | N/A | ATF-2018-0002-72376 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72376 |
| McIntire | Colin | N/A | ATF-2018-0002-72377 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72377 |
| Baum | Lynn | N/A | ATF-2018-0002-72378 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72378 |
| Dunn | Sheryl | N/A | ATF-2018-0002-72379 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72379 |
| Jerochim | Todd | N/A | ATF-2018-0002-7238 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7238 |
| Honowitz | Samantha | N/A | ATF-2018-0002-72380 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72380 |
| Beasley | Lacy | N/A | ATF-2018-0002-72381 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72381 |
| Goclan | Jolea | N/A | ATF-2018-0002-72382 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72382 |
| Frankel | Kathleen | N/A | ATF-2018-0002-72383 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72383 |

| Buzin | Cassidy | N/A | ATF-2018-0002-72384 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72384 |
| Mandel | Caitlin | N/A | ATF-2018-0002-72385 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72385 |
| Betzolt | Sarah | N/A | ATF-2018-0002-72386 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72386 |
| Ager | Lisa | N/A | ATF-2018-0002-72387 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72387 |
| Jacobsen | Anna | N/A | ATF-2018-0002-72388 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72388 |
| Powell | Michael | N/A | ATF-2018-0002-72389 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72389 |
| Evans | Kyle | N/A | ATF-2018-0002-7239 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7239 |
| Johnson | Shane | N/A | ATF-2018-0002-72390 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72390 |
| Mazzara | Susan | N/A | ATF-2018-0002-72391 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72391 |
| Joseph | Gina | N/A | ATF-2018-0002-72392 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72392 |
| Francisco | Jodie | N/A | ATF-2018-0002-72393 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72393 |
| Benedict | Amy | N/A | ATF-2018-0002-72394 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72394 |
| Deaton | Lisa | N/A | ATF-2018-0002-72395 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72395 |
| Lischke | Anna | N/A | ATF-2018-0002-72396 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72396 |
| Coyne | Tara | N/A | ATF-2018-0002-72397 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72397 |
| Christner | Anne | N/A | ATF-2018-0002-72398 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72398 |
| Pierce | Mary Jo | N/A | ATF-2018-0002-72399 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72399 |
| Skramsted | Jim | N/A | ATF-2018-0002-7240 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7240 |
| Finfrock | Shirley | N/A | ATF-2018-0002-72400 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72400 |
| Hersom | Jeremy | N/A | ATF-2018-0002-72401 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72401 |
| Grady | Jim | N/A | ATF-2018-0002-72402 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72402 |
| White | Paulette | N/A | ATF-2018-0002-72403 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72403 |
| Hey | Michelle | N/A | ATF-2018-0002-72404 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72404 |
| Green | Toshikazu | N/A | ATF-2018-0002-72405 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72405 |
| Aaronson | Jesse | N/A | ATF-2018-0002-72406 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72406 |
| Linehan | Therese | N/A | ATF-2018-0002-72407 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72407 |
| Wennstrom | Vanessa | N/A | ATF-2018-0002-72408 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72408 |
| Oswald | Jackie | N/A | ATF-2018-0002-72409 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72409 |
| Cantrell | James | N/A | ATF-2018-0002-7241 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7241 |
| Kromer | Rachel | N/A | ATF-2018-0002-72410 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72410 |
| Eazor | Linda | N/A | ATF-2018-0002-72411 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72411 |
| Brown | Stephanie | N/A | ATF-2018-0002-72412 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72412 |
| Romero | Jorge | N/A | ATF-2018-0002-72413 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72413 |
| Caine | Alysha | N/A | ATF-2018-0002-72414 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72414 |
| Warren | Robin | N/A | ATF-2018-0002-72415 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72415 |
| Roberts | Lydia | N/A | ATF-2018-0002-72416 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72416 |
| Stern | Debbe | N/A | ATF-2018-0002-72417 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72417 |
| Smith | P. | N/A | ATF-2018-0002-72418 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72418 |
| Gallagher | Erin | N/A | ATF-2018-0002-72419 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72419 |
| SMITHMIER | CARY | N/A | ATF-2018-0002-7242 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7242 |
| Landsberg | Carol | N/A | ATF-2018-0002-72420 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72420 |
| De La Garza | Virginia Rdz | N/A | ATF-2018-0002-72421 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72421 |
| Puzio | Faith | N/A | ATF-2018-0002-72422 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72422 |
| Bourtis | Carla | N/A | ATF-2018-0002-72423 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72423 |
| Donovan | Sherry | N/A | ATF-2018-0002-72424 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72424 |
| West | Barbara | N/A | ATF-2018-0002-72425 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72425 |
| Johnston | Karen | N/A | ATF-2018-0002-72426 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72426 |
| Golomeic | Janette | N/A | ATF-2018-0002-72427 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72427 |
| Levins | Erin | N/A | ATF-2018-0002-72428 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72428 |
| Welch | Jennifer | N/A | ATF-2018-0002-72429 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72429 |
| Price | Tyler | N/A | ATF-2018-0002-7243 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7243 |
| Rizzo | Susan | N/A | ATF-2018-0002-72430 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72430 |

| Pino | Daniel | N/A | ATF-2018-0002-72431 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72431 |
|------|--------|-----|---------------------|----------|-----------|------------------------------------------------------------|
| Colsell | Carole | N/A | ATF-2018-0002-72432 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72432 |
| Kirsh | Kristen | N/A | ATF-2018-0002-72433 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72433 |
| Vargo | Julie | N/A | ATF-2018-0002-72434 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72434 |
| Hamilton-Poore | Terry | N/A | ATF-2018-0002-72435 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72435 |
| Halleman | Easton | N/A | ATF-2018-0002-72436 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72436 |
| Skirving | Mary | N/A | ATF-2018-0002-72437 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72437 |
| Lee | Carela | N/A | ATF-2018-0002-72438 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72438 |
| Proud | Amanda P. | N/A | ATF-2018-0002-72439 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72439 |
| Barber | Allan | N/A | ATF-2018-0002-7244 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7244 |
| Sivley | Melanie | N/A | ATF-2018-0002-72440 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72440 |
| Kraig | Jaimes | The laughing goat at the garage | ATF-2018-0002-72441 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72441 |
| wagner | christine | N/A | ATF-2018-0002-72442 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72442 |
| Kaliher | Karl | N/A | ATF-2018-0002-72443 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72443 |
| Read | Penney | N/A | ATF-2018-0002-72444 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72444 |
| Maines | Pamela | N/A | ATF-2018-0002-72445 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72445 |
| Schneider | Ronald | N/A | ATF-2018-0002-72446 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72446 |
| Schweitzer | Eric | N/A | ATF-2018-0002-72447 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72447 |
| Geddings | Heather | N/A | ATF-2018-0002-72448 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72448 |
| Simchuk | Jean | N/A | ATF-2018-0002-72449 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72449 |
| Pierce | Brandon | N/A | ATF-2018-0002-7245 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7245 |
| Friedwald | Nancy | N/A | ATF-2018-0002-72450 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72450 |
| Mehta | Erika | N/A | ATF-2018-0002-72451 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72451 |
| Livneh | Eran | N/A | ATF-2018-0002-72452 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72452 |
| Erwin | Michael | N/A | ATF-2018-0002-72453 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72453 |
| Creel | Sarah | N/A | ATF-2018-0002-72454 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72454 |
| Kramer | Zachary | N/A | ATF-2018-0002-72455 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72455 |
| Anonymous | Kathryn | N/A | ATF-2018-0002-72456 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72456 |
| Schipper | Erica | N/A | ATF-2018-0002-72457 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72457 |
| Wright | Joan | N/A | ATF-2018-0002-72458 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72458 |
| Jimnez | Andrew | N/A | ATF-2018-0002-72459 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72459 |
| Kummer | Elizabeth | N/A | ATF-2018-0002-7246 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7246 |
| Wyllie | Alexandra | N/A | ATF-2018-0002-72460 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72460 |
| Rodriguez | Manuel | N/A | ATF-2018-0002-72461 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72461 |
| Gosser | Erin | N/A | ATF-2018-0002-72462 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72462 |
| Owen | Sandra | N/A | ATF-2018-0002-72463 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72463 |
| Scydick | Catherine | N/A | ATF-2018-0002-72464 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72464 |
| Silverman | Shari | N/A | ATF-2018-0002-72465 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72465 |
| Jaeckel | William | N/A | ATF-2018-0002-72466 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72466 |
| McClenan | Pat | N/A | ATF-2018-0002-72467 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72467 |
| Schuth | Susan | N/A | ATF-2018-0002-72468 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72468 |
| Umbriac | Jenna | N/A | ATF-2018-0002-72469 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72469 |
| Quarles | Adam | N/A | ATF-2018-0002-7247 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7247 |
| Helmly | James | N/A | ATF-2018-0002-72470 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72470 |
| Mulvey | Patrick | N/A | ATF-2018-0002-72471 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72471 |
| Armatta | Jennifer | N/A | ATF-2018-0002-72472 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72472 |
| Inks | Mary Ann | N/A | ATF-2018-0002-72473 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72473 |
| Dodge | Stephen | N/A | ATF-2018-0002-72474 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72474 |
| Johnson | Meredyth | N/A | ATF-2018-0002-72475 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72475 |
| eibhlyn | arawn | N/A | ATF-2018-0002-72477 | 7/2/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72477 |
| Amend | Richard | N/A | ATF-2018-0002-72478 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Teeter-Balin | Eve | N/A | ATF-2018-0002-72479 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72479 |
| P | Joshua | N/A | ATF-2018-0002-7248 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7248 |
| Kelly | Julie | N/A | ATF-2018-0002-72480 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72480 |
| Ludwick | Michael | N/A | ATF-2018-0002-72481 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72481 |
| Stimmler | Kristen | N/A | ATF-2018-0002-72482 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72482 |
| Novich | Jeff | N/A | ATF-2018-0002-72483 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72483 |
| Decker | Terry | N/A | ATF-2018-0002-72484 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72484 |
| Greenspan | Emily | N/A | ATF-2018-0002-72485 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72485 |
| Yamashita | Viki | N/A | ATF-2018-0002-72486 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72486 |
| Chateau | Gretchen | N/A | ATF-2018-0002-72487 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72487 |
| Wise | Stephanie | N/A | ATF-2018-0002-72488 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72488 |
| Persuit | Jeanne | N/A | ATF-2018-0002-72489 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72489 |
| Fisher | Derek | N/A | ATF-2018-0002-7249 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7249 |
| Probus | David | N/A | ATF-2018-0002-72490 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72490 |
| Sendall | Keith | N/A | ATF-2018-0002-72491 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72491 |
| Oka | Masahiko | N/A | ATF-2018-0002-72492 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72492 |
| Cerrato | Rick | N/A | ATF-2018-0002-72493 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72493 |
| Hobart | Kimberly | N/A | ATF-2018-0002-72494 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72494 |
| Hardy | Jennifer | N/A | ATF-2018-0002-72495 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72495 |
| Hensel | Charles | N/A | ATF-2018-0002-72496 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72496 |
| Arif | Tahir | N/A | ATF-2018-0002-72497 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72497 |
| Qure | Waikato | N/A | ATF-2018-0002-72498 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72498 |
| Jensen | Kinzie | N/A | ATF-2018-0002-72499 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72499 |
| Harris | William | N/A | ATF-2018-0002-7250 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7250 |
| Eck | Amanda | N/A | ATF-2018-0002-72500 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72500 |
| Cowen | Anna | N/A | ATF-2018-0002-72501 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72501 |
| Ertel | Karyn | N/A | ATF-2018-0002-72502 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72502 |
| Heimdal | Marcelle | N/A | ATF-2018-0002-72503 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72503 |
| Hwang | Jaemy | N/A | ATF-2018-0002-72504 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72504 |
| Carney | Mark | N/A | ATF-2018-0002-72505 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72505 |
| Lunsford | Autumn | N/A | ATF-2018-0002-72506 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72506 |
| Anonymous | Courtney | N/A | ATF-2018-0002-72507 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72507 |
| Gutierrez | Laura | N/A | ATF-2018-0002-72508 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72508 |
| Cowden | Ann | N/A | ATF-2018-0002-72509 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72509 |
| Lawson | Matthew | N/A | ATF-2018-0002-7251 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7251 |
| Maarshall | Nancy | N/A | ATF-2018-0002-72510 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72510 |
| Paciello | Thibaut | N/A | ATF-2018-0002-72511 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72511 |
| White | Peter | N/A | ATF-2018-0002-72512 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72512 |
| Anonymous | Jody | N/A | ATF-2018-0002-72513 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72513 |
| Pinon | Laura | N/A | ATF-2018-0002-72514 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72514 |
| Singler | Carrie | N/A | ATF-2018-0002-72515 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72515 |
| Valinski | Robert | N/A | ATF-2018-0002-72516 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72516 |
| Park | Johanna | N/A | ATF-2018-0002-72517 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72517 |
| Chisholm | Robbi | N/A | ATF-2018-0002-72518 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72518 |
| Sidner | Keith | N/A | ATF-2018-0002-72519 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72519 |
| Cebula | Aaron | N/A | ATF-2018-0002-7252 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7252 |
| Soble | Matthew | N/A | ATF-2018-0002-72520 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72520 |
| Chiecsek | Sasha | N/A | ATF-2018-0002-72521 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72521 |
| Nooner | Natalie | N/A | ATF-2018-0002-72522 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72522 |
| Michaelis | Paul | N/A | ATF-2018-0002-72523 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72523 |
| Ellman | Susan | N/A | ATF-2018-0002-72524 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72524 |
| Winders | Paul | N/A | ATF-2018-0002-72525 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kute | Susan | N/A | ATF-2018-0002-72526 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72526 |
| Parsons | Markela | N/A | ATF-2018-0002-72527 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72527 |
| Torres | Alexxis | N/A | ATF-2018-0002-72528 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72528 |
| Smith | Kelly | N/A | ATF-2018-0002-72529 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72529 |
| Althoff | Kyle | N/A | ATF-2018-0002-7253 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7253 |
| Allwright | Gavin H. | N/A | ATF-2018-0002-72530 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72530 |
| Gilbert | Stephanie | N/A | ATF-2018-0002-72531 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72531 |
| Eshleman | Julie | N/A | ATF-2018-0002-72532 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72532 |
| Felix | Elfego | N/A | ATF-2018-0002-72533 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72533 |
| Madriz | Leonardo | N/A | ATF-2018-0002-72534 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72534 |
| May | A | N/A | ATF-2018-0002-72535 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72535 |
| Simmons | Carolyn | N/A | ATF-2018-0002-72536 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72536 |
| Short | Jeffrey | N/A | ATF-2018-0002-72537 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72537 |
| Pacl | Robert | N/A | ATF-2018-0002-72538 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72538 |
| Anderson | Suzanna | N/A | ATF-2018-0002-72539 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72539 |
| Filippini | Blake | N/A | ATF-2018-0002-7254 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7254 |
| Patel | Neha | N/A | ATF-2018-0002-72540 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72540 |
| Kalish | Rebecca | N/A | ATF-2018-0002-72541 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72541 |
| Sheahan | Alison | N/A | ATF-2018-0002-72542 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72542 |
| McDermott | Jill | N/A | ATF-2018-0002-72543 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72543 |
| Kelly | Stephanie | N/A | ATF-2018-0002-72544 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72544 |
| Deane | Sue | N/A | ATF-2018-0002-72545 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72545 |
| Levy | Byron | N/A | ATF-2018-0002-72546 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72546 |
| DeBear | Vicki | N/A | ATF-2018-0002-72547 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72547 |
| Miller | Rennie | N/A | ATF-2018-0002-72548 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72548 |
| Wise | Judy | N/A | ATF-2018-0002-72549 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72549 |
| Crunk | Geoffrey | N/A | ATF-2018-0002-7255 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7255 |
| Romankiewicz | John | N/A | ATF-2018-0002-72550 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72550 |
| Bennett | Joe | N/A | ATF-2018-0002-72551 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72551 |
| Johnson | Deja | N/A | ATF-2018-0002-72552 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72552 |
| Koons | Robyn | N/A | ATF-2018-0002-72553 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72553 |
| McIntyre | Angela | N/A | ATF-2018-0002-72554 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72554 |
| Grindle | Russell | N/A | ATF-2018-0002-72555 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72555 |
| Gochez-Kerr | Brian | N/A | ATF-2018-0002-72556 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72556 |
| Sondberg | Jennafer | N/A | ATF-2018-0002-72557 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72557 |
| Cook | Rachael | N/A | ATF-2018-0002-72558 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72558 |
| Parker | carol | N/A | ATF-2018-0002-72559 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72559 |
| Reeves | Tyler | N/A | ATF-2018-0002-7256 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7256 |
| Astudillo | Gerardo | N/A | ATF-2018-0002-72560 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72560 |
| Sanders | Melissa | N/A | ATF-2018-0002-72561 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72561 |
| Dywan | Pat | N/A | ATF-2018-0002-72562 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72562 |
| Gorges | Kyri | N/A | ATF-2018-0002-72563 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72563 |
| costello | helga | N/A | ATF-2018-0002-72564 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72564 |
| Hannan | Jim | N/A | ATF-2018-0002-72565 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72565 |
| Jordan | Michael | N/A | ATF-2018-0002-72566 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72566 |
| Marrone | Anthony | N/A | ATF-2018-0002-72567 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72567 |
| lees | brian | N/A | ATF-2018-0002-72568 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72568 |
| Ford | Meg | N/A | ATF-2018-0002-72569 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72569 |
| Lobb | Nathan | N/A | ATF-2018-0002-7257 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7257 |
| Hayward | Donna | N/A | ATF-2018-0002-72570 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72570 |
| Batchelor | Joe | N/A | ATF-2018-0002-72571 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72571 |
| Jones | Richard | N/A | ATF-2018-0002-72572 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wooten | Leslie | N/A | ATF-2018-0002-72573 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72573 |
| Wilson | Elizabeth | N/A | ATF-2018-0002-72574 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72574 |
| Cruit | Patrick | N/A | ATF-2018-0002-72575 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72575 |
| Miller | Kelly | N/A | ATF-2018-0002-72576 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72576 |
| Thayer | Dr. Roxanne | N/A | ATF-2018-0002-72577 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72577 |
| Beck | Lindsay | N/A | ATF-2018-0002-72578 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72578 |
| Brajcich | Alexandra | N/A | ATF-2018-0002-72579 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72579 |
| Hulsey | Kevin | N/A | ATF-2018-0002-7258 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7258 |
| Rush | Gwyn | N/A | ATF-2018-0002-72580 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72580 |
| Rodriguez | Lisa | N/A | ATF-2018-0002-72581 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72581 |
| Moon | Natasha | N/A | ATF-2018-0002-72582 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72582 |
| Barrie | Kirsten | N/A | ATF-2018-0002-72583 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72583 |
| Horton | Leigha | N/A | ATF-2018-0002-72584 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72584 |
| Welch | Monica | N/A | ATF-2018-0002-72585 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72585 |
| Skov | John | N/A | ATF-2018-0002-72586 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72586 |
| Van Hise | Katie | N/A | ATF-2018-0002-72587 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72587 |
| Burk | Bob | N/A | ATF-2018-0002-72588 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72588 |
| MCCARTHY | ALESIA | N/A | ATF-2018-0002-72589 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72589 |
| Cole | Eric | N/A | ATF-2018-0002-7259 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7259 |
| Messenger | Robert | N/A | ATF-2018-0002-72590 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72590 |
| Greene | Christen | N/A | ATF-2018-0002-72591 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72591 |
| Bolle | Stephen | N/A | ATF-2018-0002-72592 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72592 |
| Ost | Edward | N/A | ATF-2018-0002-72593 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72593 |
| Bower | William | N/A | ATF-2018-0002-72594 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72594 |
| Rowe | Anonymous | N/A | ATF-2018-0002-72595 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72595 |
| Schmitz | Joseph | N/A | ATF-2018-0002-72596 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72596 |
| Anders | Judith | N/A | ATF-2018-0002-72597 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72597 |
| Mcginty | Kaitlin | N/A | ATF-2018-0002-72598 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72598 |
| Chiakulas | Jackie | N/A | ATF-2018-0002-72599 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72599 |
| Rainey | Troy | N/A | ATF-2018-0002-7260 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7260 |
| Monroe | Christoper | N/A | ATF-2018-0002-72600 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72600 |
| Arlt | Adrienne | N/A | ATF-2018-0002-72601 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72601 |
| Barr | Garold | N/A | ATF-2018-0002-72602 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72602 |
| Cawthon | David | Retired | ATF-2018-0002-72603 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72603 |
| shorter | Louise | N/A | ATF-2018-0002-72604 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72604 |
| Davidson | Drew | N/A | ATF-2018-0002-72605 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72605 |
| Scholl | Elizabeth | N/A | ATF-2018-0002-72606 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72606 |
| Dean | Robert | N/A | ATF-2018-0002-72607 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72607 |
| Silverman | Goldie | N/A | ATF-2018-0002-72608 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72608 |
| Leen | Emilie | N/A | ATF-2018-0002-72609 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72609 |
| Snader | Paul | N/A | ATF-2018-0002-7261 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7261 |
| Salzman | Randy | N/A | ATF-2018-0002-72610 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72610 |
| Willis | Julius | N/A | ATF-2018-0002-72611 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72611 |
| Watts | Jeff | N/A | ATF-2018-0002-72612 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72612 |
| Harfst | Richard | N/A | ATF-2018-0002-72613 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72613 |
| Schroeder | Richard | N/A | ATF-2018-0002-72614 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72614 |
| Frase | Theodore | N/A | ATF-2018-0002-72615 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72615 |
| Huntone | Margaret | N/A | ATF-2018-0002-72616 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72616 |
| Elliott | Elizabeth | N/A | ATF-2018-0002-72617 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72617 |
| Robinson | Carolyn | N/A | ATF-2018-0002-72618 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72618 |
| Barry | Christina | N/A | ATF-2018-0002-72619 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72619 |
| Lord | Russell | N/A | ATF-2018-0002-7262 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jeffers | Grant | N/A | ATF-2018-0002-72620 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72620 |
| Coffaro | Terrance | N/A | ATF-2018-0002-72621 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72621 |
| Whittemore | Darcy | N/A | ATF-2018-0002-72622 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72622 |
| Townsend | Phyllis | N/A | ATF-2018-0002-72623 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72623 |
| Farrell | Mark | N/A | ATF-2018-0002-72624 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72624 |
| Lambert | Elizabeth | N/A | ATF-2018-0002-72625 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72625 |
| Worster | Julia | N/A | ATF-2018-0002-72626 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72626 |
| Kmiec | Michael | N/A | ATF-2018-0002-72627 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72627 |
| Dunn | Howard | N/A | ATF-2018-0002-72628 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72628 |
| Haas | Randi | N/A | ATF-2018-0002-72629 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72629 |
| Rudnicke | Brian | N/A | ATF-2018-0002-7263 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7263 |
| Price | Stephanie | N/A | ATF-2018-0002-72630 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72630 |
| Somers | William | N/A | ATF-2018-0002-72631 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72631 |
| Dailey | Katherine | N/A | ATF-2018-0002-72632 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72632 |
| Ivey | Christina | N/A | ATF-2018-0002-72633 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72633 |
| Haberlin | Jennifer | N/A | ATF-2018-0002-72634 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72634 |
| Davis | Chanda | N/A | ATF-2018-0002-72635 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72635 |
| McTaggart | Ashley | N/A | ATF-2018-0002-72636 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72636 |
| Wilson | Helengene | N/A | ATF-2018-0002-72637 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72637 |
| Coffman | Heidi | N/A | ATF-2018-0002-72638 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72638 |
| Reik | Tim | N/A | ATF-2018-0002-72639 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72639 |
| Latino | Michael | N/A | ATF-2018-0002-7264 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7264 |
| fulginiti | lisa | N/A | ATF-2018-0002-72640 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72640 |
| Behr | Jane | N/A | ATF-2018-0002-72641 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72641 |
| Lachapelle | Sylvia | N/A | ATF-2018-0002-72642 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72642 |
| Johnston | Kenneth | N/A | ATF-2018-0002-72643 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72643 |
| Cummins | Kate | N/A | ATF-2018-0002-72644 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72644 |
| Siffert | Christina | N/A | ATF-2018-0002-72645 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72645 |
| RIDDLE | LISA | N/A | ATF-2018-0002-72646 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72646 |
| Hall | Kaitlin | N/A | ATF-2018-0002-72647 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72647 |
| Veatch | Sam | N/A | ATF-2018-0002-72648 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72648 |
| Anonymous | Luiza | N/A | ATF-2018-0002-72649 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72649 |
| Kress | James | N/A | ATF-2018-0002-7265 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7265 |
| Studer | Caitlin | N/A | ATF-2018-0002-72650 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72650 |
| Benigno | Joe | N/A | ATF-2018-0002-72651 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72651 |
| Preston | Ciara | N/A | ATF-2018-0002-72652 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72652 |
| Pawlak | Edie | N/A | ATF-2018-0002-72653 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72653 |
| Howard | Arthur | N/A | ATF-2018-0002-72654 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72654 |
| Tortora | Cheryl | N/A | ATF-2018-0002-72655 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72655 |
| Miester | Laurie | N/A | ATF-2018-0002-72656 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72656 |
| Krouse | Marty | N/A | ATF-2018-0002-72657 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72657 |
| Finn | Michael | n/a | ATF-2018-0002-72658 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72658 |
| Proehl | Thomas | N/A | ATF-2018-0002-72659 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72659 |
| Hannon | Steve | N/A | ATF-2018-0002-7266 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7266 |
| Storr | Lauren | N/A | ATF-2018-0002-72660 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72660 |
| Hazel | Raquel | N/A | ATF-2018-0002-72661 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72661 |
| Pucker | Kristin | N/A | ATF-2018-0002-72662 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72662 |
| Catalano | Kevin | N/A | ATF-2018-0002-72663 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72663 |
| Berke | Leslie | N/A | ATF-2018-0002-72664 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72664 |
| Dapena | Charmaine | N/A | ATF-2018-0002-72665 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72665 |
| Schmolzi | Celena | N/A | ATF-2018-0002-72666 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72666 |
| Foster | Kim | N/A | ATF-2018-0002-72667 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Blodgett-Panos | Emily | N/A | ATF-2018-0002-72668 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72668 |
| Kernahan | Darryl | N/A | ATF-2018-0002-72669 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72669 |
| H | Frank | N/A | ATF-2018-0002-7267 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7267 |
| Looper | S. | N/A | ATF-2018-0002-72670 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72670 |
| Schur | Jane | N/A | ATF-2018-0002-72671 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72671 |
| Valdez | Juliet | N/A | ATF-2018-0002-72672 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72672 |
| Kunz | Michael | N/A | ATF-2018-0002-72673 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72673 |
| Begay | Laura c | N/A | ATF-2018-0002-72674 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72674 |
| Tsacoumangos | Robyn | N/A | ATF-2018-0002-72675 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72675 |
| Von Arx | Philip | N/A | ATF-2018-0002-72676 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72676 |
| Hall | Kathryne | N/A | ATF-2018-0002-72677 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72677 |
| Bartoloni | Ann | N/A | ATF-2018-0002-72678 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72678 |
| Booth Gribas | Alison | N/A | ATF-2018-0002-72679 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72679 |
| Jones | Jonathan | N/A | ATF-2018-0002-7268 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7268 |
| Waterss | Patricia | N/A | ATF-2018-0002-72680 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72680 |
| Anonymous | Mary | N/A | ATF-2018-0002-72681 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72681 |
| Arrington | Susan | N/A | ATF-2018-0002-72682 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72682 |
| Schoensee | Keith | N/A | ATF-2018-0002-72683 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72683 |
| Madden | Kenneth | N/A | ATF-2018-0002-72684 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72684 |
| HOWE | KAREN | N/A | ATF-2018-0002-72685 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72685 |
| Yedlowski | Hunter | N/A | ATF-2018-0002-72686 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72686 |
| Drelles | Craig | N/A | ATF-2018-0002-72687 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72687 |
| DeFilippo | Caitlin | N/A | ATF-2018-0002-72688 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72688 |
| Ward | William | N/A | ATF-2018-0002-72689 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72689 |
| Miller | Scott | N/A | ATF-2018-0002-7269 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7269 |
| Biehl | Jennifer | N/A | ATF-2018-0002-72690 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72690 |
| Madore | Mary | N/A | ATF-2018-0002-72691 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72691 |
| Kellerman | Dana | N/A | ATF-2018-0002-72692 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72692 |
| Solden | Sherry | N/A | ATF-2018-0002-72693 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72693 |
| Jones-Simmer | Mildred | N/A | ATF-2018-0002-72694 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72694 |
| Skinner | Thomas | N/A | ATF-2018-0002-72695 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72695 |
| Riley | Jennifer | N/A | ATF-2018-0002-72696 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72696 |
| Cuzzola | Gabriella | N/A | ATF-2018-0002-72697 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72697 |
| Jeanne | Thomas | N/A | ATF-2018-0002-72698 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72698 |
| Goggan | Kristine | N/A | ATF-2018-0002-72699 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72699 |
| Ammerman | Chris | N/A | ATF-2018-0002-7270 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7270 |
| Liberati-Conant | Lauren | N/A | ATF-2018-0002-72700 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72700 |
| phillips | anthony | N/A | ATF-2018-0002-72701 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72701 |
| Mood | John | N/A | ATF-2018-0002-72702 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72702 |
| Tsabar | Stefanie | N/A | ATF-2018-0002-72703 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72703 |
| Koski | Pamela | N/A | ATF-2018-0002-72704 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72704 |
| Cupp | Wayne E. | N/A | ATF-2018-0002-72705 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72705 |
| Kovacs | Aline | N/A | ATF-2018-0002-72706 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72706 |
| Rietz | Emily | N/A | ATF-2018-0002-72707 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72707 |
| Cowell | Rosie | N/A | ATF-2018-0002-72708 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72708 |
| Hume | Nancy | N/A | ATF-2018-0002-72709 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72709 |
| Wertz | Mark | N/A | ATF-2018-0002-7271 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7271 |
| Garcia | Rebekah | N/A | ATF-2018-0002-72710 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72710 |
| Harsh | Dylan | N/A | ATF-2018-0002-72711 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72711 |
| Cogsdil | Chris | N/A | ATF-2018-0002-72712 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72712 |
| Robertson | LaDonna | N/A | ATF-2018-0002-72713 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72713 |
| Kaminski | Marie | N/A | ATF-2018-0002-72714 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fortag | Alexandra | N/A | ATF-2018-0002-72715 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72715 |
| Phung | Yann | N/A | ATF-2018-0002-72716 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72716 |
| Grantham | Dylan | N/A | ATF-2018-0002-72717 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72717 |
| Mainridge | Amity | N/A | ATF-2018-0002-72718 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72718 |
| Scharnhorst | Angie | N/A | ATF-2018-0002-72719 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72719 |
| Frisch | Eric | N/A | ATF-2018-0002-7272 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7272 |
| spear | jody | N/A | ATF-2018-0002-72720 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72720 |
| Grant | Wendy | N/A | ATF-2018-0002-72721 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72721 |
| Ball | Lorraine | N/A | ATF-2018-0002-72722 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72722 |
| McCoy | TRINITY | N/A | ATF-2018-0002-72723 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72723 |
| Preciado | Charlene | N/A | ATF-2018-0002-72724 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72724 |
| Sullivan | Elizabeth | N/A | ATF-2018-0002-72725 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72725 |
| Noble | Mary Kay | N/A | ATF-2018-0002-72726 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72726 |
| bradner | michael | N/A | ATF-2018-0002-72727 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72727 |
| Dickey | Matthew | N/A | ATF-2018-0002-72728 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72728 |
| Bradley | Nancy | N/A | ATF-2018-0002-72729 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72729 |
| SPENCER | DAVID | N/A | ATF-2018-0002-7273 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7273 |
| Randall | Dana | N/A | ATF-2018-0002-72730 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72730 |
| Patton | Audrey | N/A | ATF-2018-0002-72731 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72731 |
| Ackerman | Alex | N/A | ATF-2018-0002-72732 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72732 |
| Connelly | David | N/A | ATF-2018-0002-72733 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72733 |
| Famula | Melissa | N/A | ATF-2018-0002-72734 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72734 |
| Morgan | Kera | N/A | ATF-2018-0002-72735 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72735 |
| Mullin | Kimberly | N/A | ATF-2018-0002-72736 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72736 |
| Whalen | Kim | N/A | ATF-2018-0002-72737 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72737 |
| Thurman | Suzanne | N/A | ATF-2018-0002-72738 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72738 |
| Hotek | Terri | N/A | ATF-2018-0002-72739 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72739 |
| Hilpert | John | N/A | ATF-2018-0002-7274 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7274 |
| S | Sab | N/A | ATF-2018-0002-72740 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72740 |
| Bevington | Casey | N/A | ATF-2018-0002-72741 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72741 |
| Whitfield | Ellen | N/A | ATF-2018-0002-72742 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72742 |
| McGill | Ron | N/A | ATF-2018-0002-72743 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72743 |
| Benkiel-robinson | Brayden | N/A | ATF-2018-0002-72744 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72744 |
| Bowling | Stephanie | N/A | ATF-2018-0002-72745 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72745 |
| Kaliczynski | Rebecca | N/A | ATF-2018-0002-72746 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72746 |
| Geigner | Ralph | N/A | ATF-2018-0002-72747 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72747 |
| Justus | Marianne | N/A | ATF-2018-0002-72748 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72748 |
| Paul | Bryce | N/A | ATF-2018-0002-72749 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72749 |
| Dimsha | Charles | N/A | ATF-2018-0002-7275 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7275 |
| Coltoff | Debra | N/A | ATF-2018-0002-72750 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72750 |
| Ernst | Gina | N/A | ATF-2018-0002-72751 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72751 |
| Oshier | Brea | N/A | ATF-2018-0002-72752 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72752 |
| Adams | Craig | N/A | ATF-2018-0002-72753 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72753 |
| Mciver | Frances | N/A | ATF-2018-0002-72754 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72754 |
| LaPorte | Marie | N/A | ATF-2018-0002-72755 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72755 |
| Linbawd | Ribnean | N/A | ATF-2018-0002-72756 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72756 |
| Magaziner | Stephen | N/A | ATF-2018-0002-72757 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72757 |
| Brolley | Teresa | N/A | ATF-2018-0002-72758 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72758 |
| Nelson | Janella | N/A | ATF-2018-0002-72759 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72759 |
| Silvia | Dane | N/A | ATF-2018-0002-7276 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7276 |
| Miller | TP | N/A | ATF-2018-0002-72760 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72760 |
| Galliher | Rick | N/A | ATF-2018-0002-72761 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72761 |

| Fisher | Pam | N/A | ATF-2018-0002-72762 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72762 |
| Miller | Nina | N/A | ATF-2018-0002-72763 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72763 |
| McCarthy | Helen | N/A | ATF-2018-0002-72764 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72764 |
| MCCLEARY | CHELSEA | N/A | ATF-2018-0002-72765 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72765 |
| Keller | Matthew | N/A | ATF-2018-0002-72766 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72766 |
| Mikulski | Geri | N/A | ATF-2018-0002-72767 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72767 |
| McNulty | Patricia | N/A | ATF-2018-0002-72768 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72768 |
| Mortensen | Alex | N/A | ATF-2018-0002-72769 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72769 |
| Quarles | Tim | N/A | ATF-2018-0002-7277 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7277 |
| Rickstrew | Scott | N/A | ATF-2018-0002-72770 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72770 |
| Jones | Andrew | N/A | ATF-2018-0002-72771 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72771 |
| Vetre | Elaine | N/A | ATF-2018-0002-72772 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72772 |
| Hames | Stephanie | N/A | ATF-2018-0002-72773 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72773 |
| Netzer | Harry | N/A | ATF-2018-0002-72774 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72774 |
| Anonymous | Emily | N/A | ATF-2018-0002-72775 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72775 |
| Fleps | Julie | N/A | ATF-2018-0002-72776 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72776 |
| Sheffield | Melissa | N/A | ATF-2018-0002-72777 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72777 |
| Schreiber | Erin | N/A | ATF-2018-0002-72778 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72778 |
| Rodd | Victoria | N/A | ATF-2018-0002-72779 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72779 |
| Benner | Terry | N/A | ATF-2018-0002-7278 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7278 |
| Bane | Linda | N/A | ATF-2018-0002-72780 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72780 |
| Sierra | Aida | I say no to bump stocks | ATF-2018-0002-72781 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72781 |
| Pedersen | Lee | N/A | ATF-2018-0002-72782 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72782 |
| Nesbitt | Warren | N/A | ATF-2018-0002-72783 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72783 |
| DuRoss | John (Chip) | N/A | ATF-2018-0002-72784 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72784 |
| Watson | Deborah | N/A | ATF-2018-0002-72785 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72785 |
| Stewart-Reid | Cianti | N/A | ATF-2018-0002-72786 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72786 |
| Lowery | Stevie | N/A | ATF-2018-0002-72787 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72787 |
| Abplanalp | Jennifer | N/A | ATF-2018-0002-72788 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72788 |
| McDonald | Kelly | N/A | ATF-2018-0002-72789 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72789 |
| Yurcho | John | N/A | ATF-2018-0002-7279 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7279 |
| Lanham | Jeffrey | N/A | ATF-2018-0002-72790 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72790 |
| Matsukawa | Katherine | N/A | ATF-2018-0002-72791 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72791 |
| Newcome | Peter | N/A | ATF-2018-0002-72792 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72792 |
| Tydings | Collin | N/A | ATF-2018-0002-72793 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72793 |
| Owens | Meagan | N/A | ATF-2018-0002-72794 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72794 |
| Sullivan | Eric | N/A | ATF-2018-0002-72795 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72795 |
| Wolf | Mary | N/A | ATF-2018-0002-72796 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72796 |
| Balistreri | Anya | N/A | ATF-2018-0002-72797 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72797 |
| Cobb | Karen | N/A | ATF-2018-0002-72798 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72798 |
| Frischmann | Justine | N/A | ATF-2018-0002-72799 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72799 |
| Taylor | Fred | N/A | ATF-2018-0002-7280 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7280 |
| Strollo | Michael | N/A | ATF-2018-0002-72800 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72800 |
| Edgar | Laura | N/A | ATF-2018-0002-72801 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72801 |
| Siskin | Neal | Everytown | ATF-2018-0002-72802 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72802 |
| Kutz | David | N/A | ATF-2018-0002-72803 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72803 |
| Bowe | Carol | N/A | ATF-2018-0002-72804 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72804 |
| Miller | James | N/A | ATF-2018-0002-72805 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72805 |
| Heiss | Susie | N/A | ATF-2018-0002-72806 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72806 |
| Raphael | Joan | City of San Diego | ATF-2018-0002-72807 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72807 |
| Slack | David | N/A | ATF-2018-0002-72808 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72808 |
| Alderfer | Christina | N/A | ATF-2018-0002-72809 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72809 |

| Keszkowski | Marty | N/A | ATF-2018-0002-7281 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7281 |
| Vevai | Jehangir | N/A | ATF-2018-0002-72810 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72810 |
| Mikesell | Laura | N/A | ATF-2018-0002-72811 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72811 |
| Cooper | Fred | N/A | ATF-2018-0002-72812 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72812 |
| Stumpos | Anne | N/A | ATF-2018-0002-72813 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72813 |
| Wisley | Amber | N/A | ATF-2018-0002-72814 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72814 |
| Bourque | Michael | N/A | ATF-2018-0002-72815 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72815 |
| THIEDE | AL | N/A | ATF-2018-0002-72816 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72816 |
| Donahue | Patricia | N/A | ATF-2018-0002-72817 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72817 |
| Berry Sullivan | Shannon | N/A | ATF-2018-0002-72818 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72818 |
| Brabo | Emily | Everytown for Gun Safety | ATF-2018-0002-72819 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72819 |
| Dalske | Nathan | N/A | ATF-2018-0002-7282 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7282 |
| Honculada | Jehda | N/A | ATF-2018-0002-72820 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72820 |
| Baker | G | N/A | ATF-2018-0002-72821 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72821 |
| Bergman | Abigail | N/A | ATF-2018-0002-72822 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72822 |
| Armstrong | Al | N/A | ATF-2018-0002-72823 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72823 |
| George | David | N/A | ATF-2018-0002-72824 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72824 |
| Schmidt | Hannah | N/A | ATF-2018-0002-72825 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72825 |
| Ermi | Grace | N/A | ATF-2018-0002-72826 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72826 |
| Grinstead | Carrie | N/A | ATF-2018-0002-72827 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72827 |
| Casazza | Allison | N/A | ATF-2018-0002-72828 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72828 |
| Elmo | Janet | N/A | ATF-2018-0002-72829 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72829 |
| Broussard | Joel | N/A | ATF-2018-0002-7283 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7283 |
| Christensen | Debby | N/A | ATF-2018-0002-72830 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72830 |
| Hallam | Taylor | N/A | ATF-2018-0002-72831 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72831 |
| Kerley | Carmen | N/A | ATF-2018-0002-72832 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72832 |
| Benson | John | N/A | ATF-2018-0002-72833 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72833 |
| Fox | Jordan | N/A | ATF-2018-0002-72834 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72834 |
| Lewandowski | Kara | N/A | ATF-2018-0002-72835 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72835 |
| Ofori | Kofi | N/A | ATF-2018-0002-72836 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72836 |
| Shepard | Colton | N/A | ATF-2018-0002-72837 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72837 |
| Sartori | Angela | N/A | ATF-2018-0002-72838 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72838 |
| Warren | Carrie | N/A | ATF-2018-0002-72839 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72839 |
| Lamb | Michael | N/A | ATF-2018-0002-7284 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7284 |
| Wickham | Richard | N/A | ATF-2018-0002-72840 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72840 |
| Anonymous | Ruvi | N/A | ATF-2018-0002-72841 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72841 |
| Trinh | Lenny | N/A | ATF-2018-0002-72842 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72842 |
| Biasucci | Cara | N/A | ATF-2018-0002-72843 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72843 |
| Johnson | Tom | N/A | ATF-2018-0002-72844 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72844 |
| Dulko | Ofelia | N/A | ATF-2018-0002-72845 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72845 |
| Haak | Brandon | N/A | ATF-2018-0002-72846 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72846 |
| Ananda | Prem | N/A | ATF-2018-0002-72847 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72847 |
| Lieb | Edward | N/A | ATF-2018-0002-72848 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72848 |
| Mis | Kelly | N/A | ATF-2018-0002-72849 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72849 |
| Walters | Monty | N/A | ATF-2018-0002-7285 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7285 |
| Knocke | Philip | N/A | ATF-2018-0002-72850 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72850 |
| Phillips | Jean | N/A | ATF-2018-0002-72851 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72851 |
| Connolly | Kate | N/A | ATF-2018-0002-72852 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72852 |
| Winward | Emily | N/A | ATF-2018-0002-72853 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72853 |
| Miller | Jonathan | N/A | ATF-2018-0002-72854 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72854 |
| Hodges | Zachary | N/A | ATF-2018-0002-72855 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72855 |

| Albritton | William | N/A | ATF-2018-0002-72856 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72856 |
| Duke | Dean | N/A | ATF-2018-0002-72857 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72857 |
| Ryan | Robert | N/A | ATF-2018-0002-72858 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72858 |
| Lozeau | Taylor | N/A | ATF-2018-0002-72859 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72859 |
| Pelley | Michael | N/A | ATF-2018-0002-7286 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7286 |
| Brown | David | N/A | ATF-2018-0002-72860 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72860 |
| Sawyer | Brandon | N/A | ATF-2018-0002-72861 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72861 |
| Hlad | G | N/A | ATF-2018-0002-72862 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72862 |
| Blair | Barbara | N/A | ATF-2018-0002-72863 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72863 |
| Headley | Lauren | N/A | ATF-2018-0002-72864 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72864 |
| Kelly | Cynthia Chavez | N/A | ATF-2018-0002-72865 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72865 |
| Almarode | Lauren | N/A | ATF-2018-0002-72866 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72866 |
| Gasiewski | Maggie | N/A | ATF-2018-0002-72867 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72867 |
| Norton | Virginia | N/A | ATF-2018-0002-72868 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72868 |
| Hawley | Larry | N/A | ATF-2018-0002-72869 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72869 |
| Moore | Dustin | N/A | ATF-2018-0002-7287 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7287 |
| Ellinger | Ken | N/A | ATF-2018-0002-72870 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72870 |
| Hughes | Susan | N/A | ATF-2018-0002-72871 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72871 |
| Houlihan | Carol | N/A | ATF-2018-0002-72872 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72872 |
| Taylor | Pam | N/A | ATF-2018-0002-72873 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72873 |
| Schwartz | Wendy | N/A | ATF-2018-0002-72874 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72874 |
| Wilkes | Elizabeth | N/A | ATF-2018-0002-72875 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72875 |
| Graham | Danielle | N/A | ATF-2018-0002-72876 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72876 |
| Norman | Kara | N/A | ATF-2018-0002-72877 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72877 |
| Andress | Stephen | N/A | ATF-2018-0002-72878 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72878 |
| Nawada | Christina | N/A | ATF-2018-0002-72879 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72879 |
| Friend | Mark | N/A | ATF-2018-0002-7288 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7288 |
| Pond | Geneva | N/A | ATF-2018-0002-72880 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72880 |
| Cain | Elizabeth | N/A | ATF-2018-0002-72881 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72881 |
| Schram | Deborah | N/A | ATF-2018-0002-72882 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72882 |
| Miller | Karen | N/A | ATF-2018-0002-72883 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72883 |
| Wiechmann | William | N/A | ATF-2018-0002-72884 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72884 |
| Witt139 | Robin | N/A | ATF-2018-0002-72885 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72885 |
| shanks | Andy | N/A | ATF-2018-0002-72886 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72886 |
| Karpowich | Sydney | N/A | ATF-2018-0002-72887 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72887 |
| Conner-Morris | Valarie | N/A | ATF-2018-0002-72888 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72888 |
| Moore | Charleen | N/A | ATF-2018-0002-72889 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72889 |
| Dietz | Warren | N/A | ATF-2018-0002-7289 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7289 |
| Lehwalder | Lisa | N/A | ATF-2018-0002-72890 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72890 |
| Rogers | Barbara | N/A | ATF-2018-0002-72891 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72891 |
| Grose | Jolie | N/A | ATF-2018-0002-72892 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72892 |
| cole | mary | N/A | ATF-2018-0002-72893 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72893 |
| Storey | Connie | N/A | ATF-2018-0002-72894 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72894 |
| Bledsoe | Karen | N/A | ATF-2018-0002-72895 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72895 |
| Lapachian | Jennifer | N/A | ATF-2018-0002-72896 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72896 |
| Brandt | Nicollette | N/A | ATF-2018-0002-72897 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72897 |
| Wynn | Laura | N/A | ATF-2018-0002-72898 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72898 |
| Haque | Amina | N/A | ATF-2018-0002-72899 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72899 |
| Sitton | Hayden | N/A | ATF-2018-0002-7290 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7290 |
| OMeara | Bob | N/A | ATF-2018-0002-72900 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72900 |
| Ladue | Joyce | N/A | ATF-2018-0002-72901 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72901 |
| burns | abigail | N/A | ATF-2018-0002-72902 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Braun | Linda | N/A | ATF-2018-0002-72903 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72903 |
| Russell | Jill | N/A | ATF-2018-0002-72904 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72904 |
| Kleinman | Robert | N/A | ATF-2018-0002-72905 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72905 |
| Ripper | Joanne | N/A | ATF-2018-0002-72906 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72906 |
| Stephenson | Tommi | N/A | ATF-2018-0002-72907 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72907 |
| Browne | Diana | N/A | ATF-2018-0002-72908 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72908 |
| FRANK | DAVID | N/A | ATF-2018-0002-72909 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72909 |
| Poff | Richard | N/A | ATF-2018-0002-7291 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7291 |
| Litten | Susan | N/A | ATF-2018-0002-72910 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72910 |
| Sell | Adrienne | N/A | ATF-2018-0002-72911 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72911 |
| Johnson | Emma | N/A | ATF-2018-0002-72912 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72912 |
| Coffman | Jennifer | N/A | ATF-2018-0002-72913 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72913 |
| Falzlarano | Louis | N/A | ATF-2018-0002-72914 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72914 |
| Decelles | Charles | N/A | ATF-2018-0002-72915 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72915 |
| Rakickas | Allison | N/A | ATF-2018-0002-72916 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72916 |
| Falk | Leona | N/A | ATF-2018-0002-72917 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72917 |
| Agnone | JoAnn | n/a | ATF-2018-0002-72918 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72918 |
| Wallin-Hart | Margaret | N/A | ATF-2018-0002-72919 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72919 |
| Reed | Harry | N/A | ATF-2018-0002-7292 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7292 |
| Harrington | Day | N/A | ATF-2018-0002-72920 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72920 |
| Meyer | Samantha | N/A | ATF-2018-0002-72921 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72921 |
| Venegas | Letta | N/A | ATF-2018-0002-72922 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72922 |
| Pavlica | Elizabeth | N/A | ATF-2018-0002-72923 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72923 |
| Alves | Charlie | Everytown for Gun Safety | ATF-2018-0002-72924 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72924 |
| Nickerson | Amina | N/A | ATF-2018-0002-72925 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72925 |
| Tipton-King | Chris | N/A | ATF-2018-0002-72926 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72926 |
| Hayes | Jenny | N/A | ATF-2018-0002-72927 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72927 |
| Goldstein | Mina | N/A | ATF-2018-0002-72928 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72928 |
| Cox | Caitlyn | N/A | ATF-2018-0002-72929 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72929 |
| Porthouse | Todd | N/A | ATF-2018-0002-7293 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7293 |
| Dillon | Gregory | N/A | ATF-2018-0002-72930 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72930 |
| Anonymous | Catherine | N/A | ATF-2018-0002-72931 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72931 |
| Walker | Joe | N/A | ATF-2018-0002-72932 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72932 |
| Batten | Angelle | N/A | ATF-2018-0002-72933 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72933 |
| Carter | Christin | N/A | ATF-2018-0002-72934 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72934 |
| Kruger | Cheyenne | N/A | ATF-2018-0002-72935 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72935 |
| Magruder | Emily | N/A | ATF-2018-0002-72936 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72936 |
| Hernandez | Martina | N/A | ATF-2018-0002-72937 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72937 |
| Daugherty | Debbie | N/A | ATF-2018-0002-72938 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72938 |
| Long | RT | N/A | ATF-2018-0002-72939 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72939 |
| NOLAN | LEE | N/A | ATF-2018-0002-7294 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7294 |
| Rosas | Tamara | N/A | ATF-2018-0002-72940 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72940 |
| McGann | Tricia | N/A | ATF-2018-0002-72941 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72941 |
| Malan | Kathryn | N/A | ATF-2018-0002-72942 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72942 |
| Johnson | Randa | N/A | ATF-2018-0002-72943 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72943 |
| Feria | Julio | Goa | ATF-2018-0002-72944 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72944 |
| Anonymous | Emily | N/A | ATF-2018-0002-72945 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72945 |
| Boylan | Kathleen | N/A | ATF-2018-0002-72946 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72946 |
| Rybicki | Celeste | N/A | ATF-2018-0002-72947 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72947 |
| sarkessian | juliet | N/A | ATF-2018-0002-72948 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72948 |
| MacLeslie | Nanc | N/A | ATF-2018-0002-72949 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72949 |

| Corbin | Paul | N/A | ATF-2018-0002-7295 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7295 |
| Horton | Catherine | N/A | ATF-2018-0002-72950 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72950 |
| Scimeca | Russell | N/A | ATF-2018-0002-72951 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72951 |
| Flowers | Demeri | N/A | ATF-2018-0002-72952 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72952 |
| Fletcher | Kam | N/A | ATF-2018-0002-72953 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72953 |
| Bannister | William | N/A | ATF-2018-0002-72954 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72954 |
| Wenger | Evelyn | N/A | ATF-2018-0002-72955 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72955 |
| Manheimer | Julie | N/A | ATF-2018-0002-72956 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72956 |
| Trombley | Amanda | N/A | ATF-2018-0002-72957 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72957 |
| Kasperski | Ann | N/A | ATF-2018-0002-72958 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72958 |
| Hitz | Tiffany | N/A | ATF-2018-0002-72959 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72959 |
| lively | mark | N/A | ATF-2018-0002-7296 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7296 |
| Kopish | Alex | N/A | ATF-2018-0002-72960 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72960 |
| Brehaut | Mark | N/A | ATF-2018-0002-72961 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72961 |
| Lawrence | Alicia | N/A | ATF-2018-0002-72962 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72962 |
| Jackson | Daijon | N/A | ATF-2018-0002-72963 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72963 |
| Green | Kelsey | N/A | ATF-2018-0002-72964 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72964 |
| Brenner | Kelly | N/A | ATF-2018-0002-72965 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72965 |
| Youngblood | Brad | N/A | ATF-2018-0002-72966 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72966 |
| Carr | Bridget | N/A | ATF-2018-0002-72967 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72967 |
| Moreno | Alma | N/A | ATF-2018-0002-72968 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72968 |
| Smith | Kathie | N/A | ATF-2018-0002-72969 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72969 |
| Moore | Dixie | N/A | ATF-2018-0002-7297 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7297 |
| Saffer | Stephanie | N/A | ATF-2018-0002-72970 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72970 |
| Gelatt | Kate | N/A | ATF-2018-0002-72971 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72971 |
| Dewdney | Summer | N/A | ATF-2018-0002-72972 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72972 |
| Shilts | Rhaya | N/A | ATF-2018-0002-72973 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72973 |
| Torres | Ellie | N/A | ATF-2018-0002-72974 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72974 |
| Maggio | Natalie | N/A | ATF-2018-0002-72975 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72975 |
| McCrea | Dale | N/A | ATF-2018-0002-72976 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72976 |
| Carroll | Emma | N/A | ATF-2018-0002-72977 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72977 |
| Ormsby | Emily | N/A | ATF-2018-0002-72978 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72978 |
| Dennison | Valerie | N/A | ATF-2018-0002-72979 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72979 |
| Laing | Charles | N/A | ATF-2018-0002-7298 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7298 |
| Woods | Rachel | N/A | ATF-2018-0002-72980 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72980 |
| Vigliotti | Deegan | N/A | ATF-2018-0002-72981 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72981 |
| Neath | Janet | N/A | ATF-2018-0002-72982 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72982 |
| Fulfer | Dennis | N/A | ATF-2018-0002-72983 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72983 |
| Eckhoff | Sharon | N/A | ATF-2018-0002-72984 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72984 |
| H. | Elizabeth | N/A | ATF-2018-0002-72985 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72985 |
| Errington | Sue | N/A | ATF-2018-0002-72986 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72986 |
| Magallanes | Sally | N/A | ATF-2018-0002-72987 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72987 |
| Reich | Ellen | N/A | ATF-2018-0002-72988 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72988 |
| Oleson | Wendy | N/A | ATF-2018-0002-72989 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72989 |
| HORNSBY | DANIELLE | N/A | ATF-2018-0002-7299 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7299 |
| Roscoe | Alexis | N/A | ATF-2018-0002-72990 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72990 |
| Kahan | Ellary | N/A | ATF-2018-0002-72991 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72991 |
| Taylor | MIchael | GOA - Gun Owners of America | ATF-2018-0002-72992 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72992 |
| black | kylie | N/A | ATF-2018-0002-72993 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72993 |
| Yaguri | Gal | N/A | ATF-2018-0002-72994 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72994 |
| Kolda | Annette | N/A | ATF-2018-0002-72995 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72995 |

| Eilbert | Kay | N/A | ATF-2018-0002-72996 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72996 |
| Aikens | Daphne | N/A | ATF-2018-0002-72997 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72997 |
| Slattery | John | N/A | ATF-2018-0002-72998 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72998 |
| Graham | Kimber | N/A | ATF-2018-0002-72999 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-72999 |
| Minikey | Shane | N/A | ATF-2018-0002-7300 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7300 |
| Cunningham | Paul | N/A | ATF-2018-0002-73000 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73000 |
| walls | bethany | N/A | ATF-2018-0002-73001 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73001 |
| Stiles | Julie | N/A | ATF-2018-0002-73002 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73002 |
| Hamilton | Brooke | N/A | ATF-2018-0002-73003 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73003 |
| Bowers | Arthur | N/A | ATF-2018-0002-73004 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73004 |
| Davis | Heather | N/A | ATF-2018-0002-73005 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73005 |
| Miller | Raymond | N/A | ATF-2018-0002-73006 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73006 |
| Borja | Candace | N/A | ATF-2018-0002-73007 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73007 |
| Bailey | Lisa | N/A | ATF-2018-0002-73008 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73008 |
| Valentine | Emily | N/A | ATF-2018-0002-73009 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73009 |
| McCoy | Tim | N/A | ATF-2018-0002-7301 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7301 |
| Austin | Tessa | N/A | ATF-2018-0002-73010 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73010 |
| White | Cloe | Everytown | ATF-2018-0002-73011 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73011 |
| Archer | Nancy | N/A | ATF-2018-0002-73012 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73012 |
| Hayashida | Malika | N/A | ATF-2018-0002-73013 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73013 |
| Ambrose | Marty | N/A | ATF-2018-0002-73014 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73014 |
| Larch | Tracy | N/A | ATF-2018-0002-73015 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73015 |
| Fierro-Clarke | Alex | N/A | ATF-2018-0002-73016 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73016 |
| B | Y | N/A | ATF-2018-0002-73017 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73017 |
| Norris | Mary | N/A | ATF-2018-0002-73018 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73018 |
| Leland | Joel | N/A | ATF-2018-0002-73019 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73019 |
| Canyon | Steve M | N/A | ATF-2018-0002-7302 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7302 |
| Cunha-Comin | Joana | N/A | ATF-2018-0002-73020 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73020 |
| Cromey | Tamara | N/A | ATF-2018-0002-73021 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73021 |
| Anderson | Courtney | N/A | ATF-2018-0002-73022 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73022 |
| Hunter | Christine | N/A | ATF-2018-0002-73023 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73023 |
| Shearer | Jack | N/A | ATF-2018-0002-73024 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73024 |
| Flis | Todd | N/A | ATF-2018-0002-73025 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73025 |
| lauer | daniel | N/A | ATF-2018-0002-73026 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73026 |
| Davis | Priscilla | N/A | ATF-2018-0002-73027 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73027 |
| Brunzell | Julie | N/A | ATF-2018-0002-73028 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73028 |
| Robles | Elizabeth | N/A | ATF-2018-0002-73029 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73029 |
| Wasylewski | Gary | N/A | ATF-2018-0002-7303 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7303 |
| Bokil | Rajashree | N/A | ATF-2018-0002-73030 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73030 |
| West | David | N/A | ATF-2018-0002-73031 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73031 |
| McSweeney | John | N/A | ATF-2018-0002-73032 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73032 |
| Roberts | John | N/A | ATF-2018-0002-73033 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73033 |
| Jenkins | Carla | N/A | ATF-2018-0002-73034 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73034 |
| Ingle | Howard | N/A | ATF-2018-0002-73035 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73035 |
| Mainwaring | Earl | N/A | ATF-2018-0002-73036 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73036 |
| DeVarti | Mary Anne | N/A | ATF-2018-0002-73037 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73037 |
| Callaghan | Jessica | N/A | ATF-2018-0002-73038 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73038 |
| Maxon | Stephen | N/A | ATF-2018-0002-73039 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73039 |
| Stone | Josh | GOA | ATF-2018-0002-7304 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7304 |
| Einhaus | Lynne | N/A | ATF-2018-0002-73040 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73040 |
| Richard | Mark | N/A | ATF-2018-0002-73041 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73041 |
| Krotser | Elizabeth | N/A | ATF-2018-0002-73042 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bresko | Laura | N/A | ATF-2018-0002-73043 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73043 |
| Basler | Kate | N/A | ATF-2018-0002-73044 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73044 |
| Holland | Kylie | N/A | ATF-2018-0002-73045 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73045 |
| Fagel | Kelly | N/A | ATF-2018-0002-73046 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73046 |
| Guerrero | Theresa | N/A | ATF-2018-0002-73047 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73047 |
| Bieber | Don | N/A | ATF-2018-0002-73048 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73048 |
| Reese | Joyce | N/A | ATF-2018-0002-73049 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73049 |
| Omohundro | James | N/A | ATF-2018-0002-7305 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7305 |
| Turner | Cshyronia | N/A | ATF-2018-0002-73050 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73050 |
| Rosario | Barbara | N/A | ATF-2018-0002-73051 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73051 |
| Campos-Poehnert | Melissa | N/A | ATF-2018-0002-73052 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73052 |
| Menke | Peggy | N/A | ATF-2018-0002-73053 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73053 |
| Robinson | Jeanette | N/A | ATF-2018-0002-73054 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73054 |
| Fekete | Tiera | N/A | ATF-2018-0002-73055 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73055 |
| Kapilevich | Innak | N/A | ATF-2018-0002-73056 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73056 |
| Ruiz | Adriana | N/A | ATF-2018-0002-73057 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73057 |
| Clarkin | Cheryl | N/A | ATF-2018-0002-73058 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73058 |
| Kramer | Eileen | N/A | ATF-2018-0002-73059 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73059 |
| Mevissen | Jared | N/A | ATF-2018-0002-7306 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7306 |
| Weisheit | Susan | N/A | ATF-2018-0002-73060 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73060 |
| Heffner | Cindy | N/A | ATF-2018-0002-73061 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73061 |
| Szayer | Peter | N/A | ATF-2018-0002-73062 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73062 |
| Butler | Camille | N/A | ATF-2018-0002-73063 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73063 |
| Browning | Raven | N/A | ATF-2018-0002-73064 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73064 |
| Mazurkiewicz | Elizabeth | N/A | ATF-2018-0002-73065 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73065 |
| Cunningham | Kerry | N/A | ATF-2018-0002-73066 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73066 |
| Kehl | Samantha | N/A | ATF-2018-0002-73067 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73067 |
| Arguello | Stacie | N/A | ATF-2018-0002-73068 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73068 |
| Krick | Kyle | N/A | ATF-2018-0002-73069 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73069 |
| Milburn | George | N/A | ATF-2018-0002-7307 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7307 |
| Nasatir | Matt | N/A | ATF-2018-0002-73070 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73070 |
| Finkelstein | Jill | N/A | ATF-2018-0002-73071 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73071 |
| Kerestes | Irene | N/A | ATF-2018-0002-73072 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73072 |
| Gahm | Ruthellen | N/A | ATF-2018-0002-73073 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73073 |
| Pauly | tim | N/A | ATF-2018-0002-73074 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73074 |
| Malik | Anisha | N/A | ATF-2018-0002-73075 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73075 |
| Keen | William | N/A | ATF-2018-0002-73076 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73076 |
| hopper | caitlin | N/A | ATF-2018-0002-73077 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73077 |
| harty | anna | N/A | ATF-2018-0002-73078 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73078 |
| Mays | Justin | N/A | ATF-2018-0002-73079 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73079 |
| Faust | Donald | N/A | ATF-2018-0002-7308 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7308 |
| Ott | Sara | N/A | ATF-2018-0002-73080 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73080 |
| Groody | Catherine | N/A | ATF-2018-0002-73081 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73081 |
| Foley | Rachel | N/A | ATF-2018-0002-73082 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73082 |
| Thompson | Karen | N/A | ATF-2018-0002-73083 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73083 |
| Keller | Kevin | N/A | ATF-2018-0002-73084 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73084 |
| Wickey | Erin | N/A | ATF-2018-0002-73085 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73085 |
| Xu | Yuan | N/A | ATF-2018-0002-73086 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73086 |
| Brown | Wanda | N/A | ATF-2018-0002-73087 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73087 |
| Majerowicz | Annette | N/A | ATF-2018-0002-73088 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73088 |
| Quintana | Anna | N/A | ATF-2018-0002-73089 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73089 |
| Lovell | Samuel | N/A | ATF-2018-0002-7309 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7309 |

| Bailey | Maria | N/A | ATF-2018-0002-73090 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73090 |
| McGhee | Veronica | N/A | ATF-2018-0002-73091 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73091 |
| Marks | Lynn | N/A | ATF-2018-0002-73092 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73092 |
| Laster | Taft | N/A | ATF-2018-0002-73093 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73093 |
| Lamnin | Sara | N/A | ATF-2018-0002-73094 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73094 |
| Seaver | Colleen | N/A | ATF-2018-0002-73095 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73095 |
| cook | jessica | N/A | ATF-2018-0002-73096 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73096 |
| Bixler | Patty | N/A | ATF-2018-0002-73097 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73097 |
| Sather | Marla | N/A | ATF-2018-0002-73098 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73098 |
| Williams | Elizabeth | N/A | ATF-2018-0002-73099 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73099 |
| McKelvey | Thomas | N/A | ATF-2018-0002-7310 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7310 |
| Colucci | Ashley | N/A | ATF-2018-0002-73100 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73100 |
| Adams | Diane | N/A | ATF-2018-0002-73101 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73101 |
| Foster | Anne | N/A | ATF-2018-0002-73102 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73102 |
| Clemons | Rose | N/A | ATF-2018-0002-73103 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73103 |
| Brodar | John | N/A | ATF-2018-0002-73104 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73104 |
| Jarrett | Jessica | N/A | ATF-2018-0002-73105 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73105 |
| Kelly | S | N/A | ATF-2018-0002-73106 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73106 |
| Makechnie | Jill | N/A | ATF-2018-0002-73107 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73107 |
| Rapaport | Rob | N/A | ATF-2018-0002-73108 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73108 |
| Thomas | Mary | N/A | ATF-2018-0002-73109 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73109 |
| Freier | Linda | N/A | ATF-2018-0002-7311 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7311 |
| Zangardi | Cindy | N/A | ATF-2018-0002-73110 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73110 |
| Walder | Liz | N/A | ATF-2018-0002-73111 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73111 |
| Hellyer | Constance | N/A | ATF-2018-0002-73112 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73112 |
| Baker | Joseph | N/A | ATF-2018-0002-73113 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73113 |
| McDonough | Paul | N/A | ATF-2018-0002-73114 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73114 |
| Lawrence | Lorin | N/A | ATF-2018-0002-73115 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73115 |
| Schilling | Emily | N/A | ATF-2018-0002-73116 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73116 |
| Grisolano | Mary | N/A | ATF-2018-0002-73117 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73117 |
| Lewis | David | N/A | ATF-2018-0002-73118 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73118 |
| Wood | Charles | N/A | ATF-2018-0002-73119 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73119 |
| Vancas | Michael | N/A | ATF-2018-0002-7312 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7312 |
| Spears | Timothy | N/A | ATF-2018-0002-73120 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73120 |
| Thompson | Tatiana | N/A | ATF-2018-0002-73121 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73121 |
| Digiovanni | Sandra | N/A | ATF-2018-0002-73122 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73122 |
| Schildt | Ellen | N/A | ATF-2018-0002-73123 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73123 |
| Saucedo | Monica | N/A | ATF-2018-0002-73124 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73124 |
| Stetzer | Molly | N/A | ATF-2018-0002-73125 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73125 |
| Owens | Tamara | N/A | ATF-2018-0002-73126 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73126 |
| Ditto | Lynn | N/A | ATF-2018-0002-73127 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73127 |
| Donovan | James | N/A | ATF-2018-0002-73128 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73128 |
| Nyzio | Angelika | N/A | ATF-2018-0002-73129 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73129 |
| Davis | Lynn | N/A | ATF-2018-0002-7313 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7313 |
| Johnson | Asher | N/A | ATF-2018-0002-73130 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73130 |
| Kreuz | Jan | N/A | ATF-2018-0002-73131 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73131 |
| Anthony | Jennifer | N/A | ATF-2018-0002-73132 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73132 |
| Credno | Stephanie | N/A | ATF-2018-0002-73133 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73133 |
| Yount | Alan | N/A | ATF-2018-0002-73134 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73134 |
| Wiley | Ann | N/A | ATF-2018-0002-73135 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73135 |
| Durrett | Susan | N/A | ATF-2018-0002-73136 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73136 |
| Dunlap | Kayleen | N/A | ATF-2018-0002-73137 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| levy | mike | N/A | ATF-2018-0002-73138 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73138 |
| Norris | Shelby | N/A | ATF-2018-0002-73139 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73139 |
| Hedrick | Karen | N/A | ATF-2018-0002-7314 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7314 |
| Roberts | Cherie | N/A | ATF-2018-0002-73140 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73140 |
| Chiarello | Joan | N/A | ATF-2018-0002-73141 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73141 |
| Thomas | Linda | N/A | ATF-2018-0002-73142 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73142 |
| Land | Victoria | N/A | ATF-2018-0002-73143 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73143 |
| Anonymous | Cynthia | N/A | ATF-2018-0002-73144 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73144 |
| Ballinger | Aniesa | N/A | ATF-2018-0002-73145 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73145 |
| Lovern | Lori | N/A | ATF-2018-0002-73146 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73146 |
| Watson | James | N/A | ATF-2018-0002-73147 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73147 |
| Parks | Larry | N/A | ATF-2018-0002-73148 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73148 |
| Green | Paula | N/A | ATF-2018-0002-73149 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73149 |
| Barber | Chris | N/A | ATF-2018-0002-7315 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7315 |
| Mottaghi | Brianna | N/A | ATF-2018-0002-73150 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73150 |
| Bilis | Helene | N/A | ATF-2018-0002-73151 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73151 |
| Finnerty | Katherine | N/A | ATF-2018-0002-73152 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73152 |
| Balser | Becky | N/A | ATF-2018-0002-73153 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73153 |
| Okeefe | Lauren | N/A | ATF-2018-0002-73154 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73154 |
| Gossett | Joseph | N/A | ATF-2018-0002-73155 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73155 |
| Hazelwood | James | N/A | ATF-2018-0002-73156 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73156 |
| Dardeau | Juliane | N/A | ATF-2018-0002-73157 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73157 |
| CAMPBELL | BRUCE | N/A | ATF-2018-0002-73158 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73158 |
| Garcia | Vanessa | N/A | ATF-2018-0002-73159 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73159 |
| Goers | Randolph | N/A | ATF-2018-0002-7316 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7316 |
| Hudak | Meredith | N/A | ATF-2018-0002-73160 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73160 |
| Merman | Diane | N/A | ATF-2018-0002-73161 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73161 |
| Medina | Camilo | N/A | ATF-2018-0002-73162 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73162 |
| Smutny | Michael | N/A | ATF-2018-0002-73163 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73163 |
| Cunningham | Sheila | N/A | ATF-2018-0002-73164 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73164 |
| Riggins | Emma | N/A | ATF-2018-0002-73165 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73165 |
| LaVigne | Mark | N/A | ATF-2018-0002-73166 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73166 |
| Holmen | Josh | N/A | ATF-2018-0002-73167 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73167 |
| Colburn | Lily | N/A | ATF-2018-0002-73168 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73168 |
| Rausch | John | N/A | ATF-2018-0002-73169 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73169 |
| Lambing | Fredrick | N/A | ATF-2018-0002-7317 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7317 |
| Pollick | Rob | N/A | ATF-2018-0002-73170 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73170 |
| O'Connor | Bridget | N/A | ATF-2018-0002-73171 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73171 |
| McLaughlin | Ruth | Moms Demand Action | ATF-2018-0002-73172 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73172 |
| Phares | Beth | N/A | ATF-2018-0002-73173 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73173 |
| Staples | Tidra | N/A | ATF-2018-0002-73174 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73174 |
| Clark | Katy | N/A | ATF-2018-0002-73175 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73175 |
| Pietras | Bryan | N/A | ATF-2018-0002-73176 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73176 |
| McRae | Nancy | N/A | ATF-2018-0002-73177 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73177 |
| Day | Susan | N/A | ATF-2018-0002-73178 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73178 |
| Crouchley | Karen | N/A | ATF-2018-0002-73179 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73179 |
| Wade | Chris | N/A | ATF-2018-0002-7318 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7318 |
| Kiser | Katherine | N/A | ATF-2018-0002-73180 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73180 |
| Aceto | Amy | N/A | ATF-2018-0002-73181 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73181 |
| Streeter | Matthew | N/A | ATF-2018-0002-73182 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73182 |
| Waldman | D | N/A | ATF-2018-0002-73183 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73183 |
| Rochell | Ronna | N/A | ATF-2018-0002-73184 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wolaver | John | N/A | ATF-2018-0002-73185 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73185 |
| Dickemann | Meagan | N/A | ATF-2018-0002-73186 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73186 |
| Graham | Bethany | N/A | ATF-2018-0002-73187 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73187 |
| Dent | Karin | N/A | ATF-2018-0002-73188 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73188 |
| Cleeveley | Alex | N/A | ATF-2018-0002-73189 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73189 |
| Friedline, Jr. | A. Russell | N/A | ATF-2018-0002-7319 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7319 |
| Becker | Elizabeth | N/A | ATF-2018-0002-73190 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73190 |
| Ruby | Holly | N/A | ATF-2018-0002-73191 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73191 |
| A | Andy | N/A | ATF-2018-0002-73192 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73192 |
| Epstein | Hank | N/A | ATF-2018-0002-73193 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73193 |
| Hall | Susan | N/A | ATF-2018-0002-73194 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73194 |
| Taft | Ansel | N/A | ATF-2018-0002-73195 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73195 |
| Parker | Duncan | N/A | ATF-2018-0002-73196 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73196 |
| Schutt | Katherine | N/A | ATF-2018-0002-73197 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73197 |
| Ragon | Robert | N/A | ATF-2018-0002-73198 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73198 |
| Miller | Lyn | N/A | ATF-2018-0002-73199 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73199 |
| Segers | Dustin | N/A | ATF-2018-0002-7320 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7320 |
| Sturgill | Nicole | N/A | ATF-2018-0002-73200 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73200 |
| Bisanz | Jeanne | N/A | ATF-2018-0002-73201 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73201 |
| Mann | Casey | N/A | ATF-2018-0002-73202 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73202 |
| Allen | Joshua | N/A | ATF-2018-0002-73203 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73203 |
| Codner | Jocelyn | N/A | ATF-2018-0002-73204 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73204 |
| Conway | Heather | N/A | ATF-2018-0002-73205 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73205 |
| Infanti | Ruth | N/A | ATF-2018-0002-73206 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73206 |
| Ketcher | Scott | N/A | ATF-2018-0002-73207 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73207 |
| Tuten | Holly | N/A | ATF-2018-0002-73208 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73208 |
| Scott | Melissa | N/A | ATF-2018-0002-73209 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73209 |
| Hancock | Ricky | N/A | ATF-2018-0002-7321 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7321 |
| Lichter | Karen | N/A | ATF-2018-0002-73210 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73210 |
| Axel | Ilana | N/A | ATF-2018-0002-73211 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73211 |
| Foster | Leah | N/A | ATF-2018-0002-73212 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73212 |
| Pflug | C | N/A | ATF-2018-0002-73213 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73213 |
| Reinert | Drake | N/A | ATF-2018-0002-73214 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73214 |
| Bennett | Tom | N/A | ATF-2018-0002-73215 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73215 |
| Brothers | Chauncy | N/A | ATF-2018-0002-73216 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73216 |
| Koenig | Jeanine | N/A | ATF-2018-0002-73217 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73217 |
| Huguenor | Michael | N/A | ATF-2018-0002-73218 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73218 |
| Heintz | Barry | N/A | ATF-2018-0002-73219 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73219 |
| levendowski | robert | N/A | ATF-2018-0002-7322 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7322 |
| Behensky | Samantha | N/A | ATF-2018-0002-73220 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73220 |
| Byrne | Hailey | N/A | ATF-2018-0002-73221 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73221 |
| Cook MacDonald | Linda | N/A | ATF-2018-0002-73222 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73222 |
| Reed | marianna | N/A | ATF-2018-0002-73223 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73223 |
| Alarcon | Vanessa | N/A | ATF-2018-0002-73224 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73224 |
| Herron | Molly | N/A | ATF-2018-0002-73225 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73225 |
| Williams | Rachel | N/A | ATF-2018-0002-73226 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73226 |
| Anderson | Denise | N/A | ATF-2018-0002-73227 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73227 |
| Barbee | Diana | N/A | ATF-2018-0002-73228 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73228 |
| Ladd | Melissa | N/A | ATF-2018-0002-73229 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73229 |
| Clement | Nick | N/A | ATF-2018-0002-7323 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7323 |
| Bakken | Lauren | N/A | ATF-2018-0002-73230 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73230 |
| Krueger | Cara | N/A | ATF-2018-0002-73231 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fraley | Linda | N/A | ATF-2018-0002-73232 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73232 |
| Godfrey | Debra | N/A | ATF-2018-0002-73233 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73233 |
| Hoyer | Julia | N/A | ATF-2018-0002-73234 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73234 |
| Turchiano | Margaret | N/A | ATF-2018-0002-73235 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73235 |
| Knapp | Stephanie | N/A | ATF-2018-0002-73236 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73236 |
| Taylor | Audrey | N/A | ATF-2018-0002-73237 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73237 |
| Yarger | James | N/A | ATF-2018-0002-73238 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73238 |
| Ayers | Robin | N/A | ATF-2018-0002-73239 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73239 |
| Hensley | Karen | N/A | ATF-2018-0002-7324 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7324 |
| Khokhar | Umar | N/A | ATF-2018-0002-73240 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73240 |
| Liu | Kerri | N/A | ATF-2018-0002-73241 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73241 |
| Pinnell | Emily | N/A | ATF-2018-0002-73242 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73242 |
| Yee | Susan | N/A | ATF-2018-0002-73243 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73243 |
| Anonymous | Denise | N/A | ATF-2018-0002-73244 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73244 |
| KRAMARSKY | LAURA | N/A | ATF-2018-0002-73245 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73245 |
| Trenholm | Valerie | N/A | ATF-2018-0002-73246 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73246 |
| Levenson | Howard | N/A | ATF-2018-0002-73247 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73247 |
| Hoyer | Heather | N/A | ATF-2018-0002-73248 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73248 |
| Sheesley | Martha | N/A | ATF-2018-0002-73249 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73249 |
| Hatfield | Burl | N/A | ATF-2018-0002-7325 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7325 |
| Kremers | Ann | N/A | ATF-2018-0002-73250 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73250 |
| Bosley | Lynne | N/A | ATF-2018-0002-73251 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73251 |
| McCray | Renee | N/A | ATF-2018-0002-73252 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73252 |
| Craig | Brian | N/A | ATF-2018-0002-73253 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73253 |
| Staples | Ashley | N/A | ATF-2018-0002-73254 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73254 |
| Skytte | Caleb | N/A | ATF-2018-0002-73255 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73255 |
| Perez | Jesse | N/A | ATF-2018-0002-73256 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73256 |
| Burnham | Kyle | N/A | ATF-2018-0002-73257 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73257 |
| Keddy | Elizabeth | N/A | ATF-2018-0002-73258 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73258 |
| Victor | Jason | N/A | ATF-2018-0002-73259 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73259 |
| Fleagle | Mark | N/A | ATF-2018-0002-7326 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7326 |
| Bennett | Christopher | N/A | ATF-2018-0002-73260 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73260 |
| Hall | Randy | N/A | ATF-2018-0002-73261 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73261 |
| Keathley | Jane | N/A | ATF-2018-0002-73262 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73262 |
| Guadagnoli | Kimberly | N/A | ATF-2018-0002-73263 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73263 |
| Oldham | Kevin | N/A | ATF-2018-0002-73264 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73264 |
| Hawthorne | Alison | N/A | ATF-2018-0002-73265 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73265 |
| Bontrager | Jordan | N/A | ATF-2018-0002-73266 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73266 |
| Berg | Andrea | N/A | ATF-2018-0002-73267 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73267 |
| Sisson | Shannon | N/A | ATF-2018-0002-73268 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73268 |
| Rowe | Michael | N/A | ATF-2018-0002-73269 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73269 |
| Koerner | Christopher | N/A | ATF-2018-0002-7327 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7327 |
| Schwanke | Kimberly | N/A | ATF-2018-0002-73270 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73270 |
| Lyon | Katherine | N/A | ATF-2018-0002-73271 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73271 |
| Ewing | Ruanne | N/A | ATF-2018-0002-73272 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73272 |
| Paris | Summer | N/A | ATF-2018-0002-73273 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73273 |
| Tichy | Janet | N/A | ATF-2018-0002-73274 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73274 |
| Bright | Lisa | N/A | ATF-2018-0002-73275 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73275 |
| Compton | Lindsay | N/A | ATF-2018-0002-73276 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73276 |
| Vorderbruggen | Kathy | N/A | ATF-2018-0002-73277 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73277 |
| Holubeck | Thomas | N/A | ATF-2018-0002-73278 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73278 |
| Murdock | Ashli | N/A | ATF-2018-0002-73279 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| White | Shawn | N/A | ATF-2018-0002-7328 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7328 |
| Deaven | Lauren | N/A | ATF-2018-0002-73280 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73280 |
| Neal | Madeline | N/A | ATF-2018-0002-73281 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73281 |
| Ernst | Colleen | N/A | ATF-2018-0002-73282 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73282 |
| Orr | Kathryn | N/A | ATF-2018-0002-73283 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73283 |
| Bond | Nadine | N/A | ATF-2018-0002-73284 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73284 |
| Lough | Michel | N/A | ATF-2018-0002-73285 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73285 |
| Adams | Allison | N/A | ATF-2018-0002-73286 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73286 |
| Aleksa-Parr | Barb | N/A | ATF-2018-0002-73287 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73287 |
| Stewart | Alena | N/A | ATF-2018-0002-73288 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73288 |
| Provost | Kara | N/A | ATF-2018-0002-73289 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73289 |
| Bennett | Karl | N/A | ATF-2018-0002-7329 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7329 |
| Rast | LP | N/A | ATF-2018-0002-73290 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73290 |
| O'Donnell | Kathy | N/A | ATF-2018-0002-73291 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73291 |
| Cooksey | Brian | N/A | ATF-2018-0002-73292 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73292 |
| Balzer | Susan | N/A | ATF-2018-0002-73293 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73293 |
| Welle | Virginia | N/A | ATF-2018-0002-73294 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73294 |
| Moessinger | Mary | N/A | ATF-2018-0002-73295 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73295 |
| Acosta | Ana | N/A | ATF-2018-0002-73296 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73296 |
| Ruiz | Katherine | N/A | ATF-2018-0002-73297 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73297 |
| Meltzer | rachel | N/A | ATF-2018-0002-73298 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73298 |
| Papadopoulos | Demetrios | N/A | ATF-2018-0002-73299 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73299 |
| Smith | Brian | N/A | ATF-2018-0002-7330 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7330 |
| Randle | Reese | N/A | ATF-2018-0002-73300 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73300 |
| Stevens | Patty | N/A | ATF-2018-0002-73301 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73301 |
| Barron | R | N/A | ATF-2018-0002-73302 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73302 |
| Nagle | Kara | N/A | ATF-2018-0002-73303 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73303 |
| Meske | Louise | N/A | ATF-2018-0002-73304 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73304 |
| Marrero | Lizbeth | N/A | ATF-2018-0002-73305 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73305 |
| Tso | Yvonne | N/A | ATF-2018-0002-73306 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73306 |
| Lorenzo | Peter | N/A | ATF-2018-0002-73307 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73307 |
| Carpenter | Carol | N/A | ATF-2018-0002-73308 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73308 |
| Block | Robert | N/A | ATF-2018-0002-73309 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73309 |
| Hyne | Kent | N/A | ATF-2018-0002-7331 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7331 |
| Ferdani | Brian | N/A | ATF-2018-0002-73310 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73310 |
| Torres | Patricia | N/A | ATF-2018-0002-73311 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73311 |
| Hagar | Richard | N/A | ATF-2018-0002-73312 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73312 |
| Pappas | George | N/A | ATF-2018-0002-73313 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73313 |
| Francis | Camden | N/A | ATF-2018-0002-73314 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73314 |
| Peters | George | N/A | ATF-2018-0002-73315 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73315 |
| Claster | Lucia | N/A | ATF-2018-0002-73316 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73316 |
| Boles | Charles | N/A | ATF-2018-0002-73317 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73317 |
| Cusic | Rebecca | N/A | ATF-2018-0002-73318 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73318 |
| Nickell | Tom | N/A | ATF-2018-0002-73319 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73319 |
| Bell | Greg | N/A | ATF-2018-0002-7332 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7332 |
| Madden | Eileen | N/A | ATF-2018-0002-73320 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73320 |
| Brannan | Molly | N/A | ATF-2018-0002-73321 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73321 |
| Sysak | Barbara | N/A | ATF-2018-0002-73322 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73322 |
| Rayburn | Janene | N/A | ATF-2018-0002-73323 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73323 |
| Clouse | Elizabeth | N/A | ATF-2018-0002-73324 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73324 |
| Kostman | Rory | N/A | ATF-2018-0002-73325 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73325 |
| Rust | Shannon | N/A | ATF-2018-0002-73326 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bess | Amy | N/A | ATF-2018-0002-73327 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73327 |
| De'Groat | Alice | N/A | ATF-2018-0002-73328 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73328 |
| Case | Karen | N/A | ATF-2018-0002-73329 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73329 |
| Knauss | Russell | N/A | ATF-2018-0002-7333 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7333 |
| Simon | Stacie | N/A | ATF-2018-0002-73330 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73330 |
| Huang | Hwa | N/A | ATF-2018-0002-73331 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73331 |
| Swink | William | N/A | ATF-2018-0002-73332 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73332 |
| DeLisi | Benedetta | N/A | ATF-2018-0002-73333 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73333 |
| Kadivar | Hajar | N/A | ATF-2018-0002-73334 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73334 |
| Lopes | Johanna | N/A | ATF-2018-0002-73335 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73335 |
| Hamden | Kelly | N/A | ATF-2018-0002-73336 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73336 |
| Gesink | Helene | N/A | ATF-2018-0002-73337 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73337 |
| Havens | Christina | N/A | ATF-2018-0002-73338 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73338 |
| McCluskey | Andrew | N/A | ATF-2018-0002-73339 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73339 |
| Rensink | Richard | N/A | ATF-2018-0002-7334 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7334 |
| Cortez | Elisha | N/A | ATF-2018-0002-73340 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73340 |
| Remsburg | Tim | N/A | ATF-2018-0002-73341 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73341 |
| McStay | Ann | N/A | ATF-2018-0002-73342 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73342 |
| Cook | Jason | N/A | ATF-2018-0002-73343 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73343 |
| Machovec-Smith | Kimberly | N/A | ATF-2018-0002-73344 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73344 |
| Rood | Kathryn | N/A | ATF-2018-0002-73345 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73345 |
| Luevano | Michelle | N/A | ATF-2018-0002-73346 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73346 |
| Crouchley | Melinda | N/A | ATF-2018-0002-73347 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73347 |
| Kirshen | Mary | N/A | ATF-2018-0002-73348 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73348 |
| Fortune | Ede | N/A | ATF-2018-0002-73349 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73349 |
| Richmond | Steven | N/A | ATF-2018-0002-7335 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7335 |
| LaPierre | Noelle | Everytown for Gun Safety | ATF-2018-0002-73350 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73350 |
| Jones | Kristen | N/A | ATF-2018-0002-73351 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73351 |
| torok | JENNIFER | N/A | ATF-2018-0002-73352 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73352 |
| Gersing | Leslie | N/A | ATF-2018-0002-73353 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73353 |
| Stukel | Laura | N/A | ATF-2018-0002-73354 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73354 |
| Rabbini | Joy | N/A | ATF-2018-0002-73355 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73355 |
| Renfro | Kailynn | N/A | ATF-2018-0002-73356 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73356 |
| Tudor | Christy | N/A | ATF-2018-0002-73357 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73357 |
| Luevano | Michelle | N/A | ATF-2018-0002-73358 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73358 |
| Plottel | Tina | N/A | ATF-2018-0002-73359 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73359 |
| Geissler | Jeff | N/A | ATF-2018-0002-7336 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7336 |
| taylor | ron | N/A | ATF-2018-0002-73360 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73360 |
| Kaminsky | Gary | N/A | ATF-2018-0002-73361 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73361 |
| Sunde | John | N/A | ATF-2018-0002-73362 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73362 |
| Radic | Christopher | N/A | ATF-2018-0002-73363 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73363 |
| Seats | Ellen | N/A | ATF-2018-0002-73364 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73364 |
| Rebold | Rhett | N/A | ATF-2018-0002-73365 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73365 |
| Jackson | Mark | N/A | ATF-2018-0002-73366 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73366 |
| Moffat | Emily | N/A | ATF-2018-0002-73367 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73367 |
| Kronenberg | Jeanne | N/A | ATF-2018-0002-73368 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73368 |
| Burke | Rachael | N/A | ATF-2018-0002-73369 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73369 |
| King | Vicky | N/A | ATF-2018-0002-7337 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7337 |
| Hof | Kelly | N/A | ATF-2018-0002-73370 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73370 |
| Block | Mary | N/A | ATF-2018-0002-73371 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73371 |
| Intoccia | Tony | N/A | ATF-2018-0002-73372 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73372 |

| Feldman | Hayley | N/A | ATF-2018-0002-73373 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73373 |
|---|---|---|---|---|---|---|
| Oelker | Gregg | N/A | ATF-2018-0002-73374 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73374 |
| Luster | Elizabeth | N/A | ATF-2018-0002-73375 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73375 |
| Greenhouse | Colleen | N/A | ATF-2018-0002-73376 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73376 |
| Boles | Charles | N/A | ATF-2018-0002-73377 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73377 |
| Mandelstamm | Ann | N/A | ATF-2018-0002-73378 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73378 |
| Gildea | Emily | N/A | ATF-2018-0002-73379 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73379 |
| Wampler | Steve | N/A | ATF-2018-0002-7338 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7338 |
| chouhan | rikesh | N/A | ATF-2018-0002-73380 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73380 |
| Leaf | Charles | N/A | ATF-2018-0002-73381 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73381 |
| Peyroux | Catherine | Yellow Springs Friends Meeting | ATF-2018-0002-73382 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73382 |
| DuBois | Lisa | N/A | ATF-2018-0002-73383 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73383 |
| Seder | Jordan | N/A | ATF-2018-0002-73384 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73384 |
| Alonso | Meredith | N/A | ATF-2018-0002-73385 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73385 |
| Humes | Mami | N/A | ATF-2018-0002-73386 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73386 |
| Kross | Jennifer P | N/A | ATF-2018-0002-73387 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73387 |
| Marzuola | Stephanie | N/A | ATF-2018-0002-73388 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73388 |
| Nyhan | Elena | N/A | ATF-2018-0002-73389 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73389 |
| Cassels | Charles | N/A | ATF-2018-0002-7339 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7339 |
| Watts | John | N/A | ATF-2018-0002-73390 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73390 |
| Bartlett | Heather | N/A | ATF-2018-0002-73391 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73391 |
| Carlson | Frank | N/A | ATF-2018-0002-73392 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73392 |
| Fridland | Ellen | N/A | ATF-2018-0002-73393 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73393 |
| Mason | Lark | N/A | ATF-2018-0002-73394 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73394 |
| Head | Alyssa | N/A | ATF-2018-0002-73395 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73395 |
| Stell | Stephen | N/A | ATF-2018-0002-73396 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73396 |
| Pellegrino | Michael | N/A | ATF-2018-0002-73397 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73397 |
| Koepke | Marilyn | N/A | ATF-2018-0002-73398 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73398 |
| McClintock | Jodie | N/A | ATF-2018-0002-73399 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73399 |
| Ryan | Daniel | On behalf of self | ATF-2018-0002-7340 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7340 |
| Babich | Alison | N/A | ATF-2018-0002-73400 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73400 |
| Gollub | Andrea | N/A | ATF-2018-0002-73401 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73401 |
| Pflueger | Silke | N/A | ATF-2018-0002-73402 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73402 |
| Chinn | Tricia | N/A | ATF-2018-0002-73403 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73403 |
| Crawford | Charlotte | N/A | ATF-2018-0002-73404 | 7/2/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73404 |
| Douoguih | Sheba | N/A | ATF-2018-0002-73405 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73405 |
| Butler | Mary Shannon | N/A | ATF-2018-0002-73406 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73406 |
| Love | Roni | N/A | ATF-2018-0002-73407 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73407 |
| Barnes | Rachel | N/A | ATF-2018-0002-73408 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73408 |
| Dockter | Nancy | N/A | ATF-2018-0002-73409 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73409 |
| Barnes | Joseph | N/A | ATF-2018-0002-7341 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7341 |
| OConnor | Ronan | N/A | ATF-2018-0002-73410 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73410 |
| Rauer | John | N/A | ATF-2018-0002-73411 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73411 |
| May | Georgiana | N/A | ATF-2018-0002-73412 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73412 |
| RAWLINS | MARGOT | N/A | ATF-2018-0002-73413 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73413 |
| Delmar | Roger | N/A | ATF-2018-0002-73414 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73414 |
| Berry | Russell | N/A | ATF-2018-0002-73415 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73415 |
| Toms | Leslie | N/A | ATF-2018-0002-73416 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73416 |
| Taylor | Curtis | N/A | ATF-2018-0002-73417 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73417 |
| Ruhl | Kathy | N/A | ATF-2018-0002-73418 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73418 |
| KRESS | MARGARET | N/A | ATF-2018-0002-73419 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Beardsley | Devin | N/A | ATF-2018-0002-7342 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7342 |
| Daniell | Emilia | N/A | ATF-2018-0002-73420 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73420 |
| Hamilton | Matthew | N/A | ATF-2018-0002-73421 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73421 |
| Packman | Claire | N/A | ATF-2018-0002-73422 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73422 |
| Lee | Karen | N/A | ATF-2018-0002-73423 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73423 |
| Tiwari | Mariana | N/A | ATF-2018-0002-73424 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73424 |
| Houk | Jeffrey | N/A | ATF-2018-0002-73425 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73425 |
| Zsilavetz | Michael | N/A | ATF-2018-0002-73426 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73426 |
| Maass | Christina | N/A | ATF-2018-0002-73427 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73427 |
| Berry | Naomi | N/A | ATF-2018-0002-73428 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73428 |
| Markel | Erin | N/A | ATF-2018-0002-73429 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73429 |
| Smith | Doug | N/A | ATF-2018-0002-7343 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7343 |
| hindes | miri | N/A | ATF-2018-0002-73430 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73430 |
| levine | susan | N/A | ATF-2018-0002-73431 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73431 |
| Schweitzer | Jillian | N/A | ATF-2018-0002-73432 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73432 |
| Volpe | John | N/A | ATF-2018-0002-73433 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73433 |
| Evans | Elizabeth | N/A | ATF-2018-0002-73434 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73434 |
| Hansel | Adrien Alice | N/A | ATF-2018-0002-73435 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73435 |
| Presnall-Shvorin | Jennifer | N/A | ATF-2018-0002-73436 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73436 |
| mcfarland | sandy | N/A | ATF-2018-0002-73437 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73437 |
| Hardy | Mel | N/A | ATF-2018-0002-73438 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73438 |
| Hinds | Chesley | N/A | ATF-2018-0002-73439 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73439 |
| Estle | Chad | N/A | ATF-2018-0002-7344 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7344 |
| Assue | Peter | N/A | ATF-2018-0002-73440 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73440 |
| Reid | Gale & Florence | N/A | ATF-2018-0002-73441 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73441 |
| MacMillan | Claire | N/A | ATF-2018-0002-73442 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73442 |
| M. | Marleny | N/A | ATF-2018-0002-73443 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73443 |
| Anderson | Bruce | N/A | ATF-2018-0002-73444 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73444 |
| Marshall | Bruce | N/A | ATF-2018-0002-73445 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73445 |
| Hallam | Jennifer | N/A | ATF-2018-0002-73446 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73446 |
| Gridley | Mary | N/A | ATF-2018-0002-73447 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73447 |
| Jones | Catherine | N/A | ATF-2018-0002-73448 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73448 |
| Schoffman | Andi | N/A | ATF-2018-0002-73449 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73449 |
| Underwood | Doug | N/A | ATF-2018-0002-7345 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7345 |
| Hyatt | Geoffrey | N/A | ATF-2018-0002-73450 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73450 |
| Rogers | Vicki | N/A | ATF-2018-0002-73451 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73451 |
| O'Day | Martha | N/A | ATF-2018-0002-73452 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73452 |
| Dykes | Kelly | N/A | ATF-2018-0002-73453 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73453 |
| Cosenza | Eileen | N/A | ATF-2018-0002-73454 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73454 |
| Canamar | Robert | N/A | ATF-2018-0002-73455 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73455 |
| Bowers | Annika | N/A | ATF-2018-0002-73456 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73456 |
| Golyard | Todd | N/A | ATF-2018-0002-73457 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73457 |
| Harbison | Billie | N/A | ATF-2018-0002-73458 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73458 |
| Callender | Patricia | N/A | ATF-2018-0002-73459 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73459 |
| Badaracco | Rich | N/A | ATF-2018-0002-7346 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7346 |
| Kendic | Amanda | N/A | ATF-2018-0002-73460 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73460 |
| Anonymous | Rebekah | N/A | ATF-2018-0002-73461 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73461 |
| Remacle | Joseph | N/A | ATF-2018-0002-73462 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73462 |
| Motsinger | Sara | N/A | ATF-2018-0002-73463 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73463 |
| Boardman | Linda | N/A | ATF-2018-0002-73464 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73464 |
| Gasch Mittelstadt | Brenda | N/A | ATF-2018-0002-73465 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73465 |
| Francis | James | N/A | ATF-2018-0002-73466 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Camel | Linda | N/A | ATF-2018-0002-73467 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73467 |
| Emig-Smith | Jeff | N/A | ATF-2018-0002-73468 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73468 |
| White | Susan | N/A | ATF-2018-0002-73469 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73469 |
| Kemp | Randall | N/A | ATF-2018-0002-7347 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7347 |
| Pena | Ida Rose | N/A | ATF-2018-0002-73470 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73470 |
| Anonymous | Ann | N/A | ATF-2018-0002-73471 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73471 |
| Kittelson | Linda | N/A | ATF-2018-0002-73472 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73472 |
| Robinson | John and | N/A | ATF-2018-0002-73473 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73473 |
| Green | Aundria | N/A | ATF-2018-0002-73474 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73474 |
| bakalar | paula | N/A | ATF-2018-0002-73475 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73475 |
| Heilig | Kim | N/A | ATF-2018-0002-73476 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73476 |
| Dodson | Venus | N/A | ATF-2018-0002-73477 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73477 |
| Burns | Timothy | N/A | ATF-2018-0002-73478 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73478 |
| Holmes | Jess | N/A | ATF-2018-0002-73479 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73479 |
| Lechuga | Michelle | N/A | ATF-2018-0002-7348 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7348 |
| Woodard | Rachael | N/A | ATF-2018-0002-73480 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73480 |
| Gengo | Julie | N/A | ATF-2018-0002-73481 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73481 |
| O'Neal | Kathleen | N/A | ATF-2018-0002-73482 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73482 |
| Wiesenfeld | Ramsay | N/A | ATF-2018-0002-73483 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73483 |
| Teichner | Andrea | N/A | ATF-2018-0002-73484 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73484 |
| Lafortune | Irene | N/A | ATF-2018-0002-73485 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73485 |
| Fuller | Valerie Mattimore | N/A | ATF-2018-0002-73486 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73486 |
| Gardner | Todd | N/A | ATF-2018-0002-73487 | 7/2/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73487 |
| Bauer | Zachary | N/A | ATF-2018-0002-73488 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73488 |
| Page | Lane | N/A | ATF-2018-0002-73489 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73489 |
| Miller | Daniel | N/A | ATF-2018-0002-7349 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7349 |
| Tanner | Mary | N/A | ATF-2018-0002-73490 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73490 |
| Gonzalez | Juan | N/A | ATF-2018-0002-73491 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73491 |
| Spencer | Dana | N/A | ATF-2018-0002-73492 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73492 |
| KELLIE | CINDY | N/A | ATF-2018-0002-73493 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73493 |
| Bender | James | N/A | ATF-2018-0002-73494 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73494 |
| Foran | Melinda | N/A | ATF-2018-0002-73495 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73495 |
| Crow | Peter | N/A | ATF-2018-0002-73496 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73496 |
| C | Emily | N/A | ATF-2018-0002-73497 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73497 |
| Dean | Brian | N/A | ATF-2018-0002-73498 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73498 |
| Ross | Jimmy | N/A | ATF-2018-0002-73499 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73499 |
| munbhoot | Rahul | N/A | ATF-2018-0002-7350 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7350 |
| Varteressian | Laura | N/A | ATF-2018-0002-73500 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73500 |
| Pisacano | Catherine | N/A | ATF-2018-0002-73501 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73501 |
| Wood | Eliza | N/A | ATF-2018-0002-73502 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73502 |
| Kanabar | Mukul | N/A | ATF-2018-0002-73503 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73503 |
| W | L | N/A | ATF-2018-0002-73504 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73504 |
| Montgomery | Kevin | N/A | ATF-2018-0002-73505 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73505 |
| Buchanan | Martin | N/A | ATF-2018-0002-73506 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73506 |
| Gardner | Christina | N/A | ATF-2018-0002-73507 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73507 |
| Grayson | Emily | N/A | ATF-2018-0002-73508 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73508 |
| Berge | Kelly | N/A | ATF-2018-0002-73509 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73509 |
| Wheeler | David | N/A | ATF-2018-0002-7351 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7351 |
| Steefel-Moore | Laura | N/A | ATF-2018-0002-73510 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73510 |
| Aslin | Pat | N/A | ATF-2018-0002-73511 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73511 |
| Ekedahl | Carolyn | N/A | ATF-2018-0002-73512 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73512 |
| Conder | Kelly | N/A | ATF-2018-0002-73513 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Leavy | Nicole | N/A | ATF-2018-0002-73514 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73514 |
| Pappas | T R (Tom) | N/A | ATF-2018-0002-73515 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73515 |
| Thomas | Jean | N/A | ATF-2018-0002-73516 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73516 |
| Valone | Dorothy | N/A | ATF-2018-0002-73517 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73517 |
| VanPool | Lillie | N/A | ATF-2018-0002-73518 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73518 |
| Heiser | Diana | N/A | ATF-2018-0002-73519 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73519 |
| Howell | John | N/A | ATF-2018-0002-7352 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7352 |
| Sheridan | Philip | N/A | ATF-2018-0002-73520 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73520 |
| Saber | DeeAnn | N/A | ATF-2018-0002-73521 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73521 |
| Johnson | Roger | N/A | ATF-2018-0002-73522 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73522 |
| Erdman | Julie | N/A | ATF-2018-0002-73523 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73523 |
| Prendergast | N | N/A | ATF-2018-0002-73524 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73524 |
| atlas | Josh | N/A | ATF-2018-0002-73525 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73525 |
| Evans | Theresa | N/A | ATF-2018-0002-73526 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73526 |
| Tyree | Lisa | N/A | ATF-2018-0002-73527 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73527 |
| Villani | Elizabeth | N/A | ATF-2018-0002-73528 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73528 |
| Sprinkle | Rudy | N/A | ATF-2018-0002-73529 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73529 |
| Couzin | Arcady | N/A | ATF-2018-0002-7353 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7353 |
| Clark | Todd | N/A | ATF-2018-0002-73530 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73530 |
| Kolar | Peter | N/A | ATF-2018-0002-73531 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73531 |
| Amrhein | Shelly | N/A | ATF-2018-0002-73532 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73532 |
| bradley | drew | N/A | ATF-2018-0002-73533 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73533 |
| Allen | Summer | N/A | ATF-2018-0002-73534 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73534 |
| Nason | Leonard | N/A | ATF-2018-0002-73535 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73535 |
| Medlicott | Polly | N/A | ATF-2018-0002-73536 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73536 |
| Naill | Jennifer | N/A | ATF-2018-0002-73537 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73537 |
| Squadroni | Carly | N/A | ATF-2018-0002-73538 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73538 |
| Bruch | Ryan | N/A | ATF-2018-0002-73539 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73539 |
| Jones | Robert | N/A | ATF-2018-0002-7354 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7354 |
| Greene | Memory | N/A | ATF-2018-0002-73540 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73540 |
| DeAngelis | Marjorie | N/A | ATF-2018-0002-73541 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73541 |
| Lau-Enright | Lily | N/A | ATF-2018-0002-73542 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73542 |
| Dunne | Lorettau | N/A | ATF-2018-0002-73543 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73543 |
| Sachs | Nikki | N/A | ATF-2018-0002-73544 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73544 |
| Gallaher | Jennifer | N/A | ATF-2018-0002-73545 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73545 |
| Buchanan | Charisse | N/A | ATF-2018-0002-73546 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73546 |
| Grobman | Diane | N/A | ATF-2018-0002-73547 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73547 |
| Goldberg | Stefanie | N/A | ATF-2018-0002-73548 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73548 |
| Potts | Sharon L | N/A | ATF-2018-0002-73549 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73549 |
| Stabley | David | N/A | ATF-2018-0002-7355 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7355 |
| Shephard | Kerina | N/A | ATF-2018-0002-73550 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73550 |
| Stephani | Kevin | N/A | ATF-2018-0002-73551 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73551 |
| Beachy | Terry | N/A | ATF-2018-0002-73552 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73552 |
| Harris | Tena | N/A | ATF-2018-0002-73553 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73553 |
| Osgood | Laurie | N/A | ATF-2018-0002-73554 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73554 |
| BEAUDOIN | NELSON | N/A | ATF-2018-0002-73555 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73555 |
| Miller | Mary | N/A | ATF-2018-0002-73556 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73556 |
| Eickenhorst | Taylor | N/A | ATF-2018-0002-73557 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73557 |
| Burks | Michael | N/A | ATF-2018-0002-73558 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73558 |
| Anonymous | Smaantha | N/A | ATF-2018-0002-73559 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73559 |
| Manganelli | Tony | N/A | ATF-2018-0002-7356 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7356 |
| Hu | David | N/A | ATF-2018-0002-73560 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| dulcich | katherine | N/A | ATF-2018-0002-73561 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73561 |
| Martin | Mary | N/A | ATF-2018-0002-73562 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73562 |
| Cooper | Susan | N/A | ATF-2018-0002-73563 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73563 |
| Smith | Audrey | N/A | ATF-2018-0002-73564 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73564 |
| B | Robert | N/A | ATF-2018-0002-73565 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73565 |
| Sirchio | Andrea | N/A | ATF-2018-0002-73566 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73566 |
| Schmidt | Kathleen | N/A | ATF-2018-0002-73567 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73567 |
| Armstrong | Rebekah | N/A | ATF-2018-0002-73568 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73568 |
| Myers | James | N/A | ATF-2018-0002-73569 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73569 |
| White | Gerald | N/A | ATF-2018-0002-7357 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7357 |
| Zeoli-Harris | Amanda | N/A | ATF-2018-0002-73570 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73570 |
| Mayo | Renee | N/A | ATF-2018-0002-73571 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73571 |
| Eustis | Linda | N/A | ATF-2018-0002-73572 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73572 |
| Bergstein | David | N/A | ATF-2018-0002-73573 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73573 |
| Kinsler | Amy | N/A | ATF-2018-0002-73574 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73574 |
| Belanger | Bryan | N/A | ATF-2018-0002-73575 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73575 |
| Kilpatrick | John | N/A | ATF-2018-0002-73576 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73576 |
| Marano | Ralph | N/A | ATF-2018-0002-73577 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73577 |
| Medley | Chris | N/A | ATF-2018-0002-73578 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73578 |
| Rodriguez | Rena | N/A | ATF-2018-0002-73579 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73579 |
| loomis | glen | N/A | ATF-2018-0002-7358 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7358 |
| Superina | Linda | N/A | ATF-2018-0002-73580 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73580 |
| Leider | Jean | N/A | ATF-2018-0002-73581 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73581 |
| Haines | Daniel | N/A | ATF-2018-0002-73582 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73582 |
| Sprong | Maureen | N/A | ATF-2018-0002-73583 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73583 |
| Kirkland | Samuel | N/A | ATF-2018-0002-73584 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73584 |
| Anonymous | Karen | N/A | ATF-2018-0002-73585 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73585 |
| Newman | Suzy | N/A | ATF-2018-0002-73586 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73586 |
| Poindexter | Barbara | N/A | ATF-2018-0002-73587 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73587 |
| McCutcheon | Heather | N/A | ATF-2018-0002-73588 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73588 |
| Raju | Shruti | N/A | ATF-2018-0002-73589 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73589 |
| Piekarz | Filip | N/A | ATF-2018-0002-7359 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7359 |
| Hanke | Kerra | N/A | ATF-2018-0002-73590 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73590 |
| Larson | Stephen | N/A | ATF-2018-0002-73591 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73591 |
| Mitchell | Terrence | N/A | ATF-2018-0002-73592 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73592 |
| Paisley | MaryJane | N/A | ATF-2018-0002-73593 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73593 |
| Work | Frdric | N/A | ATF-2018-0002-73594 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73594 |
| Anonymous - | Darcy | N/A | ATF-2018-0002-73595 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73595 |
| Krukemyer | Gary | N/A | ATF-2018-0002-73596 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73596 |
| Anonymous | Peggy | N/A | ATF-2018-0002-73597 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73597 |
| Santos | Jeannette | N/A | ATF-2018-0002-73598 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73598 |
| Dunnigan | Matthew | N/A | ATF-2018-0002-73599 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73599 |
| Orifici | Tony | N/A | ATF-2018-0002-7360 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7360 |
| Kessler | Jon | N/A | ATF-2018-0002-73600 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73600 |
| Moir | Christine | N/A | ATF-2018-0002-73601 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73601 |
| Newman | Karen | N/A | ATF-2018-0002-73602 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73602 |
| Geiger | Joseph | N/A | ATF-2018-0002-73603 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73603 |
| Samick | Elaine | N/A | ATF-2018-0002-73604 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73604 |
| Heyman | Joe | N/A | ATF-2018-0002-73605 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73605 |
| McWhorter | Michael | N/A | ATF-2018-0002-73606 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73606 |
| Johnson | Laura | N/A | ATF-2018-0002-73607 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73607 |
| Ladner | Thomas | N/A | ATF-2018-0002-73608 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73608 |

| Dahmer | Wendy | N/A | ATF-2018-0002-73609 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73609 |
|---|---|---|---|---|---|---|
| LOWRY | JOHN | N/A | ATF-2018-0002-7361 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7361 |
| Jones | Cheri | N/A | ATF-2018-0002-73610 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73610 |
| Eames | Kay | N/A | ATF-2018-0002-73611 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73611 |
| Varteressian | Armen | N/A | ATF-2018-0002-73612 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73612 |
| Linker | Roberta | N/A | ATF-2018-0002-73613 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73613 |
| Rooks | Lee | N/A | ATF-2018-0002-73614 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73614 |
| Kief | Mark | N/A | ATF-2018-0002-73615 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73615 |
| LePera | Illona | N/A | ATF-2018-0002-73616 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73616 |
| Fredericks | Josephine | N/A | ATF-2018-0002-73617 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73617 |
| Jacobs | Amelia | N/A | ATF-2018-0002-73618 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73618 |
| Gutierrez | Colleen | N/A | ATF-2018-0002-73619 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73619 |
| Bierhuizen | Eric | N/A | ATF-2018-0002-7362 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7362 |
| Yglesias | Gerardo | N/A | ATF-2018-0002-73620 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73620 |
| Hanson | Leondra | N/A | ATF-2018-0002-73621 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73621 |
| Buller | Valerie | N/A | ATF-2018-0002-73622 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73622 |
| Conybear | Cindy | N/A | ATF-2018-0002-73623 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73623 |
| Haines | Chanse | N/A | ATF-2018-0002-73624 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73624 |
| Hughes | David | N/A | ATF-2018-0002-73625 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73625 |
| Anonymous | Kathryn | N/A | ATF-2018-0002-73626 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73626 |
| gilstrap | richard | N/A | ATF-2018-0002-73627 | 7/2/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73627 |
| Suyenaga | Ruth | N/A | ATF-2018-0002-73628 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73628 |
| Kappler | Michael | N/A | ATF-2018-0002-73629 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73629 |
| Sabo | Richard | N/A | ATF-2018-0002-7363 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7363 |
| Levy | Amalie | N/A | ATF-2018-0002-73630 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73630 |
| Mekus | Catherine | N/A | ATF-2018-0002-73631 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73631 |
| Fitzmaurice | Sara | N/A | ATF-2018-0002-73632 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73632 |
| Ballard | Pamela | N/A | ATF-2018-0002-73633 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73633 |
| Mensinger | Karen | N/A | ATF-2018-0002-73634 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73634 |
| Aaron | Alanna | N/A | ATF-2018-0002-73635 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73635 |
| Anderson | Sarah | N/A | ATF-2018-0002-73636 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73636 |
| TRAUTZ | EILEEN1 | N/A | ATF-2018-0002-73637 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73637 |
| Hamilton | Dana | N/A | ATF-2018-0002-73638 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73638 |
| Springsteen | Elise | N/A | ATF-2018-0002-73639 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73639 |
| Fenlin | George | N/A | ATF-2018-0002-7364 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7364 |
| Taramasso | Gina | N/A | ATF-2018-0002-73640 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73640 |
| Windle | Ralph | N/A | ATF-2018-0002-73641 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73641 |
| Burroughs | Joann | N/A | ATF-2018-0002-73642 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73642 |
| Thomas | Greg | N/A | ATF-2018-0002-73643 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73643 |
| Keener | Amy | N/A | ATF-2018-0002-73644 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73644 |
| Yeh | Hai-Ping | N/A | ATF-2018-0002-73645 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73645 |
| Cardenes | Andres | N/A | ATF-2018-0002-73646 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73646 |
| Noloboff | Nancy | N/A | ATF-2018-0002-73647 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73647 |
| ZETT | NIGEL | N/A | ATF-2018-0002-73648 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73648 |
| Wentz | Joshua | N/A | ATF-2018-0002-73649 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73649 |
| Starling | Walton | N/A | ATF-2018-0002-7365 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7365 |
| Schietinger | Helen | N/A | ATF-2018-0002-73650 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73650 |
| Rhoades | Sandra | N/A | ATF-2018-0002-73651 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73651 |
| JOHNSON | LORI | N/A | ATF-2018-0002-73652 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73652 |
| Raghunathan | Divya | N/A | ATF-2018-0002-73653 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73653 |
| Crain | Alicia | N/A | ATF-2018-0002-73654 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73654 |
| Jacobson | Dana | N/A | ATF-2018-0002-73655 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73655 |

| Zuckerman | Terri | N/A | ATF-2018-0002-73656 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73656 |
| McGowan | Melissa | N/A | ATF-2018-0002-73657 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73657 |
| Patalak | Lauren | N/A | ATF-2018-0002-73658 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73658 |
| Gibson | Brian | N/A | ATF-2018-0002-73659 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73659 |
| Duvigneaud | David | N/A | ATF-2018-0002-7366 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7366 |
| Graves | Johanna | N/A | ATF-2018-0002-73660 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73660 |
| Wagner | Aaron | N/A | ATF-2018-0002-73661 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73661 |
| Morrison | Dian | N/A | ATF-2018-0002-73662 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73662 |
| Andrews | Brooke | N/A | ATF-2018-0002-73663 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73663 |
| Greer | Alexandra | N/A | ATF-2018-0002-73664 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73664 |
| Koessel | Karl | N/A | ATF-2018-0002-73665 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73665 |
| Crow | Sam | N/A | ATF-2018-0002-73666 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73666 |
| Read | Emily | N/A | ATF-2018-0002-73667 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73667 |
| Kalinowski | Pat | N/A | ATF-2018-0002-73668 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73668 |
| Burillo | Olga | N/A | ATF-2018-0002-73669 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73669 |
| Castellano | Rick | N/A | ATF-2018-0002-7367 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7367 |
| Whitlow | David | N/A | ATF-2018-0002-73670 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73670 |
| Tybout | Alice | N/A | ATF-2018-0002-73671 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73671 |
| Ticotsky | Alan | N/A | ATF-2018-0002-73672 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73672 |
| Patterson | Pat | N/A | ATF-2018-0002-73673 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73673 |
| Arnold | Jacob | N/A | ATF-2018-0002-73674 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73674 |
| Girvan | Victoria | N/A | ATF-2018-0002-73675 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73675 |
| Woodward | Jonathan | N/A | ATF-2018-0002-73676 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73676 |
| Newcombe | Edward | N/A | ATF-2018-0002-73677 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73677 |
| Lockaby | Brandy | N/A | ATF-2018-0002-73678 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73678 |
| Kennedy | Kevin Carlin | N/A | ATF-2018-0002-73679 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73679 |
| Ferris | Wayne | N/A | ATF-2018-0002-7368 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7368 |
| Keeler | Brooke | N/A | ATF-2018-0002-73680 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73680 |
| Wimmer | Jane | N/A | ATF-2018-0002-73681 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73681 |
| Keegan | Michael | N/A | ATF-2018-0002-73682 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73682 |
| Wolff | Lisa | N/A | ATF-2018-0002-73683 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73683 |
| LaBrier | Kamerun | N/A | ATF-2018-0002-73684 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73684 |
| Stanton | Michael | N/A | ATF-2018-0002-73685 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73685 |
| Anonymous | Matt | N/A | ATF-2018-0002-73686 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73686 |
| Osberg | Kenneth | N/A | ATF-2018-0002-73687 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73687 |
| Conant | Alison | N/A | ATF-2018-0002-73688 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73688 |
| Sherman | W. | N/A | ATF-2018-0002-73689 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73689 |
| Green | Ray | N/A | ATF-2018-0002-7369 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7369 |
| KELLY | BRIAN | N/A | ATF-2018-0002-73690 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73690 |
| O'Malley | Danny | N/A | ATF-2018-0002-73691 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73691 |
| Buesching | Kathleen | N/A | ATF-2018-0002-73692 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73692 |
| Horn | Thomas | N/A | ATF-2018-0002-73693 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73693 |
| Jaeger | Lynn | N/A | ATF-2018-0002-73694 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73694 |
| Milton | Alana | N/A | ATF-2018-0002-73695 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73695 |
| Rose | Lisa | N/A | ATF-2018-0002-73696 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73696 |
| Bowman | Maia | N/A | ATF-2018-0002-73697 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73697 |
| zitomer | elaine | N/A | ATF-2018-0002-73698 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73698 |
| Frannea | Pat | N/A | ATF-2018-0002-73699 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73699 |
| Mahan | Richard | N/A | ATF-2018-0002-7370 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7370 |
| belcastro | frank | N/A | ATF-2018-0002-73700 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73700 |
| Dickson | Rebecca | N2831 | ATF-2018-0002-73701 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73701 |
| Fine | Nina | N/A | ATF-2018-0002-73702 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Knudson | Ellen | N/A | ATF-2018-0002-73703 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73703 |
| Bennett | Douglas | N/A | ATF-2018-0002-73704 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73704 |
| ymous | Anon | N/A | ATF-2018-0002-73705 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73705 |
| Adams | Dychelle | N/A | ATF-2018-0002-73706 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73706 |
| Barnes | Denise | N/A | ATF-2018-0002-73707 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73707 |
| Birnie | Steven | N/A | ATF-2018-0002-73708 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73708 |
| Coffin | K | N/A | ATF-2018-0002-73709 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73709 |
| Stewart | Cleve | N/A | ATF-2018-0002-7371 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7371 |
| Salzgeber | Roger | N/A | ATF-2018-0002-73710 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73710 |
| Lhi | Steve | N/A | ATF-2018-0002-73711 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73711 |
| SPENCE | LYNN | N/A | ATF-2018-0002-73712 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73712 |
| Drost | Joan A | N/A | ATF-2018-0002-73713 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73713 |
| Rzasa | Christine | N/A | ATF-2018-0002-73714 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73714 |
| Greeman | Margaret | N/A | ATF-2018-0002-73715 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73715 |
| Vespe | James | N/A | ATF-2018-0002-73716 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73716 |
| Thompson-Stewart | Rebecca | N/A | ATF-2018-0002-73717 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73717 |
| Landis | Richard | N/A | ATF-2018-0002-73718 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73718 |
| IOSUPOVICI | MIRIAM L | N/A | ATF-2018-0002-73719 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73719 |
| Caangemi | Joel | N/A | ATF-2018-0002-7372 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7372 |
| Adkin | Diane | Vancouver for Peace | ATF-2018-0002-73720 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73720 |
| Ermold | Judith | N/A | ATF-2018-0002-73721 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73721 |
| Lambert | John | N/A | ATF-2018-0002-73722 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73722 |
| Reilly | Holly | N/A | ATF-2018-0002-73723 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73723 |
| Woestman | Jenna | N/A | ATF-2018-0002-73724 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73724 |
| Johnson | Wendy | N/A | ATF-2018-0002-73725 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73725 |
| Galvin | Margaret | N/A | ATF-2018-0002-73726 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73726 |
| Williams | Patty | N/A | ATF-2018-0002-73727 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73727 |
| Gould | Denis | N/A | ATF-2018-0002-73728 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73728 |
| Lotz | Lauren | N/A | ATF-2018-0002-73729 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73729 |
| Shollenbarger | Jack | N/A | ATF-2018-0002-7373 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7373 |
| LeBlanc | Anna | N/A | ATF-2018-0002-73730 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73730 |
| Sheterom | Samuel | N/A | ATF-2018-0002-73731 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73731 |
| Young | Jennifer | N/A | ATF-2018-0002-73732 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73732 |
| Wright | James | N/A | ATF-2018-0002-73733 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73733 |
| Beggs | Hilary | N/A | ATF-2018-0002-73734 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73734 |
| Furman | Yelena | N/A | ATF-2018-0002-73735 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73735 |
| Gerstmann | Carol | N/A | ATF-2018-0002-73736 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73736 |
| Trame | Joan | N/A | ATF-2018-0002-73737 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73737 |
| Young | Pam | N/A | ATF-2018-0002-73738 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73738 |
| Wilder | Aaron | N/A | ATF-2018-0002-73739 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73739 |
| Aitken | Keith | N/A | ATF-2018-0002-7374 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7374 |
| Lynch | Tess | N/A | ATF-2018-0002-73740 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73740 |
| Rider | Alan | N/A | ATF-2018-0002-73741 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73741 |
| Flood | Beth | N/A | ATF-2018-0002-73742 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73742 |
| F | Pat | N/A | ATF-2018-0002-73743 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73743 |
| Vital | Maria | N/A | ATF-2018-0002-73744 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73744 |
| Taylor | Brooke | N/A | ATF-2018-0002-73745 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73745 |
| Rosenfield | Lynn | N/A | ATF-2018-0002-73746 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73746 |
| Behr | Ean | N/A | ATF-2018-0002-73747 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73747 |
| Zimmer | Melly | N/A | ATF-2018-0002-73748 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73748 |
| Malugin | Bethany | N/A | ATF-2018-0002-73749 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73749 |
| Weir | Jason | N/A | ATF-2018-0002-7375 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7375 |

| Woodburn | Dallas | N/A | ATF-2018-0002-73750 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73750 |
| Bradley | James | N/A | ATF-2018-0002-73751 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73751 |
| Jones | William | N/A | ATF-2018-0002-73752 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73752 |
| Rothenberg | Paula | N/A | ATF-2018-0002-73753 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73753 |
| Palmer | William | N/A | ATF-2018-0002-73754 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73754 |
| Puca | Laurie | N/A | ATF-2018-0002-73755 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73755 |
| Miller-Plumb | Martha | N/A | ATF-2018-0002-73756 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73756 |
| Flahive | Tamara | N/A | ATF-2018-0002-73757 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73757 |
| Cosby | Jane and Randall | N/A | ATF-2018-0002-73758 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73758 |
| Levy | Edna | N/A | ATF-2018-0002-73759 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73759 |
| Thurmond | Kent | N/A | ATF-2018-0002-7376 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7376 |
| Endo-Davis | Coreen | N/A | ATF-2018-0002-73760 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73760 |
| Lawrence | Clifford | N/A | ATF-2018-0002-73761 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73761 |
| Smith | Michelle | N/A | ATF-2018-0002-73762 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73762 |
| Grillo | Mary | N/A | ATF-2018-0002-73763 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73763 |
| Hunter | Marcia | N/A | ATF-2018-0002-73764 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73764 |
| Hubbard | Lenore | N/A | ATF-2018-0002-73765 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73765 |
| Delagrange | Catherine | N/A | ATF-2018-0002-73766 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73766 |
| Goldberg | Joe | N/A | ATF-2018-0002-73767 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73767 |
| Hyler | Lorence | N/A | ATF-2018-0002-73768 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73768 |
| Holbrook | Wyndee | N/A | ATF-2018-0002-73769 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73769 |
| Cotter | Nathan | N/A | ATF-2018-0002-7377 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7377 |
| Chapman | Amanda | N/A | ATF-2018-0002-73770 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73770 |
| Burford | Lisa | N/A | ATF-2018-0002-73771 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73771 |
| Austin | Mark | N/A | ATF-2018-0002-73772 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73772 |
| Cano | Ian | N/A | ATF-2018-0002-73773 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73773 |
| Reilly | Barbara | N/A | ATF-2018-0002-73774 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73774 |
| Patterson | Dave | N/A | ATF-2018-0002-73775 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73775 |
| SCOTT | Patricia | N/A | ATF-2018-0002-73776 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73776 |
| Nidetz | Andrew | N/A | ATF-2018-0002-73777 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73777 |
| L | Heather | N/A | ATF-2018-0002-73778 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73778 |
| Bevernitz | Andrea | N/A | ATF-2018-0002-73779 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73779 |
| Kishpaugh | Geoffrey | N/A | ATF-2018-0002-7378 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7378 |
| SIMMERING | Jared | N/A | ATF-2018-0002-73780 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73780 |
| Ephraim | Peter | N/A | ATF-2018-0002-73781 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73781 |
| Dalton | Ann | N/A | ATF-2018-0002-73782 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73782 |
| Harris | Kristi | N/A | ATF-2018-0002-73783 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73783 |
| Anonymous | Jodi | N/A | ATF-2018-0002-73784 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73784 |
| Tilford | Julia | N/A | ATF-2018-0002-73785 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73785 |
| Gilfeather | Janet | N/A | ATF-2018-0002-73786 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73786 |
| Emerson | David | N/A | ATF-2018-0002-73787 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73787 |
| Glass-Cotta | Charity | N/A | ATF-2018-0002-73788 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73788 |
| Abele | Jennifer | N/A | ATF-2018-0002-73789 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73789 |
| Peoples | Shannun | N/A | ATF-2018-0002-7379 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7379 |
| Davis Skillern | Sherry | N/A | ATF-2018-0002-73790 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73790 |
| Weber | Kimberly | N/A | ATF-2018-0002-73791 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73791 |
| Haas | Cherie | N/A | ATF-2018-0002-73792 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73792 |
| Pitrone | Mark | N/A | ATF-2018-0002-73793 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73793 |
| Beales | Rosemary | N/A | ATF-2018-0002-73794 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73794 |
| Garcia | Dawn | N/A | ATF-2018-0002-73795 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73795 |
| Andresen | Baxley | N/A | ATF-2018-0002-73796 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73796 |
| Musser | Ellyn | N/A | ATF-2018-0002-73797 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hanlon | Colleen | N/A | ATF-2018-0002-73798 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73798 |
| HaughFL | Jeff | N/A | ATF-2018-0002-73799 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73799 |
| PIATZ | TYLER | N/A | ATF-2018-0002-7380 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7380 |
| Schappell | Michael | N/A | ATF-2018-0002-73800 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73800 |
| Couvillon | Dan | N/A | ATF-2018-0002-73801 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73801 |
| Serrato | Fabiola | N/A | ATF-2018-0002-73802 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73802 |
| Demos | Adrian | N/A | ATF-2018-0002-73803 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73803 |
| Hardie | Mary | N/A | ATF-2018-0002-73804 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73804 |
| McClellan | Carri | N/A | ATF-2018-0002-73805 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73805 |
| Mcvicker | William | N/A | ATF-2018-0002-73806 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73806 |
| Everett | Christine | N/A | ATF-2018-0002-73807 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73807 |
| Nolan | Carolyn | N/A | ATF-2018-0002-73808 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73808 |
| Perham | Tobi | N/A | ATF-2018-0002-73809 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73809 |
| Davis | Eric | N/A | ATF-2018-0002-7381 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7381 |
| Nuzzo | Michael | N/A | ATF-2018-0002-73810 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73810 |
| Bowman | Claudia | N/A | ATF-2018-0002-73811 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73811 |
| Keating | Kristina | N/A | ATF-2018-0002-73812 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73812 |
| Alvarez | Aurelio | N/A | ATF-2018-0002-73813 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73813 |
| Miner | Vicki | N/A | ATF-2018-0002-73814 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73814 |
| Barbot | William | N/A | ATF-2018-0002-73815 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73815 |
| Gerard | Gayle | N/A | ATF-2018-0002-73816 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73816 |
| Hunt | Heather | N/A | ATF-2018-0002-73817 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73817 |
| Amos | Denise | N/A | ATF-2018-0002-73818 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73818 |
| Fowler | Angela | N/A | ATF-2018-0002-73819 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73819 |
| Russell | Jeffrey | N/A | ATF-2018-0002-7382 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7382 |
| Matteson | Berma | N/A | ATF-2018-0002-73820 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73820 |
| Pollack | Sasha | N/A | ATF-2018-0002-73821 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73821 |
| Larson | Melissa | N/A | ATF-2018-0002-73822 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73822 |
| Saenz | Casilda | N/A | ATF-2018-0002-73823 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73823 |
| O'Grady | Alice | N/A | ATF-2018-0002-73824 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73824 |
| Avner | Wendy | N/A | ATF-2018-0002-73825 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73825 |
| Goodier | Erica | N/A | ATF-2018-0002-73826 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73826 |
| Peguero | Vianca | N/A | ATF-2018-0002-73827 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73827 |
| Klein | Kathy | N/A | ATF-2018-0002-73828 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73828 |
| Nayar | N | N/A | ATF-2018-0002-73829 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73829 |
| Remenar | Steve | N/A | ATF-2018-0002-7383 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7383 |
| Cunningham | Jane | N/A | ATF-2018-0002-73830 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73830 |
| Broaddus | Robert | N/A | ATF-2018-0002-73831 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73831 |
| Engle-Minichan | Allison | N/A | ATF-2018-0002-73832 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73832 |
| Russell | Jon | N/A | ATF-2018-0002-73833 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73833 |
| Sojka | Tim | N/A | ATF-2018-0002-73834 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73834 |
| Anonymous | Susan | N/A | ATF-2018-0002-73835 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73835 |
| Briggs | Chad. | N/A | ATF-2018-0002-73836 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73836 |
| Boucher | Erin | N/A | ATF-2018-0002-73837 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73837 |
| Wilson | Robert | N/A | ATF-2018-0002-73838 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73838 |
| Cassenti | Laura | N/A | ATF-2018-0002-73839 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73839 |
| Joshi | Prabha | N/A | ATF-2018-0002-7384 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7384 |
| Sikes | Judy | N/A | ATF-2018-0002-73840 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73840 |
| Hand | Dennis | N/A | ATF-2018-0002-73841 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73841 |
| Courtney | Tj | N/A | ATF-2018-0002-73842 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73842 |
| Van Eyl-Godin | William | N/A | ATF-2018-0002-73843 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73843 |
| Trawick | Julia | N/A | ATF-2018-0002-73844 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73844 |

| Swittlinger | Marianne | N/A | ATF-2018-0002-73845 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73845 |
| Milo-Waite | Jaclen | N/A | ATF-2018-0002-73846 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73846 |
| Curry | Ian | N/A | ATF-2018-0002-73847 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73847 |
| Anifowoshe | Kanyinsola | N/A | ATF-2018-0002-73848 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73848 |
| Palmer | Maria | N/A | ATF-2018-0002-73849 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73849 |
| Kassen | Glenn | N/A | ATF-2018-0002-7385 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7385 |
| Shepard | Danielle | N/A | ATF-2018-0002-73850 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73850 |
| Lutz | Leslie | N/A | ATF-2018-0002-73851 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73851 |
| Baergen | Sarah | Everytown for Gun Safety and Moms Demand Action | ATF-2018-0002-73852 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73852 |
| Porter | Blaire | N/A | ATF-2018-0002-73853 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73853 |
| Jenkins | Kristina | N/A | ATF-2018-0002-73854 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73854 |
| Metz | Dawn-Marie | N/A | ATF-2018-0002-73855 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73855 |
| Belcourt | Roland | N/A | ATF-2018-0002-73856 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73856 |
| Decker | Heather | N/A | ATF-2018-0002-73857 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73857 |
| Baca | Christopher | N/A | ATF-2018-0002-73858 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73858 |
| Petelle | Michael | N/A | ATF-2018-0002-73859 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73859 |
| Matos | Paul | N/A | ATF-2018-0002-7386 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7386 |
| Van Goor | Roberta | N/A | ATF-2018-0002-73860 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73860 |
| Betts | Shirlene | N/A | ATF-2018-0002-73861 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73861 |
| Larson | Lin | N/A | ATF-2018-0002-73862 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73862 |
| Patrick | Debbie | N/A | ATF-2018-0002-73863 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73863 |
| Bullman | Tiffany | N/A | ATF-2018-0002-73864 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73864 |
| MOLK | NINA | N/A | ATF-2018-0002-73865 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73865 |
| Keller | Amy | N/A | ATF-2018-0002-73866 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73866 |
| Cox | Ronald | N/A | ATF-2018-0002-73867 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73867 |
| Johnson | Cassandra | N/A | ATF-2018-0002-73868 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73868 |
| Stevens | Lisa | N/A | ATF-2018-0002-73869 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73869 |
| Rivera | Derrick | N/A | ATF-2018-0002-7387 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7387 |
| Krause | Laurie | N/A | ATF-2018-0002-73870 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73870 |
| Sova | Laura | N/A | ATF-2018-0002-73871 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73871 |
| Lundergan | Steve | N/A | ATF-2018-0002-73872 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73872 |
| Rules | Betty | N/A | ATF-2018-0002-73873 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73873 |
| Kramer | Adam | N/A | ATF-2018-0002-73874 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73874 |
| Johnson | Martha | N/A | ATF-2018-0002-73875 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73875 |
| Scott | Gretchen | N/A | ATF-2018-0002-73876 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73876 |
| Fradkoff | Lindsay | N/A | ATF-2018-0002-73877 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73877 |
| Kayserian | Sona | Mothers against guns | ATF-2018-0002-73878 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73878 |
| Thomas | Randi | N/A | ATF-2018-0002-73879 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73879 |
| Outson | Mark | N/A | ATF-2018-0002-7388 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7388 |
| Pezzoli | Raymond | N/A | ATF-2018-0002-73880 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73880 |
| Katti | Arun | N/A | ATF-2018-0002-73881 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73881 |
| O'Neill | Christine | N/A | ATF-2018-0002-73882 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73882 |
| Cole Flanagan | Carol | N/A | ATF-2018-0002-73883 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73883 |
| Ayers | William | N/A | ATF-2018-0002-73884 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73884 |
| Peariso | Sharon | N/A | ATF-2018-0002-73885 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73885 |
| Greene | Kate | N/A | ATF-2018-0002-73886 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73886 |
| Blise | Chan | N/A | ATF-2018-0002-73887 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73887 |
| meenan | timothy | N/A | ATF-2018-0002-73888 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73888 |
| Warren | Stephen | N/A | ATF-2018-0002-73889 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73889 |
| Watt | Robert | N/A | ATF-2018-0002-7389 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Zoranovich | JOHN | N/A | ATF-2018-0002-73890 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73890 |
| Simmons | L | N/A | ATF-2018-0002-73891 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73891 |
| gardelin | marcelo | N/A | ATF-2018-0002-73892 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73892 |
| G | Alison | N/A | ATF-2018-0002-73893 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73893 |
| Barnes | Brent | N/A | ATF-2018-0002-73894 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73894 |
| Ehman | Mary Ellen | N/A | ATF-2018-0002-73895 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73895 |
| Nye | Nancy | N/A | ATF-2018-0002-73896 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73896 |
| Gamache | Denise | N/A | ATF-2018-0002-73897 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73897 |
| Zipp | Bonni | N/A | ATF-2018-0002-73898 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73898 |
| Heiter | Tambi | N/A | ATF-2018-0002-73899 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73899 |
| Johnson | William | N/A | ATF-2018-0002-7390 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7390 |
| Milton | Lauren | N/A | ATF-2018-0002-73900 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73900 |
| flowers | anna | N/A | ATF-2018-0002-73901 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73901 |
| Pisharath | Srinivas | N/A | ATF-2018-0002-73902 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73902 |
| Krebs | Svenja | N/A | ATF-2018-0002-73903 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73903 |
| Ford | Russell | N/A | ATF-2018-0002-73904 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73904 |
| Lawrence | CHRIS | N/A | ATF-2018-0002-73905 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73905 |
| Young | Joan | N/A | ATF-2018-0002-73906 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73906 |
| Mishkin | Jessie | N/A | ATF-2018-0002-73907 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73907 |
| Bravo | Maria | N/A | ATF-2018-0002-73908 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73908 |
| goldman | julia | N/A | ATF-2018-0002-73909 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73909 |
| Kirkpatrick | Keith | Scheppers | ATF-2018-0002-7391 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7391 |
| Harden | Cheryle | N/A | ATF-2018-0002-73910 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73910 |
| Skalman | Lorie | N/A | ATF-2018-0002-73911 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73911 |
| Vrasic | Jim | N/A | ATF-2018-0002-73912 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73912 |
| Jordan | Glorya | N/A | ATF-2018-0002-73913 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73913 |
| Fischer | Meredith | N/A | ATF-2018-0002-73914 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73914 |
| Ashe | Mabelle | N/A | ATF-2018-0002-73915 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73915 |
| David | Alexander | N/A | ATF-2018-0002-73916 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73916 |
| Dailey | Jennifer | N/A | ATF-2018-0002-73917 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73917 |
| Uteg | Melanie | N/A | ATF-2018-0002-73918 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73918 |
| Allen | Jason | N/A | ATF-2018-0002-73919 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73919 |
| Green | Jimmy | N/A | ATF-2018-0002-7392 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7392 |
| Maddux | Steven | N/A | ATF-2018-0002-73920 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73920 |
| Li | Lisa | N/A | ATF-2018-0002-73921 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73921 |
| Adams | Cameron | N/A | ATF-2018-0002-73922 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73922 |
| Weitzmann | Nicole | N/A | ATF-2018-0002-73923 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73923 |
| Bayer | Vanessa | N/A | ATF-2018-0002-73924 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73924 |
| Rocca | Caryn | N/A | ATF-2018-0002-73925 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73925 |
| Sosa | Alexess | N/A | ATF-2018-0002-73926 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73926 |
| Glover | Beth | N/A | ATF-2018-0002-73927 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73927 |
| Adams | Justin | N/A | ATF-2018-0002-73928 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73928 |
| Wilk | Liz | N/A | ATF-2018-0002-73929 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73929 |
| Garbry | Garett | N/A | ATF-2018-0002-7393 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7393 |
| Woodburn | Greg | N/A | ATF-2018-0002-73930 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73930 |
| King | Skyla | N/A | ATF-2018-0002-73931 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73931 |
| Irvine | Linda | N/A | ATF-2018-0002-73932 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73932 |
| Gin | Marvin | N/A | ATF-2018-0002-73933 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73933 |
| Tawiah | Abby | N/A | ATF-2018-0002-73934 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73934 |
| McCleskey | Kathie | N/A | ATF-2018-0002-73935 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73935 |
| Satiroff | Jessica | N/A | ATF-2018-0002-73936 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73936 |
| Wiggins | Dianna | N/A | ATF-2018-0002-73937 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Price | Traer | N/A | ATF-2018-0002-73938 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73938 |
| Franklin | Mellisa | N/A | ATF-2018-0002-73939 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73939 |
| Goins | William | N/A | ATF-2018-0002-7394 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7394 |
| Murray | Bruce | N/A | ATF-2018-0002-73940 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73940 |
| Fortner | Rosanne | N/A | ATF-2018-0002-73941 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73941 |
| Wilson | Kenneth | N/A | ATF-2018-0002-73942 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73942 |
| Johnson | Michelle | N/A | ATF-2018-0002-73943 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73943 |
| Kosman | Carol | N/A | ATF-2018-0002-73944 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73944 |
| Bird | Brian | N/A | ATF-2018-0002-73945 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73945 |
| Ellis | Josie | N/A | ATF-2018-0002-73946 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73946 |
| Gloor | Dr. Prisca | N/A | ATF-2018-0002-73947 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73947 |
| Funke | David | N/A | ATF-2018-0002-73948 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73948 |
| Groth | Elizabeth | N/A | ATF-2018-0002-73949 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73949 |
| Lockwood | Chad | N/A | ATF-2018-0002-7395 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7395 |
| Brugueras | Kathleen | N/A | ATF-2018-0002-73950 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73950 |
| Parkes | Joanne | N/A | ATF-2018-0002-73951 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73951 |
| Wang | V. | N/A | ATF-2018-0002-73952 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73952 |
| LaBorde | Ronald | N/A | ATF-2018-0002-73953 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73953 |
| Bister | Jane | N/A | ATF-2018-0002-73954 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73954 |
| Goodman | Alison | N/A | ATF-2018-0002-73955 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73955 |
| Hartshorn | Brennon | N/A | ATF-2018-0002-73956 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73956 |
| Kroy | Erich | N/A | ATF-2018-0002-73957 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73957 |
| Kidd | Kristin | N/A | ATF-2018-0002-73958 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73958 |
| Conrad | Katherine | N/A | ATF-2018-0002-73959 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73959 |
| Reed | Ernest | N/A | ATF-2018-0002-7396 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7396 |
| Beltz | Judy | N/A | ATF-2018-0002-73960 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73960 |
| Cohn | Andrea | N/A | ATF-2018-0002-73961 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73961 |
| Morris | Josh | N/A | ATF-2018-0002-73962 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73962 |
| Allen | Shelia | N/A | ATF-2018-0002-73963 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73963 |
| Blankenship | Sean | N/A | ATF-2018-0002-73964 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73964 |
| Peiffer | Scott | N/A | ATF-2018-0002-73965 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73965 |
| Lamboy | Lillian | N/A | ATF-2018-0002-73966 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73966 |
| Currie | Lindsay | N/A | ATF-2018-0002-73967 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73967 |
| Ritchson | Crystal | N/A | ATF-2018-0002-73968 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73968 |
| Gentry | Sierra | N/A | ATF-2018-0002-73969 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73969 |
| Conley | Josh | N/A | ATF-2018-0002-7397 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7397 |
| Kercher | Julie | N/A | ATF-2018-0002-73970 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73970 |
| Metcalf | Dawn | N/A | ATF-2018-0002-73971 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73971 |
| Rozell | Vickie | N/A | ATF-2018-0002-73972 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73972 |
| carlson | seth | N/A | ATF-2018-0002-73973 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73973 |
| Choudhury | Janine | N/A | ATF-2018-0002-73974 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73974 |
| Gregory | Sharon | N/A | ATF-2018-0002-73975 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73975 |
| Miller | Frances | N/A | ATF-2018-0002-73976 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73976 |
| Gold | Ferne | N/A | ATF-2018-0002-73977 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73977 |
| Dombrowski | Nancy | N/A | ATF-2018-0002-73978 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73978 |
| Reinkensmeyer | Brandon | N/A | ATF-2018-0002-73979 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73979 |
| Primm | Steve | N/A | ATF-2018-0002-7398 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7398 |
| Ensign-Lewis | Mary | N/A | ATF-2018-0002-73980 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73980 |
| Kaufman | Sally | N/A | ATF-2018-0002-73981 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73981 |
| DiSalvo | Salvatore | N/A | ATF-2018-0002-73982 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73982 |
| Miller | Sarah | N/A | ATF-2018-0002-73983 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73983 |
| Rickerson | Ken | N/A | ATF-2018-0002-73984 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73984 |

| Mader | Karen | N/A | ATF-2018-0002-73985 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73985 |
| Hoeckle | Myron | N/A | ATF-2018-0002-73986 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73986 |
| Popiel | Olivia | N/A | ATF-2018-0002-73987 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73987 |
| HODGSON | Maggie | N/A | ATF-2018-0002-73988 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73988 |
| Fitzpatrick | Nicole | N/A | ATF-2018-0002-73989 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73989 |
| Brennan | Matthew | N/A | ATF-2018-0002-7399 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7399 |
| Bohlender | Meghan | N/A | ATF-2018-0002-73990 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73990 |
| Brandtner | Kitty | N/A | ATF-2018-0002-73991 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73991 |
| Shigley | Brooke | N/A | ATF-2018-0002-73992 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73992 |
| Young | Nicole | N/A | ATF-2018-0002-73993 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73993 |
| Bailey | Justibe | N/A | ATF-2018-0002-73994 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73994 |
| Maresh | Kristi | N/A | ATF-2018-0002-73995 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73995 |
| Taber | Lisa | N/A | ATF-2018-0002-73996 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73996 |
| Naeger | Cynthia | N/A | ATF-2018-0002-73997 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73997 |
| Tyhanic II | Daniel | N/A | ATF-2018-0002-73998 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73998 |
| Billitter | Mary | N/A | ATF-2018-0002-73999 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-73999 |
| Goleman | Michael | N/A | ATF-2018-0002-7400 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7400 |
| Kashefi | Farnaz | N/A | ATF-2018-0002-74000 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74000 |
| Stipe | Lauren | N/A | ATF-2018-0002-74001 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74001 |
| Alberto | Rocio | N/A | ATF-2018-0002-74002 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74002 |
| Watson | Rebecca | N/A | ATF-2018-0002-74003 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74003 |
| Steiner | Rhiannon | N/A | ATF-2018-0002-74004 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74004 |
| Schmalz | Robyn | N/A | ATF-2018-0002-74005 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74005 |
| Shoup | Nathan | N/A | ATF-2018-0002-74006 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74006 |
| Deffet | Timothy | N/A | ATF-2018-0002-74007 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74007 |
| Whelan | Stewart | N/A | ATF-2018-0002-74008 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74008 |
| Goodin | Mickey | N/A | ATF-2018-0002-74009 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74009 |
| O'Kane | Robert | N/A | ATF-2018-0002-7401 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7401 |
| Singh | Rosy | N/A | ATF-2018-0002-74010 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74010 |
| Bailes | Jessica | N/A | ATF-2018-0002-74011 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74011 |
| Ward | Caroline | N/A | ATF-2018-0002-74012 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74012 |
| Benson | CAROL | N/A | ATF-2018-0002-74013 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74013 |
| Morgan | Barbara | N/A | ATF-2018-0002-74014 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74014 |
| Darken | Conor | N/A | ATF-2018-0002-74015 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74015 |
| Sledge | Geoffrey | N/A | ATF-2018-0002-74016 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74016 |
| Long | Mike | N/A | ATF-2018-0002-74017 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74017 |
| Nove | Natalie | N/A | ATF-2018-0002-74018 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74018 |
| McLemore | Christy | N/A | ATF-2018-0002-74019 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74019 |
| Martin | Reginald | N/A | ATF-2018-0002-7402 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7402 |
| Chrzanowski | Carol chrzanowski | N/A | ATF-2018-0002-74020 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74020 |
| Hand | Joseph | N/A | ATF-2018-0002-74021 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74021 |
| Dannemiller | Michelle | N/A | ATF-2018-0002-74022 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74022 |
| Jaskierski | Julie | N/A | ATF-2018-0002-74023 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74023 |
| Kent-White | Marissa | N/A | ATF-2018-0002-74024 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74024 |
| Fisher | Gregory | N/A | ATF-2018-0002-74025 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74025 |
| Stinson | Kelly | N/A | ATF-2018-0002-74026 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74026 |
| Wojcik | Michael | N/A | ATF-2018-0002-74027 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74027 |
| Hardy | Kelly | N/A | ATF-2018-0002-74028 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74028 |
| Welch | Kayla | N/A | ATF-2018-0002-74029 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74029 |
| Blank | Left | N/A | ATF-2018-0002-7403 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7403 |
| Barber | Andrea | N/A | ATF-2018-0002-74030 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74030 |
| Opitz | Bob | N/A | ATF-2018-0002-74031 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Carlile | Henry | N/A | ATF-2018-0002-74032 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74032 |
| Landen | Kara | N/A | ATF-2018-0002-74033 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74033 |
| Saia-Feld | Janet | N/A | ATF-2018-0002-74034 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74034 |
| Brooks | Chris | N/A | ATF-2018-0002-74035 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74035 |
| Bird | Marlee | N/A | ATF-2018-0002-74036 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74036 |
| Berghaus jr | Gene | N/A | ATF-2018-0002-74037 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74037 |
| Dingwall | Wendy | N/A | ATF-2018-0002-74038 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74038 |
| Muniz | Kathleen | N/A | ATF-2018-0002-74039 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74039 |
| Rinebolt | Jerome | N/A | ATF-2018-0002-7404 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7404 |
| Lazette | Allison | N/A | ATF-2018-0002-74040 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74040 |
| Fulson | Robert | N/A | ATF-2018-0002-74041 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74041 |
| Holmes | Paul | N/A | ATF-2018-0002-74042 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74042 |
| WARRENS | DEBRA | N/A | ATF-2018-0002-74043 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74043 |
| Sheets | Nicholas | N/A | ATF-2018-0002-74044 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74044 |
| Torge | Valerie | N/A | ATF-2018-0002-74045 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74045 |
| Burns | Sara | N/A | ATF-2018-0002-74046 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74046 |
| Castillo | Patricia | N/A | ATF-2018-0002-74047 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74047 |
| Hawthorn | Henry | N/A | ATF-2018-0002-74048 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74048 |
| Ward | Jamil | N/A | ATF-2018-0002-74049 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74049 |
| Smith | Karl | N/A | ATF-2018-0002-7405 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7405 |
| Backoff | Julia | N/A | ATF-2018-0002-74050 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74050 |
| Hasan | Anusha | N/A | ATF-2018-0002-74051 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74051 |
| Crystal | Francine J | N/A | ATF-2018-0002-74052 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74052 |
| Monroe | Michele | N/A | ATF-2018-0002-74053 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74053 |
| Sayre | Sandra | N/A | ATF-2018-0002-74054 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74054 |
| Anderson | Debra | N/A | ATF-2018-0002-74055 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74055 |
| Drake | Izabella | N/A | ATF-2018-0002-74056 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74056 |
| Stewart | Jeannette | N/A | ATF-2018-0002-74057 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74057 |
| Pierce | Andrew | N/A | ATF-2018-0002-74058 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74058 |
| Jenkins | Heather | N/A | ATF-2018-0002-74059 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74059 |
| Arrieta | Robinson | N/A | ATF-2018-0002-7406 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7406 |
| Scott-Brandt | Ben | N/A | ATF-2018-0002-74060 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74060 |
| Dutter | Amanda | N/A | ATF-2018-0002-74061 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74061 |
| Rutledge | Rachel | N/A | ATF-2018-0002-74062 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74062 |
| W | Nancy | N/A | ATF-2018-0002-74063 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74063 |
| Siddarth | Divya | N/A | ATF-2018-0002-74064 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74064 |
| Franzese | Paul | N/A | ATF-2018-0002-74065 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74065 |
| Haygood | Sammy | N/A | ATF-2018-0002-74066 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74066 |
| Orourke | Emily | N/A | ATF-2018-0002-74067 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74067 |
| Murray | Melissa | N/A | ATF-2018-0002-74068 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74068 |
| Willig | Jane | N/A | ATF-2018-0002-74069 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74069 |
| Akers | Abraham | N/A | ATF-2018-0002-7407 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7407 |
| Brenneman | Kim | N/A | ATF-2018-0002-74070 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74070 |
| Burt | Gordon | N/A | ATF-2018-0002-74071 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74071 |
| Morgan | Andrea | N/A | ATF-2018-0002-74072 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74072 |
| Wilson | Elizabeth | N/A | ATF-2018-0002-74073 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74073 |
| Hoffmeister | Mary | N/A | ATF-2018-0002-74074 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74074 |
| Smith | Nancy | N/A | ATF-2018-0002-74075 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74075 |
| Schneeberg | Geraldine | N/A | ATF-2018-0002-74076 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74076 |
| Fisher | Gerald | N/A | ATF-2018-0002-74077 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74077 |
| Coronado | Isbel | N/A | ATF-2018-0002-74078 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74078 |
| Gasc | Serge | N/A | ATF-2018-0002-74079 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74079 |

| Austin | William | N/A | ATF-2018-0002-7408 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7408 |
|--------|---------|-----|--------------------|-----------|----------|-----------------------------------------------------------|
| Barzilai | Laura | N/A | ATF-2018-0002-74080 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74080 |
| Watson | Kandy | N/A | ATF-2018-0002-74081 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74081 |
| Timmins | Stephanie | N/A | ATF-2018-0002-74082 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74082 |
| Tatum | Beth | N/A | ATF-2018-0002-74083 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74083 |
| Grace | Karen | N/A | ATF-2018-0002-74084 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74084 |
| Eaton | Susan | N/A | ATF-2018-0002-74085 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74085 |
| Jarosz-Zell | B Marie | N/A | ATF-2018-0002-74086 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74086 |
| Pickering | Kirsten | N/A | ATF-2018-0002-74087 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74087 |
| Owens | Linda | N/A | ATF-2018-0002-74088 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74088 |
| Greeff | Dinah | N/A | ATF-2018-0002-74089 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74089 |
| B | Chandler | N/A | ATF-2018-0002-7409 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7409 |
| Funcke | Richard | N/A | ATF-2018-0002-74090 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74090 |
| Jolley | Laura | N/A | ATF-2018-0002-74091 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74091 |
| Pelligra | Cheryl | N/A | ATF-2018-0002-74092 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74092 |
| Marquette | Madeline | N/A | ATF-2018-0002-74093 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74093 |
| Martinez | Grace | N/A | ATF-2018-0002-74094 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74094 |
| Lewis | Karen | N/A | ATF-2018-0002-74095 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74095 |
| Menton | Robert | N/A | ATF-2018-0002-74096 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74096 |
| Lahovitch | Mary | N/A | ATF-2018-0002-74097 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74097 |
| Acosta | Kelvee | N/A | ATF-2018-0002-74098 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74098 |
| Mann | Thomas | N/A | ATF-2018-0002-74099 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74099 |
| Angelo | Richard | N/A | ATF-2018-0002-7410 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7410 |
| Marconi | Katie | N/A | ATF-2018-0002-74100 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74100 |
| Thomas | Ralph | N/A | ATF-2018-0002-74101 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74101 |
| Marroquin | Guadalupe | N/A | ATF-2018-0002-74102 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74102 |
| Cunningham | Katherine | N/A | ATF-2018-0002-74103 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74103 |
| Suter | Christine | N/A | ATF-2018-0002-74104 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74104 |
| Brennecke | Emma | N/A | ATF-2018-0002-74105 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74105 |
| Cox | Robert | N/A | ATF-2018-0002-74106 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74106 |
| Hammond | Laura | N/A | ATF-2018-0002-74107 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74107 |
| Mayer | Phil | N/A | ATF-2018-0002-74108 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74108 |
| Washburn | Jewlee | N/A | ATF-2018-0002-74109 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74109 |
| Kleinfeld | Jeffrey | N/A | ATF-2018-0002-7411 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7411 |
| Eraqi | Erika | N/A | ATF-2018-0002-74110 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74110 |
| Kearney | Daniel | N/A | ATF-2018-0002-74111 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74111 |
| Georgia | Nikki | N/A | ATF-2018-0002-74112 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74112 |
| Szomjassy | Mike | N/A | ATF-2018-0002-74113 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74113 |
| Newman | Carrie | N/A | ATF-2018-0002-74114 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74114 |
| Galliher | Charlie | N/A | ATF-2018-0002-74115 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74115 |
| Husid | Kelly | N/A | ATF-2018-0002-74116 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74116 |
| Hayes | Carey | N/A | ATF-2018-0002-74117 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74117 |
| Newman | Nkimi | N/A | ATF-2018-0002-74118 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74118 |
| Pisoni | Serena | N/A | ATF-2018-0002-74119 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74119 |
| Davis | Chad | N/A | ATF-2018-0002-7412 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7412 |
| Vazquez | Lamonica | Our Future Voices | ATF-2018-0002-74120 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74120 |
| Shoemaker | Laura | N/A | ATF-2018-0002-74121 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74121 |
| Benton | Kenneth | N/A | ATF-2018-0002-74122 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74122 |
| Koren | Denean | N/A | ATF-2018-0002-74123 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74123 |
| Cirel | Bobbie | N/A | ATF-2018-0002-74124 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74124 |
| Delmott | Skyler | N/A | ATF-2018-0002-74125 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74125 |
| May | Jasmine | N/A | ATF-2018-0002-74126 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74126 |

| Reames | Bill | N/A | ATF-2018-0002-74127 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74127 |
|--------|------|-----|--------------------|----------|-----------|-----------------------------------------------------------|
| Johnson | Lindy | N/A | ATF-2018-0002-74128 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74128 |
| Hara | Marilyn | N/A | ATF-2018-0002-74129 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74129 |
| Barnett | Chris | N/A | ATF-2018-0002-7413 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7413 |
| Eisinger | Anne | N/A | ATF-2018-0002-74130 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74130 |
| STEIGMEYER | SUSAN | N/A | ATF-2018-0002-74131 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74131 |
| Elliott | Jim | N/A | ATF-2018-0002-74132 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74132 |
| Smithson | Shelley | N/A | ATF-2018-0002-74133 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74133 |
| Sams | James | N/A | ATF-2018-0002-74134 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74134 |
| Mayeda | Lynn | N/A | ATF-2018-0002-74135 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74135 |
| Borrell | Leah Anne | N/A | ATF-2018-0002-74136 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74136 |
| OConnor | Theresa | N/A | ATF-2018-0002-74137 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74137 |
| Scanlon | Elizabeth | N/A | ATF-2018-0002-74138 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74138 |
| Hoffman | Bill | N/A | ATF-2018-0002-74139 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74139 |
| Moggio | David | N/A | ATF-2018-0002-7414 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7414 |
| Wittenberg | Steven | N/A | ATF-2018-0002-74140 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74140 |
| Turnidge | Carol | N/A | ATF-2018-0002-74141 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74141 |
| Wolf | Tamara | N/A | ATF-2018-0002-74142 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74142 |
| Manzanares | Kate | N/A | ATF-2018-0002-74143 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74143 |
| Burgess | K. H. | N/A | ATF-2018-0002-74144 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74144 |
| Tataris | Chrisanthos | N/A | ATF-2018-0002-74145 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74145 |
| Wahl | Leisel | N/A | ATF-2018-0002-74146 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74146 |
| Masters | Mary | N/A | ATF-2018-0002-74147 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74147 |
| Hendrickson | Tara | N/A | ATF-2018-0002-74148 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74148 |
| Gilbert | Sam | N/A | ATF-2018-0002-74149 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74149 |
| Capener | William | N/A | ATF-2018-0002-7415 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7415 |
| Chamberlin | Brian | N/A | ATF-2018-0002-74150 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74150 |
| Ayyagari | Srinivas | N/A | ATF-2018-0002-74151 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74151 |
| Beyries | Michael | N/A | ATF-2018-0002-74152 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74152 |
| Lindsay | Susannah | N/A | ATF-2018-0002-74153 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74153 |
| Medrano | Juanita | N/A | ATF-2018-0002-74154 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74154 |
| Baker | Linda | N/A | ATF-2018-0002-74155 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74155 |
| Lovdahl | Andrew | N/A | ATF-2018-0002-74156 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74156 |
| Sefer-Stefancic | Ljubica | N/A | ATF-2018-0002-74157 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74157 |
| Matsil | Lisa | N/A | ATF-2018-0002-74158 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74158 |
| Hobbs | Owen | N/A | ATF-2018-0002-74159 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74159 |
| Johnson | Fred | N/A | ATF-2018-0002-7416 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7416 |
| Ehret | Patricia | N/A | ATF-2018-0002-74160 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74160 |
| Hollywood | Tracy | N/A | ATF-2018-0002-74161 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74161 |
| LeMay | Todd | N/A | ATF-2018-0002-74162 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74162 |
| Romero | John M | N/A | ATF-2018-0002-74163 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74163 |
| Jones | Jeanne | N/A | ATF-2018-0002-74164 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74164 |
| Jordan | Chanda | N/A | ATF-2018-0002-74165 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74165 |
| Lembi | Danielle | N/A | ATF-2018-0002-74166 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74166 |
| Premo | Linda | N/A | ATF-2018-0002-74167 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74167 |
| Stautz | Gary | N/A | ATF-2018-0002-74168 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74168 |
| Cummins | Kevin | N/A | ATF-2018-0002-74169 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74169 |
| Hart | Donald | N/A | ATF-2018-0002-7417 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7417 |
| Vincent | Lauren | N/A | ATF-2018-0002-74170 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74170 |
| Megow | Jacqueline | N/A | ATF-2018-0002-74171 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74171 |
| Danskikh | Alena | N/A | ATF-2018-0002-74172 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74172 |
| Schultz | Carol | N/A | ATF-2018-0002-74173 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74173 |

| Rogers | Norma | N/A | ATF-2018-0002-74174 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74174 |
| Posner | Debbie | N/A | ATF-2018-0002-74175 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74175 |
| Baum | Susan | N/A | ATF-2018-0002-74176 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74176 |
| Gambino | Amy | N/A | ATF-2018-0002-74177 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74177 |
| Kamdar | Amit | N/A | ATF-2018-0002-74178 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74178 |
| Treadwell | D | N/A | ATF-2018-0002-74179 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74179 |
| Wall | Robert | N/A | ATF-2018-0002-7418 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7418 |
| Smith | Earlene | N/A | ATF-2018-0002-74180 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74180 |
| Lee | Megan | N/A | ATF-2018-0002-74181 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74181 |
| Goldberg | Miriam | N/A | ATF-2018-0002-74182 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74182 |
| Waters | Kay | N/A | ATF-2018-0002-74183 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74183 |
| Shellhamer | Michael | N/A | ATF-2018-0002-74184 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74184 |
| Schildkret | Dorothy | N/A | ATF-2018-0002-74185 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74185 |
| Blair | Stephanie | N/A | ATF-2018-0002-74186 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74186 |
| Wilson | Curtis | N/A | ATF-2018-0002-74187 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74187 |
| Schell | Ruth | N/A | ATF-2018-0002-74188 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74188 |
| Lavallee | Carol | N/A | ATF-2018-0002-74189 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74189 |
| Anderson | Brad | N/A | ATF-2018-0002-7419 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7419 |
| Hill | Tiffany | N/A | ATF-2018-0002-74190 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74190 |
| Garcia-Diaz | Beatriz | N/A | ATF-2018-0002-74191 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74191 |
| Gaudioso | Stephen | N/A | ATF-2018-0002-74192 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74192 |
| Martin | Laurel | N/A | ATF-2018-0002-74193 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74193 |
| Land | Sue | N/A | ATF-2018-0002-74194 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74194 |
| Kossack | Stephanie | N/A | ATF-2018-0002-74195 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74195 |
| Valentine | Scott | N/A | ATF-2018-0002-74196 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74196 |
| Zych | Victoria | N/A | ATF-2018-0002-74197 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74197 |
| Valenti | Gloria | N/A | ATF-2018-0002-74198 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74198 |
| Miller | Diane | N/A | ATF-2018-0002-74199 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74199 |
| Jefferson | John | N/A | ATF-2018-0002-7420 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7420 |
| Mello | Susan | N/A | ATF-2018-0002-74200 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74200 |
| Paul | Alicia | N/A | ATF-2018-0002-74201 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74201 |
| Tushman | Lillian | N/A | ATF-2018-0002-74202 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74202 |
| Weiss | Evan | N/A | ATF-2018-0002-74203 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74203 |
| Thomas | Janet | N/A | ATF-2018-0002-74204 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74204 |
| Bell | Elizabeth | N/A | ATF-2018-0002-74205 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74205 |
| Shehadeh | Mollye | N/A | ATF-2018-0002-74206 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74206 |
| DALY | COLLEEN | N/A | ATF-2018-0002-74207 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74207 |
| Schlesinger | Nancy | N/A | ATF-2018-0002-74208 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74208 |
| PERLOWITZ | STEVEN | N/A | ATF-2018-0002-74209 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74209 |
| Garcia | Jason | Gun Owners of America | ATF-2018-0002-7421 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7421 |
| Anonymous | Jessica | N/A | ATF-2018-0002-74210 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74210 |
| Jaeger | Leslee | N/A | ATF-2018-0002-74211 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74211 |
| Johnson | Linda | N/A | ATF-2018-0002-74212 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74212 |
| Regus | Lara | N/A | ATF-2018-0002-74213 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74213 |
| Binion | Omayra | N/A | ATF-2018-0002-74214 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74214 |
| Thompson | Lauren | N/A | ATF-2018-0002-74215 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74215 |
| Jones | Ella | N/A | ATF-2018-0002-74216 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74216 |
| Paris | Anne | N/A | ATF-2018-0002-74217 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74217 |
| Griffin | Robert | N/A | ATF-2018-0002-74218 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74218 |
| Rodda | John | N/A | ATF-2018-0002-74219 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74219 |
| Steck | Steven | N/A | ATF-2018-0002-7422 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Funk | Debby | N/A | ATF-2018-0002-74220 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74220 |
| Howard | Eugene | N/A | ATF-2018-0002-74221 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74221 |
| Marcus | Sheldon | N/A | ATF-2018-0002-74222 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74222 |
| Olson | Kristine | N/A | ATF-2018-0002-74223 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74223 |
| Kelly | Susan | N/A | ATF-2018-0002-74224 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74224 |
| Blaylock | Roberta | N/A | ATF-2018-0002-74225 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74225 |
| James | Christine | N/A | ATF-2018-0002-74226 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74226 |
| Carriere | Diane | N/A | ATF-2018-0002-74227 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74227 |
| Wright | Patricia | N/A | ATF-2018-0002-74228 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74228 |
| Ford-Stevens | Pamela | N/A | ATF-2018-0002-74229 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74229 |
| Manuse | Andrew | N/A | ATF-2018-0002-7423 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7423 |
| Simeoli | Mary | N/A | ATF-2018-0002-74230 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74230 |
| Propper | Beth | N/A | ATF-2018-0002-74231 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74231 |
| Measelle | Barbara | N/A | ATF-2018-0002-74232 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74232 |
| Sherrod | Joy | N/A | ATF-2018-0002-74233 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74233 |
| Minnick | Marie | N/A | ATF-2018-0002-74234 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74234 |
| Spangle | Richard | N/A | ATF-2018-0002-74235 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74235 |
| T. | Devi | N/A | ATF-2018-0002-74236 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74236 |
| Watrous | Elizabeth | N/A | ATF-2018-0002-74237 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74237 |
| Catt | Jeff | N/A | ATF-2018-0002-74238 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74238 |
| Weitzmann | Adam | N/A | ATF-2018-0002-74239 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74239 |
| Kimrey | Sam | N/A | ATF-2018-0002-7424 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7424 |
| Alexander | Joseph | N/A | ATF-2018-0002-74240 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74240 |
| Henderson | Ronald | N/A | ATF-2018-0002-74241 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74241 |
| Mofidi | Tracey | N/A | ATF-2018-0002-74242 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74242 |
| Hamel | Leslie | N/A | ATF-2018-0002-74243 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74243 |
| Anderson | Charles | N/A | ATF-2018-0002-74244 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74244 |
| Hu | Alicia | N/A | ATF-2018-0002-74245 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74245 |
| Hollingsworth | Helene | N/A | ATF-2018-0002-74246 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74246 |
| Simmons | Zhmia | N/A | ATF-2018-0002-74247 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74247 |
| Brody | Jocelyn | N/A | ATF-2018-0002-74248 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74248 |
| Bailey | Kathleen | N/A | ATF-2018-0002-74249 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74249 |
| Rogers | Darryl | N/A | ATF-2018-0002-7425 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7425 |
| Herman | Sharon | N/A | ATF-2018-0002-74250 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74250 |
| Barthelme | Katherine | N/A | ATF-2018-0002-74251 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74251 |
| Stormont | Elizabeth | N/A | ATF-2018-0002-74252 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74252 |
| Whitson | Deborah | N/A | ATF-2018-0002-74253 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74253 |
| Sullivan | Anette | N/A | ATF-2018-0002-74254 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74254 |
| Hull | Shawn | N/A | ATF-2018-0002-74255 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74255 |
| Santana | Maricela | N/A | ATF-2018-0002-74256 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74256 |
| Shimek | Karen | N/A | ATF-2018-0002-74257 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74257 |
| McDowell | Amy | N/A | ATF-2018-0002-74258 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74258 |
| Logan | Ray | N/A | ATF-2018-0002-74259 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74259 |
| Williams | Patrick | N/A | ATF-2018-0002-7426 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7426 |
| Atwood | Rebecca | N/A | ATF-2018-0002-74260 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74260 |
| Bond | Danielle | N/A | ATF-2018-0002-74261 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74261 |
| Downs | Deborah | N/A | ATF-2018-0002-74262 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74262 |
| Dresow | Laura | N/A | ATF-2018-0002-74263 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74263 |
| Beutner | Katharine | N/A | ATF-2018-0002-74264 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74264 |
| Kohler | Tricia | N/A | ATF-2018-0002-74265 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74265 |
| Gibson | Penny | N/A | ATF-2018-0002-74266 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74266 |
| Kantor | Justin | N/A | ATF-2018-0002-74267 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Silverstein | Suzanne | N/A | ATF-2018-0002-74268 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74268 |
| Geary | Candice | N/A | ATF-2018-0002-74269 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74269 |
| Emerson | D. | N/A | ATF-2018-0002-7427 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7427 |
| Crawford | Sharon | N/A | ATF-2018-0002-74270 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74270 |
| Townsend | Abby | N/A | ATF-2018-0002-74271 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74271 |
| craycraft | steve | N/A | ATF-2018-0002-74272 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74272 |
| Breen | Thomas | N/A | ATF-2018-0002-74273 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74273 |
| DeBevoise | Anne | N/A | ATF-2018-0002-74274 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74274 |
| Roiger | Deborah | N/A | ATF-2018-0002-74275 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74275 |
| Stokols | Jeannette | N/A | ATF-2018-0002-74276 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74276 |
| Goble | Brian | N/A | ATF-2018-0002-74277 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74277 |
| Cornell | Karen | N/A | ATF-2018-0002-74278 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74278 |
| Klein | Roger | N/A | ATF-2018-0002-74279 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74279 |
| Rogers | Scott | N/A | ATF-2018-0002-7428 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7428 |
| Barrett | Daniel | N/A | ATF-2018-0002-74280 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74280 |
| Meeker | Nancy | N/A | ATF-2018-0002-74281 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74281 |
| Eibling | Lori | N/A | ATF-2018-0002-74282 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74282 |
| SCALA | RONALD | N/A | ATF-2018-0002-74283 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74283 |
| Becelia | Mary | N/A | ATF-2018-0002-74284 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74284 |
| UNGER | SHARON | N/A | ATF-2018-0002-74285 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74285 |
| barker | gary | N/A | ATF-2018-0002-74286 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74286 |
| Armstrong | Roberta | N/A | ATF-2018-0002-74287 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74287 |
| Bates | Robin | N/A | ATF-2018-0002-74288 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74288 |
| Romero | Ariel | N/A | ATF-2018-0002-74289 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74289 |
| Brooks | Joe | N/A | ATF-2018-0002-7429 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7429 |
| Musante | Clifford | N/A | ATF-2018-0002-74290 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74290 |
| Harvey | Allison | N/A | ATF-2018-0002-74291 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74291 |
| Allison | Marcie | N/A | ATF-2018-0002-74292 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74292 |
| Edwards | Jadon | N/A | ATF-2018-0002-74293 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74293 |
| OBrien | Sally | N/A | ATF-2018-0002-74294 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74294 |
| Musser IV | William M. | N/A | ATF-2018-0002-74295 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74295 |
| Skeen | Josh | N/A | ATF-2018-0002-74296 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74296 |
| LaBarge | Donna | N/A | ATF-2018-0002-74297 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74297 |
| Schrier | Ellen | N/A | ATF-2018-0002-74298 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74298 |
| Leary | Matthew | N/A | ATF-2018-0002-74299 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74299 |
| Kimmel | Kerry | N/A | ATF-2018-0002-7430 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7430 |
| Brown | William | N/A | ATF-2018-0002-74300 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74300 |
| Bertolino | Carolyn | N/A | ATF-2018-0002-74301 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74301 |
| Langford | William | N/A | ATF-2018-0002-74302 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74302 |
| Smith | Donna | N/A | ATF-2018-0002-74303 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74303 |
| Novit | Linda | N/A | ATF-2018-0002-74304 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74304 |
| Sattler | Lonn | N/A | ATF-2018-0002-74305 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74305 |
| Gaughan | Patricia | N/A | ATF-2018-0002-74306 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74306 |
| McNiece | Caitlin | N/A | ATF-2018-0002-74307 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74307 |
| King | Beverly | N/A | ATF-2018-0002-74308 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74308 |
| Griffin | Linda | N/A | ATF-2018-0002-74309 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74309 |
| Siers | Richard | N/A | ATF-2018-0002-7431 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7431 |
| carr | d | N/A | ATF-2018-0002-74310 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74310 |
| Portugal | Shannon | N/A | ATF-2018-0002-74311 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74311 |
| beffa | julie | N/A | ATF-2018-0002-74312 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74312 |
| Garby | Joan | N/A | ATF-2018-0002-74313 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74313 |
| Throckmorton | Ann | N/A | ATF-2018-0002-74314 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wimer | Mary | N/A | ATF-2018-0002-74315 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74315 |
| Rost | Joan | N/A | ATF-2018-0002-74316 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74316 |
| Katsh | Judith | N/A | ATF-2018-0002-74317 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74317 |
| Vaughan | Alex | N/A | ATF-2018-0002-74318 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74318 |
| Emery | Linda | N/A | ATF-2018-0002-74319 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74319 |
| Ginsburg | David | N/A | ATF-2018-0002-7432 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7432 |
| Case | Martha | N/A | ATF-2018-0002-74320 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74320 |
| Miller | Dianne | N/A | ATF-2018-0002-74321 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74321 |
| Byxbee | Kacy | N/A | ATF-2018-0002-74322 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74322 |
| Johnston | Stephen | N/A | ATF-2018-0002-74323 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74323 |
| Sugarmam | Craig | N/A | ATF-2018-0002-74324 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74324 |
| Houman | Roxanne | N/A | ATF-2018-0002-74325 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74325 |
| Buttron | C | N/A | ATF-2018-0002-74326 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74326 |
| Speier | Taylor | N/A | ATF-2018-0002-74327 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74327 |
| Laufer | Julie | N/A | ATF-2018-0002-74328 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74328 |
| Blackton | Kristen | N/A | ATF-2018-0002-74329 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74329 |
| Judd | Norm | N/A | ATF-2018-0002-7433 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7433 |
| McQuillan | Michael | N/A | ATF-2018-0002-74330 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74330 |
| Madrigal Jr. | Javier | N/A | ATF-2018-0002-74331 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74331 |
| Ward | Lauren | N/A | ATF-2018-0002-74332 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74332 |
| Sucharski | Nance | N/A | ATF-2018-0002-74333 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74333 |
| McGrady | Ryan | N/A | ATF-2018-0002-74334 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74334 |
| Sundstrom | Shana | N/A | ATF-2018-0002-74335 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74335 |
| Adelung | Jo Dee | N/A | ATF-2018-0002-74336 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74336 |
| Mandel | Sam | N/A | ATF-2018-0002-74337 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74337 |
| Fullwiler | Brook | N/A | ATF-2018-0002-74338 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74338 |
| Abarelli | Noelle | N/A | ATF-2018-0002-74339 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74339 |
| Demers | Tom | N/A | ATF-2018-0002-7434 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7434 |
| Behan | JK | N/A | ATF-2018-0002-74340 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74340 |
| Singsen | Judith | N/A | ATF-2018-0002-74341 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74341 |
| BERGSVEN | Jody | N/A | ATF-2018-0002-74342 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74342 |
| Duran | Candace | N/A | ATF-2018-0002-74343 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74343 |
| Otis | Susan | N/A | ATF-2018-0002-74344 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74344 |
| DYCK | MARTHA | N/A | ATF-2018-0002-74345 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74345 |
| Bockmon | Julia | N/A | ATF-2018-0002-74346 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74346 |
| Banes | Phillip | N/A | ATF-2018-0002-74347 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74347 |
| Elliott | Elizabeth | N/A | ATF-2018-0002-74348 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74348 |
| Dale | Barbara and Jim | (None) | ATF-2018-0002-74349 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74349 |
| Dyer | Robert | N/A | ATF-2018-0002-7435 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7435 |
| Coolidge | Jacqueline | World Bank | ATF-2018-0002-74350 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74350 |
| Longe | Karen | N/A | ATF-2018-0002-74351 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74351 |
| Gersky | Jess | N/A | ATF-2018-0002-74352 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74352 |
| Wilkie | Matt | N/A | ATF-2018-0002-74353 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74353 |
| Strattner | Susan | N/A | ATF-2018-0002-74354 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74354 |
| Lyons | Deborah | N/A | ATF-2018-0002-74355 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74355 |
| Kaiser | Hahna | N/A | ATF-2018-0002-74356 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74356 |
| Hightower | Newton | N/A | ATF-2018-0002-74357 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74357 |
| Elders | Pam | N/A | ATF-2018-0002-74358 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74358 |
| Holmes | Joseph | N/A | ATF-2018-0002-74359 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74359 |
| Johnston | Stephen | GOA | ATF-2018-0002-7436 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7436 |
| Jensen | Karen | N/A | ATF-2018-0002-74360 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74360 |
| Rothrock | Anthony | N/A | ATF-2018-0002-74361 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74361 |

| Rupp | Barbata | N/A | ATF-2018-0002-74362 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74362 |
| Krieger | Steve | N/A | ATF-2018-0002-74363 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74363 |
| KRIEGER | KAREN | N/A | ATF-2018-0002-74364 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74364 |
| Gee | Jennifer | N/A | ATF-2018-0002-74365 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74365 |
| Alvarez | Susan | N/A | ATF-2018-0002-74366 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74366 |
| Gardner | Thomas | None--I am responding as an individual, tax paying citizen. | ATF-2018-0002-74367 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74367 |
| Meyer | Pamela | N/A | ATF-2018-0002-74368 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74368 |
| Layman | William | N/A | ATF-2018-0002-74369 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74369 |
| Kolbe | David | N/A | ATF-2018-0002-7437 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7437 |
| Briggs | Sandra | N/A | ATF-2018-0002-74370 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74370 |
| Bruce | Lee | N/A | ATF-2018-0002-74371 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74371 |
| Stokes | Kristen | N/A | ATF-2018-0002-74372 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74372 |
| Martin | Brian | N/A | ATF-2018-0002-74373 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74373 |
| Nachod | Julius | N/A | ATF-2018-0002-74374 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74374 |
| Moss | Janet | N/A | ATF-2018-0002-74375 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74375 |
| Prasko | Stephen | N/A | ATF-2018-0002-74376 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74376 |
| Holan | James | N/A | ATF-2018-0002-74377 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74377 |
| Whitehead | Anonymous | N/A | ATF-2018-0002-74378 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74378 |
| Lawson | John | N/A | ATF-2018-0002-74379 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74379 |
| Cassidy | Daniel | N/A | ATF-2018-0002-7438 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7438 |
| Furlong | Colleen | N/A | ATF-2018-0002-74380 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74380 |
| Conrad | Reed | N/A | ATF-2018-0002-74381 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74381 |
| McDade | R | N/A | ATF-2018-0002-74382 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74382 |
| Menon | Anu | N/A | ATF-2018-0002-74383 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74383 |
| Garcia | Christine | N/A | ATF-2018-0002-74384 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74384 |
| Wegner | Wade | N/A | ATF-2018-0002-74385 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74385 |
| Snow | Stacy | N/A | ATF-2018-0002-74386 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74386 |
| Kanabar | Kelly | N/A | ATF-2018-0002-74387 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74387 |
| Gadziala | Nancy | N/A | ATF-2018-0002-74388 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74388 |
| Johnson | Erin | N/A | ATF-2018-0002-74389 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74389 |
| Peterson | Justin | N/A | ATF-2018-0002-7439 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7439 |
| Rice | Margaret | N/A | ATF-2018-0002-74390 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74390 |
| Maloney | Marjorie | N/A | ATF-2018-0002-74391 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74391 |
| Butcher | Emilia | N/A | ATF-2018-0002-74392 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74392 |
| Cohen | Adrienne | N/A | ATF-2018-0002-74393 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74393 |
| England | Jeri | N/A | ATF-2018-0002-74394 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74394 |
| decristofaro | phyllis | N/A | ATF-2018-0002-74395 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74395 |
| Preston | Carol | N/A | ATF-2018-0002-74396 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74396 |
| CREECH | SHEILA | N/A | ATF-2018-0002-74397 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74397 |
| Stein | Beatrice | N/A | ATF-2018-0002-74398 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74398 |
| Rock | Lauren | N/A | ATF-2018-0002-74399 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74399 |
| Parlewicz | Piotr | N/A | ATF-2018-0002-7440 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7440 |
| CREECH | David | N/A | ATF-2018-0002-74400 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74400 |
| Cimasi | John | N/A | ATF-2018-0002-74401 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74401 |
| Koessel | Karl | N/A | ATF-2018-0002-74402 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74402 |
| Summers | Tom | N/A | ATF-2018-0002-74403 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74403 |
| Young | Kelly | N/A | ATF-2018-0002-74404 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74404 |
| Lochner | Kathy | N/A | ATF-2018-0002-74405 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74405 |
| Jacke | Emily | N/A | ATF-2018-0002-74406 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74406 |

| Bacharach | Elizabeth | N/A | ATF-2018-0002-74407 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74407 |
| Brown | Marilynn | N/A | ATF-2018-0002-74408 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74408 |
| Lang | B | N/A | ATF-2018-0002-74409 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74409 |
| Gillette | Jason | N/A | ATF-2018-0002-7441 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7441 |
| Phoenix | Elizabeth | N/A | ATF-2018-0002-74410 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74410 |
| Kleinman | Sidney C | N/A | ATF-2018-0002-74411 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74411 |
| Domb | Doreen | N/A | ATF-2018-0002-74412 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74412 |
| collins | jacqueline | N/A | ATF-2018-0002-74413 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74413 |
| Rieckmann | David | N/A | ATF-2018-0002-74414 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74414 |
| Olsen | Julia | N/A | ATF-2018-0002-74415 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74415 |
| Eklund | Elaine | N/A | ATF-2018-0002-74416 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74416 |
| Brackett | Pamela | N/A | ATF-2018-0002-74417 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74417 |
| Cooperberg | Dave | N/A | ATF-2018-0002-74418 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74418 |
| Shannon | Nancy | N/A | ATF-2018-0002-74419 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74419 |
| Repp | Tim | N/A | ATF-2018-0002-7442 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7442 |
| Moncuse | R. J. | N/A | ATF-2018-0002-74420 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74420 |
| Burwell | Lawrence | N/A | ATF-2018-0002-74421 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74421 |
| Wimmer | Elizabeth | N/A | ATF-2018-0002-74422 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74422 |
| Tennyson | Andrea | N/A | ATF-2018-0002-74423 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74423 |
| Ambrose | Heather | N/A | ATF-2018-0002-74424 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74424 |
| Nasrullah | Azeem | N/A | ATF-2018-0002-74425 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74425 |
| Behne | Stephanie | N/A | ATF-2018-0002-74426 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74426 |
| Sullivan | Terry | N/A | ATF-2018-0002-74427 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74427 |
| Behne | Stephanie | N/A | ATF-2018-0002-74428 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74428 |
| Stephens | Darlene | N/A | ATF-2018-0002-74429 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74429 |
| Headrick | James | N/A | ATF-2018-0002-7443 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7443 |
| Chambers | Colleen | N/A | ATF-2018-0002-74430 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74430 |
| Bakopoulos | Bill | N/A | ATF-2018-0002-74431 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74431 |
| Milrad | Andrea | N/A | ATF-2018-0002-74432 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74432 |
| Spencer | Dr Ray | N/A | ATF-2018-0002-74433 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74433 |
| Anonymous | Abigail | N/A | ATF-2018-0002-74434 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74434 |
| McMurrain | Marsha | N/A | ATF-2018-0002-74435 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74435 |
| Cullen | Aline | N/A | ATF-2018-0002-74436 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74436 |
| Annonymous | Sarah | N/A | ATF-2018-0002-74437 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74437 |
| Perry | Heather | N/A | ATF-2018-0002-74438 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74438 |
| Fullerton | Richard | N/A | ATF-2018-0002-74439 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74439 |
| Stragier | Daniel | N/A | ATF-2018-0002-7444 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7444 |
| Miller | Lauren | N/A | ATF-2018-0002-74440 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74440 |
| Gutierrez | Andrew | N/A | ATF-2018-0002-74441 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74441 |
| Henrichsen | Barbara | N/A | ATF-2018-0002-74442 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74442 |
| Kirschling | Karen | N/A | ATF-2018-0002-74443 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74443 |
| Brown | Victoria | N/A | ATF-2018-0002-74444 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74444 |
| Swadley | Charles | N/A | ATF-2018-0002-74445 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74445 |
| Moreno-Lacalle | Jose | N/A | ATF-2018-0002-74446 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74446 |
| Kortz | Dirk | N/A | ATF-2018-0002-74447 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74447 |
| Nussbaum | Jonathan | N/A | ATF-2018-0002-74448 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74448 |
| Richt | Crystal | N/A | ATF-2018-0002-74449 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74449 |
| Buckman | Bradley | N/A | ATF-2018-0002-7445 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7445 |
| Betts | Reese | N/A | ATF-2018-0002-74450 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74450 |
| Sharratt | Katrina | N/A | ATF-2018-0002-74451 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74451 |
| Newquist | Deborah | N/A | ATF-2018-0002-74452 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74452 |
| Sanchez | Barbara | N/A | ATF-2018-0002-74453 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74453 |

| Mitri Gillespie | Mary | N/A | ATF-2018-0002-74454 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74454 |
|---|---|---|---|---|---|---|
| Sheerin | Mary | N/A | ATF-2018-0002-74455 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74455 |
| Kycia | Dorothy | N/A | ATF-2018-0002-74456 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74456 |
| Shaw | Jessica | N/A | ATF-2018-0002-74457 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74457 |
| Lang | Tom | N/A | ATF-2018-0002-74458 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74458 |
| Ruhoff | I. | N/A | ATF-2018-0002-74459 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74459 |
| Goyette | Gregory | N/A | ATF-2018-0002-7446 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7446 |
| Strawn | Laura | N/A | ATF-2018-0002-74460 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74460 |
| Rezek | Laura | N/A | ATF-2018-0002-74461 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74461 |
| Cummings | Greg | N/A | ATF-2018-0002-74462 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74462 |
| Lewis | Amber | N/A | ATF-2018-0002-74463 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74463 |
| Eubanks | Rhetta | N/A | ATF-2018-0002-74464 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74464 |
| Speelman Kramer | Kathy | N/A | ATF-2018-0002-74465 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74465 |
| Freeman | Rebecca | N/A | ATF-2018-0002-74466 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74466 |
| Cadwell | Cynthia | N/A | ATF-2018-0002-74467 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74467 |
| Phillipich | David | N/A | ATF-2018-0002-74468 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74468 |
| OByrne | Douglas | N/A | ATF-2018-0002-74469 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74469 |
| Russ | Jennifer | N/A | ATF-2018-0002-7447 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7447 |
| Misura | Elizabeth | N/A | ATF-2018-0002-74470 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74470 |
| Peterson | Charlotte | N/A | ATF-2018-0002-74471 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74471 |
| Hooker | Rodger | N/A | ATF-2018-0002-74472 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74472 |
| Ryan | Mary | N/A | ATF-2018-0002-74473 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74473 |
| Mckay | Cheryl | N/A | ATF-2018-0002-74474 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74474 |
| Scherfenberg | Lena | N/A | ATF-2018-0002-74475 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74475 |
| Helmink | Melissa | N/A | ATF-2018-0002-74476 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74476 |
| Montalvo | Charles | N/A | ATF-2018-0002-74477 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74477 |
| dolan | maureen | N/A | ATF-2018-0002-74478 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74478 |
| HANSEN | JOAN | N/A | ATF-2018-0002-74479 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74479 |
| Caldera | Bayardo | N/A | ATF-2018-0002-7448 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7448 |
| terzian | randy | N/A | ATF-2018-0002-74480 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74480 |
| Gaul | Catharine | N/A | ATF-2018-0002-74481 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74481 |
| Lehman | Kathleen | N/A | ATF-2018-0002-74482 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74482 |
| Edgerton | Linda | N/A | ATF-2018-0002-74483 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74483 |
| Ostry | Sr. Marie | N/A | ATF-2018-0002-74484 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74484 |
| Graves | Theresa | N/A | ATF-2018-0002-74485 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74485 |
| Minette | Phoebe | N/A | ATF-2018-0002-74486 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74486 |
| Platt | Lisa | N/A | ATF-2018-0002-74487 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74487 |
| Townes | Philip | N/A | ATF-2018-0002-74488 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74488 |
| David | Jude | N/A | ATF-2018-0002-74489 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74489 |
| Tamagnini | Anthony | N/A | ATF-2018-0002-7449 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7449 |
| Mann | Susan | N/A | ATF-2018-0002-74490 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74490 |
| ploughman | cathy | N/A | ATF-2018-0002-74491 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74491 |
| Nalven | Beverley | N/A | ATF-2018-0002-74492 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74492 |
| Ward | E. S. | N/A | ATF-2018-0002-74493 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74493 |
| Ohe | Brucette | N/A | ATF-2018-0002-74494 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74494 |
| Dunn | Kathryn | N/A | ATF-2018-0002-74495 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74495 |
| Cichowski | Robert | N/A | ATF-2018-0002-74496 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74496 |
| Garnett | Robert | N/A | ATF-2018-0002-74497 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74497 |
| Hoye | Jo Ella | N/A | ATF-2018-0002-74498 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74498 |
| Chavez | Jessie | N/A | ATF-2018-0002-74499 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74499 |
| Gray | Christian | N/A | ATF-2018-0002-7450 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7450 |
| thomas-vestal | Brittany | N/A | ATF-2018-0002-74500 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Linder | Sam | N/A | ATF-2018-0002-74501 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74501 |
| Stewart | Suzanne | N/A | ATF-2018-0002-74502 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74502 |
| Travis | Salie | N/A | ATF-2018-0002-74503 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74503 |
| P | Catherine | N/A | ATF-2018-0002-74504 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74504 |
| BEADLES | Judy | N/A | ATF-2018-0002-74505 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74505 |
| Colt | Michelle | N/A | ATF-2018-0002-74506 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74506 |
| Mack | Jennifer | N/A | ATF-2018-0002-74507 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74507 |
| Foster | Scott | N/A | ATF-2018-0002-74508 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74508 |
| Lubner | Katherine | N/A | ATF-2018-0002-74509 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74509 |
| Anderson | Steven | N/A | ATF-2018-0002-7451 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7451 |
| Glugover | Annie | N/A | ATF-2018-0002-74510 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74510 |
| Gordon | Darcie | N/A | ATF-2018-0002-74511 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74511 |
| Russell | Jennifer | N/A | ATF-2018-0002-74512 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74512 |
| Bradley | Allison | N/A | ATF-2018-0002-74513 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74513 |
| Culbertson | Lee | N/A | ATF-2018-0002-74514 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74514 |
| Dries | Rebecca | N/A | ATF-2018-0002-74515 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74515 |
| McClain | Patricia | N/A | ATF-2018-0002-74516 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74516 |
| Rosewall | Amy | N/A | ATF-2018-0002-74517 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74517 |
| Marinelli | Giuseppe | N/A | ATF-2018-0002-74518 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74518 |
| Mathews | Sophia | N/A | ATF-2018-0002-74519 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74519 |
| McVay | Scott | N/A | ATF-2018-0002-7452 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7452 |
| Barroso | Rebeca | N/A | ATF-2018-0002-74520 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74520 |
| Rhyner | Phyllis | N/A | ATF-2018-0002-74521 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74521 |
| McElhaney | Lori | N/A | ATF-2018-0002-74522 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74522 |
| Owens | Wendy | N/A | ATF-2018-0002-74523 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74523 |
| Hughes | Ellen | N/A | ATF-2018-0002-74524 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74524 |
| Crandall | Julie | N/A | ATF-2018-0002-74525 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74525 |
| Fox | Bev | N/A | ATF-2018-0002-74526 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74526 |
| Cummings | Kathryn | N/A | ATF-2018-0002-74527 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74527 |
| Livaditis | Jaime | N/A | ATF-2018-0002-74528 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74528 |
| Kauffman | Iliana | N/A | ATF-2018-0002-74529 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74529 |
| Hart | Brian | N/A | ATF-2018-0002-7453 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7453 |
| McCoy | Kathryn | N/A | ATF-2018-0002-74530 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74530 |
| Ceruti | Raleek | N/A | ATF-2018-0002-74531 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74531 |
| Dody | Rachel | N/A | ATF-2018-0002-74532 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74532 |
| Rudman | Susan | N/A | ATF-2018-0002-74533 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74533 |
| Leggett | Cameron | N/A | ATF-2018-0002-74534 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74534 |
| Beilsmith | Ben | N/A | ATF-2018-0002-74535 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74535 |
| Gull | Regan | N/A | ATF-2018-0002-74536 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74536 |
| Abrahams | Jesse | N/A | ATF-2018-0002-74537 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74537 |
| Jennings | Dennis | N/A | ATF-2018-0002-74538 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74538 |
| Fribance | Caroline | N/A | ATF-2018-0002-74539 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74539 |
| Hilal | Mark | N/A | ATF-2018-0002-7454 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7454 |
| Ramirez | Jacquelin | N/A | ATF-2018-0002-74540 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74540 |
| Stewart | Rodney | N/A | ATF-2018-0002-74541 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74541 |
| Felix | Thomas | N/A | ATF-2018-0002-74542 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74542 |
| Parker | Virginia | N/A | ATF-2018-0002-74543 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74543 |
| Leonard | Josh | N/A | ATF-2018-0002-74544 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74544 |
| Schatten | Jill | N/A | ATF-2018-0002-74545 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74545 |
| Jones | Thomas | N/A | ATF-2018-0002-74546 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74546 |
| Morley | Margo | N/A | ATF-2018-0002-74547 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74547 |
| Lacombe | Deborah | N/A | ATF-2018-0002-74548 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74548 |

| Fawke | Jane | N/A | ATF-2018-0002-74549 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74549 |
| Neal | Stephen | N/A | ATF-2018-0002-7455 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7455 |
| Murray | Andrea | N/A | ATF-2018-0002-74550 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74550 |
| Avey | Jo | N/A | ATF-2018-0002-74551 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74551 |
| Rausch | Elizabeth | N/A | ATF-2018-0002-74552 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74552 |
| Fuhrman | Nicole | N/A | ATF-2018-0002-74553 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74553 |
| Cummings | Sherry | N/A | ATF-2018-0002-74554 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74554 |
| Hunter | Jeannie | N/A | ATF-2018-0002-74555 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74555 |
| | | | | | | |
| Robinson | Kathy | American Trauma Society | ATF-2018-0002-74556 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74556 |
| Jong | Brandi | N/A | ATF-2018-0002-74557 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74557 |
| Edwards | Lisa | N/A | ATF-2018-0002-74558 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74558 |
| Boaz | Jordan | N/A | ATF-2018-0002-74559 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74559 |
| Williams | Steve | N/A | ATF-2018-0002-7456 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7456 |
| Field | Camilla | N/A | ATF-2018-0002-74560 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74560 |
| Gergen | Cindy | N/A | ATF-2018-0002-74561 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74561 |
| Haas | Jeff | N/A | ATF-2018-0002-74562 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74562 |
| Kjar | Raymond | N/A | ATF-2018-0002-74563 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74563 |
| Oates | Russell | None | ATF-2018-0002-74564 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74564 |
| Cava-Haag | Ellen | N/A | ATF-2018-0002-74565 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74565 |
| Domanico | Joan | N/A | ATF-2018-0002-74566 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74566 |
| Linerud | Tim | N/A | ATF-2018-0002-74567 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74567 |
| Wong | Mark | N/A | ATF-2018-0002-74568 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74568 |
| DeMatteis | John | N/A | ATF-2018-0002-74569 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74569 |
| Perry | John | N/A | ATF-2018-0002-7457 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7457 |
| Emily | Marsha | N/A | ATF-2018-0002-74570 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74570 |
| Winkelman | April | N/A | ATF-2018-0002-74571 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74571 |
| Fisher | Julia | N/A | ATF-2018-0002-74572 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74572 |
| Martin | Alan | N/A | ATF-2018-0002-74573 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74573 |
| Woehrle | Margaret | N/A | ATF-2018-0002-74574 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74574 |
| Drenth | Sheryl | N/A | ATF-2018-0002-74575 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74575 |
| Armstrong | David | N/A | ATF-2018-0002-74576 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74576 |
| Goldner | Jean | N/A | ATF-2018-0002-74577 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74577 |
| Molly | Michael | N/A | ATF-2018-0002-74578 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74578 |
| Kaman | Chris | N/A | ATF-2018-0002-74579 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74579 |
| Pate | Lloyd | N/A | ATF-2018-0002-7458 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7458 |
| Heflin | Donna | N/A | ATF-2018-0002-74580 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74580 |
| Garcia | Jose | N/A | ATF-2018-0002-74581 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74581 |
| Holtorf-Adams | LeAnne | N/A | ATF-2018-0002-74582 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74582 |
| Davis | William | N/A | ATF-2018-0002-74583 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74583 |
| Chiang | Su | N/A | ATF-2018-0002-74584 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74584 |
| Day | William | N/A | ATF-2018-0002-74585 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74585 |
| Hogg | Marianne | N/A | ATF-2018-0002-74586 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74586 |
| Darville | Sandra | N/A | ATF-2018-0002-74587 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74587 |
| Wemhoff | Dan | N/A | ATF-2018-0002-74588 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74588 |
| Moore | Alicia | N/A | ATF-2018-0002-74589 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74589 |
| Fuller | Roger | N/A | ATF-2018-0002-7459 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7459 |
| DiSante | Patrick | N/A | ATF-2018-0002-74590 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74590 |
| BRAND | JAMES | N/A | ATF-2018-0002-74591 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74591 |
| Morrison | Charlotte | N/A | ATF-2018-0002-74592 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74592 |
| Foust-Helsel | Sharon | N/A | ATF-2018-0002-74593 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74593 |
| Patri | Paula | N/A | ATF-2018-0002-74594 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| kavanagh | Laura | N/A | ATF-2018-0002-74595 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74595 |
| Newell | TL | N/A | ATF-2018-0002-74596 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74596 |
| Loveless | Michael | N/A | ATF-2018-0002-74597 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74597 |
| Prout | Sally | N/A | ATF-2018-0002-74598 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74598 |
| Tomkinson | Michelle | N/A | ATF-2018-0002-74599 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74599 |
| Fedorchek | James | N/A | ATF-2018-0002-7460 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7460 |
| Waldron | Elizabeth | N/A | ATF-2018-0002-74600 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74600 |
| Bissell | Cara | N/A | ATF-2018-0002-74601 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74601 |
| Brown | Delaney | N/A | ATF-2018-0002-74602 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74602 |
| Mack | Carol | N/A | ATF-2018-0002-74603 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74603 |
| Carothers | Sandy | N/A | ATF-2018-0002-74604 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74604 |
| Oczkowski | Diane | N/A | ATF-2018-0002-74605 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74605 |
| Myers | Madison | N/A | ATF-2018-0002-74606 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74606 |
| Green | Melanie | N/A | ATF-2018-0002-74607 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74607 |
| Wilson | Jennifer | N/A | ATF-2018-0002-74608 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74608 |
| Cotton | Kevin | N/A | ATF-2018-0002-74609 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74609 |
| Kingen | Jordan | N/A | ATF-2018-0002-7461 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7461 |
| Lamb | Frances | N/A | ATF-2018-0002-74610 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74610 |
| Stephens | Cheryl | N/A | ATF-2018-0002-74611 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74611 |
| Crespo | Sabrina | N/A | ATF-2018-0002-74612 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74612 |
| Finnila | Lori | N/A | ATF-2018-0002-74613 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74613 |
| Ness | Justin | N/A | ATF-2018-0002-74614 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74614 |
| Fait | Tammy | N/A | ATF-2018-0002-74615 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74615 |
| Perdomo | April | N/A | ATF-2018-0002-74616 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74616 |
| Moritz | Stacey | N/A | ATF-2018-0002-74617 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74617 |
| Pollack | David | N/A | ATF-2018-0002-74618 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74618 |
| Forrest | Jake | N/A | ATF-2018-0002-74619 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74619 |
| Hallin | Daniel | N/A | ATF-2018-0002-7462 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7462 |
| Ruffler | Heidi | N/A | ATF-2018-0002-74620 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74620 |
| DeWitt | Mary | N/A | ATF-2018-0002-74621 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74621 |
| Lucas-Graefnitz | Jennifer | N/A | ATF-2018-0002-74622 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74622 |
| Lipsky | Megan | N/A | ATF-2018-0002-74623 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74623 |
| DeGraffenreid | Linda | N/A | ATF-2018-0002-74624 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74624 |
| Marcus | Melissa | N/A | ATF-2018-0002-74625 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74625 |
| Rhett | Betty | N/A | ATF-2018-0002-74626 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74626 |
| Sachs | Cathleen | N/A | ATF-2018-0002-74627 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74627 |
| Mejia | Camila | N/A | ATF-2018-0002-74628 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74628 |
| Rosewell-Jackson | Susan | N/A | ATF-2018-0002-74629 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74629 |
| Bollinger | Keith | N/A | ATF-2018-0002-7463 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7463 |
| Hauck | Amanda | N/A | ATF-2018-0002-74630 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74630 |
| Cobb | Dan | N/A | ATF-2018-0002-74631 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74631 |
| Johnson | Brian | N/A | ATF-2018-0002-74632 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74632 |
| Simon | Linda | N/A | ATF-2018-0002-74633 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74633 |
| Huetteman | Patricia | N/A | ATF-2018-0002-74634 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74634 |
| Roberts | Adrienne | N/A | ATF-2018-0002-74635 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74635 |
| Salmon | Nancy | N/A | ATF-2018-0002-74636 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74636 |
| Bayles | Liana | N/A | ATF-2018-0002-74637 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74637 |
| Frielinghaus | Chris | N/A | ATF-2018-0002-74638 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74638 |
| Raborn | Taylor | N/A | ATF-2018-0002-74639 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74639 |
| Brandner | Bill | Brandner Trust | ATF-2018-0002-7464 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7464 |
| Nersesian | Marie | N/A | ATF-2018-0002-74640 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74640 |
| Aguilera | Yesenia | N/A | ATF-2018-0002-74641 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Millman | Jennifer | N/A | ATF-2018-0002-74642 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74642 |
| Resnik | Sue | N/A | ATF-2018-0002-74643 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74643 |
| Rund | Dorothy | N/A | ATF-2018-0002-74644 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74644 |
| Small | Susan | N/A | ATF-2018-0002-74645 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74645 |
| Ball | Tammy | N/A | ATF-2018-0002-74646 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74646 |
| Kozma | Dan | N/A | ATF-2018-0002-74647 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74647 |
| Pointer | Amy | N/A | ATF-2018-0002-74648 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74648 |
| Roemer | Maria | N/A | ATF-2018-0002-74649 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74649 |
| Smith | Robert | N/A | ATF-2018-0002-7465 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7465 |
| Wu | Adrianna | N/A | ATF-2018-0002-74650 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74650 |
| Hess | Candace | N/A | ATF-2018-0002-74651 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74651 |
| Regan | Malee | N/A | ATF-2018-0002-74652 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74652 |
| Gatti | Alfred | N/A | ATF-2018-0002-74653 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74653 |
| Lubicz | Barbara | N/A | ATF-2018-0002-74654 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74654 |
| Pinson | Joshua | N/A | ATF-2018-0002-74655 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74655 |
| Hinnant | Jim | N/A | ATF-2018-0002-74656 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74656 |
| Peterson | Margaret | N/A | ATF-2018-0002-74657 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74657 |
| McFarland | Teresa | N/A | ATF-2018-0002-74658 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74658 |
| Marshall | Julie | N/A | ATF-2018-0002-74659 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74659 |
| Harper | Lorna | N/A | ATF-2018-0002-7466 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7466 |
| SLOTWINER | PAUL | N/A | ATF-2018-0002-74660 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74660 |
| Mitchell | Susan | N/A | ATF-2018-0002-74661 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74661 |
| Man | Joe | N/A | ATF-2018-0002-74662 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74662 |
| Pian | Mark | N/A | ATF-2018-0002-74663 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74663 |
| Moorer | Miriam | N/A | ATF-2018-0002-74664 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74664 |
| Green | Heidi | N/A | ATF-2018-0002-74665 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74665 |
| Graf | Gail | N/A | ATF-2018-0002-74666 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74666 |
| Sexton | Martha | N/A | ATF-2018-0002-74667 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74667 |
| Watts Kennedy | Sandra | N/A | ATF-2018-0002-74668 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74668 |
| Higgins | Ka | N/A | ATF-2018-0002-74669 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74669 |
| Sattler | Matt | N/A | ATF-2018-0002-7467 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7467 |
| williams | ray | N/A | ATF-2018-0002-74670 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74670 |
| Eyberg | Ellen | N/A | ATF-2018-0002-74671 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74671 |
| Jenefsky | Nadia | N/A | ATF-2018-0002-74672 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74672 |
| Wood | Ron | N/A | ATF-2018-0002-74673 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74673 |
| Ponder | William | N/A | ATF-2018-0002-74674 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74674 |
| Steele | William | N/A | ATF-2018-0002-74675 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74675 |
| Beam | Kimberly | N/A | ATF-2018-0002-74676 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74676 |
| Yoder | Rob | N/A | ATF-2018-0002-74677 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74677 |
| Nern | Amy | N/A | ATF-2018-0002-74678 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74678 |
| Michael | Vista | N/A | ATF-2018-0002-74679 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74679 |
| Healy | John | N/A | ATF-2018-0002-7468 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7468 |
| Leshick | Danya | N/A | ATF-2018-0002-74680 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74680 |
| Penland | Marte | N/A | ATF-2018-0002-74681 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74681 |
| Furst | Laura | N/A | ATF-2018-0002-74682 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74682 |
| Pappas | Janet | N/A | ATF-2018-0002-74683 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74683 |
| Bruckner | Jeffrey | N/A | ATF-2018-0002-74684 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74684 |
| OMalley | Linda | N/A | ATF-2018-0002-74685 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74685 |
| Thelin | Janie | N/A | ATF-2018-0002-74686 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74686 |
| Weaver | Laura | N/A | ATF-2018-0002-74687 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74687 |
| MacAller | Jennifer | N/A | ATF-2018-0002-74688 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74688 |
| Johnstone | Carolee | N/A | ATF-2018-0002-74689 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Restrepo | Juan | N/A | ATF-2018-0002-7469 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7469 |
| Bambico | Danilyne | N/A | ATF-2018-0002-74690 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74690 |
| Yamanaka | Sheila | N/A | ATF-2018-0002-74691 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74691 |
| Field | Elizabeth | N/A | ATF-2018-0002-74692 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74692 |
| Beile | Jim | N/A | ATF-2018-0002-74693 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74693 |
| Pham | Theresa | N/A | ATF-2018-0002-74694 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74694 |
| Zitko | Peg | N/A | ATF-2018-0002-74695 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74695 |
| Weschler | Michael | N/A | ATF-2018-0002-74696 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74696 |
| Webb | Angel | N/A | ATF-2018-0002-74697 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74697 |
| Courtright | Ned | N/A | ATF-2018-0002-74698 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74698 |
| Thomas | Shand | N/A | ATF-2018-0002-74699 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74699 |
| Byfuglin | Alexis | N/A | ATF-2018-0002-7470 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7470 |
| Mueller | Carl | N/A | ATF-2018-0002-74700 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74700 |
| Thrall | Sara | N/A | ATF-2018-0002-74701 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74701 |
| A | Melissa | N/A | ATF-2018-0002-74702 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74702 |
| Hewitt | Cheryl | N/A | ATF-2018-0002-74703 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74703 |
| Holleran | Julia | N/A | ATF-2018-0002-74704 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74704 |
| Da Silva | Paula | N/A | ATF-2018-0002-74705 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74705 |
| Lopez | Maggie | N/A | ATF-2018-0002-74706 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74706 |
| Yates | Nancy | N/A | ATF-2018-0002-74707 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74707 |
| Asher | Katherine | N/A | ATF-2018-0002-74708 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74708 |
| Elliott | Craig Elliott | N/A | ATF-2018-0002-74709 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74709 |
| Brown | Jameson | N/A | ATF-2018-0002-7471 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7471 |
| Davis | Vince | N/A | ATF-2018-0002-74710 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74710 |
| Greabell | Camryn | N/A | ATF-2018-0002-74711 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74711 |
| Jones | Sara | N/A | ATF-2018-0002-74712 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74712 |
| Bain | Karen | N/A | ATF-2018-0002-74713 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74713 |
| HASHIOKA | ROBERT | N/A | ATF-2018-0002-74714 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74714 |
| Stephens | Josh | N/A | ATF-2018-0002-74715 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74715 |
| Manning | Derek | N/A | ATF-2018-0002-74716 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74716 |
| Halprin | Rob | N/A | ATF-2018-0002-74717 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74717 |
| McLeod | Peggy | N/A | ATF-2018-0002-74718 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74718 |
| Smith | Mike | N/A | ATF-2018-0002-74719 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74719 |
| Hogans | William | N/A | ATF-2018-0002-7472 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7472 |
| Browne | Allen | N/A | ATF-2018-0002-74720 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74720 |
| Miles | Suzanne | N/A | ATF-2018-0002-74721 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74721 |
| Harris | Patricia | N/A | ATF-2018-0002-74722 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74722 |
| Blanchard | Samantha | N/A | ATF-2018-0002-74723 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74723 |
| Stephens | Bill | N/A | ATF-2018-0002-74724 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74724 |
| Frey | Daniel | N/A | ATF-2018-0002-74725 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74725 |
| Stewart | William | N/A | ATF-2018-0002-74726 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74726 |
| Stoddard | Chloe | N/A | ATF-2018-0002-74727 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74727 |
| Littlefield | Bruce | N/A | ATF-2018-0002-74728 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74728 |
| Schrayer | Elizabeth | N/A | ATF-2018-0002-74729 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74729 |
| KARAYANIS | AUDREY | N/A | ATF-2018-0002-7473 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7473 |
| Burrelli | Linda | N/A | ATF-2018-0002-74730 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74730 |
| Alger | Randal | N/A | ATF-2018-0002-74731 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74731 |
| Simington | Kathy | N/A | ATF-2018-0002-74732 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74732 |
| Larsh | Anthony | N/A | ATF-2018-0002-74733 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74733 |
| Norton | Maeve | N/A | ATF-2018-0002-74734 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74734 |
| Windrum | Ken | N/A | ATF-2018-0002-74735 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74735 |
| Horner-Johnson | Ben | N/A | ATF-2018-0002-74736 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gangi | Angie | N/A | ATF-2018-0002-74737 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74737 |
| Durbin | Donna | N/A | ATF-2018-0002-74738 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74738 |
| Krause | Lois | N/A | ATF-2018-0002-74739 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74739 |
| Vranish | Nicolas | N/A | ATF-2018-0002-7474 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7474 |
| Swift | Sandra | N/A | ATF-2018-0002-74740 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74740 |
| Wallach | Scott | N/A | ATF-2018-0002-74741 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74741 |
| Shaw | Sarah | N/A | ATF-2018-0002-74742 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74742 |
| Tyler-Wood | Irma | N/A | ATF-2018-0002-74743 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74743 |
| Reid | Jessica | N/A | ATF-2018-0002-74744 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74744 |
| Mitchell | Brett | N/A | ATF-2018-0002-74745 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74745 |
| Hendrickson | Amy | N/A | ATF-2018-0002-74746 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74746 |
| Warwick | Tony | N/A | ATF-2018-0002-74747 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74747 |
| Dzik | John | N/A | ATF-2018-0002-74748 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74748 |
| Muller | Jacob | N/A | ATF-2018-0002-74749 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74749 |
| Ramos | Joe | N/A | ATF-2018-0002-7475 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7475 |
| Metzler | Caroline | N/A | ATF-2018-0002-74750 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74750 |
| Flynn | Shaun | N/A | ATF-2018-0002-74751 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74751 |
| Gioumousis | Elizabeth | N/A | ATF-2018-0002-74752 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74752 |
| Calico | Anne | N/A | ATF-2018-0002-74753 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74753 |
| Eckart | Charles | N/A | ATF-2018-0002-74754 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74754 |
| Kane | Michele | N/A | ATF-2018-0002-74755 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74755 |
| Duran | David | N/A | ATF-2018-0002-74756 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74756 |
| Gray | Amy | N/A | ATF-2018-0002-74757 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74757 |
| English | Dona | N/A | ATF-2018-0002-74758 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74758 |
| Oshin | Barbara | N/A | ATF-2018-0002-74759 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74759 |
| Haugh | Thomas | N/A | ATF-2018-0002-7476 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7476 |
| Boesch | Gayle | N/A | ATF-2018-0002-74760 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74760 |
| Taylor | Henry | N/A | ATF-2018-0002-74761 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74761 |
| Atkinson | Susan | N/A | ATF-2018-0002-74762 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74762 |
| Nathan | Sara | N/A | ATF-2018-0002-74763 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74763 |
| Smith | Susan | N/A | ATF-2018-0002-74764 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74764 |
| Kissingford | Kate | N/A | ATF-2018-0002-74765 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74765 |
| Harris | Matt | N/A | ATF-2018-0002-74766 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74766 |
| Jett | Pamela | N/A | ATF-2018-0002-74767 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74767 |
| Baker | Shana | N/A | ATF-2018-0002-74768 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74768 |
| Halliburton | Craig | N/A | ATF-2018-0002-74769 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74769 |
| Collesian | Chad | N/A | ATF-2018-0002-7477 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7477 |
| Ballard | Dustin | N/A | ATF-2018-0002-74770 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74770 |
| McGee | Jacqueline | N/A | ATF-2018-0002-74771 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74771 |
| Roberson | James | N/A | ATF-2018-0002-74772 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74772 |
| Burns | Lana | N/A | ATF-2018-0002-74773 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74773 |
| Twomey | Sarah | N/A | ATF-2018-0002-74774 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74774 |
| Sorensen | Laureen | N/A | ATF-2018-0002-74775 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74775 |
| Mattix | Michael | N/A | ATF-2018-0002-74776 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74776 |
| Hoffman | Ruth | N/A | ATF-2018-0002-74777 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74777 |
| Orr | Dan | N/A | ATF-2018-0002-74778 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74778 |
| Lathan | Wesley | N/A | ATF-2018-0002-74779 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74779 |
| Yeager | Garry | N/A | ATF-2018-0002-7478 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7478 |
| Chronister | Cindy | N/A | ATF-2018-0002-74780 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74780 |
| Yakoobinsky | Dana | N/A | ATF-2018-0002-74781 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74781 |
| Rispaud | Ileana | N/A | ATF-2018-0002-74782 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74782 |
| Goldstein | Lon | N/A | ATF-2018-0002-74783 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Huss | Patricia | N/A | ATF-2018-0002-74784 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74784 |
| Hamilton | Leanne | N/A | ATF-2018-0002-74785 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74785 |
| Herz | Lin | N/A | ATF-2018-0002-74786 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74786 |
| Morris | Sheila | N/A | ATF-2018-0002-74787 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74787 |
| Dinshaw | Claire | N/A | ATF-2018-0002-74788 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74788 |
| Lustig | Susan | N/A | ATF-2018-0002-74789 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74789 |
| Bays | Dakota | N/A | ATF-2018-0002-7479 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7479 |
| Conroy | Mary | N/A | ATF-2018-0002-74790 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74790 |
| Walker | Sherry | N/A | ATF-2018-0002-74791 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74791 |
| Pearce rafael | Carisa | N/A | ATF-2018-0002-74792 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74792 |
| Rucker | Della | N/A | ATF-2018-0002-74793 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74793 |
| Ogilvie | Troy | N/A | ATF-2018-0002-74794 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74794 |
| Minor Jr | James | N/A | ATF-2018-0002-74795 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74795 |
| Silhanek | Domelle | N/A | ATF-2018-0002-74796 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74796 |
| Blazer | Mark | N/A | ATF-2018-0002-74797 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74797 |
| Cady | Bree | N/A | ATF-2018-0002-74798 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74798 |
| Dobert | Jamie | N/A | ATF-2018-0002-74799 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74799 |
| Johnston | Stephen | GOA | ATF-2018-0002-7480 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7480 |
| Hoffstedt | Shirley | N/A | ATF-2018-0002-74800 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74800 |
| Knox | Harry | N/A | ATF-2018-0002-74801 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74801 |
| Linser | Todd | N/A | ATF-2018-0002-74802 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74802 |
| Ternoey | Mary | N/A | ATF-2018-0002-74803 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74803 |
| Kenny | Sue | N/A | ATF-2018-0002-74804 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74804 |
| Kellogg | Devon | N/A | ATF-2018-0002-74805 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74805 |
| Balch | Barbara | N/A | ATF-2018-0002-74806 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74806 |
| Brady | Molly | N/A | ATF-2018-0002-74807 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74807 |
| Finkel | Michael | N/A | ATF-2018-0002-74808 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74808 |
| Madison | Lisa | N/A | ATF-2018-0002-74809 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74809 |
| Kudo | Jason | N/A | ATF-2018-0002-7481 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7481 |
| Babcock | Richard | N/A | ATF-2018-0002-74810 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74810 |
| Moore | Ian | N/A | ATF-2018-0002-74811 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74811 |
| OHara | Patrick | N/A | ATF-2018-0002-74812 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74812 |
| Matos | Manuel | N/A | ATF-2018-0002-74813 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74813 |
| Bruslavski | Olga | N/A | ATF-2018-0002-74814 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74814 |
| Heinritz | Martin | N/A | ATF-2018-0002-74815 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74815 |
| Yonis | Julianna | N/A | ATF-2018-0002-74816 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74816 |
| Pietros | Stephanie | N/A | ATF-2018-0002-74817 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74817 |
| Finver | Paul | N/A | ATF-2018-0002-74818 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74818 |
| Weissmann | Michael | N/A | ATF-2018-0002-74819 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74819 |
| Vanlsenberg | Rob | N/A | ATF-2018-0002-7482 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7482 |
| Berglund | C.E. | N/A | ATF-2018-0002-74820 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74820 |
| Becker | Jen | N/A | ATF-2018-0002-74821 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74821 |
| Fields | Kathy | N/A | ATF-2018-0002-74822 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74822 |
| McClure | Diane | N/A | ATF-2018-0002-74823 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74823 |
| Clark | Nathan | N/A | ATF-2018-0002-74824 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74824 |
| Valbuena | Donna | N/A | ATF-2018-0002-74825 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74825 |
| Barnhart | O | N/A | ATF-2018-0002-74826 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74826 |
| Irwin | Janet | N/A | ATF-2018-0002-74827 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74827 |
| Alberts | Barbara | N/A | ATF-2018-0002-74828 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74828 |
| Westby | Susan | N/A | ATF-2018-0002-74829 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74829 |
| Boone | Brian | N/A | ATF-2018-0002-7483 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7483 |
| Heffker | Andrew | N/A | ATF-2018-0002-74830 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74830 |

| McGrew | Jeanne | N/A | ATF-2018-0002-74831 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74831 |
| Dusenbury | Susan | N/A | ATF-2018-0002-74832 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74832 |
| SOMO | LINDA | N/A | ATF-2018-0002-74833 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74833 |
| Thompson | Bill | N/A | ATF-2018-0002-74834 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74834 |
| Jones | P | N/A | ATF-2018-0002-74835 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74835 |
| Moore | Katie | N/A | ATF-2018-0002-74836 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74836 |
| Hirschmann | Adina | N/A | ATF-2018-0002-74837 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74837 |
| Chasse | Alexandra | N/A | ATF-2018-0002-74838 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74838 |
| Goltz | Robert | N/A | ATF-2018-0002-74839 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74839 |
| Willoughby | Melvin | N/A | ATF-2018-0002-7484 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7484 |
| Wegner | Angie | N/A | ATF-2018-0002-74840 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74840 |
| Anonymous | Emily | N/A | ATF-2018-0002-74841 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74841 |
| Barros | Carla | N/A | ATF-2018-0002-74842 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74842 |
| Parker | Kristy | N/A | ATF-2018-0002-74843 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74843 |
| Baird | Gina | N/A | ATF-2018-0002-74844 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74844 |
| Fowler | Beth | N/A | ATF-2018-0002-74845 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74845 |
| Conrad | Natalie | N/A | ATF-2018-0002-74846 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74846 |
| Rizzo | Richard | N/A | ATF-2018-0002-74847 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74847 |
| Christie | Alix | N/A | ATF-2018-0002-74848 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74848 |
| Frankfurt | Jenny | N/A | ATF-2018-0002-74849 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74849 |
| Hunsinger | Jason | N/A | ATF-2018-0002-7485 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7485 |
| Nicoli | Leighann | N/A | ATF-2018-0002-74850 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74850 |
| Cecil | Samantha | N/A | ATF-2018-0002-74851 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74851 |
| Fitzpatrick | Shannon | N/A | ATF-2018-0002-74852 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74852 |
| Bawaya | Michael | N/A | ATF-2018-0002-74853 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74853 |
| Islam | Muhammad | N/A | ATF-2018-0002-74854 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74854 |
| Palladino | Renee | N/A | ATF-2018-0002-74855 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74855 |
| Pelican | Susan | N/A | ATF-2018-0002-74856 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74856 |
| Curl | Nathaniel | N/A | ATF-2018-0002-74857 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74857 |
| Avakian | Kerry | N/A | ATF-2018-0002-74858 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74858 |
| MOORE | KEN | N/A | ATF-2018-0002-74859 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74859 |
| K | Ed | N/A | ATF-2018-0002-7486 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7486 |
| Nelson | Lydia | N/A | ATF-2018-0002-74860 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74860 |
| Bugge | Amanda | N/A | ATF-2018-0002-74861 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74861 |
| Blu | Dani | N/A | ATF-2018-0002-74862 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74862 |
| Karna | Oiva | N/A | ATF-2018-0002-74863 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74863 |
| O'Reilly | Maureen | N/A | ATF-2018-0002-74864 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74864 |
| Quackenbush | Colette | N/A | ATF-2018-0002-74865 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74865 |
| Tatsumi | Carol | N/A | ATF-2018-0002-74866 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74866 |
| Miles | Andy | N/A | ATF-2018-0002-74867 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74867 |
| Rausch | Allison | N/A | ATF-2018-0002-74868 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74868 |
| Potter | Greg | N/A | ATF-2018-0002-74869 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74869 |
| Russell | Mark | N/A | ATF-2018-0002-7487 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7487 |
| Tatge | Amber | N/A | ATF-2018-0002-74870 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74870 |
| Moses | Lauren | N/A | ATF-2018-0002-74871 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74871 |
| Casey | Mary | N/A | ATF-2018-0002-74872 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74872 |
| Roberts | Glenna | N/A | ATF-2018-0002-74873 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74873 |
| Faul | Kevin | N/A | ATF-2018-0002-74874 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74874 |
| Burkel | Randy | N/A | ATF-2018-0002-74875 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74875 |
| Thomson | Robert | N/A | ATF-2018-0002-74876 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74876 |
| Florea | Elizabeth | N/A | ATF-2018-0002-74877 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74877 |
| Graham | Nat | N/A | ATF-2018-0002-74878 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wroblewski | Doralisa | N/A | ATF-2018-0002-74879 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74879 |
| Nix | Garrett | N/A | ATF-2018-0002-7488 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7488 |
| Sangen | Kathleen | N/A | ATF-2018-0002-74880 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74880 |
| Wise | Michael | N/A | ATF-2018-0002-74881 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74881 |
| Koch | Shelley | N/A | ATF-2018-0002-74882 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74882 |
| Wittman | Jean | N/A | ATF-2018-0002-74883 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74883 |
| Heilman | John | N/A | ATF-2018-0002-74884 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74884 |
| W | Elizabeth | N/A | ATF-2018-0002-74885 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74885 |
| Schepers | Michael | N/A | ATF-2018-0002-74886 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74886 |
| Sunstein | Lauren | N/A | ATF-2018-0002-74887 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74887 |
| Pinta | Carolyn | N/A | ATF-2018-0002-74888 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74888 |
| Geschiere | Elisabeth | N/A | ATF-2018-0002-74889 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74889 |
| cook | peter | N/A | ATF-2018-0002-7489 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7489 |
| Rainbow | Heather | N/A | ATF-2018-0002-74890 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74890 |
| Abel | Mary Helen | N/A | ATF-2018-0002-74891 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74891 |
| McNulty | Maureen | N/A | ATF-2018-0002-74892 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74892 |
| Shaw | Daniel | N/A | ATF-2018-0002-74893 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74893 |
| Billings | Neil | N/A | ATF-2018-0002-74894 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74894 |
| Sayers | Nathan | N/A | ATF-2018-0002-74895 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74895 |
| Nowalk | Nancy | N/A | ATF-2018-0002-74896 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74896 |
| Lasher | Amanda | N/A | ATF-2018-0002-74897 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74897 |
| Donnelly | Jonnica | N/A | ATF-2018-0002-74898 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74898 |
| Marshall | Samuel | N/A | ATF-2018-0002-74899 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74899 |
| pfleger | jeffrey | N/A | ATF-2018-0002-7490 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7490 |
| Smith | Christine | N/A | ATF-2018-0002-74900 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74900 |
| Seifert | Dan | N/A | ATF-2018-0002-74901 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74901 |
| Dice | Mona | N/A | ATF-2018-0002-74902 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74902 |
| Curtin | Theodore | N/A | ATF-2018-0002-74903 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74903 |
| Fontaine | Kaelin | N/A | ATF-2018-0002-74904 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74904 |
| Milashius | Thomas | N/A | ATF-2018-0002-74905 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74905 |
| Rosen | Karyl | N/A | ATF-2018-0002-74906 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74906 |
| Aaron | Peter | N/A | ATF-2018-0002-74907 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74907 |
| Greenberg | Jeff | N/A | ATF-2018-0002-74908 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74908 |
| Watson | Kirsten | N/A | ATF-2018-0002-74909 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74909 |
| Compton | Terry | N/A | ATF-2018-0002-7491 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7491 |
| Taylor | Deb | N/A | ATF-2018-0002-74910 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74910 |
| Rios | Cruz | N/A | ATF-2018-0002-74911 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74911 |
| Klavins | Artis | N/A | ATF-2018-0002-74912 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74912 |
| Gresser | Julia | N/A | ATF-2018-0002-74913 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74913 |
| Mullen | Patricia J | N/A | ATF-2018-0002-74914 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74914 |
| C | K | N/A | ATF-2018-0002-74915 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74915 |
| mabry | kasey | N/A | ATF-2018-0002-74916 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74916 |
| Lahey | Elisa | N/A | ATF-2018-0002-74917 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74917 |
| McNamara | Kathryn | N/A | ATF-2018-0002-74918 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74918 |
| Mosse | Milan | N/A | ATF-2018-0002-74919 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74919 |
| Holmes | Nicholas | N/A | ATF-2018-0002-7492 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7492 |
| Terry | Glenn | N/A | ATF-2018-0002-74920 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74920 |
| Baumgartner | Karl | N/A | ATF-2018-0002-74921 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74921 |
| Slater | Ellen | N/A | ATF-2018-0002-74922 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74922 |
| Dugan | Matt | N/A | ATF-2018-0002-74923 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74923 |
| Schumacher-Jennings | Judith | N/A | ATF-2018-0002-74924 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74924 |
| van Wijk | Mary | N/A | ATF-2018-0002-74925 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74925 |

| Monzon | Lissette | N/A | ATF-2018-0002-74926 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74926 |
| Bergstrom | Timiny | N/A | ATF-2018-0002-74927 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74927 |
| Juma | Monica | N/A | ATF-2018-0002-74928 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74928 |
| Wiggins Mcmillan RN CCM | Melanie Claire | N/A | ATF-2018-0002-74929 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74929 |
| Moyes | Lamont | N/A | ATF-2018-0002-7493 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7493 |
| Cazares-Machado | Laura | N/A | ATF-2018-0002-74930 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74930 |
| Marenco | Marybeth | N/A | ATF-2018-0002-74931 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74931 |
| Bock | Sarah | N/A | ATF-2018-0002-74932 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74932 |
| Paliuca | Alicia | N/A | ATF-2018-0002-74933 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74933 |
| Wehner | Thomas | N/A | ATF-2018-0002-74934 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74934 |
| Anomymous | Jane | N/A | ATF-2018-0002-74935 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74935 |
| Yost | Kira | N/A | ATF-2018-0002-74936 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74936 |
| Cornils | Cornelia | N/A | ATF-2018-0002-74937 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74937 |
| Stern | Joel | N/A | ATF-2018-0002-74938 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74938 |
| Knight | Ashley | N/A | ATF-2018-0002-74939 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74939 |
| Bock | Joseph E. | N/A | ATF-2018-0002-7494 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7494 |
| Swamy | Sarah | N/A | ATF-2018-0002-74940 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74940 |
| Burgess | Holly | N/A | ATF-2018-0002-74941 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74941 |
| Tripp | Dawn | N/A | ATF-2018-0002-74942 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74942 |
| Hagedon | Jordan | N/A | ATF-2018-0002-74943 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74943 |
| Horan | Patricia | N/A | ATF-2018-0002-74944 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74944 |
| Margrif | Barbara | N/A | ATF-2018-0002-74945 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74945 |
| Gonsalves | Laura | N/A | ATF-2018-0002-74946 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74946 |
| Norton | Lucille | N/A | ATF-2018-0002-74947 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74947 |
| Barreto | Kellie | N/A | ATF-2018-0002-74948 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74948 |
| Forkner | Tiffany | N/A | ATF-2018-0002-74949 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74949 |
| Holden | Derek | N/A | ATF-2018-0002-7495 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7495 |
| Leib | Marachel | N/A | ATF-2018-0002-74950 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74950 |
| Flynn | Katie | N/A | ATF-2018-0002-74951 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74951 |
| Moreno | Patricia | N/A | ATF-2018-0002-74952 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74952 |
| Mink | Stephen | N/A | ATF-2018-0002-74953 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74953 |
| Azimi | Parwana | N/A | ATF-2018-0002-74954 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74954 |
| Ashe | Gary | N/A | ATF-2018-0002-74955 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74955 |
| Levitt | David | N/A | ATF-2018-0002-74956 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74956 |
| Buroker | Michael | N/A | ATF-2018-0002-74957 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74957 |
| Young | Micah | N/A | ATF-2018-0002-74958 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74958 |
| Nix | Ramsey | N/A | ATF-2018-0002-74959 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74959 |
| Miller | Mark | N/A | ATF-2018-0002-7496 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7496 |
| Schult | Ashley | N/A | ATF-2018-0002-74960 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74960 |
| Foster | Kat | N/A | ATF-2018-0002-74961 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74961 |
| Wyrick | Mark | N/A | ATF-2018-0002-74962 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74962 |
| Petryniak | Magda | N/A | ATF-2018-0002-74963 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74963 |
| danaher | Diane | N/A | ATF-2018-0002-74964 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74964 |
| Hogan Ciurczak | Sherry | N/A | ATF-2018-0002-74965 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74965 |
| Smith | Liz | N/A | ATF-2018-0002-74966 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74966 |
| Kramer | Richard | N/A | ATF-2018-0002-74967 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74967 |
| Anonymous | Katie | N/A | ATF-2018-0002-74968 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74968 |
| Johnson | Tim | N/A | ATF-2018-0002-74969 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74969 |
| Barnes | Nathan | N/A | ATF-2018-0002-7497 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7497 |
| Halleman | Mark | | N/A | ATF-2018-0002-74970 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74970 |
| Means | William | N/A | ATF-2018-0002-74971 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74971 |
| STRONGIN | Stuart | N/A | ATF-2018-0002-74972 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74972 |

| Coleman | Christina | N/A | ATF-2018-0002-74973 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74973 |
| Castellanos | Esteban | N/A | ATF-2018-0002-74974 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74974 |
| McNaughton | Pamela | N/A | ATF-2018-0002-74975 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74975 |
| Lavan-Wilson | Keeley | N/A | ATF-2018-0002-74976 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74976 |
| McGill | Lauren | N/A | ATF-2018-0002-74977 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74977 |
| Melo | Wendy | N/A | ATF-2018-0002-74978 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74978 |
| valeska | ed | N/A | ATF-2018-0002-74979 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74979 |
| Wright | Jonathan | N/A | ATF-2018-0002-7498 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7498 |
| Kasanoff | Leslie | N/A | ATF-2018-0002-74980 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74980 |
| Tanner | Joel | N/A | ATF-2018-0002-74981 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74981 |
| Bahm | Alexa | N/A | ATF-2018-0002-74982 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74982 |
| Lowery | Kathy | N/A | ATF-2018-0002-74983 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74983 |
| Patalano | Mathew | N/A | ATF-2018-0002-74984 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74984 |
| D | Sonja | N/A | ATF-2018-0002-74985 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74985 |
| Bunnell | Rebecca | N/A | ATF-2018-0002-74986 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74986 |
| Pinta | Bob | N/A | ATF-2018-0002-74987 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74987 |
| Highfield | Marrilee | N/A | ATF-2018-0002-74988 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74988 |
| Rhodes | Gary | N/A | ATF-2018-0002-74989 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74989 |
| Sensenig | Karen | N/A | ATF-2018-0002-7499 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7499 |
| Pelzel | Sharon | N/A | ATF-2018-0002-74990 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74990 |
| Billingsley | Amanda | N/A | ATF-2018-0002-74991 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74991 |
| Blaze | Nathanael | N/A | ATF-2018-0002-74992 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74992 |
| Ziolkowski | Terry Lee | N/A | ATF-2018-0002-74993 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74993 |
| Hesser | Juli | N/A | ATF-2018-0002-74994 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74994 |
| Hamilton | Sharon | N/A | ATF-2018-0002-74995 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74995 |
| Randazzo | Katherine | N/A | ATF-2018-0002-74996 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74996 |
| Mofield | Kelly | N/A | ATF-2018-0002-74997 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74997 |
| Bergin | Jill | N/A | ATF-2018-0002-74998 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74998 |
| Kaufman | Glenda S | N/A | ATF-2018-0002-74999 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-74999 |
| Beggs | Mark | N/A | ATF-2018-0002-7500 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7500 |
| Hines | Valarie | N/A | ATF-2018-0002-75000 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75000 |
| Morgan | Elizabeth | N/A | ATF-2018-0002-75001 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75001 |
| Wallway | Kristen | N/A | ATF-2018-0002-75002 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75002 |
| Wiesenthal | Joann | N/A | ATF-2018-0002-75003 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75003 |
| MILLER | Terri | N/A | ATF-2018-0002-75004 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75004 |
| Bergstrom | Sarah | N/A | ATF-2018-0002-75005 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75005 |
| Tyler | Madelyn | N/A | ATF-2018-0002-75006 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75006 |
| Tyroler | Jamie | N/A | ATF-2018-0002-75007 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75007 |
| Norton | Dustin | N/A | ATF-2018-0002-75008 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75008 |
| Marcus | Marilyn | N/A | ATF-2018-0002-75009 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75009 |
| Coleman | Dale | N/A | ATF-2018-0002-7501 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7501 |
| Castillo | Dennis | N/A | ATF-2018-0002-75010 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75010 |
| Sladek | Brandi | N/A | ATF-2018-0002-75011 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75011 |
| Goodman | Carolina | N/A | ATF-2018-0002-75012 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75012 |
| DeChaine | Cindy | N/A | ATF-2018-0002-75013 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75013 |
| Franklin | Anna | N/A | ATF-2018-0002-75014 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75014 |
| CHOQUETTE | DAVE | N/A | ATF-2018-0002-75015 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75015 |
| Izzo | Patricia | N/A | ATF-2018-0002-75016 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75016 |
| Milbrath | Deb | N/A | ATF-2018-0002-75017 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75017 |
| Mcnamara | Kevin | N/A | ATF-2018-0002-75018 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75018 |
| Anonymous | Jacqueline | N/A | ATF-2018-0002-75019 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75019 |
| Wise | Christopher | N/A | ATF-2018-0002-7502 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Garcia | Amy | N/A | ATF-2018-0002-75020 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75020 |
| Krogh | Maria | N/A | ATF-2018-0002-75021 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75021 |
| Franklin | Jacqueline | N/A | ATF-2018-0002-75022 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75022 |
| Randall | Zachary | N/A | ATF-2018-0002-75023 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75023 |
| Weber | Chris | N/A | ATF-2018-0002-75024 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75024 |
| Mason | Jessica | N/A | ATF-2018-0002-75025 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75025 |
| rispaud | travis | N/A | ATF-2018-0002-75026 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75026 |
| Heilferty | John | N/A | ATF-2018-0002-75027 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75027 |
| O'Shea | Donal | N/A | ATF-2018-0002-75028 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75028 |
| | | | | | | |
| LaPointe | Michael | Gun Owners of America | ATF-2018-0002-75029 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75029 |
| Fisher | Robert | N/A | ATF-2018-0002-7503 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7503 |
| Sodeman | Carin | N/A | ATF-2018-0002-75030 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75030 |
| Hazlip | Trent | N/A | ATF-2018-0002-75031 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75031 |
| Montalva | Roen | N/A | ATF-2018-0002-75032 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75032 |
| Marcus | Lisa | N/A | ATF-2018-0002-75033 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75033 |
| sidoris | georgia | N/A | ATF-2018-0002-75034 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75034 |
| Compton | Emily | N/A | ATF-2018-0002-75035 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75035 |
| Schneck | S | N/A | ATF-2018-0002-75036 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75036 |
| McKeon | Amy | N/A | ATF-2018-0002-75037 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75037 |
| Maselli | Elisabeth | N/A | ATF-2018-0002-75038 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75038 |
| Spiegel | Elijah | N/A | ATF-2018-0002-75039 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75039 |
| Kesler | Matt | N/A | ATF-2018-0002-7504 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7504 |
| Batsimm | Gale | N/A | ATF-2018-0002-75040 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75040 |
| Richardson | Britten | N/A | ATF-2018-0002-75041 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75041 |
| Disrud | Jennifer | N/A | ATF-2018-0002-75042 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75042 |
| Shah | Neil | N/A | ATF-2018-0002-75043 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75043 |
| Kahn | Katy | N/A | ATF-2018-0002-75044 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75044 |
| Atkinson | Ellen | N/A | ATF-2018-0002-75045 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75045 |
| Yalch | John | N/A | ATF-2018-0002-75046 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75046 |
| Starr | Stephanie | N/A | ATF-2018-0002-75047 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75047 |
| Browning | Kathy | N/A | ATF-2018-0002-75048 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75048 |
| Benotti | Julie | N/A | ATF-2018-0002-75049 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75049 |
| Cunningham | Steve | N/A | ATF-2018-0002-7505 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7505 |
| Arnold | Susan | N/A | ATF-2018-0002-75050 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75050 |
| Chapman | Charles | N/A | ATF-2018-0002-75051 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75051 |
| Barber | Terry | N/A | ATF-2018-0002-75052 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75052 |
| Goodman | Kimberly | N/A | ATF-2018-0002-75053 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75053 |
| Chargel | Melissa | N/A | ATF-2018-0002-75054 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75054 |
| Scott | Emily | N/A | ATF-2018-0002-75055 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75055 |
| McGuinness-Hickey | Jocelyn | N/A | ATF-2018-0002-75056 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75056 |
| Dadson | Thomas | N/A | ATF-2018-0002-75057 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75057 |
| Sanford | Clare | N/A | ATF-2018-0002-75058 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75058 |
| Abajian, MD | Jerry | N/A | ATF-2018-0002-75059 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75059 |
| McCarthy | Richard | N/A | ATF-2018-0002-7506 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7506 |
| Copeland | Mark | N/A | ATF-2018-0002-75060 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75060 |
| Padrino Iler | Susan | N/A | ATF-2018-0002-75061 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75061 |
| Waks | Nicole | N/A | ATF-2018-0002-75062 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75062 |
| Walters | Nathan | N/A | ATF-2018-0002-75063 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75063 |
| Nash | Elizabeth | N/A | ATF-2018-0002-75064 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75064 |
| Gaston | Sandra | N/A | ATF-2018-0002-75065 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75065 |
| Slocum Bennani | Julie | N/A | ATF-2018-0002-75066 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75066 |

| Shoemaker | Rene | N/A | ATF-2018-0002-75067 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75067 |
| Blake | Daniel | N/A | ATF-2018-0002-75068 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75068 |
| Klein | Bobbie | N/A | ATF-2018-0002-75069 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75069 |
| Chartrand | Tim | N/A | ATF-2018-0002-7507 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7507 |
| Robson | terri | N/A | ATF-2018-0002-75070 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75070 |
| Beck | David | N/A | ATF-2018-0002-75071 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75071 |
| Anonymous | Neil | N/A | ATF-2018-0002-75072 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75072 |
| Cullinane | Mike | N/A | ATF-2018-0002-75073 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75073 |
| Hallgren | KateLyn | N/A | ATF-2018-0002-75074 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75074 |
| Broden | David | N/A | ATF-2018-0002-75075 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75075 |
| Patterson | Sara | N/A | ATF-2018-0002-75076 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75076 |
| Torno | Rhonda | N/A | ATF-2018-0002-75077 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75077 |
| Freeman | Beth Jane | N/A | ATF-2018-0002-75078 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75078 |
| Healy | Matt | N/A | ATF-2018-0002-75079 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75079 |
| Stracener | LeRoy | N/A | ATF-2018-0002-7508 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7508 |
| Anon | Marykate | N/A | ATF-2018-0002-75080 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75080 |
| Migliore | Sally | N/A | ATF-2018-0002-75081 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75081 |
| Steele | Dee | N/A | ATF-2018-0002-75082 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75082 |
| Morgan | Anne | N/A | ATF-2018-0002-75083 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75083 |
| Shuttlesworth | Joy | N/A | ATF-2018-0002-75084 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75084 |
| Yilk | Mary | N/A | ATF-2018-0002-75085 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75085 |
| Johnson | Paul | N/A | ATF-2018-0002-75086 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75086 |
| Snyder-Baldonado | Elizabeth | N/A | ATF-2018-0002-75087 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75087 |
| McHale | Caitlyn | N/A | ATF-2018-0002-75088 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75088 |
| Jackson | Jennifer | N/A | ATF-2018-0002-75089 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75089 |
| Sosnin | Leo | N/A | ATF-2018-0002-7509 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7509 |
| Lahr | Cheryl | N/A | ATF-2018-0002-75090 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75090 |
| Moore | Philip | N/A | ATF-2018-0002-75091 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75091 |
| Miller | David | N/A | ATF-2018-0002-75092 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75092 |
| Spence | Ellen | N/A | ATF-2018-0002-75093 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75093 |
| Westcott | Mark | N/A | ATF-2018-0002-75094 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75094 |
| Mangolas | Debbie | N/A | ATF-2018-0002-75095 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75095 |
| Kattenbraker | Dreama | N/A | ATF-2018-0002-75096 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75096 |
| Dyche | Danny | N/A | ATF-2018-0002-75097 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75097 |
| Gianakopoulos | Robin | N/A | ATF-2018-0002-75098 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75098 |
| Rotondi | Susan | N/A | ATF-2018-0002-75099 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75099 |
| Majcher | Michael | N/A | ATF-2018-0002-7510 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7510 |
| Schumacher | Kara | N/A | ATF-2018-0002-75100 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75100 |
| Wrenn | Christine | N/A | ATF-2018-0002-75101 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75101 |
| Weisbrodt | Beth | N/A | ATF-2018-0002-75102 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75102 |
| Smith | Hunter | N/A | ATF-2018-0002-75103 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75103 |
| Stripay | K | N/A | ATF-2018-0002-75104 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75104 |
| Bishop | Brooke | N/A | ATF-2018-0002-75105 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75105 |
| Pressnall | Tracy | N/A | ATF-2018-0002-75106 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75106 |
| Atwa | Lisa | N/A | ATF-2018-0002-75107 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75107 |
| Fields | Maria | N/A | ATF-2018-0002-75108 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75108 |
| Shaw | Rebecca | N/A | ATF-2018-0002-75109 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75109 |
| Tabb | jeffrey | N/A | ATF-2018-0002-7511 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7511 |
| Schall | Georgia | N/A | ATF-2018-0002-75110 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75110 |
| Alvarado | Mylanie | N/A | ATF-2018-0002-75111 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75111 |
| Parmeter | Kyrsten | N/A | ATF-2018-0002-75112 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75112 |
| Brophy | Patricia | N/A | ATF-2018-0002-75113 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Graci | Karen | N/A | ATF-2018-0002-75114 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75114 |
| Knabe | Sairee | N/A | ATF-2018-0002-75115 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75115 |
| mears | gemma | N/A | ATF-2018-0002-75116 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75116 |
| Smith | Richard | N/A | ATF-2018-0002-75117 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75117 |
| Hayashi | Denise | N/A | ATF-2018-0002-75118 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75118 |
| Tichy | Tom | N/A | ATF-2018-0002-75119 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75119 |
| Hartman | Fred | N/A | ATF-2018-0002-7512 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7512 |
| Mikkelsen | Catherine | N/A | ATF-2018-0002-75120 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75120 |
| Psotka | Joseph | N/A | ATF-2018-0002-75121 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75121 |
| Vollmer | Mark | N/A | ATF-2018-0002-75122 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75122 |
| Pilla | Daniel | N/A | ATF-2018-0002-75123 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75123 |
| Koepfer | Adelheid | N/A | ATF-2018-0002-75124 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75124 |
| Henderson | Lucia | N/A | ATF-2018-0002-75125 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75125 |
| Green | Jane | N/A | ATF-2018-0002-75126 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75126 |
| Williams | Coralie | N/A | ATF-2018-0002-75127 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75127 |
| Bloomberg | Laura | N/A | ATF-2018-0002-75128 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75128 |
| Mootham | Christopher | N/A | ATF-2018-0002-75129 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75129 |
| Bates | Charles | N/A | ATF-2018-0002-7513 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7513 |
| Bluhm | Alexandra | N/A | ATF-2018-0002-75130 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75130 |
| Cekirge | Shelley | N/A | ATF-2018-0002-75131 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75131 |
| Johnson | Allan | N/A | ATF-2018-0002-75132 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75132 |
| Carder | Kathleen | N/A | ATF-2018-0002-75133 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75133 |
| Ellison | Tim | N/A | ATF-2018-0002-75134 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75134 |
| Kilgour | Edward | N/A | ATF-2018-0002-75135 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75135 |
| Ballard | Dorothy | N/A | ATF-2018-0002-75136 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75136 |
| Stephens | Susan | N/A | ATF-2018-0002-75137 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75137 |
| Jimenez | Rhiannon | N/A | ATF-2018-0002-75138 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75138 |
| Patterson | Erika | N/A | ATF-2018-0002-75139 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75139 |
| BARTUS | FRANK | N/A | ATF-2018-0002-7514 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7514 |
| Clinger | Lindsay | N/A | ATF-2018-0002-75140 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75140 |
| Malanaphy-Sorg | Marie1 | N/A | ATF-2018-0002-75141 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75141 |
| rosenbloom | rachel | N/A | ATF-2018-0002-75142 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75142 |
| Sutton | Alexander | N/A | ATF-2018-0002-75143 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75143 |
| Feder | Stephanie | N/A | ATF-2018-0002-75144 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75144 |
| Wright | Matthew | N/A | ATF-2018-0002-75145 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75145 |
| Naone | Daniel | N/A | ATF-2018-0002-75146 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75146 |
| Spittler | Doug | N/A | ATF-2018-0002-75147 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75147 |
| Ponteri | A | N/A | ATF-2018-0002-75148 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75148 |
| Charlesworth | Ava | N/A | ATF-2018-0002-75149 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75149 |
| Johnson | Fred | N/A | ATF-2018-0002-7515 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7515 |
| Gee | Andrew | N/A | ATF-2018-0002-75150 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75150 |
| Ayers | Wilfred | N/A | ATF-2018-0002-75151 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75151 |
| KINKEAD | TIMOTHY | N/A | ATF-2018-0002-75152 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75152 |
| Miller | Gail | N/A | ATF-2018-0002-75153 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75153 |
| Thoreen | Ellyn | N/A | ATF-2018-0002-75154 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75154 |
| Fabian | Steven | N/A | ATF-2018-0002-75155 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75155 |
| Kortenkamp | Mark | N/A | ATF-2018-0002-75156 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75156 |
| Poonoosamy | Heather | N/A | ATF-2018-0002-75157 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75157 |
| Wheeler-Martin | Katherine | N/A | ATF-2018-0002-75158 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75158 |
| Murray | Sarah | N/A | ATF-2018-0002-75159 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75159 |
| Mitchell | Jonathan | N/A | ATF-2018-0002-7516 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7516 |
| Jimenez | Sharleen | N/A | ATF-2018-0002-75160 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Eiger | Joshua | N/A | ATF-2018-0002-75161 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75161 |
| Poulsen | Julia E | N/A | ATF-2018-0002-75162 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75162 |
| HATHAWAY | DAVID | N/A | ATF-2018-0002-75163 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75163 |
| Catlett | Roxanna | N/A | ATF-2018-0002-75164 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75164 |
| Wulforst | Howard | N/A | ATF-2018-0002-75165 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75165 |
| LaPointe | Michael | N/A | ATF-2018-0002-75166 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75166 |
| Powell | Jerry | N/A | ATF-2018-0002-75167 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75167 |
| Reyes | Anna | N/A | ATF-2018-0002-75168 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75168 |
| Hurley | Janet | N/A | ATF-2018-0002-75169 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75169 |
| Baker | Doug | N/A | ATF-2018-0002-7517 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7517 |
| Austin | Jennifer | N/A | ATF-2018-0002-75170 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75170 |
| Patrick | John | N/A | ATF-2018-0002-75171 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75171 |
| Carosi | Kathleen | N/A | ATF-2018-0002-75172 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75172 |
| Barish | Jean | N/A | ATF-2018-0002-75173 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75173 |
| Burns | Amanda | N/A | ATF-2018-0002-75174 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75174 |
| Metz | Peter | N/A | ATF-2018-0002-75175 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75175 |
| Wells | Amy | N/A | ATF-2018-0002-75176 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75176 |
| Jowitt | Michelle | N/A | ATF-2018-0002-75177 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75177 |
| Sell | Kathryn | N/A | ATF-2018-0002-75178 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75178 |
| Anonymous | Jamie | N/A | ATF-2018-0002-75179 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75179 |
| LeDoux | Jeff | N/A | ATF-2018-0002-7518 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7518 |
| Holland | Sarah Stewart | N/A | ATF-2018-0002-75180 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75180 |
| Stoll | Michelle | N/A | ATF-2018-0002-75181 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75181 |
| de Raad | Kerry | N/A | ATF-2018-0002-75182 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75182 |
| Wolniewicz | Ronald | brigade.com | ATF-2018-0002-75183 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75183 |
| Graziano | Courtney | N/A | ATF-2018-0002-75184 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75184 |
| Raetz | Diane | N/A | ATF-2018-0002-75185 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75185 |
| Seed | Steven | N/A | ATF-2018-0002-75186 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75186 |
| Yates | Jennifer | N/A | ATF-2018-0002-75187 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75187 |
| Sands | KarmeN | N/A | ATF-2018-0002-75188 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75188 |
| Brimhall | William | N/A | ATF-2018-0002-75189 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75189 |
| Stamulis | James | N/A | ATF-2018-0002-7519 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7519 |
| Weaver | Catherine | N/A | ATF-2018-0002-75190 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75190 |
| Jones | Terri | N/A | ATF-2018-0002-75191 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75191 |
| Tupper | Andrea | N/A | ATF-2018-0002-75192 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75192 |
| Yeremin | Valerie | N/A | ATF-2018-0002-75193 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75193 |
| Marshall | Pam | N/A | ATF-2018-0002-75194 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75194 |
| Gallery | Jillian | N/A | ATF-2018-0002-75195 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75195 |
| Theodosoff | Ted | N/A | ATF-2018-0002-75196 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75196 |
| Westby | Marion | N/A | ATF-2018-0002-75197 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75197 |
| Bihary | Sonja | N/A | ATF-2018-0002-75198 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75198 |
| Bradley | Genevieve | N/A | ATF-2018-0002-75199 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75199 |
| Jordan | Mark | N/A | ATF-2018-0002-7520 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7520 |
| Sanborn | Alan | N/A | ATF-2018-0002-75200 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75200 |
| Klein | Jacqui | N/A | ATF-2018-0002-75201 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75201 |
| Deshazo | Lacey | N/A | ATF-2018-0002-75202 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75202 |
| Barbosa | James | N/A | ATF-2018-0002-75203 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75203 |
| Wailes | Elizabeth | N/A | ATF-2018-0002-75204 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75204 |
| Jablonski | Jennifer | N/A | ATF-2018-0002-75205 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75205 |
| Rosenberg | Mitchell | N/A | ATF-2018-0002-75206 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75206 |
| Cohen | Jessica | N/A | ATF-2018-0002-75207 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75207 |
| Silva | Edward | N/A | ATF-2018-0002-75208 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75208 |

| Gohn | Kathleen | N/A | ATF-2018-0002-75209 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75209 |
| Hall | Joshua | N/A | ATF-2018-0002-7521 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7521 |
| Olsen | Scott | N/A | ATF-2018-0002-75210 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75210 |
| Hallett | Heather | N/A | ATF-2018-0002-75211 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75211 |
| Kraus | Claire | N/A | ATF-2018-0002-75212 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75212 |
| Martinez | Anna | N/A | ATF-2018-0002-75213 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75213 |
| Kirk | Dawn | N/A | ATF-2018-0002-75214 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75214 |
| Connors | Theresa | N/A | ATF-2018-0002-75215 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75215 |
| Coid | Marshall | N/A | ATF-2018-0002-75216 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75216 |
| simpson | malcolm | N/A | ATF-2018-0002-75217 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75217 |
| Voetberg | Ruth | N/A | ATF-2018-0002-75218 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75218 |
| H | Jamie | N/A | ATF-2018-0002-75219 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75219 |
| Kinsland | Jeff | N/A | ATF-2018-0002-7522 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7522 |
| Weaver | Gregory | N/A | ATF-2018-0002-75220 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75220 |
| Drako | Deanna | N/A | ATF-2018-0002-75221 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75221 |
| Gallaway | Colleen | N/A | ATF-2018-0002-75222 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75222 |
| Flanagan | Sara | N/A | ATF-2018-0002-75223 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75223 |
| Noble | Anthony | N/A | ATF-2018-0002-75224 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75224 |
| Kazemi | Nilu | N/A | ATF-2018-0002-75225 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75225 |
| Utz | Sharon | N/A | ATF-2018-0002-75226 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75226 |
| Simpson | Gary | Retired | ATF-2018-0002-75227 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75227 |
| Prevatte | Thomas | N/A | ATF-2018-0002-75228 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75228 |
| Perdue | Clinton | N/A | ATF-2018-0002-75229 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75229 |
| Seipel | James | N/A | ATF-2018-0002-7523 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7523 |
| Cetto | Teresa | N/A | ATF-2018-0002-75230 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75230 |
| Givens | Sandra | N/A | ATF-2018-0002-75231 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75231 |
| Mishue | Michael | N/A | ATF-2018-0002-75232 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75232 |
| SOLAND | RICHARD | N/A | ATF-2018-0002-75233 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75233 |
| Kellerman | Ray | N/A | ATF-2018-0002-75234 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75234 |
| Wiley | Erin | N/A | ATF-2018-0002-75235 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75235 |
| Stockton | Martha | N/A | ATF-2018-0002-75236 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75236 |
| Stuart | Herb | N/A | ATF-2018-0002-75237 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75237 |
| England | Chuck | N/A | ATF-2018-0002-75238 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75238 |
| Gao | Catherine | N/A | ATF-2018-0002-75239 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75239 |
| Bliss | Jason | N/A | ATF-2018-0002-7524 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7524 |
| Kontarakis | Katina | N/A | ATF-2018-0002-75240 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75240 |
| Campion | Tim | N/A | ATF-2018-0002-75241 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75241 |
| Perry | Shannon | N/A | ATF-2018-0002-75242 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75242 |
| Pfeifer | Charles | N/A | ATF-2018-0002-75243 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75243 |
| Mendelson | N | N/A | ATF-2018-0002-75244 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75244 |
| Rogge | Erin | N/A | ATF-2018-0002-75245 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75245 |
| Epstein | David | N/A | ATF-2018-0002-75246 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75246 |
| Krepps | Kathleen | N/A | ATF-2018-0002-75247 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75247 |
| Lacy | Christine | N/A | ATF-2018-0002-75248 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75248 |
| Lewis | Eric | N/A | ATF-2018-0002-75249 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75249 |
| Black | Meyer | N/A | ATF-2018-0002-7525 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7525 |
| De Los Santos | Lisa | N/A | ATF-2018-0002-75250 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75250 |
| Fish | Joel | GOA | ATF-2018-0002-75251 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75251 |
| DiFonzo | Nicholas | N/A | ATF-2018-0002-75252 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75252 |
| DeSmedt | Sandra | N/A | ATF-2018-0002-75253 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75253 |
| Kaczmarcik | Rose Anna | N/A | ATF-2018-0002-75254 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75254 |
| Balthrop | Mark | N/A | ATF-2018-0002-75255 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75255 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rainey | Elizabeth | N/A | ATF-2018-0002-75256 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75256 |
| Charles | Dean | N/A | ATF-2018-0002-75257 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75257 |
| Kelly | Erin | N/A | ATF-2018-0002-75258 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75258 |
| Garner | Annette | N/A | ATF-2018-0002-75259 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75259 |
| Elliott | Sam | N/A | ATF-2018-0002-7526 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7526 |
| Bailey | Stacey | N/A | ATF-2018-0002-75260 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75260 |
| Levender | Marc | N/A | ATF-2018-0002-75261 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75261 |
| Jones | Michael | N/A | ATF-2018-0002-75262 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75262 |
| Ourlian | Kim | N/A | ATF-2018-0002-75263 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75263 |
| K | Aly | N/A | ATF-2018-0002-75264 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75264 |
| Misura | Gabriel | N/A | ATF-2018-0002-75265 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75265 |
| Mancuso | Lia | N/A | ATF-2018-0002-75266 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75266 |
| Gaewski | Peter | N/A | ATF-2018-0002-75267 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75267 |
| Reynolds | Holly | N/A | ATF-2018-0002-75268 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75268 |
| Gagnon | Desiree | N/A | ATF-2018-0002-75269 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75269 |
| KRAUSS | R | N/A | ATF-2018-0002-7527 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7527 |
| carlson | kelly | N/A | ATF-2018-0002-75270 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75270 |
| Taft | Edwin | N/A | ATF-2018-0002-75271 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75271 |
| Vo | Annie | N/A | ATF-2018-0002-75272 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75272 |
| Bower | Laura | N/A | ATF-2018-0002-75273 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75273 |
| Hetz | Laura | N/A | ATF-2018-0002-75274 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75274 |
| Sclar | Nancy | N/A | ATF-2018-0002-75275 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75275 |
| DeRosa | Olivia | N/A | ATF-2018-0002-75276 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75276 |
| Walker | becky | N/A | ATF-2018-0002-75277 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75277 |
| DeLisi | Benedetta | N/A | ATF-2018-0002-75278 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75278 |
| Quick | Calvin | Bay Area Student Activists | ATF-2018-0002-75279 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75279 |
| Ray | James | N/A | ATF-2018-0002-7528 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7528 |
| Van Clief | Jordan | N/A | ATF-2018-0002-75280 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75280 |
| Murray | Joseph | N/A | ATF-2018-0002-75281 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75281 |
| Camp | Ainsley | N/A | ATF-2018-0002-75282 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75282 |
| Pierce | Mary Jo | N/A | ATF-2018-0002-75283 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75283 |
| Malinow | Stacy | N/A | ATF-2018-0002-75284 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75284 |
| Shearburn | Kirk | N/A | ATF-2018-0002-75285 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75285 |
| Winbigler | Houston | N/A | ATF-2018-0002-75286 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75286 |
| Pang | Erin | N/A | ATF-2018-0002-75287 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75287 |
| Pysh | Lorelle | N/A | ATF-2018-0002-75288 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75288 |
| Williams | Elizabeth | N/A | ATF-2018-0002-75289 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75289 |
| Jones | Bruce | N/A | ATF-2018-0002-7529 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7529 |
| Shows | Kelly | N/A | ATF-2018-0002-75290 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75290 |
| Davis | Todd | N/A | ATF-2018-0002-75291 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75291 |
| Whitney | Sofie | N/A | ATF-2018-0002-75292 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75292 |
| Jenkins | Mark | Every town for gun safety | ATF-2018-0002-75293 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75293 |
| Lower | Kenneth | N/A | ATF-2018-0002-75294 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75294 |
| Sisk | Tamara | N/A | ATF-2018-0002-75295 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75295 |
| Averill | Austin | N/A | ATF-2018-0002-75296 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75296 |
| Lisius | Lisa | N/A | ATF-2018-0002-75297 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75297 |
| Sanderson | Sarah | N/A | ATF-2018-0002-75298 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75298 |
| Klar | Louis | N/A | ATF-2018-0002-75299 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75299 |
| Schmidt | Michael | N/A | ATF-2018-0002-7530 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7530 |
| Allard | Robyn | N/A | ATF-2018-0002-75300 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Leslie | Paul | N/A | ATF-2018-0002-75301 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75301 |
| Jakopin | Bobbi | N/A | ATF-2018-0002-75302 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75302 |
| Baum | Courtney | N/A | ATF-2018-0002-75303 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75303 |
| Marvel | Camilla | N/A | ATF-2018-0002-75304 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75304 |
| Hahn | Lisa | N/A | ATF-2018-0002-75305 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75305 |
| Ceccoli | William | N/A | ATF-2018-0002-75306 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75306 |
| Burton | James | N/A | ATF-2018-0002-75307 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75307 |
| Crutchfield | Scott | N/A | ATF-2018-0002-75308 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75308 |
| Loftus | Colleen | N/A | ATF-2018-0002-75309 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75309 |
| Nicastro | Brian | N/A | ATF-2018-0002-7531 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7531 |
| Perrine | Benjamin | N/A | ATF-2018-0002-75310 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75310 |
| Stobby | Richard | N/A | ATF-2018-0002-75311 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75311 |
| Curry | Michael | N/A | ATF-2018-0002-75312 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75312 |
| Washburn | Roberta | N/A | ATF-2018-0002-75313 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75313 |
| Smith | Jessica | N/A | ATF-2018-0002-75314 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75314 |
| Moore | Rachae | N/A | ATF-2018-0002-75315 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75315 |
| Fischer | Jenny | N/A | ATF-2018-0002-75316 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75316 |
| Sangen | Paul | N/A | ATF-2018-0002-75317 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75317 |
| Morris | Phil | N/A | ATF-2018-0002-75318 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75318 |
| Zarmer | Rosanne | N/A | ATF-2018-0002-75319 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75319 |
| Kilionski II | John | N/A | ATF-2018-0002-7532 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7532 |
| Keys | Macel | N/A | ATF-2018-0002-75320 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75320 |
| Tittle | Jennifer | N/A | ATF-2018-0002-75321 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75321 |
| LaCamp | Nicole | N/A | ATF-2018-0002-75322 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75322 |
| Maller | Jonathan | N/A | ATF-2018-0002-75323 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75323 |
| Scholz | Denise | N/A | ATF-2018-0002-75324 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75324 |
| Swancey | Jason | N/A | ATF-2018-0002-75325 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75325 |
| Melville | M. L. | N/A | ATF-2018-0002-75326 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75326 |
| Rowe | Janet | N/A | ATF-2018-0002-75327 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75327 |
| Truelsen | Abigail | N/A | ATF-2018-0002-75328 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75328 |
| Hearns | Deborah | N/A | ATF-2018-0002-75329 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75329 |
| Walther | Dean | N/A | ATF-2018-0002-7533 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7533 |
| Braden | Jennifer | N/A | ATF-2018-0002-75330 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75330 |
| Libke | Karen | N/A | ATF-2018-0002-75331 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75331 |
| Kroeger | Kathy | N/A | ATF-2018-0002-75332 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75332 |
| Blair | Christopher | N/A | ATF-2018-0002-75333 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75333 |
| Radford | Wil | N/A | ATF-2018-0002-75334 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75334 |
| Crootof | Mara | N/A | ATF-2018-0002-75335 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75335 |
| Owen | Catherine | N/A | ATF-2018-0002-75336 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75336 |
| Sarup | Eshaan | N/A | ATF-2018-0002-75337 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75337 |
| Harper | Donna | N/A | ATF-2018-0002-75338 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75338 |
| Carter | Ron | N/A | ATF-2018-0002-75339 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75339 |
| Linker | Harley | N/A | ATF-2018-0002-7534 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7534 |
| Dunlap | David | N/A | ATF-2018-0002-75340 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75340 |
| Schulz | Mariah | N/A | ATF-2018-0002-75341 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75341 |
| Riordan | Angela | N/A | ATF-2018-0002-75342 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75342 |
| Heller | Missy | N/A | ATF-2018-0002-75343 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75343 |
| Goerz | Fela | N/A | ATF-2018-0002-75344 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75344 |
| Barrett | Elaine | N/A | ATF-2018-0002-75345 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75345 |
| Thibodeaux | Tyler | N/A | ATF-2018-0002-75346 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75346 |
| Simpson | Phyllis | N/A | ATF-2018-0002-75347 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75347 |
| Wood | Kim | N/A | ATF-2018-0002-75348 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pappas | Geri | N/A | ATF-2018-0002-75349 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75349 |
| VITALE | MICHAEL | N/A | ATF-2018-0002-7535 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7535 |
| Rice | Samantha | N/A | ATF-2018-0002-75350 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75350 |
| Cohen | Diane | N/A | ATF-2018-0002-75351 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75351 |
| Rayvid | Stuart | N/A | ATF-2018-0002-75352 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75352 |
| Johnson | Tamera | N/A | ATF-2018-0002-75353 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75353 |
| Wolf | Rebecca | N/A | ATF-2018-0002-75354 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75354 |
| McElderry | Caitlin | N/A | ATF-2018-0002-75355 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75355 |
| Blanchard | Stephanie | N/A | ATF-2018-0002-75356 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75356 |
| Wright | Lori | N/A | ATF-2018-0002-75357 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75357 |
| Weber | Kevin | N/A | ATF-2018-0002-75358 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75358 |
| Dorsey | William | N/A | ATF-2018-0002-75359 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75359 |
| Belmares | Francis | N/A | ATF-2018-0002-7536 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7536 |
| Aurora | Valeries | N/A | ATF-2018-0002-75360 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75360 |
| Barbosa-Crain | Sharon | N/A | ATF-2018-0002-75361 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75361 |
| Narain | Anchit | N/A | ATF-2018-0002-75362 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75362 |
| Bolger | Vicki | N/A | ATF-2018-0002-75363 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75363 |
| Kalb | J | N/A | ATF-2018-0002-75364 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75364 |
| Kuehn | Thomas | N/A | ATF-2018-0002-75365 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75365 |
| Sotebeer | Jeffrey | N/A | ATF-2018-0002-75366 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75366 |
| Rensink | Richard | N/A | ATF-2018-0002-75367 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75367 |
| mcmullin | douglas | N/A | ATF-2018-0002-75368 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75368 |
| Fisher | David | N/A | ATF-2018-0002-75369 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75369 |
| Downing | Larry | N/A | ATF-2018-0002-7537 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7537 |
| O'Donnell | Megan | N/A | ATF-2018-0002-75370 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75370 |
| Harney | Kelly | N/A | ATF-2018-0002-75371 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75371 |
| Fiske | Terrance | none | ATF-2018-0002-75372 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75372 |
| Cordell | CJ | N/A | ATF-2018-0002-75373 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75373 |
| Parker | Sandra | N/A | ATF-2018-0002-75374 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75374 |
| Reisig | Ellen | N/A | ATF-2018-0002-75375 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75375 |
| Latham | Margaret | N/A | ATF-2018-0002-75376 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75376 |
| Walsh | Jodi | N/A | ATF-2018-0002-75377 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75377 |
| Albeck | Debbie | N/A | ATF-2018-0002-75378 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75378 |
| Worland | Jeanette | N/A | ATF-2018-0002-75379 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75379 |
| Ohstrom | William | N/A | ATF-2018-0002-7538 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7538 |
| Kosal | Christine | N/A | ATF-2018-0002-75380 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75380 |
| Thompson | Gina | N/A | ATF-2018-0002-75381 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75381 |
| Browning | Karen S | N/A | ATF-2018-0002-75382 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75382 |
| Maddox | Nancy | N/A | ATF-2018-0002-75383 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75383 |
| Hidalgo | Ruben | N/A | ATF-2018-0002-75384 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75384 |
| Smith II | William F. | N/A | ATF-2018-0002-75385 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75385 |
| Corey | Ann | N/A | ATF-2018-0002-75386 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75386 |
| Basso | Noreen | N/A | ATF-2018-0002-75387 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75387 |
| Olson, MPH | Anne | N/A | ATF-2018-0002-75388 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75388 |
| Berg | Garry | N/A | ATF-2018-0002-75389 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75389 |
| Seipel | James | N/A | ATF-2018-0002-7539 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7539 |
| Macia | Samantha | N/A | ATF-2018-0002-75390 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75390 |
| Schreiner | Amy | N/A | ATF-2018-0002-75391 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75391 |
| Kilpatrick | Dane | N/A | ATF-2018-0002-75392 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75392 |
| Thayer | John | N/A | ATF-2018-0002-75393 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75393 |
| Connor | Alice | N/A | ATF-2018-0002-75394 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75394 |
| McGill | Christy | N/A | ATF-2018-0002-75395 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wilcox | Mary | N/A | ATF-2018-0002-75396 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75396 |
| Lawson | Pamela | N/A | ATF-2018-0002-75397 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75397 |
| Groth | Nancy | N/A | ATF-2018-0002-75398 | 7/3/2018 | 6/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75398 |
| Liu | Irene | N/A | ATF-2018-0002-75399 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75399 |
| Lemelle | Christopher | N/A | ATF-2018-0002-7540 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7540 |
| San Gabriel | Lisa | N/A | ATF-2018-0002-75400 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75400 |
| Gullard | Charles | N/A | ATF-2018-0002-75401 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75401 |
| Kolb | Lauren | N/A | ATF-2018-0002-75402 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75402 |
| Genaze | Matthew | N/A | ATF-2018-0002-75403 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75403 |
| Winckler | Eva | N/A | ATF-2018-0002-75404 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75404 |
| Brotman | Michelle | N/A | ATF-2018-0002-75405 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75405 |
| Bazan | Daniel | N/A | ATF-2018-0002-75406 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75406 |
| Orser | Ann | N/A | ATF-2018-0002-75407 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75407 |
| Bixler | Philip | N/A | ATF-2018-0002-75408 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75408 |
| Brown | Nathaniel | N/A | ATF-2018-0002-75409 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75409 |
| Tennyson | James | N/A | ATF-2018-0002-7541 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7541 |
| Curtis | Angela | N/A | ATF-2018-0002-75410 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75410 |
| Zimmerman | Susan | N/A | ATF-2018-0002-75411 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75411 |
| Boutlon | Katherine | N/A | ATF-2018-0002-75412 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75412 |
| Bush | David | N/A | ATF-2018-0002-75413 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75413 |
| Parkinson | Laurie | N/A | ATF-2018-0002-75414 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75414 |
| Hawley | Jennifer | N/A | ATF-2018-0002-75415 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75415 |
| Petillo | Christina | N/A | ATF-2018-0002-75416 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75416 |
| Klieger | Alex | N/A | ATF-2018-0002-75417 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75417 |
| Bleecker | Elizabeth | N/A | ATF-2018-0002-75418 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75418 |
| Burns | Rachel | Select... | ATF-2018-0002-75419 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75419 |
| Chalfont | Brian | N/A | ATF-2018-0002-7542 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7542 |
| Durning | Kristen | N/A | ATF-2018-0002-75420 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75420 |
| Benner | Kathleen | N/A | ATF-2018-0002-75421 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75421 |
| McKay | Whitney | N/A | ATF-2018-0002-75422 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75422 |
| OHare | Denise | N/A | ATF-2018-0002-75423 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75423 |
| Stevens | Terry | N/A | ATF-2018-0002-75424 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75424 |
| Wilson | John | N/A | ATF-2018-0002-75425 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75425 |
| Manno | Sarah | N/A | ATF-2018-0002-75426 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75426 |
| McBriarty | Patricia | N/A | ATF-2018-0002-75427 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75427 |
| Jacobson | Monika | N/A | ATF-2018-0002-75428 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75428 |
| Tatge | Jean | N/A | ATF-2018-0002-75429 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75429 |
| Lohr | John | N/A | ATF-2018-0002-7543 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7543 |
| Sbarounis | Adriana | N/A | ATF-2018-0002-75430 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75430 |
| Cleary | Stephanie | N/A | ATF-2018-0002-75431 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75431 |
| Gelnar | Kelley | N/A | ATF-2018-0002-75432 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75432 |
| Segal | Karyn | N/A | ATF-2018-0002-75433 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75433 |
| Russell | Joe | N/A | ATF-2018-0002-75434 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75434 |
| Leahy | Grace | N/A | ATF-2018-0002-75435 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75435 |
| Cannon | Janna | N/A | ATF-2018-0002-75436 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75436 |
| Guidry | Annette | N/A | ATF-2018-0002-75437 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75437 |
| Blakeston | Andrea | N/A | ATF-2018-0002-75438 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75438 |
| Haas | Bob | N/A | ATF-2018-0002-75439 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75439 |
| Grady | William | N/A | ATF-2018-0002-7544 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7544 |
| Squires | Peter | N/A | ATF-2018-0002-75440 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75440 |
| Unger | Vince | N/A | ATF-2018-0002-75441 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75441 |
| Bray | Julia | N/A | ATF-2018-0002-75442 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75442 |

| Shames | Gabriel | N/A | ATF-2018-0002-75443 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75443 |
| Davis | Colleen | N/A | ATF-2018-0002-75444 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75444 |
| K | Morgan | N/A | ATF-2018-0002-75445 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75445 |
| Jacobs | Jillian | N/A | ATF-2018-0002-75446 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75446 |
| chat | alisa | N/A | ATF-2018-0002-75447 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75447 |
| Reney | Gina | N/A | ATF-2018-0002-75448 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75448 |
| Sableman | Lynn | N/A | ATF-2018-0002-75449 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75449 |
| Chiasson | Nicholas | N/A | ATF-2018-0002-7545 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7545 |
| Livneh | Talia | N/A | ATF-2018-0002-75450 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75450 |
| Pohoda | Michael | N/A | ATF-2018-0002-75451 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75451 |
| KALLOK | MARYBETH | N/A | ATF-2018-0002-75452 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75452 |
| Lauer | Maria | N/A | ATF-2018-0002-75453 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75453 |
| Mackey | Maya | N/A | ATF-2018-0002-75454 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75454 |
| mayer | Lynn | N/A | ATF-2018-0002-75455 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75455 |
| Kelly | Pamela | N/A | ATF-2018-0002-75456 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75456 |
| Rogers | Dawn | N/A | ATF-2018-0002-75457 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75457 |
| Miller | Robert | N/A | ATF-2018-0002-75458 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75458 |
| Riordon | Kate | N/A | ATF-2018-0002-75459 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75459 |
| Barton | Gary | N/A | ATF-2018-0002-7546 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7546 |
| Stamper | Charles | N/A | ATF-2018-0002-75460 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75460 |
| Haase | Kristin | N/A | ATF-2018-0002-75461 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75461 |
| HALL | BARBARA | N/A | ATF-2018-0002-75462 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75462 |
| O'Connell | Tina | N/A | ATF-2018-0002-75463 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75463 |
| Broughton | Lori | N/A | ATF-2018-0002-75464 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75464 |
| Dean | William | N/A | ATF-2018-0002-75465 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75465 |
| Sharp | Bryan | N/A | ATF-2018-0002-75466 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75466 |
| Milliman | Kelly R | N/A | ATF-2018-0002-75467 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75467 |
| Woods | Karen | N/A | ATF-2018-0002-75468 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75468 |
| Snyder | Bonnie | N/A | ATF-2018-0002-75469 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75469 |
| Hutchinson | Keven | N/A | ATF-2018-0002-7547 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7547 |
| Roof | Anthony | N/A | ATF-2018-0002-75470 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75470 |
| Egan | Martine | N/A | ATF-2018-0002-75471 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75471 |
| Rempel | Alison | N/A | ATF-2018-0002-75472 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75472 |
| Harrison | Steve | N/A | ATF-2018-0002-75473 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75473 |
| McCall | Melinda | N/A | ATF-2018-0002-75474 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75474 |
| Crumb | Devin | N/A | ATF-2018-0002-75475 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75475 |
| Barnhart | Randy | N/A | ATF-2018-0002-75476 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75476 |
| McKinney | Kellin | N/A | ATF-2018-0002-75477 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75477 |
| Sedgwick | Kyra | N/A | ATF-2018-0002-75478 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75478 |
| Wimpress | Gordon | N/A | ATF-2018-0002-75479 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75479 |
| Mott | Dennis | N/A | ATF-2018-0002-7548 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7548 |
| Emore | Phil | N/A | ATF-2018-0002-75480 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75480 |
| Oberkehr | Charles | N/A | ATF-2018-0002-75481 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75481 |
| Zesiger | Madison | Everytown | ATF-2018-0002-75482 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75482 |
| Koutsoukos | Nicki | N/A | ATF-2018-0002-75483 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75483 |
| Mitchell | Patrick | N/A | ATF-2018-0002-75484 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75484 |
| Selph | Sarah | N/A | ATF-2018-0002-75485 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75485 |
| Richardson | Margaret | N/A | ATF-2018-0002-75486 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75486 |
| Stilwell | Marlene | N/A | ATF-2018-0002-75487 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75487 |
| Armstrong | Ginger | N/A | ATF-2018-0002-75488 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75488 |
| jordan | Jill | N/A | ATF-2018-0002-75489 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75489 |
| Kathmann | Paul | N/A | ATF-2018-0002-7549 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Strubbe | Erika | N/A | ATF-2018-0002-75490 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75490 |
| Bulthuis | Karen | N/A | ATF-2018-0002-75491 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75491 |
| Sharp | Abby | N/A | ATF-2018-0002-75492 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75492 |
| Karri | Stephanie | N/A | ATF-2018-0002-75493 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75493 |
| Baker | Dianne | N/A | ATF-2018-0002-75494 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75494 |
| Ranchez | Sharon | N/A | ATF-2018-0002-75495 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75495 |
| Pearsol-Christie | Erika | N/A | ATF-2018-0002-75496 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75496 |
| Nuckols | Shani | N/A | ATF-2018-0002-75497 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75497 |
| Austin | Andrew James | N/A | ATF-2018-0002-75498 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75498 |
| May | Michael | N/A | ATF-2018-0002-75499 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75499 |
| Chiasson | Blaire | N/A | ATF-2018-0002-7550 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7550 |
| Neudorfer | David | N/A | ATF-2018-0002-75500 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75500 |
| Wilson | Lorna | N/A | ATF-2018-0002-75501 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75501 |
| Erickson | Erik | N/A | ATF-2018-0002-75502 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75502 |
| Merriam | Jane | N/A | ATF-2018-0002-75503 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75503 |
| Schmidt | Mady | N/A | ATF-2018-0002-75504 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75504 |
| Cline | Katherine | N/A | ATF-2018-0002-75505 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75505 |
| Baird | Eric | N/A | ATF-2018-0002-75506 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75506 |
| anonymous | don | N/A | ATF-2018-0002-75507 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75507 |
| Ahern | Mellissa | N/A | ATF-2018-0002-75508 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75508 |
| Kreitzer | Anna | N/A | ATF-2018-0002-75509 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75509 |
| Chiasson | Alex | N/A | ATF-2018-0002-7551 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7551 |
| Fisher | Colissa | N/A | ATF-2018-0002-75510 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75510 |
| Witzeling | Dorothy | N/A | ATF-2018-0002-75511 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75511 |
| Brockmann | Susan | N/A | ATF-2018-0002-75512 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75512 |
| Haimoff | Ran | N/A | ATF-2018-0002-75513 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75513 |
| Engleka | Katherine | N/A | ATF-2018-0002-75514 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75514 |
| DELEON | Carrie | N/A | ATF-2018-0002-75515 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75515 |
| Beachley | Simon | N/A | ATF-2018-0002-75516 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75516 |
| Sanders | Irene | N/A | ATF-2018-0002-75517 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75517 |
| Loubert | Charles | N/A | ATF-2018-0002-75518 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75518 |
| Fixsen | Rachel | N/A | ATF-2018-0002-75519 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75519 |
| MONROE | DONALD | N/A | ATF-2018-0002-7552 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7552 |
| graham | doug | N/A | ATF-2018-0002-75520 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75520 |
| Pierce | Michael | N/A | ATF-2018-0002-75521 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75521 |
| Park | Maddy | N/A | ATF-2018-0002-75522 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75522 |
| Davis | Ericka | N/A | ATF-2018-0002-75523 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75523 |
| HARRIS | ROBERT | N/A | ATF-2018-0002-75524 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75524 |
| Brockgreitens | Dorothy | N/A | ATF-2018-0002-75525 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75525 |
| Karp | Cyndi | N/A | ATF-2018-0002-75526 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75526 |
| Usry | Dr. Eric | N/A | ATF-2018-0002-75527 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75527 |
| Kennedy | Rose | N/A | ATF-2018-0002-75528 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75528 |
| Riley | Jeff | N/A | ATF-2018-0002-75529 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75529 |
| MONROE | DONALD | N/A | ATF-2018-0002-7553 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7553 |
| Shifrin | Ted | N/A | ATF-2018-0002-75530 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75530 |
| Lilley | Nancy | N/A | ATF-2018-0002-75531 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75531 |
| Shoemaker | Dylan | N/A | ATF-2018-0002-75532 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75532 |
| Burger | Susan | N/A | ATF-2018-0002-75533 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75533 |
| Kowalczyk | Sandra | N/A | ATF-2018-0002-75534 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75534 |
| Loniewski | Brittany | N/A | ATF-2018-0002-75535 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75535 |
| McCarten | Mary | N/A | ATF-2018-0002-75536 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75536 |
| Seel | Jane | N/A | ATF-2018-0002-75537 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75537 |

| Basta | Sarah | N/A | ATF-2018-0002-75538 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75538 |
|---|---|---|---|---|---|---|
| Trachtman | Lynn | N/A | ATF-2018-0002-75539 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75539 |
| Walk | Jeremy | N/A | ATF-2018-0002-7554 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7554 |
| Apfel | Sarah | N/A | ATF-2018-0002-75540 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75540 |
| Moorman | Ann | N/A | ATF-2018-0002-75541 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75541 |
| Duncan | Ashley | N/A | ATF-2018-0002-75542 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75542 |
| Pratt | Marianna | N/A | ATF-2018-0002-75543 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75543 |
| Basener | Shauna | N/A | ATF-2018-0002-75544 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75544 |
| Brosnan | Olivia | N/A | ATF-2018-0002-75545 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75545 |
| LAM | CARRIE | N/A | ATF-2018-0002-75546 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75546 |
| Kanak | Elaine | N/A | ATF-2018-0002-75547 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75547 |
| Johnson | Lucia | N/A | ATF-2018-0002-75548 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75548 |
| Rogers | Margaret | N/A | ATF-2018-0002-75549 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75549 |
| Grundtisch | Gary | N/A | ATF-2018-0002-7555 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7555 |
| Escola | Casey | N/A | ATF-2018-0002-75550 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75550 |
| Springer | Elena | N/A | ATF-2018-0002-75551 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75551 |
| Bausch | Rachel | N/A | ATF-2018-0002-75552 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75552 |
| Burton | Cathleen | N/A | ATF-2018-0002-75553 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75553 |
| Strasser | Fiona | N/A | ATF-2018-0002-75554 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75554 |
| Paz | Natasha | N/A | ATF-2018-0002-75555 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75555 |
| Hill | Patricia | N/A | ATF-2018-0002-75556 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75556 |
| O'Neill | Jason | N/A | ATF-2018-0002-75557 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75557 |
| franks | craig | N/A | ATF-2018-0002-75558 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75558 |
| Staub-Krell | Chaya | N/A | ATF-2018-0002-75559 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75559 |
| Rogers | Matthew | N/A | ATF-2018-0002-7556 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7556 |
| Currence | Kathy | N/A | ATF-2018-0002-75560 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75560 |
| Glenn | Nicholas | N/A | ATF-2018-0002-75561 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75561 |
| Heim | Shirley | N/A | ATF-2018-0002-75562 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75562 |
| Clark | Heather | N/A | ATF-2018-0002-75563 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75563 |
| Heise | Elizabeth | N/A | ATF-2018-0002-75564 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75564 |
| Crockenberg | Andrea | N/A | ATF-2018-0002-75565 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75565 |
| Gonzalez | Caileen | N/A | ATF-2018-0002-75566 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75566 |
| Sosnovske | Rebecca | N/A | ATF-2018-0002-75567 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75567 |
| Victorson | Janet | N/A | ATF-2018-0002-75568 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75568 |
| Sachs | Marcia | N/A | ATF-2018-0002-75569 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75569 |
| Sibert | Antony | N/A | ATF-2018-0002-7557 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7557 |
| Jones | Jenny | N/A | ATF-2018-0002-75570 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75570 |
| Seaborn | Howard | N/A | ATF-2018-0002-75571 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75571 |
| Gois | Heather | N/A | ATF-2018-0002-75572 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75572 |
| Lokshin | Jennifer | N/A | ATF-2018-0002-75573 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75573 |
| BARKES | BRIANA | N/A | ATF-2018-0002-75574 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75574 |
| Norris | Jill | N/A | ATF-2018-0002-75575 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75575 |
| Smith | Susan | N/A | ATF-2018-0002-75576 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75576 |
| Hocking | William | N/A | ATF-2018-0002-75577 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75577 |
| Johnson | Donna | N/A | ATF-2018-0002-75578 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75578 |
| Fain | Karen | N/A | ATF-2018-0002-75579 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75579 |
| Vega | Isaias | Gun Owners of America | ATF-2018-0002-7558 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7558 |
| LloydWilkinson | Debra | N/A | ATF-2018-0002-75580 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75580 |
| Burk | Susan | N/A | ATF-2018-0002-75581 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75581 |
| Gifford | Doug | N/A | ATF-2018-0002-75582 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75582 |
| Hoffman | Jane | N/A | ATF-2018-0002-75583 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75583 |

| Soares | Celeste | N/A | ATF-2018-0002-75584 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75584 |
| Marks | Bruce | N/A | ATF-2018-0002-75585 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75585 |
| Miller | Gerard | N/A | ATF-2018-0002-75586 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75586 |
| Zook | Suzanne | N/A | ATF-2018-0002-75587 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75587 |
| Sundararajan | Sriram | N/A | ATF-2018-0002-75588 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75588 |
| Van Houten | Hans | N/A | ATF-2018-0002-75589 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75589 |
| Smith | Stuart | N/A | ATF-2018-0002-7559 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7559 |
| Engard | Georgette | N/A | ATF-2018-0002-75590 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75590 |
| Martin | Jacquelyn | N/A | ATF-2018-0002-75591 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75591 |
| Mood | Marsha | N/A | ATF-2018-0002-75592 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75592 |
| eodice | justina | N/A | ATF-2018-0002-75593 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75593 |
| Welan | Joy | N/A | ATF-2018-0002-75594 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75594 |
| Gluski | Kari | N/A | ATF-2018-0002-75595 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75595 |
| olson | diane | N/A | ATF-2018-0002-75596 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75596 |
| Kelber | Roxanne | N/A | ATF-2018-0002-75597 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75597 |
| Althage | Jill | N/A | ATF-2018-0002-75598 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75598 |
| Zelcer | Brook | N/A | ATF-2018-0002-75599 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75599 |
| CARR | ROBERT | N/A | ATF-2018-0002-7560 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7560 |
| Liermann | Alicia | N/A | ATF-2018-0002-75600 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75600 |
| Bellairs | Kipley | N/A | ATF-2018-0002-75601 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75601 |
| Mathis | Margaret | N/A | ATF-2018-0002-75602 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75602 |
| jensen | tel | N/A | ATF-2018-0002-75603 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75603 |
| Gold | Robin | N/A | ATF-2018-0002-75604 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75604 |
| Ray | Gloria | N/A | ATF-2018-0002-75605 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75605 |
| Swanberg | Nelson | N/A | ATF-2018-0002-75606 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75606 |
| Zemek | Ruth | N/A | ATF-2018-0002-75607 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75607 |
| Louisin | Marlette | N/A | ATF-2018-0002-75608 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75608 |
| Seward | Allison | N/A | ATF-2018-0002-75609 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75609 |
| Ceh | Alexander | N/A | ATF-2018-0002-7561 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7561 |
| Thompson | Charles | N/A | ATF-2018-0002-75610 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75610 |
| Holly | James | N/A | ATF-2018-0002-75611 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75611 |
| Duell | Brad | N/A | ATF-2018-0002-75612 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75612 |
| Stein | Daniel | N/A | ATF-2018-0002-75613 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75613 |
| Troyer | Joe | N/A | ATF-2018-0002-75614 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75614 |
| Lehman-Ladner | Heather | N/A | ATF-2018-0002-75615 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75615 |
| Kaminski | Laura | N/A | ATF-2018-0002-75616 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75616 |
| Wilson | Tricia | N/A | ATF-2018-0002-75617 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75617 |
| Hannickel | Erica | N/A | ATF-2018-0002-75618 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75618 |
| Lloyd | William | N/A | ATF-2018-0002-75619 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75619 |
| Dunlap | Douglas | N/A | ATF-2018-0002-7562 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7562 |
| Cho | Julie | N/A | ATF-2018-0002-75620 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75620 |
| Berkey | Catherine | N/A | ATF-2018-0002-75621 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75621 |
| Barker | Barbara | N/A | ATF-2018-0002-75622 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75622 |
| Shandler | Rebecca | N/A | ATF-2018-0002-75623 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75623 |
| Fidler | Deborah | N/A | ATF-2018-0002-75624 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75624 |
| Cole | Amanda | N/A | ATF-2018-0002-75625 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75625 |
| Benjamin | Jodi | N/A | ATF-2018-0002-75626 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75626 |
| Cunningham | Colleen | N/A | ATF-2018-0002-75627 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75627 |
| Stout | Amanda | N/A | ATF-2018-0002-75628 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75628 |
| Dentremont | Nicole | N/A | ATF-2018-0002-75629 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75629 |
| Anonymous | Diesel | N/A | ATF-2018-0002-7563 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7563 |
| Rasmussen | Ginger | N/A | ATF-2018-0002-75630 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75630 |

| Carol | Rita | Everytown for Gun Safety | ATF-2018-0002-75631 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75631 |
|---|---|---|---|---|---|---|
| Monroe | Chrisalyn | N/A | ATF-2018-0002-75632 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75632 |
| Dorazio | Susan | N/A | ATF-2018-0002-75633 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75633 |
| Held | Kay | N/A | ATF-2018-0002-75634 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75634 |
| Barrett | William | N/A | ATF-2018-0002-75635 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75635 |
| Anonymous | Mary | N/A | ATF-2018-0002-75636 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75636 |
| Smith | Gregory | N/A | ATF-2018-0002-75637 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75637 |
| Itano | G M | N/A | ATF-2018-0002-75638 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75638 |
| Dunbar | Brian | N/A | ATF-2018-0002-75639 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75639 |
| Howe | t | N/A | ATF-2018-0002-7564 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7564 |
| Factor | Anna | N/A | ATF-2018-0002-75640 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75640 |
| Campbell | C | N/A | ATF-2018-0002-75641 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75641 |
| Redpath | Catherine | N/A | ATF-2018-0002-75642 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75642 |
| Asher | Zach | N/A | ATF-2018-0002-75643 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75643 |
| Matthews | Marci | N/A | ATF-2018-0002-75644 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75644 |
| Ranalli | Marissa | N/A | ATF-2018-0002-75645 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75645 |
| Fitzgerald | Amy | N/A | ATF-2018-0002-75646 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75646 |
| Worrall | Lisa | N/A | ATF-2018-0002-75647 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75647 |
| Chiri | Karen | N/A | ATF-2018-0002-75648 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75648 |
| King | Kathie | N/A | ATF-2018-0002-75649 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75649 |
| Willis | Keith | N/A | ATF-2018-0002-7565 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7565 |
| anonymous | jordyn | N/A | ATF-2018-0002-75650 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75650 |
| Harman | Allen | N/A | ATF-2018-0002-75651 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75651 |
| Dodson | Mary Jane | N/A | ATF-2018-0002-75652 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75652 |
| Geile | Erin | N/A | ATF-2018-0002-75653 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75653 |
| Dray | Erika | Everytown | ATF-2018-0002-75654 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75654 |
| Wise | Natalie | N/A | ATF-2018-0002-75655 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75655 |
| Doll | Angela | N/A | ATF-2018-0002-75656 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75656 |
| Brooke | Louise | N/A | ATF-2018-0002-75657 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75657 |
| Utz | Serena | N/A | ATF-2018-0002-75658 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75658 |
| Shin | Paula | N/A | ATF-2018-0002-75659 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75659 |
| Thompson | Alex | N/A | ATF-2018-0002-7566 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7566 |
| Cary | Allison | N/A | ATF-2018-0002-75660 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75660 |
| Selmo | Suzanne | N/A | ATF-2018-0002-75661 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75661 |
| Furse | Katherine | N/A | ATF-2018-0002-75662 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75662 |
| Wood | Jenica | N/A | ATF-2018-0002-75663 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75663 |
| Dicciani | Mary | N/A | ATF-2018-0002-75664 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75664 |
| D. | Jennifer | N/A | ATF-2018-0002-75665 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75665 |
| VALLAS | SARA | N/A | ATF-2018-0002-75666 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75666 |
| Campbell | Lisa | N/A | ATF-2018-0002-75667 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75667 |
| O'Mera | Megan | N/A | ATF-2018-0002-75668 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75668 |
| Heater | Alex | N/A | ATF-2018-0002-75669 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75669 |
| Faulk | Richard | N/A | ATF-2018-0002-7567 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7567 |
| Tate Sr | Dr Jim | N/A | ATF-2018-0002-75670 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75670 |
| Brown | Jason D | N/A | ATF-2018-0002-75671 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75671 |
| Church | Charles | N/A | ATF-2018-0002-75672 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75672 |
| Nicol | Mary | N/A | ATF-2018-0002-75673 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75673 |
| Murtaugh | Pam | N/A | ATF-2018-0002-75674 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75674 |
| Bromfield | Jeffrey | N/A | ATF-2018-0002-75675 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75675 |
| Karlson | Fred | N/A | ATF-2018-0002-75676 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75676 |
| Emery | Elizabeth | N/A | ATF-2018-0002-75677 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75677 |

| Clark | Gordon | N/A | ATF-2018-0002-75678 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75678 |
| Altschwager | Constance | N/A | ATF-2018-0002-75679 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75679 |
| Salyer | Daniel | N/A | ATF-2018-0002-7568 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7568 |
| Draper | Sam | N/A | ATF-2018-0002-75680 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75680 |
| Danielson | Sarah A | N/A | ATF-2018-0002-75681 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75681 |
| Kuhlman | Lewis | N/A | ATF-2018-0002-75682 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75682 |
| Bangerter | Nadine | N/A | ATF-2018-0002-75683 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75683 |
| Lindsay | Cathy | N/A | ATF-2018-0002-75684 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75684 |
| Carnago | Donna | N/A | ATF-2018-0002-75685 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75685 |
| Fox | William R | N/A | ATF-2018-0002-75686 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75686 |
| Leaflight | Ren | N/A | ATF-2018-0002-75687 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75687 |
| Martinez | Maria | N/A | ATF-2018-0002-75688 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75688 |
| Odeyemi | Joshua | N/A | ATF-2018-0002-75689 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75689 |
| DuFault | Charles | N/A | ATF-2018-0002-7569 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7569 |
| Lie | Henry | N/A | ATF-2018-0002-75690 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75690 |
| Walinsky | Deborah | N/A | ATF-2018-0002-75691 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75691 |
| Shepherd | Kathleen | N/A | ATF-2018-0002-75692 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75692 |
| Atkinson | Nathaniel | N/A | ATF-2018-0002-75693 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75693 |
| Mun | Son | N/A | ATF-2018-0002-75694 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75694 |
| Dye | Lauren | N/A | ATF-2018-0002-75695 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75695 |
| Terry | Lindsay | N/A | ATF-2018-0002-75696 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75696 |
| Patch | Susan | N/A | ATF-2018-0002-75697 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75697 |
| McTyre | Bonnie | N/A | ATF-2018-0002-75698 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75698 |
| Yates | Geniece | N/A | ATF-2018-0002-75699 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75699 |
| king | kevin | N/A | ATF-2018-0002-7570 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7570 |
| Hincken | Lorie | N/A | ATF-2018-0002-75700 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75700 |
| Maine | Matthew | N/A | ATF-2018-0002-75701 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75701 |
| Hendrix | Georgia | N/A | ATF-2018-0002-75702 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75702 |
| Dyson | Sara | N/A | ATF-2018-0002-75703 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75703 |
| Guinn | William | N/A | ATF-2018-0002-75704 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75704 |
| PapA | Pat | N/A | ATF-2018-0002-75705 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75705 |
| Decaudain | Dominique | N/A | ATF-2018-0002-75706 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75706 |
| Andrews | Dylan | N/A | ATF-2018-0002-75707 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75707 |
| Thompson | Pat | N/A | ATF-2018-0002-75708 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75708 |
| Wolfe | Ryan | N/A | ATF-2018-0002-75709 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75709 |
| Palmer | Steve | N/A | ATF-2018-0002-7571 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7571 |
| Dalto | Lisa | N/A | ATF-2018-0002-75710 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75710 |
| McCaw | Angelica | N/A | ATF-2018-0002-75711 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75711 |
| Fiore | Tracy | N/A | ATF-2018-0002-75712 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75712 |
| Pekrul | Alan | N/A | ATF-2018-0002-75713 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75713 |
| MacIlravie | Clem | N/A | ATF-2018-0002-75714 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75714 |
| Freudensprung | Amanda | N/A | ATF-2018-0002-75715 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75715 |
| Ford | Julie | N/A | ATF-2018-0002-75716 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75716 |
| Thompson | Jean | N/A | ATF-2018-0002-75717 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75717 |
| Flynn | Nadine | N/A | ATF-2018-0002-75718 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75718 |
| Pauga | Anne | N/A | ATF-2018-0002-75719 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75719 |
| Salyer | Daniel | N/A | ATF-2018-0002-7572 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7572 |
| carmack | inga | N/A | ATF-2018-0002-75720 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75720 |
| Wilsnack | Jonathan | N/A | ATF-2018-0002-75721 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75721 |
| Renker | Tim | N/A | ATF-2018-0002-75722 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75722 |
| Carlson | David | N/A | ATF-2018-0002-75723 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75723 |
| Dodson | Jeffrey | N/A | ATF-2018-0002-75724 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75724 |

| Newlund | Ross | N/A | ATF-2018-0002-75725 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75725 |
| Ehmsen | Ron | N/A | ATF-2018-0002-75726 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75726 |
| Meyer | Marjorie | N/A | ATF-2018-0002-75727 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75727 |
| nerenberg | jean | N/A | ATF-2018-0002-75728 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75728 |
| Borgman | Dean | N/A | ATF-2018-0002-75729 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75729 |
| Miller | Alec | N/A | ATF-2018-0002-7573 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7573 |
| Myklebust | Alan | N/A | ATF-2018-0002-75730 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75730 |
| HARRIS | BARBARA | N/A | ATF-2018-0002-75731 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75731 |
| Stulz | Linda | N/A | ATF-2018-0002-75732 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75732 |
| Ames | Janet | N/A | ATF-2018-0002-75733 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75733 |
| Gimber | Claire | N/A | ATF-2018-0002-75734 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75734 |
| Morgan | Jeff | N/A | ATF-2018-0002-75735 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75735 |
| Kist | Torrey | N/A | ATF-2018-0002-75736 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75736 |
| Noblin,63 | Barbara | N/A | ATF-2018-0002-75737 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75737 |
| saia | suzanne | N/A | ATF-2018-0002-75738 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75738 |
| Pens | Ellie | Regulations.gov | ATF-2018-0002-75739 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75739 |
| Duncan | Brad | N/A | ATF-2018-0002-7574 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7574 |
| Resley | Deborah | N/A | ATF-2018-0002-75740 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75740 |
| Robinson | Eric | N/A | ATF-2018-0002-75741 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75741 |
| Cook | Tracy | N/A | ATF-2018-0002-75742 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75742 |
| Denes | Jonathan | N/A | ATF-2018-0002-75743 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75743 |
| Kaiser | Nolan | N/A | ATF-2018-0002-75744 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75744 |
| Thompson | Linda | N/A | ATF-2018-0002-75745 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75745 |
| Hofmann | David | N/A | ATF-2018-0002-75746 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75746 |
| Rodgers | Cathi | N/A | ATF-2018-0002-75747 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75747 |
| Domasky | Cindy | N/A | ATF-2018-0002-75748 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75748 |
| lee | terry | N/A | ATF-2018-0002-75749 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75749 |
| Novak | William | N/A | ATF-2018-0002-7575 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7575 |
| Miller | Patty | N/A | ATF-2018-0002-75750 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75750 |
| Faber | Mindy | N/A | ATF-2018-0002-75751 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75751 |
| Sychowski | Laura | N/A | ATF-2018-0002-75752 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75752 |
| Thandi | Hannah | N/A | ATF-2018-0002-75753 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75753 |
| Hershcopf | Eve | N/A | ATF-2018-0002-75754 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75754 |
| Danowski | Christopher | N/A | ATF-2018-0002-75755 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75755 |
| Cubley | William | N/A | ATF-2018-0002-75756 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75756 |
| Colt | Jude | N/A | ATF-2018-0002-75757 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75757 |
| Carreno | Nancy | N/A | ATF-2018-0002-75758 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75758 |
| Trybyszewski | Joseph | N/A | ATF-2018-0002-75759 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75759 |
| Linton | Brian | N/A | ATF-2018-0002-7576 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7576 |
| Webstet | Jeanne | N/A | ATF-2018-0002-75760 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75760 |
| Arnold | Catharine | N/A | ATF-2018-0002-75761 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75761 |
| Gebel | Ellen | N/A | ATF-2018-0002-75762 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75762 |
| Anspach | Barbara | N/A | ATF-2018-0002-75763 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75763 |
| Tobis | Scott | N/A | ATF-2018-0002-75764 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75764 |
| Brady | Chris | N/A | ATF-2018-0002-75765 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75765 |
| Faulkner | Julie | N/A | ATF-2018-0002-75766 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75766 |
| Jaynes | Allison | N/A | ATF-2018-0002-75767 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75767 |
| Mullen | MaryAnne | N/A | ATF-2018-0002-75768 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75768 |
| Vukmir | Shannon | N/A | ATF-2018-0002-75769 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75769 |
| Rogers | Matthew | N/A | ATF-2018-0002-7577 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7577 |
| piper | judith | N/A | ATF-2018-0002-75770 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75770 |
| Holtz | Katherine | N/A | ATF-2018-0002-75771 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75771 |

AR003611

| | | | | | | |
|---|---|---|---|---|---|---|
| Moore | Cody | N/A | ATF-2018-0002-75772 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75772 |
| Gundy | Tiona | N/A | ATF-2018-0002-75773 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75773 |
| Hannaway | Alex | N/A | ATF-2018-0002-75774 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75774 |
| Busian | Diane | N/A | ATF-2018-0002-75775 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75775 |
| Smith | Elinor | N/A | ATF-2018-0002-75776 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75776 |
| lorkin | sarah | N/A | ATF-2018-0002-75777 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75777 |
| Moser | Carolyn | N/A | ATF-2018-0002-75778 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75778 |
| buclez-birsh | odile | N/A | ATF-2018-0002-75779 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75779 |
| Vick | Michael | N/A | ATF-2018-0002-7578 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7578 |
| Gorney | Laura | N/A | ATF-2018-0002-75780 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75780 |
| Kuhns | Nancy | N/A | ATF-2018-0002-75781 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75781 |
| Maas-Stokes | Kathleen | N/A | ATF-2018-0002-75782 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75782 |
| Castro | Sebastian | N/A | ATF-2018-0002-75783 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75783 |
| Kelly | Ann | N/A | ATF-2018-0002-75784 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75784 |
| Norwood | Pamela | N/A | ATF-2018-0002-75785 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75785 |
| Gibboney | Roberta | N/A | ATF-2018-0002-75786 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75786 |
| Axtell | Amy | N/A | ATF-2018-0002-75787 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75787 |
| Nix | Greg | N/A | ATF-2018-0002-75788 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75788 |
| Walker | Alice | N/A | ATF-2018-0002-75789 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75789 |
| Kokensparger | Todd | N/A | ATF-2018-0002-7579 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7579 |
| Renault | Lance | N/A | ATF-2018-0002-75790 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75790 |
| Rodgers | Barbara | N/A | ATF-2018-0002-75791 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75791 |
| Troutman | Emily | N/A | ATF-2018-0002-75792 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75792 |
| davis | nancy | N/A | ATF-2018-0002-75793 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75793 |
| Kamis | Nikki | N/A | ATF-2018-0002-75794 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75794 |
| Ryan | Kim | N/A | ATF-2018-0002-75795 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75795 |
| Gannon | Erin | N/A | ATF-2018-0002-75796 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75796 |
| Boyer | Daniel | N/A | ATF-2018-0002-75797 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75797 |
| Hogan | John | N/A | ATF-2018-0002-75798 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75798 |
| Sabo | Marena | N/A | ATF-2018-0002-75799 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75799 |
| Daugherty | William | N/A | ATF-2018-0002-7580 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7580 |
| Dollase | David | N/A | ATF-2018-0002-75800 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75800 |
| Weaver | Linda | N/A | ATF-2018-0002-75801 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75801 |
| DeSimone | Donna | N/A | ATF-2018-0002-75802 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75802 |
| DOBIN | MARK | On The Mark Enterprises | ATF-2018-0002-75803 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75803 |
| Solecki | Peter | N/A | ATF-2018-0002-75804 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75804 |
| Cohen | Jen | N/A | ATF-2018-0002-75805 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75805 |
| Louis | Kate | N/A | ATF-2018-0002-75806 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75806 |
| Kliethermes | Madeline | N/A | ATF-2018-0002-75807 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75807 |
| Berry | Byron | N/A | ATF-2018-0002-75808 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75808 |
| Randle | Grace | N/A | ATF-2018-0002-75809 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75809 |
| McCarthy | David | N/A | ATF-2018-0002-7581 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7581 |
| Resnick | Arthur | N/A | ATF-2018-0002-75810 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75810 |
| thornton | dawn | N/A | ATF-2018-0002-75811 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75811 |
| Smith | Judith | N/A | ATF-2018-0002-75812 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75812 |
| Morrison | Leslie | N/A | ATF-2018-0002-75813 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75813 |
| Srinivasan | Raja | N/A | ATF-2018-0002-75814 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75814 |
| Stevenson | Mary | N/A | ATF-2018-0002-75815 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75815 |
| Sadowski | Stefanie | N/A | ATF-2018-0002-75816 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75816 |
| Kerbel | Loree | N/A | ATF-2018-0002-75817 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75817 |
| Pyrski | Sharlene | N/A | ATF-2018-0002-75818 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| McCarthy | Tim | N/A | ATF-2018-0002-75819 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75819 |
| Rock III | Fredric | N/A | ATF-2018-0002-7582 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7582 |
| Vernon | Margaret | N/A | ATF-2018-0002-75820 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75820 |
| Colen | James | N/A | ATF-2018-0002-75821 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75821 |
| Rivers | Jessica | N/A | ATF-2018-0002-75822 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75822 |
| Wolberg | Alisa | N/A | ATF-2018-0002-75823 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75823 |
| Brown | Sandra | N/A | ATF-2018-0002-75824 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75824 |
| Carlsson | Kathryn | N/A | ATF-2018-0002-75825 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75825 |
| July | Matthew | N/A | ATF-2018-0002-75826 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75826 |
| Barton | Joshua | N/A | ATF-2018-0002-75827 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75827 |
| Wright | Hallie | N/A | ATF-2018-0002-75828 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75828 |
| W | Janice | N/A | ATF-2018-0002-75829 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75829 |
| Clancy | Mike | N/A | ATF-2018-0002-7583 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7583 |
| Brackett | Penelope | N/A | ATF-2018-0002-75830 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75830 |
| Camphire | Christian | N/A | ATF-2018-0002-75831 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75831 |
| Streitmatter | Charissa | N/A | ATF-2018-0002-75832 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75832 |
| Hamilton | Judy | N/A | ATF-2018-0002-75833 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75833 |
| Murphy | Frances | N/A | ATF-2018-0002-75834 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75834 |
| Lami | Andrew | N/A | ATF-2018-0002-75835 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75835 |
| foster-lopez | becky | N/A | ATF-2018-0002-75836 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75836 |
| S. | Andrew | N/A | ATF-2018-0002-75837 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75837 |
| Ryan | Shea | N/A | ATF-2018-0002-75838 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75838 |
| Howarth | Rea | N/A | ATF-2018-0002-75839 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75839 |
| Lee | Alfred | N/A | ATF-2018-0002-7584 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7584 |
| Deese | Donna | N/A | ATF-2018-0002-75840 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75840 |
| Ash | Viki | N/A | ATF-2018-0002-75841 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75841 |
| Gerhart | Derek | N/A | ATF-2018-0002-75842 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75842 |
| Hanan | Mike | N/A | ATF-2018-0002-75843 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75843 |
| Breuvart | Valerie | N/A | ATF-2018-0002-75844 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75844 |
| McCormick | Kevin | N/A | ATF-2018-0002-75845 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75845 |
| Barb | John | N/A | ATF-2018-0002-75846 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75846 |
| Carlson | Ronald | N/A | ATF-2018-0002-75847 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75847 |
| Daggett | Johanna | N/A | ATF-2018-0002-75848 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75848 |
| Chambers | Megan | N/A | ATF-2018-0002-75849 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75849 |
| slater | whitney | N/A | ATF-2018-0002-7585 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7585 |
| Mailliard | Nancy | N/A | ATF-2018-0002-75850 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75850 |
| Hill | Lori | N/A | ATF-2018-0002-75851 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75851 |
| Eason | Susan | N/A | ATF-2018-0002-75852 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75852 |
| Schmitz | Lawrence | N/A | ATF-2018-0002-75853 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75853 |
| Rea | Michael | N/A | ATF-2018-0002-75854 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75854 |
| perez | isaac | N/A | ATF-2018-0002-75855 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75855 |
| Mueller | Markus | N/A | ATF-2018-0002-75856 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75856 |
| Martin | Robert | N/A | ATF-2018-0002-75857 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75857 |
| McGurk | Mary | N/A | ATF-2018-0002-75858 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75858 |
| Canaras | Debra | N/A | ATF-2018-0002-75859 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75859 |
| Gause | Gregg | N/A | ATF-2018-0002-7586 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7586 |
| Bennett | Bryan | N/A | ATF-2018-0002-75860 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75860 |
| Horne | Tamara | N/A | ATF-2018-0002-75861 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75861 |
| Stirton | Gaylen | N/A | ATF-2018-0002-75862 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75862 |
| Sincher | Joyce | N/A | ATF-2018-0002-75863 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75863 |
| Rinaldi | Wiley | N/A | ATF-2018-0002-75864 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75864 |
| Cox | Angela | N/A | ATF-2018-0002-75865 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Barbieri | Adana | N/A | ATF-2018-0002-75866 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75866 |
| Frank | John | N/A | ATF-2018-0002-75867 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75867 |
| Slater | Joshua | N/A | ATF-2018-0002-75868 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75868 |
| Estupinan | Danessa | N/A | ATF-2018-0002-75869 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75869 |
| Gaeckle | Scott | N/A | ATF-2018-0002-7587 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7587 |
| Kojzarek | Elissa | N/A | ATF-2018-0002-75870 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75870 |
| Johnson | Jude | N/A | ATF-2018-0002-75871 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75871 |
| Groth | Mark | N/A | ATF-2018-0002-75872 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75872 |
| McDonald | Dennis | N/A | ATF-2018-0002-75873 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75873 |
| Park | Tracy | N/A | ATF-2018-0002-75874 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75874 |
| Rohloff | Cheryl | N/A | ATF-2018-0002-75875 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75875 |
| Juska | Cristina | N/A | ATF-2018-0002-75876 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75876 |
| Henderson | Evelyn | N/A | ATF-2018-0002-75877 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75877 |
| Calva-Despard | Michelle | N/A | ATF-2018-0002-75878 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75878 |
| Sherry | Anne | N/A | ATF-2018-0002-75879 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75879 |
| Seipel | James | N/A | ATF-2018-0002-7588 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7588 |
| McNurlin | Sarah | N/A | ATF-2018-0002-75880 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75880 |
| Dorfman | Jane | N/A | ATF-2018-0002-75881 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75881 |
| Siano | Lisa | N/A | ATF-2018-0002-75882 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75882 |
| Rosen | Ilene | N/A | ATF-2018-0002-75883 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75883 |
| Egan | P | N/A | ATF-2018-0002-75884 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75884 |
| Ivy | Rick | N/A | ATF-2018-0002-75885 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75885 |
| Stamboulieh | Stephen | Stamboulieh Law, PLLC | ATF-2018-0002-75886 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75886 |
| Hildonen | Linda | N/A | ATF-2018-0002-75887 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75887 |
| Shafer | Audrey | N/A | ATF-2018-0002-75888 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75888 |
| Conner-Castles | Lura | N/A | ATF-2018-0002-75889 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75889 |
| thompson | marc | N/A | ATF-2018-0002-7589 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7589 |
| Jimenez | Jazmin | N/A | ATF-2018-0002-75890 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75890 |
| Bardelli | Christine | N/A | ATF-2018-0002-75891 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75891 |
| Jenkins | Jennie | N/A | ATF-2018-0002-75892 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75892 |
| Stevenson | Susan | N/A | ATF-2018-0002-75893 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75893 |
| Nickeson | Erin | N/A | ATF-2018-0002-75894 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75894 |
| Sutton | Taylor | N/A | ATF-2018-0002-75895 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75895 |
| Raphaelson | Nicole | N/A | ATF-2018-0002-75896 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75896 |
| Harris | David | N/A | ATF-2018-0002-75897 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75897 |
| Weisser | John | N/A | ATF-2018-0002-75898 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75898 |
| Messer | Samantha | N/A | ATF-2018-0002-75899 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75899 |
| Folsom | Wesley | N/A | ATF-2018-0002-7590 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7590 |
| Russell | Sandi | N/A | ATF-2018-0002-75900 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75900 |
| Welch | Bernard | N/A | ATF-2018-0002-75901 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75901 |
| Guc | David | A,G and S | ATF-2018-0002-75902 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75902 |
| O'Neill | Carol | N/A | ATF-2018-0002-75903 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75903 |
| Smith | Shelly | N/A | ATF-2018-0002-75904 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75904 |
| Harris | Susan | N/A | ATF-2018-0002-75905 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75905 |
| Leapley | Alphonse | N/A | ATF-2018-0002-75906 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75906 |
| Sullivan | Michael | N/A | ATF-2018-0002-75907 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75907 |
| Rintelman | Jodi | N/A | ATF-2018-0002-75908 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75908 |
| Kim | Monica | N/A | ATF-2018-0002-75909 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75909 |
| Kloske | Allen | N/A | ATF-2018-0002-7591 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7591 |
| Cupriks | Josh | N/A | ATF-2018-0002-75910 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75910 |
| Gottlieb | Katherine | N/A | ATF-2018-0002-75911 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75911 |
| Dye | David | N/A | ATF-2018-0002-75912 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cronin | Brian | N/A | ATF-2018-0002-75913 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75913 |
| McKirahan | Doug | N/A | ATF-2018-0002-75914 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75914 |
| CLEGG | BARBARA | N/A | ATF-2018-0002-75915 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75915 |
| Mihalap | Tamara | N/A | ATF-2018-0002-75916 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75916 |
| Heuisler | William | N/A | ATF-2018-0002-75917 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75917 |
| Ray | Amy | N/A | ATF-2018-0002-75918 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75918 |
| Lawrence | Megan | N/A | ATF-2018-0002-75919 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75919 |
| Castleman | Frank | N/A | ATF-2018-0002-7592 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7592 |
| Moeller | Mary Joyce | N/A | ATF-2018-0002-75920 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75920 |
| Sohm | Laura | N/A | ATF-2018-0002-75921 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75921 |
| Clemens | Kristen | N/A | ATF-2018-0002-75922 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75922 |
| Schaefer | Amy | N/A | ATF-2018-0002-75923 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75923 |
| Nelson | Martha | N/A | ATF-2018-0002-75924 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75924 |
| Daub | Mathew | N/A | ATF-2018-0002-75925 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75925 |
| Wylie | Cynthia | N/A | ATF-2018-0002-75926 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75926 |
| Kelech | Susan | N/A | ATF-2018-0002-75927 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75927 |
| Durrant | Lorena | N/A | ATF-2018-0002-75928 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75928 |
| Beauchamp | N. | GOA | ATF-2018-0002-75929 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75929 |
| Davis | Bryan | N/A | ATF-2018-0002-7593 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7593 |
| Eshleman | Kendra | N/A | ATF-2018-0002-75930 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75930 |
| Fentress | Deborah | N/A | ATF-2018-0002-75931 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75931 |
| Jenkins | Linda | N/A | ATF-2018-0002-75932 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75932 |
| Gaines | Kory | N/A | ATF-2018-0002-75933 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75933 |
| O'Harrow | Kevin | N/A | ATF-2018-0002-75934 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75934 |
| Myers | Rhiannon | N/A | ATF-2018-0002-75935 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75935 |
| Sierra | Ken | N/A | ATF-2018-0002-75936 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75936 |
| MCNAMARA | STEVE | N/A | ATF-2018-0002-75937 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75937 |
| Carso | Donald | N/A | ATF-2018-0002-75938 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75938 |
| Henderson | Adon | N/A | ATF-2018-0002-75939 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75939 |
| Barr | Glenn | N/A | ATF-2018-0002-7594 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7594 |
| Grand | Michelle | N/A | ATF-2018-0002-75940 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75940 |
| Dooley | John | N/A | ATF-2018-0002-75941 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75941 |
| Williams | Lauren | N/A | ATF-2018-0002-75942 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75942 |
| scallio | christopher | N/A | ATF-2018-0002-75943 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75943 |
| Ulterino | Matt | N/A | ATF-2018-0002-75944 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75944 |
| Coyle | Suzanne | N/A | ATF-2018-0002-75945 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75945 |
| Tullis | Ercil | N/A | ATF-2018-0002-75946 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75946 |
| Peirce | Matthew | N/A | ATF-2018-0002-75947 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75947 |
| Spath Jr. | Thomas | N/A | ATF-2018-0002-75948 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75948 |
| Wan | Alex | N/A | ATF-2018-0002-75949 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75949 |
| Schank | John | N/A | ATF-2018-0002-7595 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7595 |
| hull | dorcas | N/A | ATF-2018-0002-75950 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75950 |
| Hamilton | Leigh | N/A | ATF-2018-0002-75951 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75951 |
| Sweeney | Michael | N/A | ATF-2018-0002-75952 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75952 |
| Edmonds | Dr. Krista | N/A | ATF-2018-0002-75953 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75953 |
| lease | karin | N/A | ATF-2018-0002-75954 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75954 |
| Delva | Keisha | N/A | ATF-2018-0002-75955 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75955 |
| Golden | Shari | N/A | ATF-2018-0002-75956 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75956 |
| Heath | Kristin | Brady Campaign to end gun violence - Desoto County Mississippi Chapter | ATF-2018-0002-75957 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Horstman | Kara | N/A | ATF-2018-0002-75958 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75958 |
| Unterburger | David | N/A | ATF-2018-0002-75959 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75959 |
| Vahey | John | N/A | ATF-2018-0002-7596 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7596 |
| Connolly | John | N/A | ATF-2018-0002-75960 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75960 |
| Cohen | Kandice | N/A | ATF-2018-0002-75961 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75961 |
| Ross | Jean | N/A | ATF-2018-0002-75962 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75962 |
| Brouwer | Lauri | N/A | ATF-2018-0002-75963 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75963 |
| Fair | Jason | N/A | ATF-2018-0002-75964 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75964 |
| Citron | Paloma | N/A | ATF-2018-0002-75965 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75965 |
| Dornbush | Annie | N/A | ATF-2018-0002-75966 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75966 |
| Thomas | Claire | N/A | ATF-2018-0002-75967 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75967 |
| Odabashian | Richard | N/A | ATF-2018-0002-75968 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75968 |
| Doel | Julie | N/A | ATF-2018-0002-75969 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75969 |
| Barrera | Justin | N/A | ATF-2018-0002-7597 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7597 |
| Bolen | Tammy | N/A | ATF-2018-0002-75970 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75970 |
| O'Leary | Patrick | N/A | ATF-2018-0002-75971 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75971 |
| Federline | Catherine | N/A | ATF-2018-0002-75972 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75972 |
| Berkower | Carol | N/A | ATF-2018-0002-75973 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75973 |
| Hobbs | Pat | N/A | ATF-2018-0002-75974 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75974 |
| Arnold | Donna | N/A | ATF-2018-0002-75975 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75975 |
| L | Meredith | N/A | ATF-2018-0002-75976 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75976 |
| Sieck | Kathryn | N/A | ATF-2018-0002-75977 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75977 |
| Ross | Robert Jay | N/A | ATF-2018-0002-75978 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75978 |
| Yano | Ellen | N/A | ATF-2018-0002-75979 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75979 |
| Bell | Larry | N/A | ATF-2018-0002-7598 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7598 |
| Mannelly Jones | Colleen | N/A | ATF-2018-0002-75980 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75980 |
| Blackwelder | Gary | N/A | ATF-2018-0002-75981 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75981 |
| Mycroft | John | N/A | ATF-2018-0002-75982 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75982 |
| Jaffe | Eleanor | N/A | ATF-2018-0002-75983 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75983 |
| Hanas | Don | N/A | ATF-2018-0002-75984 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75984 |
| Rowe | Gret | N/A | ATF-2018-0002-75985 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75985 |
| Boccia | Linda | N/A | ATF-2018-0002-75986 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75986 |
| MacNeil | Jessica | N/A | ATF-2018-0002-75987 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75987 |
| Kimball-Fuller | Hannah | N/A | ATF-2018-0002-75988 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75988 |
| Pickering | Gail | N/A | ATF-2018-0002-75989 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75989 |
| Sanderson | Troy | N/A | ATF-2018-0002-7599 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7599 |
| Hooley | PB | N/A | ATF-2018-0002-75990 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75990 |
| moore | donald | N/A | ATF-2018-0002-75991 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75991 |
| Mayer | Robert | N/A | ATF-2018-0002-75992 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75992 |
| Hoehn | Kevin | N/A | ATF-2018-0002-75993 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75993 |
| Nicholas | Linda | N/A | ATF-2018-0002-75994 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75994 |
| Preston | Pamela | N/A | ATF-2018-0002-75995 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75995 |
| Hoecker | Jay | N/A | ATF-2018-0002-75996 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75996 |
| Brush | Linda | N/A | ATF-2018-0002-75997 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75997 |
| Lawson | Michael | N/A | ATF-2018-0002-75998 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75998 |
| Dietrich | Joel | N/A | ATF-2018-0002-75999 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-75999 |
| Nowlin | Paul | N/A | ATF-2018-0002-7600 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7600 |
| Kern | Edward | N/A | ATF-2018-0002-76000 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76000 |
| Murphy | Parker | N/A | ATF-2018-0002-76001 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76001 |
| Galvin | Lisa | N/A | ATF-2018-0002-76002 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76002 |
| Buller | Jamie | N/A | ATF-2018-0002-76003 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76003 |
| Washburn | James | N/A | ATF-2018-0002-76004 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| rosenbaum-kranson | sarah | N/A | ATF-2018-0002-76005 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76005 |
| M | Cara | N/A | ATF-2018-0002-76006 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76006 |
| Renninger | Justin | N/A | ATF-2018-0002-76007 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76007 |
| Drob | Robert | N/A | ATF-2018-0002-76008 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76008 |
| Anon | Anon | N/A | ATF-2018-0002-76009 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76009 |
| Andrade | Lenin | N/A | ATF-2018-0002-7601 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7601 |
| Jones | Charles | N/A | ATF-2018-0002-76010 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76010 |
| Williams | Jo Anne | N/A | ATF-2018-0002-76011 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76011 |
| Mahler | Alice | N/A | ATF-2018-0002-76012 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76012 |
| Campbell | Jay | N/A | ATF-2018-0002-76013 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76013 |
| Daniels | Leslie | N/A | ATF-2018-0002-76014 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76014 |
| Pieron | Tyler | N/A | ATF-2018-0002-76015 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76015 |
| Kuning | Patty | N/A | ATF-2018-0002-76016 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76016 |
| Petcu | Michael | N/A | ATF-2018-0002-76017 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76017 |
| Ho | Carol | N/A | ATF-2018-0002-76018 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76018 |
| McKelligan | Gabriela | N/A | ATF-2018-0002-76019 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76019 |
| Leibold | Torsten | N/A | ATF-2018-0002-7602 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7602 |
| Vick | Paulajean | N/A | ATF-2018-0002-76020 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76020 |
| Heller | Bettina | N/A | ATF-2018-0002-76021 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76021 |
| Kochan | Anna Mara | N/A | ATF-2018-0002-76022 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76022 |
| Lathe | Mary | N/A | ATF-2018-0002-76023 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76023 |
| Grimm | Erica | N/A | ATF-2018-0002-76024 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76024 |
| Duke | Leslie | N/A | ATF-2018-0002-76025 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76025 |
| Yates | Matt | N/A | ATF-2018-0002-76026 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76026 |
| Arber | Gyda | N/A | ATF-2018-0002-76027 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76027 |
| Wood | Kathy | N/A | ATF-2018-0002-76028 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76028 |
| Henderson | Amy | N/A | ATF-2018-0002-76029 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76029 |
| Bridges | Matthew | N/A | ATF-2018-0002-7603 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7603 |
| Keane | Bryan | N/A | ATF-2018-0002-76030 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76030 |
| Hobbs | Pat | N/A | ATF-2018-0002-76031 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76031 |
| ONEill | James | N/A | ATF-2018-0002-76032 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76032 |
| Zhou | Kathy | N/A | ATF-2018-0002-76033 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76033 |
| Von Bargen | Donna | N/A | ATF-2018-0002-76034 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76034 |
| duprey | meghan | N/A | ATF-2018-0002-76035 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76035 |
| Ross | william | N/A | ATF-2018-0002-76036 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76036 |
| Chamberlin | Erika | N/A | ATF-2018-0002-76037 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76037 |
| Piquette | Ryan | N/A | ATF-2018-0002-76038 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76038 |
| Johnson | Matthew | N/A | ATF-2018-0002-76039 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76039 |
| Hayes | Byron | N/A | ATF-2018-0002-7604 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7604 |
| Sloan | Dlane | None | ATF-2018-0002-76040 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76040 |
| widzins | nicholas | N/A | ATF-2018-0002-76041 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76041 |
| Miller | Elizabeth | N/A | ATF-2018-0002-76042 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76042 |
| Benoit | Cathie | N/A | ATF-2018-0002-76043 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76043 |
| Stokes | Stacey | N/A | ATF-2018-0002-76044 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76044 |
| K | Susan | N/A | ATF-2018-0002-76045 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76045 |
| Tijerina | Fernando | N/A | ATF-2018-0002-76046 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76046 |
| brown | cheryl | N/A | ATF-2018-0002-76047 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76047 |
| PYRSKI | MICHAEL | N/A | ATF-2018-0002-76048 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76048 |
| Pavlic | Barbara | N/A | ATF-2018-0002-76049 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76049 |
| Jenner | Mark | N/A | ATF-2018-0002-7605 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7605 |
| Harmison | Karlen | N/A | ATF-2018-0002-76050 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76050 |
| Dannemiller | Kathleen | N/A | ATF-2018-0002-76051 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76051 |

| Collins | Kevin | N/A | ATF-2018-0002-76052 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76052 |
| Kornblum | Cinda | N/A | ATF-2018-0002-76053 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76053 |
| Arnold | Alice | N/A | ATF-2018-0002-76054 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76054 |
| Casey | Nancy | N/A | ATF-2018-0002-76055 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76055 |
| Speers | John | N/A | ATF-2018-0002-76056 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76056 |
| Develle MD | Stephanie | N/A | ATF-2018-0002-76057 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76057 |
| Urenay | Cecily | N/A | ATF-2018-0002-76058 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76058 |
| Klos | Sandra | N/A | ATF-2018-0002-76059 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76059 |
| Grant | Leonard | N/A | ATF-2018-0002-7606 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7606 |
| Winkelman | Katie | N/A | ATF-2018-0002-76060 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76060 |
| Sylte | Steele | N/A | ATF-2018-0002-76061 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76061 |
| Edwards | Delores | N/A | ATF-2018-0002-76062 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76062 |
| Long | Samantha | N/A | ATF-2018-0002-76063 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76063 |
| McGhee | Sharon | N/A | ATF-2018-0002-76064 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76064 |
| Morgan | Lori | N/A | ATF-2018-0002-76065 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76065 |
| Gentleman | Jim | N/A | ATF-2018-0002-76066 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76066 |
| Larson | Erik | N/A | ATF-2018-0002-76067 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76067 |
| Nosbisch | Michele | N/A | ATF-2018-0002-76068 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76068 |
| JOHNSON | Sandra | N/A | ATF-2018-0002-76069 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76069 |
| Weller | Todd | N/A | ATF-2018-0002-7607 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7607 |
| Sabin | Brian | N/A | ATF-2018-0002-76070 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76070 |
| Plocker | Amy | N/A | ATF-2018-0002-76071 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76071 |
| Khaerisman | Megan | N/A | ATF-2018-0002-76072 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76072 |
| Collier | Rose | N/A | ATF-2018-0002-76073 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76073 |
| Gudmundsson | Stefan | N/A | ATF-2018-0002-76074 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76074 |
| ENGER | ERIN | N/A | ATF-2018-0002-76075 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76075 |
| Corbin | Anna | N/A | ATF-2018-0002-76076 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76076 |
| Chandler | Craig | N/A | ATF-2018-0002-76077 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76077 |
| McGlashan | Venaye | N/A | ATF-2018-0002-76078 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76078 |
| Perez-DeNormandie | Penelope | N/A | ATF-2018-0002-76079 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76079 |
| anonymous | scott | N/A | ATF-2018-0002-7608 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7608 |
| Corbin | Jeff | N/A | ATF-2018-0002-76080 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76080 |
| Cameron | Ellisa | N/A | ATF-2018-0002-76081 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76081 |
| DeLeuw | Kathleen | N/A | ATF-2018-0002-76082 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76082 |
| Garcia | Julia | N/A | ATF-2018-0002-76083 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76083 |
| Frappier | Fallon | N/A | ATF-2018-0002-76084 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76084 |
| LeDoux | Jeff | N/A | ATF-2018-0002-76085 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76085 |
| Wood | Rex | N/A | ATF-2018-0002-76086 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76086 |
| burns | megan | N/A | ATF-2018-0002-76087 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76087 |
| Floyd | Jeanmarie | N/A | ATF-2018-0002-76088 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76088 |
| Wilkinson | Jennifer | N/A | ATF-2018-0002-76089 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76089 |
| Newhouse | Michael | N/A | ATF-2018-0002-7609 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7609 |
| King | Christine | N/A | ATF-2018-0002-76090 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76090 |
| Robinson | Peter | N/A | ATF-2018-0002-76091 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76091 |
| Holzman | Anne | N/A | ATF-2018-0002-76092 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76092 |
| Brown | Jessica | N/A | ATF-2018-0002-76093 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76093 |
| Fink | Christine | N/A | ATF-2018-0002-76094 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76094 |
| Langley | Katherine | N/A | ATF-2018-0002-76095 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76095 |
| Biegel | Emily | N/A | ATF-2018-0002-76096 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76096 |
| Schiffman | Sheila | N/A | ATF-2018-0002-76097 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76097 |
| Reis | Alana | N/A | ATF-2018-0002-76098 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76098 |
| sorfazian | hovsep | N/A | ATF-2018-0002-76099 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76099 |

| Lamb | Chris | N/A | ATF-2018-0002-7610 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7610 |
|---|---|---|---|---|---|---|
| Solomon | Debbie | N/A | ATF-2018-0002-76100 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76100 |
| Neiss | Jonathan | N/A | ATF-2018-0002-76101 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76101 |
| Bond | Joanne | N/A | ATF-2018-0002-76102 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76102 |
| Garlington | Hensley | N/A | ATF-2018-0002-76103 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76103 |
| Laflin | Marcella | N/A | ATF-2018-0002-76104 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76104 |
| Carriere | Haley | N/A | ATF-2018-0002-76105 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76105 |
| Quinn | Barbara | N/A | ATF-2018-0002-76106 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76106 |
| Gonzalez | Nancy | N/A | ATF-2018-0002-76107 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76107 |
| Leutz | Molly | N/A | ATF-2018-0002-76108 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76108 |
| Pope | C. Warren | N/A | ATF-2018-0002-76109 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76109 |
| Capocci | Antonio | N/A | ATF-2018-0002-7611 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7611 |
| Hedges | Samantha | N/A | ATF-2018-0002-76110 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76110 |
| Revet | Vanessa | N/A | ATF-2018-0002-76111 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76111 |
| Alexander | Abby | N/A | ATF-2018-0002-76112 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76112 |
| Coughlin | Jenn | N/A | ATF-2018-0002-76113 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76113 |
| Pumphrey | Mary Kay | N/A | ATF-2018-0002-76114 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76114 |
| Johnson | Geri Maria | N/A | ATF-2018-0002-76115 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76115 |
| Montagno | Dianne | N/A | ATF-2018-0002-76116 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76116 |
| LaVita | Joseph | N/A | ATF-2018-0002-76117 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76117 |
| May | Maureen | N/A | ATF-2018-0002-76118 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76118 |
| Reese | Susannah | N/A | ATF-2018-0002-76119 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76119 |
| Rasmusson | Daniel | N/A | ATF-2018-0002-7612 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7612 |
| Sell | Tamara | N/A | ATF-2018-0002-76120 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76120 |
| Degennaro | Tony DeGennaro | N/A | ATF-2018-0002-76121 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76121 |
| Lodico | Michael | N/A | ATF-2018-0002-76122 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76122 |
| Wolfe | Kate | N/A | ATF-2018-0002-76123 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76123 |
| Dahl | Nancy | N/A | ATF-2018-0002-76124 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76124 |
| Cotter | John | N/A | ATF-2018-0002-76125 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76125 |
| Boehley | Adam | N/A | ATF-2018-0002-76126 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76126 |
| Maryn | Nina | N/A | ATF-2018-0002-76127 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76127 |
| Garner | Kyle | N/A | ATF-2018-0002-76128 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76128 |
| Rockey | Brandon | N/A | ATF-2018-0002-76129 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76129 |
| Britt | James Eric | N/A | ATF-2018-0002-7613 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7613 |
| Suriano | Alex | N/A | ATF-2018-0002-76130 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76130 |
| Ferraro | Susan | N/A | ATF-2018-0002-76131 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76131 |
| Ferland | Christina | N/A | ATF-2018-0002-76132 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76132 |
| Cunningham | Brian | N/A | ATF-2018-0002-76133 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76133 |
| Sherogan | Adriane | N/A | ATF-2018-0002-76134 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76134 |
| Hoffman | Mark T | N/A | ATF-2018-0002-76135 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76135 |
| Cohen | Deborah | N/A | ATF-2018-0002-76136 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76136 |
| Gran | Ashley | N/A | ATF-2018-0002-76137 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76137 |
| Gilliland | Sarah | N/A | ATF-2018-0002-76138 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76138 |
| Weiss | Sally | N/A | ATF-2018-0002-76139 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76139 |
| Luxich | Wayne | N/A | ATF-2018-0002-7614 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7614 |
| McLafferty | Robin | N/A | ATF-2018-0002-76140 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76140 |
| Zha | Caroline | N/A | ATF-2018-0002-76141 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76141 |
| Krupkin | Michelle | N/A | ATF-2018-0002-76142 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76142 |
| Burkart | Stephen | N/A | ATF-2018-0002-76143 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76143 |
| Stark | Kathy | N/A | ATF-2018-0002-76144 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76144 |
| Lurz | John | N/A | ATF-2018-0002-76145 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76145 |
| Covell | Elizabeth | N/A | ATF-2018-0002-76146 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76146 |

| Stark | Diane | N/A | ATF-2018-0002-76147 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76147 |
| Podolski | Janice and Walter | N/A | ATF-2018-0002-76148 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76148 |
| Peterson | Jean | N/A | ATF-2018-0002-76149 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76149 |
| Landauer | Michael | N/A | ATF-2018-0002-7615 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7615 |
| o | grace | N/A | ATF-2018-0002-76150 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76150 |
| Gunz | Betty | N/A | ATF-2018-0002-76151 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76151 |
| Fullarton | Brian | N/A | ATF-2018-0002-76152 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76152 |
| Mathesius | Barbara | N/A | ATF-2018-0002-76153 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76153 |
| Bautista | Marco | N/A | ATF-2018-0002-76154 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76154 |
| Shorr | Michael | N/A | ATF-2018-0002-76155 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76155 |
| Bryant | Jennifer | N/A | ATF-2018-0002-76156 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76156 |
| Noble | Rosemary | N/A | ATF-2018-0002-76157 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76157 |
| W | Jim | N/A | ATF-2018-0002-76158 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76158 |
| McDermott | Stephen | N/A | ATF-2018-0002-76159 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76159 |
| wallace | michael | N/A | ATF-2018-0002-7616 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7616 |
| Karn | Allison | N/A | ATF-2018-0002-76160 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76160 |
| Sutton | Cathy | Moms Demand | ATF-2018-0002-76161 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76161 |
| hammer | Rory | N/A | ATF-2018-0002-76162 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76162 |
| Scheibe | Julie | N/A | ATF-2018-0002-76163 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76163 |
| Booth | Larry | N/A | ATF-2018-0002-76164 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76164 |
| Lesney | Mark | N/A | ATF-2018-0002-76165 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76165 |
| Roache | Stephen | N/A | ATF-2018-0002-76166 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76166 |
| Graham | Alexandra | N/A | ATF-2018-0002-76167 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76167 |
| McNett | Cherie | N/A | ATF-2018-0002-76168 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76168 |
| Osborne | David | N/A | ATF-2018-0002-76169 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76169 |
| Thompson | Brad | N/A | ATF-2018-0002-7617 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7617 |
| Gopal | Madan | N/A | ATF-2018-0002-76170 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76170 |
| Knocke | Melanie | N/A | ATF-2018-0002-76171 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76171 |
| McFarling | Lawrence | N/A | ATF-2018-0002-76172 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76172 |
| Yasui | Yvette | N/A | ATF-2018-0002-76173 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76173 |
| Marcante | Nicole | N/A | ATF-2018-0002-76174 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76174 |
| Mendiratta | Meenakshi | N/A | ATF-2018-0002-76175 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76175 |
| FARGO | BARRY | N/A | ATF-2018-0002-76176 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76176 |
| Mithun | Sarah | N/A | ATF-2018-0002-76177 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76177 |
| Tisdale | Nancy | N/A | ATF-2018-0002-76178 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76178 |
| Blanko | Barbara | N/A | ATF-2018-0002-76179 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76179 |
| Laube | Jason | N/A | ATF-2018-0002-7618 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7618 |
| Stuart | Derek | N/A | ATF-2018-0002-76180 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76180 |
| Sanford | Jake | N/A | ATF-2018-0002-76181 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76181 |
| Penake | Adrienne | N/A | ATF-2018-0002-76182 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76182 |
| Horine | Nicholas | N/A | ATF-2018-0002-76183 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76183 |
| Dellera | Patricia | N/A | ATF-2018-0002-76184 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76184 |
| aronesty | erik | N/A | ATF-2018-0002-76185 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76185 |
| Rineheimer | Christina | N/A | ATF-2018-0002-76186 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76186 |
| Temlock | Ayumi | N/A | ATF-2018-0002-76187 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76187 |
| Nowels | Carolyn | N/A | ATF-2018-0002-76188 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76188 |
| Staskal | Jess | N/A | ATF-2018-0002-76189 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76189 |
| Locke | James | N/A | ATF-2018-0002-7619 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7619 |
| Green | Suzanne | N/A | ATF-2018-0002-76190 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76190 |
| Feldman | Jill | N/A | ATF-2018-0002-76191 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76191 |
| Weathers | Renee | N/A | ATF-2018-0002-76192 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76192 |
| Marshall | Nathan | N/A | ATF-2018-0002-76193 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Freeman | Suanne | N/A | ATF-2018-0002-76194 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76194 |
| Rowley | Andrew | N/A | ATF-2018-0002-76195 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76195 |
| Aquino | Aaron | N/A | ATF-2018-0002-76196 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76196 |
| Collard | Eileen | N/A | ATF-2018-0002-76197 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76197 |
| Dunn | Debra | N/A | ATF-2018-0002-76198 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76198 |
| Hunter | Angela | N/A | ATF-2018-0002-76199 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76199 |
| Griffen | K. | N/A | ATF-2018-0002-7620 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7620 |
| Hardie | Samantha | N/A | ATF-2018-0002-76200 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76200 |
| Babbert | Beth | N/A | ATF-2018-0002-76201 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76201 |
| Phelan | Ann | N/A | ATF-2018-0002-76202 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76202 |
| Brown | Lisa | N/A | ATF-2018-0002-76203 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76203 |
| Bowers | Megan | N/A | ATF-2018-0002-76204 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76204 |
| Boyes | James | N/A | ATF-2018-0002-76205 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76205 |
| Beberman | Jordana | N/A | ATF-2018-0002-76206 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76206 |
| Torres | Susan | N/A | ATF-2018-0002-76207 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76207 |
| Ashcraft | Elton | N/A | ATF-2018-0002-76208 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76208 |
| Newman | Beth | N/A | ATF-2018-0002-76209 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76209 |
| Daenzer | Keith | N/A | ATF-2018-0002-7621 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7621 |
| ODonnell | Kathryn | N/A | ATF-2018-0002-76210 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76210 |
| Carless | Joan | N/A | ATF-2018-0002-76211 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76211 |
| Kaemerer | Casey | N/A | ATF-2018-0002-76212 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76212 |
| Kipp | Lila | N/A | ATF-2018-0002-76213 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76213 |
| Diotte | James | N/A | ATF-2018-0002-76214 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76214 |
| Beers | Kasi | N/A | ATF-2018-0002-76215 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76215 |
| McFadden | Will | N/A | ATF-2018-0002-76216 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76216 |
| Mullins | Nancy | N/A | ATF-2018-0002-76217 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76217 |
| Kell | Shaun | N/A | ATF-2018-0002-76218 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76218 |
| El Sheikh | Susan | N/A | ATF-2018-0002-76219 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76219 |
| Wyman | Angela | N/A | ATF-2018-0002-7622 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7622 |
| McDaniel | Barbara | N/A | ATF-2018-0002-76220 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76220 |
| Moffett | Melissa | N/A | ATF-2018-0002-76221 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76221 |
| S. | Shannon | N/A | ATF-2018-0002-76222 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76222 |
| Ercan | Rabia | N/A | ATF-2018-0002-76223 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76223 |
| Zalutsky | Lynda | N/A | ATF-2018-0002-76224 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76224 |
| Poelzing | Tara | N/A | ATF-2018-0002-76225 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76225 |
| Rosene | Jim | N/A | ATF-2018-0002-76226 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76226 |
| Vaydik | Mari | N/A | ATF-2018-0002-76227 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76227 |
| Rutty Serrano | Valeria | N/A | ATF-2018-0002-76228 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76228 |
| Curry | Germaine | N/A | ATF-2018-0002-76229 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76229 |
| Wehunt | Noah | N/A | ATF-2018-0002-7623 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7623 |
| Madden-Bentle | Kathy | N/A | ATF-2018-0002-76230 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76230 |
| Espitia | Nicole | N/A | ATF-2018-0002-76231 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76231 |
| Zborill | Thomas | N/A | ATF-2018-0002-76232 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76232 |
| Kenny | Gertrude | N/A | ATF-2018-0002-76233 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76233 |
| Millstein | Allison | N/A | ATF-2018-0002-76234 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76234 |
| Weston | Roberata | N/A | ATF-2018-0002-76235 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76235 |
| Valtin | Alison | N/A | ATF-2018-0002-76236 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76236 |
| Kinsella | Michael | N/A | ATF-2018-0002-76237 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76237 |
| Harper | Kathy | N/A | ATF-2018-0002-76238 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76238 |
| Gilreath | Catherine | N/A | ATF-2018-0002-76239 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76239 |
| Richey | Brian | N/A | ATF-2018-0002-7624 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7624 |
| Van Eyck | Carrie | N/A | ATF-2018-0002-76240 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Steele | Trisha | N/A | ATF-2018-0002-76241 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76241 |
| Florakis | Dimitrios | N/A | ATF-2018-0002-76242 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76242 |
| Fenn | Brad | N/A | ATF-2018-0002-76243 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76243 |
| Lechin | Sally | N/A | ATF-2018-0002-76244 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76244 |
| Zazyczny | John | N/A | ATF-2018-0002-76245 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76245 |
| Figueras | Mary | N/A | ATF-2018-0002-76246 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76246 |
| Terp | Dennis | N/A | ATF-2018-0002-76247 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76247 |
| Kaufmann-Buhler | Toby | N/A | ATF-2018-0002-76248 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76248 |
| Pollock | Alaina | N/A | ATF-2018-0002-76249 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76249 |
| Castrechino | Steven | N/A | ATF-2018-0002-7625 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7625 |
| Allert | Eleanor | N/A | ATF-2018-0002-76250 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76250 |
| Penn | Megan | N/A | ATF-2018-0002-76251 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76251 |
| Patton | Catherine Ellen | N/A | ATF-2018-0002-76252 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76252 |
| Thomson | Ami | N/A | ATF-2018-0002-76253 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76253 |
| Perkins | Carolina | N/A | ATF-2018-0002-76254 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76254 |
| Ellis | Cynthia | N/A | ATF-2018-0002-76255 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76255 |
| Bauer | Nan | N/A | ATF-2018-0002-76256 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76256 |
| Jackson | Alexis | N/A | ATF-2018-0002-76257 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76257 |
| Price | Honor | N/A | ATF-2018-0002-76258 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76258 |
| Alvarez | Jacqueline | N/A | ATF-2018-0002-76259 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76259 |
| Oliver | Paul | N/A | ATF-2018-0002-7626 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7626 |
| Garvin | Erika | N/A | ATF-2018-0002-76260 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76260 |
| Hensel | Meredith | N/A | ATF-2018-0002-76261 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76261 |
| Fredericks | Lisa | N/A | ATF-2018-0002-76262 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76262 |
| Danet | Burton | ABC4All Legacy | ATF-2018-0002-76263 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76263 |
| Johnson | Dr. Kapuanani | N/A | ATF-2018-0002-76264 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76264 |
| Quaglietta | Christine | N/A | ATF-2018-0002-76265 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76265 |
| Kelty | Kathleen | N/A | ATF-2018-0002-76266 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76266 |
| Losasso | Charles | N/A | ATF-2018-0002-76267 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76267 |
| Hugo | Lynne | N/A | ATF-2018-0002-76268 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76268 |
| Smith | Randy | N/A | ATF-2018-0002-76269 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76269 |
| Westbrook | Jon | N/A | ATF-2018-0002-7627 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7627 |
| Wakefield | Joan | N/A | ATF-2018-0002-76270 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76270 |
| Hoover | Richard | N/A | ATF-2018-0002-76271 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76271 |
| Torbitt | Mary | N/A | ATF-2018-0002-76272 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76272 |
| Wechsler | Helen | N/A | ATF-2018-0002-76273 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76273 |
| Archer | Shawn | N/A | ATF-2018-0002-76274 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76274 |
| McCrossen | Macon | N/A | ATF-2018-0002-76275 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76275 |
| Lander | Carol | N/A | ATF-2018-0002-76276 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76276 |
| Barlow | Carla | N/A | ATF-2018-0002-76277 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76277 |
| Rajkotia | Radha | N/A | ATF-2018-0002-76278 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76278 |
| Mendelsohn | Sophia | N/A | ATF-2018-0002-76279 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76279 |
| Musick | Zachary | N/A | ATF-2018-0002-7628 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7628 |
| Wohlers | Jennifer | N/A | ATF-2018-0002-76280 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76280 |
| Sherry | Mark | N/A | ATF-2018-0002-76281 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76281 |
| Hund | Ruth | N/A | ATF-2018-0002-76282 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76282 |
| Gloyd | Caren | N/A | ATF-2018-0002-76283 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76283 |
| Parnell | Dan | N/A | ATF-2018-0002-76284 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76284 |
| Ramsey | Clint | N/A | ATF-2018-0002-76285 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76285 |
| Darilek | Marilyn | N/A | ATF-2018-0002-76286 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76286 |
| Burkert | Katharine | N/A | ATF-2018-0002-76287 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76287 |
| Witkopp | Richard | N/A | ATF-2018-0002-76288 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bennett | Jennifer | N/A | ATF-2018-0002-76289 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76289 |
| Robbins | Phillip | N/A | ATF-2018-0002-7629 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7629 |
| Penzel | David | N/A | ATF-2018-0002-76290 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76290 |
| ROACH | CHRISTOPHER | N/A | ATF-2018-0002-76291 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76291 |
| Yoder | Anna | N/A | ATF-2018-0002-76292 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76292 |
| Jones | Jodi | N/A | ATF-2018-0002-76293 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76293 |
| Carter | Joseph | N/A | ATF-2018-0002-76294 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76294 |
| Oldham | Joseph | N/A | ATF-2018-0002-76295 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76295 |
| Hopkins | John | N/A | ATF-2018-0002-76296 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76296 |
| Rankin | Estell | N/A | ATF-2018-0002-76297 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76297 |
| Schnipke | Lisa | N/A | ATF-2018-0002-76298 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76298 |
| Terp | Pattie | N/A | ATF-2018-0002-76299 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76299 |
| Langford | William | N/A | ATF-2018-0002-7630 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7630 |
| Treder-Wolff | Jude | N/A | ATF-2018-0002-76300 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76300 |
| Tatara | Gabrielle | N/A | ATF-2018-0002-76301 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76301 |
| Chavis | Sandra | N/A | ATF-2018-0002-76302 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76302 |
| McGuire | Brian | N/A | ATF-2018-0002-76303 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76303 |
| Vale | Jennifer | N/A | ATF-2018-0002-76304 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76304 |
| George | Maria | N/A | ATF-2018-0002-76305 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76305 |
| Koessel | Karl | N/A | ATF-2018-0002-76306 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76306 |
| Cervera | Rick | N/A | ATF-2018-0002-76307 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76307 |
| Dietz | Phyllis | N/A | ATF-2018-0002-76308 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76308 |
| Meng | Henrik | N/A | ATF-2018-0002-76309 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76309 |
| Hinrichs | Brian | N/A | ATF-2018-0002-7631 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7631 |
| Love | Tyler | N/A | ATF-2018-0002-76310 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76310 |
| Zimmerman | Lyle | N/A | ATF-2018-0002-76311 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76311 |
| Hofmann | Joseph | N/A | ATF-2018-0002-76312 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76312 |
| Woods | John R. | N/A | ATF-2018-0002-76313 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76313 |
| Yandow | Judy | N/A | ATF-2018-0002-76314 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76314 |
| Ostrander | Michele | N/A | ATF-2018-0002-76315 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76315 |
| Berggren | Kristine | N/A | ATF-2018-0002-76316 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76316 |
| Wiegand | Leah | N/A | ATF-2018-0002-76317 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76317 |
| Richadson | Carol | N/A | ATF-2018-0002-76318 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76318 |
| Weber | Adam | N/A | ATF-2018-0002-76319 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76319 |
| Brower | Patrick | N/A | ATF-2018-0002-7632 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7632 |
| Greene | David | N/A | ATF-2018-0002-76320 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76320 |
| Perry | Lynne | N/A | ATF-2018-0002-76321 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76321 |
| Hennessy | Maggie | N/A | ATF-2018-0002-76322 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76322 |
| Gast | Mark | Every Town | ATF-2018-0002-76323 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76323 |
| Lozar | Kimberly A | N/A | ATF-2018-0002-76324 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76324 |
| Perry | Linda | N/A | ATF-2018-0002-76325 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76325 |
| Parrinello | Kristen | N/A | ATF-2018-0002-76326 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76326 |
| Danella | Rosemary | N/A | ATF-2018-0002-76327 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76327 |
| Warp | Jeanne | N/A | ATF-2018-0002-76328 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76328 |
| Ricks-Lankford | Doris | N/A | ATF-2018-0002-76329 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76329 |
| BECK | MATTHEW | N/A | ATF-2018-0002-7633 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7633 |
| Price | Megan | N/A | ATF-2018-0002-76330 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76330 |
| Robison | Katherine | N/A | ATF-2018-0002-76331 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76331 |
| Sherrill | John | N/A | ATF-2018-0002-76332 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76332 |
| Hersh | Amy | N/A | ATF-2018-0002-76333 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76333 |
| Sery | Gil | N/A | ATF-2018-0002-76334 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76334 |
| Meldrum | Sara | N/A | ATF-2018-0002-76335 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gallagher | Peter | N/A | ATF-2018-0002-76336 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76336 |
| Pitchford | Leslie | N/A | ATF-2018-0002-76337 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76337 |
| stanzione | Sandra | N/A | ATF-2018-0002-76338 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76338 |
| Zimmerman | Rachael | N/A | ATF-2018-0002-76339 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76339 |
| Blume | JR | N/A | ATF-2018-0002-7634 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7634 |
| Liben | Laura | N/A | ATF-2018-0002-76340 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76340 |
| Ortiz | Rachel | N/A | ATF-2018-0002-76341 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76341 |
| Halloran | Susan | N/A | ATF-2018-0002-76342 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76342 |
| Byrne | Megan | N/A | ATF-2018-0002-76343 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76343 |
| Regep | John | N/A | ATF-2018-0002-76344 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76344 |
| Hardiman | Elizabeth | N/A | ATF-2018-0002-76345 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76345 |
| Richardson | Megan | N/A | ATF-2018-0002-76346 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76346 |
| Marshall | Kelsey | N/A | ATF-2018-0002-76347 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76347 |
| Mock | Charles | N/A | ATF-2018-0002-76348 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76348 |
| Caloh | Lisa | N/A | ATF-2018-0002-76349 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76349 |
| Cross | Hayden | N/A | ATF-2018-0002-7635 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7635 |
| Horne | Jenifer | N/A | ATF-2018-0002-76350 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76350 |
| Ledford | Martin | N/A | ATF-2018-0002-76351 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76351 |
| Finger | Thomas | N/A | ATF-2018-0002-76352 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76352 |
| BROWN | Donna | N/A | ATF-2018-0002-76353 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76353 |
| Sovey | Todd | N/A | ATF-2018-0002-76354 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76354 |
| Green | Karen | N/A | ATF-2018-0002-76355 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76355 |
| Murray | Susan | N/A | ATF-2018-0002-76356 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76356 |
| Buttny | Lou | N/A | ATF-2018-0002-76357 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76357 |
| Halpin | Kathy | N/A | ATF-2018-0002-76358 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76358 |
| Timko | Cyril | N/A | ATF-2018-0002-76359 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76359 |
| Starr | Carl | N/A | ATF-2018-0002-7636 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7636 |
| Wright | Pat | N/A | ATF-2018-0002-76360 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76360 |
| Stell | William | N/A | ATF-2018-0002-76361 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76361 |
| Hay | Felissa | N/A | ATF-2018-0002-76362 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76362 |
| Woods | Mark | N/A | ATF-2018-0002-76363 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76363 |
| Yohnke | Shelby | N/A | ATF-2018-0002-76364 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76364 |
| O'Connell | Catherine | N/A | ATF-2018-0002-76365 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76365 |
| Friedmann | Michael | N/A | ATF-2018-0002-76366 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76366 |
| Gideon | Colleen | N/A | ATF-2018-0002-76367 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76367 |
| Ivanoff | Alexander | N/A | ATF-2018-0002-76368 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76368 |
| Feintech | Laura | N/A | ATF-2018-0002-76369 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76369 |
| Socha | Robert | N/A | ATF-2018-0002-7637 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7637 |
| BENGTSON | BETTY | N/A | ATF-2018-0002-76370 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76370 |
| Vander Poel | James | N/A | ATF-2018-0002-76371 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76371 |
| Larsen | K | N/A | ATF-2018-0002-76372 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76372 |
| Fritz | Debbie | N/A | ATF-2018-0002-76373 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76373 |
| Gardner | Pierce | N/A | ATF-2018-0002-76374 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76374 |
| Katz | Mark | N/A | ATF-2018-0002-76375 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76375 |
| Dole | Ellen | N/A | ATF-2018-0002-76376 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76376 |
| Fuchs | Ariella | N/A | ATF-2018-0002-76377 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76377 |
| DIESMAN | John. | N/A | ATF-2018-0002-76378 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76378 |
| Day | Phoebe | N/A | ATF-2018-0002-76379 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76379 |
| Giroux | Cameron | N/A | ATF-2018-0002-7638 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7638 |
| Bundschu | Natalie | N/A | ATF-2018-0002-76380 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76380 |
| Wright | Frederick | N/A | ATF-2018-0002-76381 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76381 |
| Grape | Marybeth | N/A | ATF-2018-0002-76382 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Metoyer | Priscilla | N/A | ATF-2018-0002-76383 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76383 |
| Dale | Jan | N/A | ATF-2018-0002-76384 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76384 |
| Lawrence | L | N/A | ATF-2018-0002-76385 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76385 |
| Kornfield | David | N/A | ATF-2018-0002-76386 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76386 |
| Russell | Bryan | N/A | ATF-2018-0002-76387 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76387 |
| Cifaldi | Margret | N/A | ATF-2018-0002-76388 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76388 |
| Shanklin | DEBORAH | N/A | ATF-2018-0002-76389 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76389 |
| Paskalik | Richard | N/A | ATF-2018-0002-7639 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7639 |
| Spring | Terry | N/A | ATF-2018-0002-76390 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76390 |
| mizrahi | sheila | N/A | ATF-2018-0002-76391 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76391 |
| Bennett | Cheryll | N/A | ATF-2018-0002-76392 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76392 |
| Gallagher | Michael | Gallagher | ATF-2018-0002-76393 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76393 |
| Castergine | Stuart | N/A | ATF-2018-0002-76394 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76394 |
| Sapyta | Jeffrey | N/A | ATF-2018-0002-76395 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76395 |
| Mapes | Selah | N/A | ATF-2018-0002-76396 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76396 |
| Wolf | Alisha | N/A | ATF-2018-0002-76397 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76397 |
| Gunn | Allison | N/A | ATF-2018-0002-76398 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76398 |
| Lynch | Jeffrey | N/A | ATF-2018-0002-76399 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76399 |
| Sauls | Darby | N/A | ATF-2018-0002-7640 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7640 |
| Thompson | Julie | N/A | ATF-2018-0002-76400 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76400 |
| Rafetto | Chelsea | N/A | ATF-2018-0002-76401 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76401 |
| Shaw | Scott | N/A | ATF-2018-0002-76402 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76402 |
| Fisher | Leasa | N/A | ATF-2018-0002-76403 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76403 |
| Meissner | Cara | N/A | ATF-2018-0002-76404 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76404 |
| Klooster | Nathaniel | N/A | ATF-2018-0002-76405 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76405 |
| Grier | Sheryl | N/A | ATF-2018-0002-76406 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76406 |
| Pagenkopf | Kris | N/A | ATF-2018-0002-76407 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76407 |
| Rich | Michael | N/A | ATF-2018-0002-76408 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76408 |
| Chavez | Elaine | N/A | ATF-2018-0002-76409 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76409 |
| Miller | Stuart | N/A | ATF-2018-0002-7641 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7641 |
| Brehm | Annette | N/A | ATF-2018-0002-76410 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76410 |
| Baniqued | Jarrod | N/A | ATF-2018-0002-76411 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76411 |
| Styer | Katherine | N/A | ATF-2018-0002-76412 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76412 |
| Hess, MD | Karl | N/A | ATF-2018-0002-76413 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76413 |
| Gallop | Arthur | N/A | ATF-2018-0002-76414 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76414 |
| Meuer | Rita | N/A | ATF-2018-0002-76415 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76415 |
| Appelbaum | Wendi | N/A | ATF-2018-0002-76416 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76416 |
| Duttweiler | Cheryl | N/A | ATF-2018-0002-76417 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76417 |
| Bloom | Leah | N/A | ATF-2018-0002-76418 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76418 |
| Janczyn | Fred | N/A | ATF-2018-0002-76419 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76419 |
| Solomon | Matthew | N/A | ATF-2018-0002-7642 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7642 |
| Win | Christine | N/A | ATF-2018-0002-76420 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76420 |
| Price | Harold | GOA | ATF-2018-0002-76421 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76421 |
| Martin | Alison | N/A | ATF-2018-0002-76422 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76422 |
| Ruhl | Susan | N/A | ATF-2018-0002-76423 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76423 |
| Cuneo | ANGELA | N/A | ATF-2018-0002-76424 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76424 |
| Houser | David | N/A | ATF-2018-0002-76425 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76425 |
| Bailey | Mel | N/A | ATF-2018-0002-76426 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76426 |
| Staab | Katie | N/A | ATF-2018-0002-76427 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76427 |
| McLaughlin | Jim | N/A | ATF-2018-0002-76428 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76428 |
| Cremer | Brian | N/A | ATF-2018-0002-76429 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76429 |
| Rivera | John | N/A | ATF-2018-0002-7643 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Summerlin | Debra | N/A | ATF-2018-0002-76430 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76430 |
| Anonymous | Jolene | N/A | ATF-2018-0002-76431 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76431 |
| Struthers | Anne | N/A | ATF-2018-0002-76432 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76432 |
| kuipers | Heather | N/A | ATF-2018-0002-76433 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76433 |
| Steindal | Vivian | N/A | ATF-2018-0002-76434 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76434 |
| Williams | Mark | N/A | ATF-2018-0002-76435 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76435 |
| Sheridan | Brooke | N/A | ATF-2018-0002-76436 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76436 |
| B | Christina | Every town | ATF-2018-0002-76437 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76437 |
| Stamp | Alex | N/A | ATF-2018-0002-76438 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76438 |
| Teague | Nicole | N/A | ATF-2018-0002-76439 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76439 |
| Brockway | Mark | N/A | ATF-2018-0002-7644 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7644 |
| Babal | Diane | N/A | ATF-2018-0002-76440 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76440 |
| Payne | Lauren | N/A | ATF-2018-0002-76441 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76441 |
| Yates | David | N/A | ATF-2018-0002-76442 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76442 |
| Vinson | Rowdy | N/A | ATF-2018-0002-76443 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76443 |
| Schiffman | Pat | N/A | ATF-2018-0002-76444 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76444 |
| Chenoweth | Linda | N/A | ATF-2018-0002-76445 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76445 |
| wheeler | jim | N/A | ATF-2018-0002-76446 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76446 |
| Rooney | Caroline | N/A | ATF-2018-0002-76447 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76447 |
| Robertson | Amanda | N/A | ATF-2018-0002-76448 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76448 |
| Lubarsky | Neil | N/A | ATF-2018-0002-76449 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76449 |
| Rausacher | Steve | N/A | ATF-2018-0002-7645 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7645 |
| Daniels | Terry | N/A | ATF-2018-0002-76450 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76450 |
| Knudsen | Gretchen | N/A | ATF-2018-0002-76451 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76451 |
| Davidson | Laura | N/A | ATF-2018-0002-76452 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76452 |
| Estabrooks | Ryan | N/A | ATF-2018-0002-76453 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76453 |
| Cobb | Chase | N/A | ATF-2018-0002-76454 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76454 |
| Brandt | Virginia | N/A | ATF-2018-0002-76455 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76455 |
| Fuller | James | N/A | ATF-2018-0002-76456 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76456 |
| Lowery | Crystal | N/A | ATF-2018-0002-76457 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76457 |
| Jones | Pamela | N/A | ATF-2018-0002-76458 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76458 |
| Tishler | Arleen | N/A | ATF-2018-0002-76459 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76459 |
| Benacquisto | Joseph | N/A | ATF-2018-0002-7646 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7646 |
| M | Robert | N/A | ATF-2018-0002-76460 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76460 |
| Dalheim | Danielle | N/A | ATF-2018-0002-76461 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76461 |
| Burns | Lindsey | N/A | ATF-2018-0002-76462 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76462 |
| Lehman | Angela | N/A | ATF-2018-0002-76463 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76463 |
| Dunsdon | Travor | N/A | ATF-2018-0002-76464 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76464 |
| Delvoye | Michael | N/A | ATF-2018-0002-76465 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76465 |
| Mlakar | Joe | N/A | ATF-2018-0002-76466 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76466 |
| Figueroa | Felicity | N/A | ATF-2018-0002-76467 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76467 |
| Malpass | Joseph | N/A | ATF-2018-0002-76468 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76468 |
| Bellizzi | Janet | N/A | ATF-2018-0002-76469 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76469 |
| Pope | Christopher | N/A | ATF-2018-0002-7647 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7647 |
| Miller | Victoria | N/A | ATF-2018-0002-76470 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76470 |
| McQuinn | Johnna | N/A | ATF-2018-0002-76471 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76471 |
| Phenix | Jennifer | N/A | ATF-2018-0002-76472 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76472 |
| Dones-Rodriguez | Dealla | N/A | ATF-2018-0002-76473 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76473 |
| shapiro | lynn | N/A | ATF-2018-0002-76474 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76474 |
| Wenger | Ron | N/A | ATF-2018-0002-76475 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76475 |
| Hunt | Emilie | N/A | ATF-2018-0002-76476 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76476 |
| CORDELL | MARK | N/A | ATF-2018-0002-76477 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dau | Dr. Georgeann | N/A | ATF-2018-0002-76478 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76478 |
| Gault | Cynthia | N/A | ATF-2018-0002-76479 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76479 |
| Schadle | Danny | N/A | ATF-2018-0002-7648 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7648 |
| Checchia | Michele | N/A | ATF-2018-0002-76480 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76480 |
| Ferree | Van | N/A | ATF-2018-0002-76481 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76481 |
| Allard | Annastasia | N/A | ATF-2018-0002-76482 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76482 |
| Munc | Ian | N/A | ATF-2018-0002-76483 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76483 |
| Sommers | Mel | N/A | ATF-2018-0002-76484 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76484 |
| Gelbart | Susannah | N/A | ATF-2018-0002-76485 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76485 |
| Book | Sarah | N/A | ATF-2018-0002-76486 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76486 |
| Jaeger | Jill | N/A | ATF-2018-0002-76487 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76487 |
| Forkner | Geri | N/A | ATF-2018-0002-76488 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76488 |
| marcantonio | christina | N/A | ATF-2018-0002-76489 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76489 |
| Brittain | Charles | N/A | ATF-2018-0002-7649 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7649 |
| Smith | Jeff | N/A | ATF-2018-0002-76490 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76490 |
| Hasselhoff | David | N/A | ATF-2018-0002-76491 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76491 |
| Ellis | Crystal | N/A | ATF-2018-0002-76492 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76492 |
| Hill | David | N/A | ATF-2018-0002-76493 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76493 |
| Cohan | Leigh | N/A | ATF-2018-0002-76494 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76494 |
| Yaroslow | Rev Gregory | N/A | ATF-2018-0002-76495 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76495 |
| Sherwood | Kristin | N/A | ATF-2018-0002-76496 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76496 |
| Ryu | Jihye | N/A | ATF-2018-0002-76497 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76497 |
| Koebel | Catherine | N/A | ATF-2018-0002-76498 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76498 |
| Gibbons | Melissa | N/A | ATF-2018-0002-76499 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76499 |
| Grossen | Steve | N/A | ATF-2018-0002-7650 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7650 |
| Coghlan | Christina | N/A | ATF-2018-0002-76500 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76500 |
| Schnurer | Danielle | N/A | ATF-2018-0002-76501 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76501 |
| Schanz | Heather | N/A | ATF-2018-0002-76502 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76502 |
| Brown | Nancy | N/A | ATF-2018-0002-76503 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76503 |
| Czerwinski | Meghan | N/A | ATF-2018-0002-76504 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76504 |
| Davis | Gregory | N/A | ATF-2018-0002-76505 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76505 |
| Farina | Sandra | N/A | ATF-2018-0002-76506 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76506 |
| Ibtesam | Sheereen | Everytown for Gun Safety | ATF-2018-0002-76507 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76507 |
| Miller | Karen | N/A | ATF-2018-0002-76508 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76508 |
| Settle | Scott | N/A | ATF-2018-0002-76509 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76509 |
| Emary | Chuck | N/A | ATF-2018-0002-7651 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7651 |
| Girardeau | Judith | N/A | ATF-2018-0002-76510 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76510 |
| Jain | Vaibhav | N/A | ATF-2018-0002-76511 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76511 |
| Berg | Natasha | N/A | ATF-2018-0002-76512 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76512 |
| Bateman | Jennifer | N/A | ATF-2018-0002-76513 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76513 |
| Yurch | Tricia | N/A | ATF-2018-0002-76514 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76514 |
| Blackford | Penny | N/A | ATF-2018-0002-76515 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76515 |
| Purcell | Julie | N/A | ATF-2018-0002-76516 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76516 |
| Winger | Marc | N/A | ATF-2018-0002-76517 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76517 |
| J | Valerie | N/A | ATF-2018-0002-76518 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76518 |
| Stolwyk | Adrienne | N/A | ATF-2018-0002-76519 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76519 |
| Diamond | Kenneth | N/A | ATF-2018-0002-7652 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7652 |
| Holliman | Nancy | N/A | ATF-2018-0002-76520 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76520 |
| Partin | Karrie | N/A | ATF-2018-0002-76521 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76521 |
| Carter | Kristina | N/A | ATF-2018-0002-76522 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76522 |
| Sandland | Dara | N/A | ATF-2018-0002-76523 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shaughnessy | Tricia | N/A | ATF-2018-0002-76524 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76524 |
| Silver | Brandon | N/A | ATF-2018-0002-76525 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76525 |
| Wise | Carol | N/A | ATF-2018-0002-76526 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76526 |
| Gall | Amy | N/A | ATF-2018-0002-76527 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76527 |
| Burkhart | Tom | N/A | ATF-2018-0002-76528 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76528 |
| Zais | Roberta | N/A | ATF-2018-0002-76529 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76529 |
| Hatchett | Anthony | N/A | ATF-2018-0002-7653 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7653 |
| Duhamel | Ghislaine | N/A | ATF-2018-0002-76530 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76530 |
| Martin-Ebosele | Christina | N/A | ATF-2018-0002-76531 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76531 |
| Kane | Jennifer | N/A | ATF-2018-0002-76532 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76532 |
| Talbot | Gail | N/A | ATF-2018-0002-76533 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76533 |
| Herrero | Pablo | N/A | ATF-2018-0002-76534 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76534 |
| Lent | Peter | N/A | ATF-2018-0002-76535 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76535 |
| Ostapow | Peter & Judith | N/A | ATF-2018-0002-76536 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76536 |
| Karch | Jennifer | N/A | ATF-2018-0002-76537 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76537 |
| McMenamin | Tamara | N/A | ATF-2018-0002-76538 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76538 |
| Shanklin | J | N/A | ATF-2018-0002-76539 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76539 |
| Grady | Thomas | N/A | ATF-2018-0002-7654 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7654 |
| Klock | Diane | N/A | ATF-2018-0002-76540 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76540 |
| Orr | Mary | N/A | ATF-2018-0002-76541 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76541 |
| Pitz | Suzanne | N/A | ATF-2018-0002-76542 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76542 |
| Amado | Honey | N/A | ATF-2018-0002-76543 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76543 |
| Womack | Kimberley | N/A | ATF-2018-0002-76544 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76544 |
| Lewis | Drew | N/A | ATF-2018-0002-76545 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76545 |
| Mattes | Kennedy | N/A | ATF-2018-0002-76546 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76546 |
| Mills | Elizabeth | N/A | ATF-2018-0002-76547 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76547 |
| Soter-Moody | Gretchen | N/A | ATF-2018-0002-76548 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76548 |
| Grey-Schulte | Rowen | N/A | ATF-2018-0002-76549 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76549 |
| Austin | Dan | N/A | ATF-2018-0002-7655 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7655 |
| Welton | Susan | N/A | ATF-2018-0002-76550 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76550 |
| Bartke | Ashby | N/A | ATF-2018-0002-76551 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76551 |
| Moore | Mary Catherine | N/A | ATF-2018-0002-76552 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76552 |
| Panday | Anisha | N/A | ATF-2018-0002-76553 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76553 |
| Warner | Lynne | N/A | ATF-2018-0002-76554 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76554 |
| Shipman-Dorrance | Lauren | N/A | ATF-2018-0002-76555 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76555 |
| Ashburn | Kim | N/A | ATF-2018-0002-76556 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76556 |
| Greenhaw | Larry | N/A | ATF-2018-0002-76557 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76557 |
| Scheller | Nicole | N/A | ATF-2018-0002-76558 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76558 |
| Berger | Melissa | N/A | ATF-2018-0002-76559 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76559 |
| Smith | Marion | N/A | ATF-2018-0002-7656 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7656 |
| Morrissey | LeAnn | N/A | ATF-2018-0002-76560 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76560 |
| Baird | Blanche | N/A | ATF-2018-0002-76561 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76561 |
| Green | Steve | N/A | ATF-2018-0002-76562 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76562 |
| Flowers | Daniel | N/A | ATF-2018-0002-76563 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76563 |
| Hiseley | Michelle | N/A | ATF-2018-0002-76564 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76564 |
| Hotaki | Rangena | N/A | ATF-2018-0002-76565 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76565 |
| Wall | Carolyn | N/A | ATF-2018-0002-76566 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76566 |
| Valinoti | Raymond | N/A | ATF-2018-0002-76567 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76567 |
| Rovai | Linda | N/A | ATF-2018-0002-76568 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76568 |
| Graham | Amanda | N/A | ATF-2018-0002-76569 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76569 |
| alzuro | hernan | N/A | ATF-2018-0002-7657 | 4/11/2018 | 4/5/2018 | alzuro https://www.regulations.gov/document?D=ATF-2018-0002-7657 |
| Portier-LaLumiere | Laura | N/A | ATF-2018-0002-76570 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Daunis | Sarah | N/A | ATF-2018-0002-76571 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76571 |
| Anonymous | Maria | N/A | ATF-2018-0002-76572 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76572 |
| S | Gina | N/A | ATF-2018-0002-76573 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76573 |
| Latta | Dale | N/A | ATF-2018-0002-76574 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76574 |
| Ford | Darby | N/A | ATF-2018-0002-76575 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76575 |
| McRae | Erin | N/A | ATF-2018-0002-76576 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76576 |
| McGeehan | Catherine | N/A | ATF-2018-0002-76577 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76577 |
| Otten | Kapland | N/A | ATF-2018-0002-76578 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76578 |
| L | Dana | N/A | ATF-2018-0002-76579 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76579 |
| Brooks | Nick | N/A | ATF-2018-0002-7658 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7658 |
| Trevino | Stacie | N/A | ATF-2018-0002-76580 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76580 |
| Walls | Jessica | N/A | ATF-2018-0002-76581 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76581 |
| Sabbagh | Harold | N/A | ATF-2018-0002-76582 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76582 |
| Fitch | James H | N/A | ATF-2018-0002-76583 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76583 |
| Hawkins | Lorna | N/A | ATF-2018-0002-76584 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76584 |
| Smith | Marilynn | N/A | ATF-2018-0002-76585 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76585 |
| MILLER | HEATHER | N/A | ATF-2018-0002-76586 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76586 |
| Pranger | Nicholas | N/A | ATF-2018-0002-76587 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76587 |
| Cothron | Anna Lea | N/A | ATF-2018-0002-76588 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76588 |
| Miller | Sarah | N/A | ATF-2018-0002-76589 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76589 |
| Vaughn | Christopher | N/A | ATF-2018-0002-7659 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7659 |
| Berman-Dry | Alecia | N/A | ATF-2018-0002-76590 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76590 |
| Malandra | Jan | N/A | ATF-2018-0002-76591 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76591 |
| Baker | Kathryn | N/A | ATF-2018-0002-76592 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76592 |
| Bansil | Jessica | N/A | ATF-2018-0002-76593 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76593 |
| Murray | Joseph | N/A | ATF-2018-0002-76594 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76594 |
| LELI | STEPHANIE | N/A | ATF-2018-0002-76595 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76595 |
| White | Michael | N/A | ATF-2018-0002-76596 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76596 |
| Stone | Kathryn | N/A | ATF-2018-0002-76597 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76597 |
| Richardson | Craig | N/A | ATF-2018-0002-76598 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76598 |
| Grier | Audrey | N/A | ATF-2018-0002-76599 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76599 |
| Miller | Lynn | N/A | ATF-2018-0002-7660 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7660 |
| Cunningham | Debra | N/A | ATF-2018-0002-76600 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76600 |
| Greenman | Laura | N/A | ATF-2018-0002-76601 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76601 |
| rorvik | pete | N/A | ATF-2018-0002-76602 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76602 |
| SMITH | NATALIE | N/A | ATF-2018-0002-76603 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76603 |
| thomas | abe | N/A | ATF-2018-0002-76604 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76604 |
| Harris | Eleanor | N/A | ATF-2018-0002-76605 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76605 |
| Rodrigues | Bianca | N/A | ATF-2018-0002-76606 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76606 |
| Hartlage | Jon | N/A | ATF-2018-0002-76607 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76607 |
| Finch | Anna | N/A | ATF-2018-0002-76608 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76608 |
| Fiero-Akselsen | Petri | N/A | ATF-2018-0002-76609 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76609 |
| DOUD | robert | N/A | ATF-2018-0002-7661 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7661 |
| Berton | Emily | N/A | ATF-2018-0002-76610 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76610 |
| christie | Ruth | N/A | ATF-2018-0002-76611 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76611 |
| Runyan | Marjorie | N/A | ATF-2018-0002-76612 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76612 |
| Pape | Robyn | N/A | ATF-2018-0002-76613 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76613 |
| Grier | David | N/A | ATF-2018-0002-76614 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76614 |
| Hatfield | Mary Kate | N/A | ATF-2018-0002-76615 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76615 |
| Bass | Ben | N/A | ATF-2018-0002-76616 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76616 |
| Roh | Gabrielle | N/A | ATF-2018-0002-76617 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76617 |
| Vance | Terry | N/A | ATF-2018-0002-76618 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76618 |

| Steinberg | Leslie | N/A | ATF-2018-0002-76619 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76619 |
| Eckler | William | Ramblewood Farms | ATF-2018-0002-7662 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7662 |
| Dillon | Jenn | N/A | ATF-2018-0002-76620 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76620 |
| Evans | Nancy | N/A | ATF-2018-0002-76621 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76621 |
| Cole | Cathy | N/A | ATF-2018-0002-76622 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76622 |
| Paddock | Nancy | N/A | ATF-2018-0002-76623 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76623 |
| Mullins | Kayla | N/A | ATF-2018-0002-76624 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76624 |
| Dillon | Sheila | N/A | ATF-2018-0002-76625 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76625 |
| Conteras | Junior | N/A | ATF-2018-0002-76626 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76626 |
| Richards | Jane | N/A | ATF-2018-0002-76627 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76627 |
| Lynch | Robert | N/A | ATF-2018-0002-76628 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76628 |
| Chessman | Jade | N/A | ATF-2018-0002-76629 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76629 |
| Moore | Bradley | N/A | ATF-2018-0002-7663 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7663 |
| Bowen | Kristin | N/A | ATF-2018-0002-76630 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76630 |
| Stern | Karen | N/A | ATF-2018-0002-76631 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76631 |
| Eustice | Annamarie | N/A | ATF-2018-0002-76632 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76632 |
| Hogenmiller | Matthew | N/A | ATF-2018-0002-76633 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76633 |
| Koen | Terri | N/A | ATF-2018-0002-76634 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76634 |
| Clark | Cynthia | N/A | ATF-2018-0002-76635 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76635 |
| Conley | Ryan | N/A | ATF-2018-0002-76636 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76636 |
| Henriques | Natalie | N/A | ATF-2018-0002-76637 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76637 |
| Brunner | Mari | N/A | ATF-2018-0002-76638 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76638 |
| Castaneda | Leslie | N/A | ATF-2018-0002-76639 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76639 |
| Gorby | Terry | N/A | ATF-2018-0002-7664 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7664 |
| Miller | Vivian | N/A | ATF-2018-0002-76640 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76640 |
| McCain | Terry | N/A | ATF-2018-0002-76641 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76641 |
| Hillman | Richard | N/A | ATF-2018-0002-76642 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76642 |
| Ewing | Ann | N/A | ATF-2018-0002-76643 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76643 |
| Phillips | Virginia | N/A | ATF-2018-0002-76644 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76644 |
| Zaidan | George | N/A | ATF-2018-0002-76645 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76645 |
| Johnson | Julia | N/A | ATF-2018-0002-76646 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76646 |
| Margolis | Deborah | N/A | ATF-2018-0002-76647 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76647 |
| McBride, M.D. | Cris | N/A | ATF-2018-0002-76648 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76648 |
| Wylie | Nicholas | AIR COMMAND | ATF-2018-0002-76649 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76649 |
| Winters | Ron | Jefferson Ci TN | ATF-2018-0002-7665 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7665 |
| Lamoureux | Ann | N/A | ATF-2018-0002-76650 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76650 |
| P | Brigitte | N/A | ATF-2018-0002-76651 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76651 |
| K | Taylor | N/A | ATF-2018-0002-76652 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76652 |
| Curlik | Amanda | N/A | ATF-2018-0002-76653 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76653 |
| Fridman | Hilary | N/A | ATF-2018-0002-76654 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76654 |
| Widing | Lawrence | N/A | ATF-2018-0002-76655 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76655 |
| Lamoureux | Jessica | N/A | ATF-2018-0002-76656 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76656 |
| Saltsgiver | Lindsay | N/A | ATF-2018-0002-76657 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76657 |
| Hochstatter | Jeanette | N/A | ATF-2018-0002-76658 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76658 |
| Boisvert | Marcia | N/A | ATF-2018-0002-76659 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76659 |
| Williston-Benadum | Sharon | N/A | ATF-2018-0002-7666 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7666 |
| Skrobala | Sarah | N/A | ATF-2018-0002-76660 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76660 |
| Collini | Amy | N/A | ATF-2018-0002-76661 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76661 |
| Dillon | Russell | N/A | ATF-2018-0002-76662 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76662 |
| Pearson | Emily | N/A | ATF-2018-0002-76663 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76663 |
| Behounek | Brian | N/A | ATF-2018-0002-76664 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76664 |
| Schroeder | Anna | N/A | ATF-2018-0002-76665 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sculli | Julie | N/A | ATF-2018-0002-76666 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76666 |
| Bonfiglio | William | N/A | ATF-2018-0002-76667 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76667 |
| Hernandez | Theresa | N/A | ATF-2018-0002-76668 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76668 |
| Tallon | Beth | N/A | ATF-2018-0002-76669 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76669 |
| juneau | richard | N/A | ATF-2018-0002-7667 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7667 |
| Sinkus | Robert | N/A | ATF-2018-0002-76670 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76670 |
| Sanchez | Regina | N/A | ATF-2018-0002-76671 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76671 |
| Burkett | Kristen | N/A | ATF-2018-0002-76672 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76672 |
| Katz-Coleman | Violet | N/A | ATF-2018-0002-76673 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76673 |
| Busey | Lou | N/A | ATF-2018-0002-76674 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76674 |
| Hwang | Kara | N/A | ATF-2018-0002-76675 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76675 |
| Green | Randall | N/A | ATF-2018-0002-76676 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76676 |
| Spangler | Cynthia Hubard | N/A | ATF-2018-0002-76677 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76677 |
| ISODA | ANDREW | N/A | ATF-2018-0002-76678 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76678 |
| Borlik | Daniel Paul | N/A | ATF-2018-0002-76679 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76679 |
| Filiaggi | Mark | N/A | ATF-2018-0002-7668 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7668 |
| Donielson | Whitney | N/A | ATF-2018-0002-76680 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76680 |
| Zhang | Xian | N/A | ATF-2018-0002-76681 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76681 |
| Norris | Brian | N/A | ATF-2018-0002-76682 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76682 |
| Lawson | Carolyn | N/A | ATF-2018-0002-76683 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76683 |
| Quam | Justin | N/A | ATF-2018-0002-76684 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76684 |
| McDevitt | Kevin | N/A | ATF-2018-0002-76685 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76685 |
| Sanderson | Jennifer | N/A | ATF-2018-0002-76686 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76686 |
| Brackett | Benjamin | N/A | ATF-2018-0002-76687 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76687 |
| Schroeder | Emma | N/A | ATF-2018-0002-76688 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76688 |
| Dowd Murray | Meghan | N/A | ATF-2018-0002-76689 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76689 |
| Sullivan | Don | N/A | ATF-2018-0002-7669 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7669 |
| Cosco | Eileen and Brian | N/A | ATF-2018-0002-76690 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76690 |
| Wagner | Linda | N/A | ATF-2018-0002-76691 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76691 |
| Janoura | Christina | N/A | ATF-2018-0002-76692 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76692 |
| Mckay | Melba | N/A | ATF-2018-0002-76693 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76693 |
| TOMS | Jane | N/A | ATF-2018-0002-76694 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76694 |
| Bauer | Corrie | N/A | ATF-2018-0002-76695 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76695 |
| Regen | Orna | N/A | ATF-2018-0002-76696 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76696 |
| Weisler | Gregory | N/A | ATF-2018-0002-76697 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76697 |
| RESTIFO | DIANA | N/A | ATF-2018-0002-76698 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76698 |
| BARTON | brian | N/A | ATF-2018-0002-76699 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76699 |
| Little | Tyler | N/A | ATF-2018-0002-7670 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7670 |
| Lorello | Krishelle | N/A | ATF-2018-0002-76700 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76700 |
| Skerrett | Beth | N/A | ATF-2018-0002-76701 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76701 |
| Lands | Rhonda | N/A | ATF-2018-0002-76702 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76702 |
| Morrey | Sara | N/A | ATF-2018-0002-76703 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76703 |
| Casillas | Angelina | N/A | ATF-2018-0002-76704 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76704 |
| Johansson | Juliet | N/A | ATF-2018-0002-76705 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76705 |
| Diesel | Brooks | N/A | ATF-2018-0002-76706 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76706 |
| Henneberger | Erin | N/A | ATF-2018-0002-76707 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76707 |
| Cantu | Mary | N/A | ATF-2018-0002-76708 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76708 |
| Horsfield | Matthew | N/A | ATF-2018-0002-76709 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76709 |
| Holland | Nathan | N/A | ATF-2018-0002-7671 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7671 |
| McIntyre | Trey | N/A | ATF-2018-0002-76710 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76710 |
| Shaskos | Lenna | N/A | ATF-2018-0002-76711 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76711 |
| Best | Cindy | N/A | ATF-2018-0002-76712 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76712 |

| Bunch | Danielle | N/A | ATF-2018-0002-76713 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76713 |
|---|---|---|---|---|---|---|
| Elliott | Kacie | N/A | ATF-2018-0002-76714 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76714 |
| Melamed | Robin | N/A | ATF-2018-0002-76715 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76715 |
| McBride | Karen | N/A | ATF-2018-0002-76716 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76716 |
| Zimmerman | David | N/A | ATF-2018-0002-76717 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76717 |
| Patel | Judy | N/A | ATF-2018-0002-76718 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76718 |
| Wyatt | Ryan | N/A | ATF-2018-0002-76719 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76719 |
| Stutts | William | N/A | ATF-2018-0002-7672 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7672 |
| Chaibongsai | Dollaya | N/A | ATF-2018-0002-76720 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76720 |
| Haynie | Marilyn | N/A | ATF-2018-0002-76721 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76721 |
| Hughes | Taylor | N/A | ATF-2018-0002-76722 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76722 |
| Petukhov | Mykhaylo | N/A | ATF-2018-0002-76723 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76723 |
| Christensen | Karla | N/A | ATF-2018-0002-76724 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76724 |
| Kistler | Natalie | N/A | ATF-2018-0002-76725 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76725 |
| Collier | Lora | N/A | ATF-2018-0002-76726 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76726 |
| DeShazer | William | N/A | ATF-2018-0002-76727 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76727 |
| Kaschak | Betsy | N/A | ATF-2018-0002-76728 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76728 |
| Pierce | Brooke | N/A | ATF-2018-0002-76729 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76729 |
| Watkins | Mary | N/A | ATF-2018-0002-7673 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7673 |
| Vogel | Randy | N/A | ATF-2018-0002-76730 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76730 |
| Jacobs | Fran | N/A | ATF-2018-0002-76731 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76731 |
| Thurgood | Jenny | N/A | ATF-2018-0002-76732 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76732 |
| Kaufman | Thomas | N/A | ATF-2018-0002-76733 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76733 |
| Jacobson | Walter | N/A | ATF-2018-0002-76734 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76734 |
| Somerset | Joshua | N/A | ATF-2018-0002-76735 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76735 |
| Weber | Zorina | N/A | ATF-2018-0002-76736 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76736 |
| Campbell | Carole | N/A | ATF-2018-0002-76737 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76737 |
| Dugas | Roberta | N/A | ATF-2018-0002-76738 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76738 |
| Jacobs | Michael | N/A | ATF-2018-0002-76739 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76739 |
| Carlson | Daniel | N/A | ATF-2018-0002-7674 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7674 |
| Watson | Brady | N/A | ATF-2018-0002-76740 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76740 |
| Eisenhauer | Elizabeth | N/A | ATF-2018-0002-76741 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76741 |
| Juhl | Heidi | N/A | ATF-2018-0002-76742 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76742 |
| Murphy | Miss Jon Alva | N/A | ATF-2018-0002-76743 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76743 |
| Cardoza | Rachael | N/A | ATF-2018-0002-76744 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76744 |
| eberle | louise | N/A | ATF-2018-0002-76745 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76745 |
| Abery-Lyman | Kim | N/A | ATF-2018-0002-76746 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76746 |
| Westergard | Paul | N/A | ATF-2018-0002-76747 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76747 |
| Elken | Kathleen | N/A | ATF-2018-0002-76748 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76748 |
| Schreckengaust | Susan | N/A | ATF-2018-0002-76749 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76749 |
| Lawler | Aaron | N/A | ATF-2018-0002-7675 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7675 |
| Saltz | Marcia | N/A | ATF-2018-0002-76750 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76750 |
| Viles | Allan | N/A | ATF-2018-0002-76751 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76751 |
| Bookhardt | Kelley | N/A | ATF-2018-0002-76752 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76752 |
| silverstein | sasha | N/A | ATF-2018-0002-76753 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76753 |
| OMalley | James | N/A | ATF-2018-0002-76754 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76754 |
| Norquist | Mary | N/A | ATF-2018-0002-76755 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76755 |
| Hartman | Robert | N/A | ATF-2018-0002-76756 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76756 |
| Ewell | Mark | N/A | ATF-2018-0002-76757 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76757 |
| Meyers | Hildy | N/A | ATF-2018-0002-76758 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76758 |
| VanGrootenbruel | Ronald | N/A | ATF-2018-0002-76759 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76759 |
| Hunt | Todd | N/A | ATF-2018-0002-7676 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7676 |

| Tavalare | Rich | N/A | ATF-2018-0002-76760 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76760 |
| Sousa | Amy | N/A | ATF-2018-0002-76761 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76761 |
| Thompson | Sandra | N/A | ATF-2018-0002-76762 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76762 |
| Gillard | David | N/A | ATF-2018-0002-76763 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76763 |
| Cowie | Sarah | N/A | ATF-2018-0002-76764 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76764 |
| Hester | Carol | N/A | ATF-2018-0002-76765 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76765 |
| Kreul | M | N/A | ATF-2018-0002-76766 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76766 |
| Solis | Joel | N/A | ATF-2018-0002-76767 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76767 |
| Proudfit | Linda | N/A | ATF-2018-0002-76768 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76768 |
| Hempowicz | Anna | N/A | ATF-2018-0002-76769 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76769 |
| Fox | Eric | N/A | ATF-2018-0002-7677 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7677 |
| Gayfield | Susan | N/A | ATF-2018-0002-76770 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76770 |
| Iindhorst | Gerald | N/A | ATF-2018-0002-76771 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76771 |
| Fuchs | Patricia | N/A | ATF-2018-0002-76772 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76772 |
| Benavides | Robert | N/A | ATF-2018-0002-76773 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76773 |
| Rigling | Tami | N/A | ATF-2018-0002-76774 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76774 |
| Mills | Julie | N/A | ATF-2018-0002-76775 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76775 |
| Van Sickle | Belinda | N/A | ATF-2018-0002-76776 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76776 |
| Pecina | Angelica | N/A | ATF-2018-0002-76777 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76777 |
| Martini | Kellie | N/A | ATF-2018-0002-76778 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76778 |
| Gerlach | Sandra | N/A | ATF-2018-0002-76779 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76779 |
| Athan | Bryan | N/A | ATF-2018-0002-7678 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7678 |
| Walker | Elizabeth | N/A | ATF-2018-0002-76780 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76780 |
| Schwartz | Esther | N/A | ATF-2018-0002-76781 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76781 |
| Flynn | Jenifer | N/A | ATF-2018-0002-76782 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76782 |
| ONeill | Katherine | N/A | ATF-2018-0002-76783 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76783 |
| Wellejus | Angela | N/A | ATF-2018-0002-76784 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76784 |
| Van Ness | Suzanne | N/A | ATF-2018-0002-76785 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76785 |
| Hernandez | Hanna | N/A | ATF-2018-0002-76786 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76786 |
| Parent | Roger | N/A | ATF-2018-0002-76787 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76787 |
| Graham | Roberta | N/A | ATF-2018-0002-76788 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76788 |
| Guidarelli | Alicia | N/A | ATF-2018-0002-76789 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76789 |
| gnau | chris | N/A | ATF-2018-0002-7679 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7679 |
| Goldberg | Elliot | N/A | ATF-2018-0002-76790 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76790 |
| Nwadike | Jennifer | N/A | ATF-2018-0002-76791 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76791 |
| Leonick | Michelle | N/A | ATF-2018-0002-76792 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76792 |
| Brown | Catherina | N/A | ATF-2018-0002-76793 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76793 |
| Van Brunt | David | N/A | ATF-2018-0002-76794 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76794 |
| Wilck | Jennifer | N/A | ATF-2018-0002-76795 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76795 |
| Humphrey | Lenore | N/A | ATF-2018-0002-76796 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76796 |
| Berkman | Amy | N/A | ATF-2018-0002-76797 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76797 |
| Eno | Jennifer | N/A | ATF-2018-0002-76798 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76798 |
| Tichenor | Greg | N/A | ATF-2018-0002-76799 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76799 |
| Gorby | Diane | N/A | ATF-2018-0002-7680 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7680 |
| MITLO | CYNTHIA | N/A | ATF-2018-0002-76800 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76800 |
| Martin | Chris | N/A | ATF-2018-0002-76801 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76801 |
| Springer | Jill | N/A | ATF-2018-0002-76802 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76802 |
| Owens | Julie | N/A | ATF-2018-0002-76803 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76803 |
| Sudano | Kathleen | N/A | ATF-2018-0002-76804 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76804 |
| Prentice | Diana | N/A | ATF-2018-0002-76805 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76805 |
| Gwynn | Virginia | N/A | ATF-2018-0002-76806 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76806 |
| Carpenter | JB | N/A | ATF-2018-0002-76807 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| wokurka | julianna | N/A | ATF-2018-0002-76808 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76808 |
| Salter | Erin | N/A | ATF-2018-0002-76809 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76809 |
| Ricks | Ryan | N/A | ATF-2018-0002-7681 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7681 |
| Gomez | Desiree | N/A | ATF-2018-0002-76810 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76810 |
| Polson | Francis | N/A | ATF-2018-0002-76811 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76811 |
| Hart | Teresa | N/A | ATF-2018-0002-76812 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76812 |
| Lopez-Yglesias | Xerxes | N/A | ATF-2018-0002-76813 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76813 |
| Mullins | Chris | N/A | ATF-2018-0002-76814 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76814 |
| Lenz | Amaliya | N/A | ATF-2018-0002-76815 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76815 |
| Ritchie | Dale | N/A | ATF-2018-0002-76816 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76816 |
| Owen | Scott | N/A | ATF-2018-0002-76817 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76817 |
| Veale | Erwin | N/A | ATF-2018-0002-76818 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76818 |
| Hall | Melody | N/A | ATF-2018-0002-76819 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76819 |
| Cazares | Emmanuel | N/A | ATF-2018-0002-7682 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7682 |
| Berry | Randy | N/A | ATF-2018-0002-76820 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76820 |
| Marto | Tierney | N/A | ATF-2018-0002-76821 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76821 |
| Feldman | Amy | N/A | ATF-2018-0002-76822 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76822 |
| Abington | Ryan | N/A | ATF-2018-0002-76823 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76823 |
| Beck | Brooke | N/A | ATF-2018-0002-76824 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76824 |
| Prange | Laura | N/A | ATF-2018-0002-76825 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76825 |
| Romero | Lynda | N/A | ATF-2018-0002-76826 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76826 |
| Schear | Leslie | N/A | ATF-2018-0002-76827 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76827 |
| Wyse | Zoewei | N/A | ATF-2018-0002-76828 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76828 |
| Emma | Matt | N/A | ATF-2018-0002-76829 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76829 |
| Rowley | Mark | N/A | ATF-2018-0002-7683 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7683 |
| Dear | Jonathan | N/A | ATF-2018-0002-76830 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76830 |
| Brooks | Rebekah | N/A | ATF-2018-0002-76831 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76831 |
| Hunter | Monique | N/A | ATF-2018-0002-76832 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76832 |
| Dempsey | John | N/A | ATF-2018-0002-76833 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76833 |
| DiPasquale | Maryanne | N/A | ATF-2018-0002-76834 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76834 |
| Bauer | Carol | N/A | ATF-2018-0002-76835 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76835 |
| Davis | Galen | N/A | ATF-2018-0002-76836 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76836 |
| Nadoldki | David | N/A | ATF-2018-0002-76837 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76837 |
| Zimmerman | Rachel | N/A | ATF-2018-0002-76838 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76838 |
| Traynor | Rosemaria | N/A | ATF-2018-0002-76839 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76839 |
| Epley | Andrew | N/A | ATF-2018-0002-7684 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7684 |
| Mazlish | Anne | N/A | ATF-2018-0002-76840 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76840 |
| Shookhoff | Lauren | N/A | ATF-2018-0002-76841 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76841 |
| Metiva | L | N/A | ATF-2018-0002-76842 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76842 |
| Miller | Lynn | N/A | ATF-2018-0002-76843 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76843 |
| Stanton | Gabriel | N/A | ATF-2018-0002-76844 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76844 |
| James | Hazel | N/A | ATF-2018-0002-76845 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76845 |
| SOKOL | WILLIAM | N/A | ATF-2018-0002-76846 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76846 |
| K | Anna | N/A | ATF-2018-0002-76847 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76847 |
| Rogers | Dennis | N/A | ATF-2018-0002-76848 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76848 |
| Gorman | Bonnie | N/A | ATF-2018-0002-76849 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76849 |
| Smith | Dennis | N/A | ATF-2018-0002-7685 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7685 |
| Kolovou | Anna | N/A | ATF-2018-0002-76850 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76850 |
| Taylor | Kristin | N/A | ATF-2018-0002-76851 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76851 |
| Benoit | Dennis | N/A | ATF-2018-0002-76852 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76852 |
| Baril | Matthew | N/A | ATF-2018-0002-76853 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76853 |
| Morrison | Catherine | N/A | ATF-2018-0002-76854 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Poling | Eric | N/A | ATF-2018-0002-76855 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76855 |
| Martin | Deborah | N/A | ATF-2018-0002-76856 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76856 |
| Hutchinson | Jenna | N/A | ATF-2018-0002-76857 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76857 |
| Foley | Terri | N/A | ATF-2018-0002-76858 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76858 |
| McKenzie | Jody | N/A | ATF-2018-0002-76859 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76859 |
| Frank | Nicolas | N/A | ATF-2018-0002-7686 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7686 |
| Kenneth | Amy | unknown | ATF-2018-0002-76860 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76860 |
| NEIMARK | Sheridan | N/A | ATF-2018-0002-76861 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76861 |
| Harris | Neta | N/A | ATF-2018-0002-76862 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76862 |
| Bruton | Kathleen | N/A | ATF-2018-0002-76863 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76863 |
| Annastasia | Kristen | N/A | ATF-2018-0002-76864 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76864 |
| Ursery | Billy | N/A | ATF-2018-0002-76865 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76865 |
| Shannon | Amy | N/A | ATF-2018-0002-76866 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76866 |
| Spatz | Alice | N/A | ATF-2018-0002-76867 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76867 |
| Lara | Kimberly | N/A | ATF-2018-0002-76868 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76868 |
| Bell | Katherine | N/A | ATF-2018-0002-76869 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76869 |
| Cross | Jeffry | N/A | ATF-2018-0002-7687 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7687 |
| OLeary | Siobhan | N/A | ATF-2018-0002-76870 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76870 |
| Wheeler | Lizbeth | N/A | ATF-2018-0002-76871 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76871 |
| Sanchez | Oziris | N/A | ATF-2018-0002-76872 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76872 |
| Pack | Daniel | N/A | ATF-2018-0002-76873 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76873 |
| Hutchinson | Kyle | N/A | ATF-2018-0002-76874 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76874 |
| Johnson | Kevin | N/A | ATF-2018-0002-76875 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76875 |
| Chavez | Ann | N/A | ATF-2018-0002-76876 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76876 |
| Signore | Daniel | N/A | ATF-2018-0002-76877 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76877 |
| Pequignot | Jeannette | N/A | ATF-2018-0002-76878 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76878 |
| Siporin | Helen | N/A | ATF-2018-0002-76879 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76879 |
| Hernandez | Francisco | N/A | ATF-2018-0002-7688 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7688 |
| Altham | Juliet | N/A | ATF-2018-0002-76880 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76880 |
| Macy | Coren | N/A | ATF-2018-0002-76881 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76881 |
| Williams | Emily | N/A | ATF-2018-0002-76882 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76882 |
| Rodriguez | Sonia | N/A | ATF-2018-0002-76883 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76883 |
| Leslie | Sara | N/A | ATF-2018-0002-76884 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76884 |
| Knight | Kathryn | N/A | ATF-2018-0002-76885 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76885 |
| Moosman | Diana | N/A | ATF-2018-0002-76886 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76886 |
| Thuma | Christine | N/A | ATF-2018-0002-76887 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76887 |
| DeTone | Nicole | N/A | ATF-2018-0002-76888 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76888 |
| Kraslavsky | Teri | N/A | ATF-2018-0002-76889 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76889 |
| Lee | Jody | N/A | ATF-2018-0002-7689 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7689 |
| Klerekoper | Lise | N/A | ATF-2018-0002-76890 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76890 |
| Krummrich | Ken | N/A | ATF-2018-0002-76891 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76891 |
| Crossgrove | kirsten | N/A | ATF-2018-0002-76892 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76892 |
| Szmutko | Eva | N/A | ATF-2018-0002-76893 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76893 |
| Rodrigues | Cristina | N/A | ATF-2018-0002-76894 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76894 |
| Respeliers | Charlotte | N/A | ATF-2018-0002-76895 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76895 |
| Priolo | Bob | N/A | ATF-2018-0002-76896 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76896 |
| Heine | Kirsten | N/A | ATF-2018-0002-76897 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76897 |
| Wilbur | Heidi | N/A | ATF-2018-0002-76898 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76898 |
| Taylor | Marilee | N/A | ATF-2018-0002-76899 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76899 |
| Smith | Harold | N/A | ATF-2018-0002-7690 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7690 |
| Frankel | Brett | N/A | ATF-2018-0002-76900 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76900 |
| Falkner | Brenda | N/A | ATF-2018-0002-76901 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smith | Alex | N/A | ATF-2018-0002-76902 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76902 |
| Galiel | David | N/A | ATF-2018-0002-76903 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76903 |
| Prairie | Annemarie | N/A | ATF-2018-0002-76904 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76904 |
| ciulla | terry | N/A | ATF-2018-0002-76905 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76905 |
| Hunter | Donna | N/A | ATF-2018-0002-76906 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76906 |
| Gliva | Stephen | N/A | ATF-2018-0002-76907 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76907 |
| Silarski | Anna | N/A | ATF-2018-0002-76908 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76908 |
| Gray | Stephanie | N/A | ATF-2018-0002-76909 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76909 |
| Demarco | Michael | N/A | ATF-2018-0002-7691 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7691 |
| Lambert | Margaret | N/A | ATF-2018-0002-76910 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76910 |
| Goergner | Robin | N/A | ATF-2018-0002-76911 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76911 |
| Lesser | Margo | N/A | ATF-2018-0002-76912 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76912 |
| Hewitt | Steve | N/A | ATF-2018-0002-76913 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76913 |
| Mortensen | Maxine | N/A | ATF-2018-0002-76914 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76914 |
| King | Dave | N/A | ATF-2018-0002-76915 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76915 |
| Powell | Patty | N/A | ATF-2018-0002-76916 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76916 |
| Oldham | David | N/A | ATF-2018-0002-76917 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76917 |
| Bolle | Susan | N/A | ATF-2018-0002-76918 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76918 |
| Ostrem | Tracy | N/A | ATF-2018-0002-76919 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76919 |
| Wright | Garrett | N/A | ATF-2018-0002-7692 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7692 |
| Terry | Chrostina | N/A | ATF-2018-0002-76920 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76920 |
| McCarty | Nonna | N/A | ATF-2018-0002-76921 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76921 |
| Wilson | Dan | N/A | ATF-2018-0002-76922 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76922 |
| Field | Linda | N/A | ATF-2018-0002-76923 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76923 |
| Mann | Melanie | N/A | ATF-2018-0002-76924 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76924 |
| Jacobsen | Margaret | N/A | ATF-2018-0002-76925 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76925 |
| Rushdy | Renee | N/A | ATF-2018-0002-76926 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76926 |
| Gross | Vicki | N/A | ATF-2018-0002-76927 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76927 |
| Andrews | Joanne | N/A | ATF-2018-0002-76928 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76928 |
| Campbell | Carol | N/A | ATF-2018-0002-76929 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76929 |
| Miller | Adam | N/A | ATF-2018-0002-7693 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7693 |
| Trumble | Mary Alice | N/A | ATF-2018-0002-76930 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76930 |
| Respess | Isham | N/A | ATF-2018-0002-76931 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76931 |
| Weston | Eleanor | N/A | ATF-2018-0002-76932 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76932 |
| Nicholas | Pamela | N/A | ATF-2018-0002-76933 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76933 |
| Brock | Sarah Ruth | N/A | ATF-2018-0002-76934 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76934 |
| Kanz | Rebecca | N/A | ATF-2018-0002-76935 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76935 |
| Loveless | Laura | N/A | ATF-2018-0002-76936 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76936 |
| Fox | Rebecca | N/A | ATF-2018-0002-76937 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76937 |
| Bana | Amyn | N/A | ATF-2018-0002-76938 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76938 |
| Leggett | Genevieve | N/A | ATF-2018-0002-76939 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76939 |
| Forrester | Jason | N/A | ATF-2018-0002-7694 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7694 |
| Blueweiss | Marissa | N/A | ATF-2018-0002-76940 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76940 |
| Marwick | David | N/A | ATF-2018-0002-76941 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76941 |
| Matthes | Marianne | N/A | ATF-2018-0002-76942 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76942 |
| Ryder | Nicole | N/A | ATF-2018-0002-76943 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76943 |
| Weill | Kathryn | N/A | ATF-2018-0002-76944 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76944 |
| King | Diane | N/A | ATF-2018-0002-76945 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76945 |
| ALLEN | WILLIAM | N/A | ATF-2018-0002-76946 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76946 |
| Lourie | Melissa | N/A | ATF-2018-0002-76947 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76947 |
| Maskell | Geri | N/A | ATF-2018-0002-76948 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76948 |
| Jackson | Suzanne | N/A | ATF-2018-0002-76949 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Foreman | Brian | N/A | ATF-2018-0002-7695 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7695 |
| Bartkowicz | Beth | N/A | ATF-2018-0002-76950 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76950 |
| Ingebrigtson | Paul | N/A | ATF-2018-0002-76951 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76951 |
| kiely | alan | N/A | ATF-2018-0002-76952 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76952 |
| Vargas | Samantha | N/A | ATF-2018-0002-76953 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76953 |
| Kesecker | Lisa k | N/A | ATF-2018-0002-76954 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76954 |
| mckniff | pam | N/A | ATF-2018-0002-76955 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76955 |
| Ford | Dem | N/A | ATF-2018-0002-76956 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76956 |
| Setliff | Shabrayle | N/A | ATF-2018-0002-76957 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76957 |
| Cook | Dana | N/A | ATF-2018-0002-76958 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76958 |
| Mccafferty | Michelle | N/A | ATF-2018-0002-76959 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76959 |
| Ash | Nickolas | N/A | ATF-2018-0002-7696 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7696 |
| Matoren | Steven | N/A | ATF-2018-0002-76960 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76960 |
| Judd | Tedd | N/A | ATF-2018-0002-76961 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76961 |
| Kolonin | Mikhail | N/A | ATF-2018-0002-76962 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76962 |
| Hopkins | Porter | N/A | ATF-2018-0002-76963 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76963 |
| Chomat | Cristina | N/A | ATF-2018-0002-76964 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76964 |
| McPhail | Lauren | N/A | ATF-2018-0002-76965 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76965 |
| Hoops | Katie | N/A | ATF-2018-0002-76966 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76966 |
| Rupprecht | Carl | N/A | ATF-2018-0002-76967 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76967 |
| Stoner | Melissa | N/A | ATF-2018-0002-76968 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76968 |
| Vidaillet | Katie | N/A | ATF-2018-0002-76969 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76969 |
| Kucera | Jeanny | N/A | ATF-2018-0002-7697 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7697 |
| Bergmann | John | N/A | ATF-2018-0002-76970 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76970 |
| Blaylock | Glenda | N/A | ATF-2018-0002-76971 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76971 |
| Armstrong | Amanda | N/A | ATF-2018-0002-76972 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76972 |
| Di Frances | Anthony | N/A | ATF-2018-0002-76973 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76973 |
| Paoli | Cassie | N/A | ATF-2018-0002-76974 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76974 |
| Lu | Haolin | N/A | ATF-2018-0002-76975 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76975 |
| Salvini | Donna | N/A | ATF-2018-0002-76976 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76976 |
| Garcia | Vinicius | N/A | ATF-2018-0002-76977 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76977 |
| Worrel | Gabriela | N/A | ATF-2018-0002-76978 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76978 |
| Dougherty | Bonnie | N/A | ATF-2018-0002-76979 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76979 |
| Seidule | Roger | N/A | ATF-2018-0002-7698 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7698 |
| Krebs | Charles | N/A | ATF-2018-0002-76980 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76980 |
| Hyndman | Lisa | N/A | ATF-2018-0002-76981 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76981 |
| Lyman | Debra | N/A | ATF-2018-0002-76982 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76982 |
| Lindstrom | William | N/A | ATF-2018-0002-76983 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76983 |
| Blake | Jerry | N/A | ATF-2018-0002-76984 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76984 |
| McLin | Kelli | N/A | ATF-2018-0002-76985 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76985 |
| Jones | Henry | N/A | ATF-2018-0002-76986 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76986 |
| Sheridan Pecoraro | Jennifer | N/A | ATF-2018-0002-76987 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76987 |
| Cochrane | Cathy | N/A | ATF-2018-0002-76988 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76988 |
| wingo | sandra | N/A | ATF-2018-0002-76989 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76989 |
| Vaughn | Richard | N/A | ATF-2018-0002-7699 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7699 |
| Seezen | Rebecca | N/A | ATF-2018-0002-76990 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76990 |
| Abbott | Elisabeth | N/A | ATF-2018-0002-76991 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76991 |
| Mc Michael | Robert | N/A | ATF-2018-0002-76992 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76992 |
| DeNicola | JoEllen | N/A | ATF-2018-0002-76993 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76993 |
| Chadwick | John | N/A | ATF-2018-0002-76994 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76994 |
| Fox | Charles | N/A | ATF-2018-0002-76995 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76995 |
| Foote | Tracy | N/A | ATF-2018-0002-76996 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76996 |

| Morrow | Jacob | N/A | ATF-2018-0002-76997 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76997 |
| Taff | Sarah | N/A | ATF-2018-0002-76998 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76998 |
| Sevem | Samantha | N/A | ATF-2018-0002-76999 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-76999 |
| Ortiz | Jose G | N/A | ATF-2018-0002-7700 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7700 |
| Miller | Clarissa | N/A | ATF-2018-0002-77000 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77000 |
| Mann | Meredith | N/A | ATF-2018-0002-77001 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77001 |
| Middlebrook | Sheila | N/A | ATF-2018-0002-77002 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77002 |
| Roberts | Margaret | N/A | ATF-2018-0002-77003 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77003 |
| Baker | Stephen | N/A | ATF-2018-0002-77004 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77004 |
| Kaufman | Ellen | N/A | ATF-2018-0002-77005 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77005 |
| Kilgallin | Fred | N/A | ATF-2018-0002-77006 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77006 |
| Moorthy | Ganga | N/A | ATF-2018-0002-77007 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77007 |
| Winterwood | Charles | N/A | ATF-2018-0002-77008 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77008 |
| Harari | Laura | N/A | ATF-2018-0002-77009 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77009 |
| McDaniel | Jared | N/A | ATF-2018-0002-7701 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7701 |
| Oslik | Norman | N/A | ATF-2018-0002-77010 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77010 |
| bowman | charles | N/A | ATF-2018-0002-77011 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77011 |
| Hunt | Brandon | N/A | ATF-2018-0002-77012 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77012 |
| Vaughan | Jan E. | N/A | ATF-2018-0002-77013 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77013 |
| Littlefield | Alice | N/A | ATF-2018-0002-77014 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77014 |
| Kane | Michael | N/A | ATF-2018-0002-77015 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77015 |
| Flatgard | Adrian | N/A | ATF-2018-0002-77016 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77016 |
| Gaydos | James Edward | N/A | ATF-2018-0002-77017 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77017 |
| Turgeon | Michelle | N/A | ATF-2018-0002-77018 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77018 |
| Jacaway | Deanna | N/A | ATF-2018-0002-77019 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77019 |
| Diaz | Fernando | N/A | ATF-2018-0002-7702 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7702 |
| Streett | Helen | N/A | ATF-2018-0002-77020 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77020 |
| wessler | charles | N/A | ATF-2018-0002-77021 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77021 |
| Bruner | Steven | N/A | ATF-2018-0002-77022 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77022 |
| Garcia | Lizette | N/A | ATF-2018-0002-77023 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77023 |
| Ryan | Nickie | N/A | ATF-2018-0002-77024 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77024 |
| Martinez | Sol | N/A | ATF-2018-0002-77025 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77025 |
| Strykowsky | Kathleen | N/A | ATF-2018-0002-77026 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77026 |
| Aeling | Laura | N/A | ATF-2018-0002-77027 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77027 |
| Conner | Sara | N/A | ATF-2018-0002-77028 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77028 |
| Harper | Claudine | N/A | ATF-2018-0002-77029 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77029 |
| Zach Jr. | Ronald | N/A | ATF-2018-0002-7703 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7703 |
| Lisy | Jennifer | N/A | ATF-2018-0002-77030 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77030 |
| Cressin | Anne | N/A | ATF-2018-0002-77031 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77031 |
| Jones | Jacqueline | N/A | ATF-2018-0002-77032 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77032 |
| MacMillan | Mabel | N/A | ATF-2018-0002-77033 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77033 |
| Staudinger | Lauren | N/A | ATF-2018-0002-77034 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77034 |
| Knauss | Russell | N/A | ATF-2018-0002-77035 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77035 |
| Caro | Celia | N/A | ATF-2018-0002-77036 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77036 |
| Pavilon | Mike | N/A | ATF-2018-0002-77037 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77037 |
| Murray | Lyn | N/A | ATF-2018-0002-77038 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77038 |
| Anonymous | James | N/A | ATF-2018-0002-77039 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77039 |
| Miller | Doug | N/A | ATF-2018-0002-7704 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7704 |
| Gronwoldt | Teresa | N/A | ATF-2018-0002-77040 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77040 |
| Adams | Tracey | N/A | ATF-2018-0002-77041 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77041 |
| Smith | CJ | N/A | ATF-2018-0002-77042 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77042 |
| Nebel | Valerie | N/A | ATF-2018-0002-77043 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sullivan | Justina | N/A | ATF-2018-0002-77044 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77044 |
| Robin | Mark | N/A | ATF-2018-0002-77045 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77045 |
| grey | mb | N/A | ATF-2018-0002-77046 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77046 |
| Bowling | Gregory | N/A | ATF-2018-0002-77047 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77047 |
| Alexander | Ann | N/A | ATF-2018-0002-77048 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77048 |
| Howell | Ann | N/A | ATF-2018-0002-77049 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77049 |
| Vick | Michael | N/A | ATF-2018-0002-7705 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7705 |
| Robin | Rebecca | N/A | ATF-2018-0002-77050 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77050 |
| Sasseville | Oriel | N/A | ATF-2018-0002-77051 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77051 |
| Wooddy | Robin | N/A | ATF-2018-0002-77052 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77052 |
| Colvin | Martha | N/A | ATF-2018-0002-77053 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77053 |
| Mehlenbeck | Eric | N/A | ATF-2018-0002-77054 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77054 |
| Beth | Mary | N/A | ATF-2018-0002-77055 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77055 |
| Henkel | Gary | N/A | ATF-2018-0002-77056 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77056 |
| Manning | Charlotte | N/A | ATF-2018-0002-77057 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77057 |
| Babij | Andrew | N/A | ATF-2018-0002-77058 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77058 |
| Tokar | Stephanie | N/A | ATF-2018-0002-77059 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77059 |
| Merrow | Jonathan | N/A | ATF-2018-0002-7706 | 4/11/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7706 |
| Campbell | Molly | N/A | ATF-2018-0002-77060 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77060 |
| Duffy | Alexandra | N/A | ATF-2018-0002-77061 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77061 |
| Solo | Gail | N/A | ATF-2018-0002-77062 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77062 |
| Fruehling | David | N/A | ATF-2018-0002-77063 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77063 |
| Moneypenny | Susan | N/A | ATF-2018-0002-77064 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77064 |
| Kissinger | Drew | N/A | ATF-2018-0002-77065 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77065 |
| Gunther | Nancy | N/A | ATF-2018-0002-77066 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77066 |
| Ragbourn | Zach | N/A | ATF-2018-0002-77067 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77067 |
| Wolfsen | Laura | N/A | ATF-2018-0002-77068 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77068 |
| Kirk | Allison | N/A | ATF-2018-0002-77069 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77069 |
| Vogel | Raymond | N/A | ATF-2018-0002-7707 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7707 |
| Hedin | Tricia | N/A | ATF-2018-0002-77070 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77070 |
| Wilshusen | Richard | N/A | ATF-2018-0002-77071 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77071 |
| Glancy | Jo | N/A | ATF-2018-0002-77072 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77072 |
| Amar | P | N/A | ATF-2018-0002-77073 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77073 |
| Townsend | Sonia | N/A | ATF-2018-0002-77074 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77074 |
| Bauer | Colinda | N/A | ATF-2018-0002-77075 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77075 |
| Rest | Eva | N/A | ATF-2018-0002-77076 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77076 |
| Gryak | Rachel | N/A | ATF-2018-0002-77077 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77077 |
| Riordan | Brigit | N/A | ATF-2018-0002-77078 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77078 |
| Murray | Joslyn | N/A | ATF-2018-0002-77079 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77079 |
| Mir | Miguel | N/A | ATF-2018-0002-7708 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7708 |
| Laser | Mark | N/A | ATF-2018-0002-77080 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77080 |
| Batson | Bennie | N/A | ATF-2018-0002-77081 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77081 |
| Moir | Cynthia | N/A | ATF-2018-0002-77082 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77082 |
| Carter | Nancy | N/A | ATF-2018-0002-77083 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77083 |
| Rousakis | Anna | N/A | ATF-2018-0002-77084 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77084 |
| Calkins | Eric | N/A | ATF-2018-0002-77085 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77085 |
| Corbett | Winslow | N/A | ATF-2018-0002-77086 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77086 |
| Dyer | Nancy | N/A | ATF-2018-0002-77087 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77087 |
| Quigley | Louise | N/A | ATF-2018-0002-77088 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77088 |
| Kabir | Taneem | N/A | ATF-2018-0002-77089 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77089 |
| Musolino | Robert | N/A | ATF-2018-0002-7709 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7709 |
| McArdle | Andrea | N/A | ATF-2018-0002-77090 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schieuer | Sam | N/A | ATF-2018-0002-77091 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77091 |
| Love | Kirsten | N/A | ATF-2018-0002-77092 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77092 |
| woodward | Jared | N/A | ATF-2018-0002-77093 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77093 |
| Funk | Karl | N/A | ATF-2018-0002-77094 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77094 |
| Tarrillo | Lara | N/A | ATF-2018-0002-77095 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77095 |
| Vasile | Pamela | N/A | ATF-2018-0002-77096 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77096 |
| Hall | Rochelle | N/A | ATF-2018-0002-77097 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77097 |
| King | Jacquelyn | N/A | ATF-2018-0002-77098 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77098 |
| Smith | Jennifer | N/A | ATF-2018-0002-77099 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77099 |
| Lisberg | Timothy | N/A | ATF-2018-0002-7710 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7710 |
| Resnik | Sam | N/A | ATF-2018-0002-77100 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77100 |
| Anonymous | Mary | N/A | ATF-2018-0002-77101 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77101 |
| Hargest | Daniel | N/A | ATF-2018-0002-77102 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77102 |
| Jefferson | Meg | N/A | ATF-2018-0002-77103 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77103 |
| Bai | Wenyu | N/A | ATF-2018-0002-77104 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77104 |
| Bremer | Kacey | N/A | ATF-2018-0002-77105 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77105 |
| Brown | Sheree | N/A | ATF-2018-0002-77106 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77106 |
| Zimmerman | Liana | N/A | ATF-2018-0002-77107 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77107 |
| Kangude | Shantanu | N/A | ATF-2018-0002-77108 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77108 |
| McAtee | Mark | N/A | ATF-2018-0002-77109 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77109 |
| Szymanski | William | N/A | ATF-2018-0002-7711 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7711 |
| Schaening | Daniella | N/A | ATF-2018-0002-77110 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77110 |
| Culligan | Mollie | N/A | ATF-2018-0002-77111 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77111 |
| Sobrack | John | N/A | ATF-2018-0002-77112 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77112 |
| Klein | Hannah | N/A | ATF-2018-0002-77113 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77113 |
| Hopkins | Mark | N/A | ATF-2018-0002-77114 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77114 |
| Steinhauer | Joy | N/A | ATF-2018-0002-77115 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77115 |
| Novi | John | N/A | ATF-2018-0002-77116 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77116 |
| Anonymous | Julia | N/A | ATF-2018-0002-77117 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77117 |
| Gray | Christian | N/A | ATF-2018-0002-77118 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77118 |
| Beech | Nanette | N/A | ATF-2018-0002-77119 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77119 |
| Zandstra | Phil | N/A | ATF-2018-0002-7712 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7712 |
| Ciccaglione | Jerry | N/A | ATF-2018-0002-77120 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77120 |
| Zaidan | Norah | N/A | ATF-2018-0002-77121 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77121 |
| Greene | David | N/A | ATF-2018-0002-77122 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77122 |
| Nelson | Neil | N/A | ATF-2018-0002-77123 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77123 |
| Lopez-Morales | Monica | N/A | ATF-2018-0002-77124 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77124 |
| Giles | Michelle | N/A | ATF-2018-0002-77125 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77125 |
| Cilento | Kathryn | N/A | ATF-2018-0002-77126 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77126 |
| Goodman | Amy | N/A | ATF-2018-0002-77127 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77127 |
| Sellers | Wendy | N/A | ATF-2018-0002-77128 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77128 |
| Halstead | Yvonne | N/A | ATF-2018-0002-77129 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77129 |
| Pomeroy | Don | N/A | ATF-2018-0002-7713 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7713 |
| Brittain | Susan | N/A | ATF-2018-0002-77130 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77130 |
| Finney | Lori | N/A | ATF-2018-0002-77131 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77131 |
| Hamilton | Brittany | N/A | ATF-2018-0002-77132 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77132 |
| Euritt | Camille | N/A | ATF-2018-0002-77133 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77133 |
| Brower | Patrick | N/A | ATF-2018-0002-77134 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77134 |
| Bennett | Allison | N/A | ATF-2018-0002-77135 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77135 |
| P | Maria | N/A | ATF-2018-0002-77136 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77136 |
| Ratner | Myrna | N/A | ATF-2018-0002-77137 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77137 |
| Crawford | Dylan | N/A | ATF-2018-0002-77138 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dhedouville | Jeffrey | N/A | ATF-2018-0002-77139 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77139 |
| caro | mark | N/A | ATF-2018-0002-7714 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7714 |
| Nerdig | Linda | N/A | ATF-2018-0002-77140 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77140 |
| Nasir | Anonymous | N/A | ATF-2018-0002-77141 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77141 |
| Carrelli | Bari | N/A | ATF-2018-0002-77142 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77142 |
| D'Angelo | Georganne | N/A | ATF-2018-0002-77143 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77143 |
| Henzel | Lauren | N/A | ATF-2018-0002-77144 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77144 |
| Campbelll | John | N/A | ATF-2018-0002-77145 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77145 |
| Werner | Pat | N/A | ATF-2018-0002-77146 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77146 |
| Bedell | Jeffrey | N/A | ATF-2018-0002-77147 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77147 |
| Schroeder | Joshua | N/A | ATF-2018-0002-77148 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77148 |
| Perfect | John | N/A | ATF-2018-0002-77149 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77149 |
| Richardson | Kevin | N/A | ATF-2018-0002-7715 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7715 |
| Grund | Elizabeth | N/A | ATF-2018-0002-77150 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77150 |
| Holme | Mary Ann | N/A | ATF-2018-0002-77151 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77151 |
| Longfield | Kim | N/A | ATF-2018-0002-77152 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77152 |
| lafollette | Barbara | N/A | ATF-2018-0002-77153 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77153 |
| mooers | adena | N/A | ATF-2018-0002-77154 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77154 |
| Chittim | Veroune | N/A | ATF-2018-0002-77155 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77155 |
| Anonymous | Karen | N/A | ATF-2018-0002-77156 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77156 |
| Gibson | David | N/A | ATF-2018-0002-77157 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77157 |
| Audette | Jarryd | N/A | ATF-2018-0002-77158 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77158 |
| Brooks, PhD | Bill | N/A | ATF-2018-0002-77159 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77159 |
| Griffiths | Thomas | N/A | ATF-2018-0002-7716 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7716 |
| K | Jennifer | N/A | ATF-2018-0002-77160 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77160 |
| Lake | Archibald | N/A | ATF-2018-0002-77161 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77161 |
| Hanks-Hicks | Cheryl | N/A | ATF-2018-0002-77162 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77162 |
| Day | john | N/A | ATF-2018-0002-77163 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77163 |
| Cooper | Michael | N/A | ATF-2018-0002-77164 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77164 |
| Siebel | Jane | N/A | ATF-2018-0002-77165 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77165 |
| Hoover | Beth | N/A | ATF-2018-0002-77166 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77166 |
| W | Julianne | N/A | ATF-2018-0002-77167 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77167 |
| Goran | Debra | N/A | ATF-2018-0002-77168 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77168 |
| Kovar | Frank | N/A | ATF-2018-0002-77169 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77169 |
| Brown | Kelley | N/A | ATF-2018-0002-7717 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7717 |
| Morgan | Michele | N/A | ATF-2018-0002-77170 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77170 |
| Hale | Laura | N/A | ATF-2018-0002-77171 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77171 |
| Soucek | J | N/A | ATF-2018-0002-77172 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77172 |
| Cachola | Georgene | N/A | ATF-2018-0002-77173 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77173 |
| Carruthers | Cynthia | N/A | ATF-2018-0002-77174 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77174 |
| Taylor | Aiden | N/A | ATF-2018-0002-77175 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77175 |
| Brumana | Zara | N/A | ATF-2018-0002-77176 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77176 |
| Miller | Heidi | N/A | ATF-2018-0002-77177 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77177 |
| Mielke | Diana | N/A | ATF-2018-0002-77178 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77178 |
| tippens | rebecca | N/A | ATF-2018-0002-77179 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77179 |
| carmody | mike | N/A | ATF-2018-0002-7718 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7718 |
| Azadeh | Ghoncheh | N/A | ATF-2018-0002-77180 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77180 |
| Slama | Irene | N/A | ATF-2018-0002-77181 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77181 |
| Perfect | Catherine | N/A | ATF-2018-0002-77182 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77182 |
| Mayes | Melissa | N/A | ATF-2018-0002-77183 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77183 |
| Rhea | Dennis | N/A | ATF-2018-0002-77184 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77184 |
| Boysen | Kerry | N/A | ATF-2018-0002-77185 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Zimmerman | Tamara | N/A | ATF-2018-0002-77186 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77186 |
| McMurrey | Jan | N/A | ATF-2018-0002-77187 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77187 |
| Garza | Joseph | N/A | ATF-2018-0002-77188 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77188 |
| Arvizu | Janet | N/A | ATF-2018-0002-77189 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77189 |
| Huston | Lynnette | N/A | ATF-2018-0002-7719 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7719 |
| Childs | Marilyn | N/A | ATF-2018-0002-77190 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77190 |
| Haspel | Elliot | N/A | ATF-2018-0002-77191 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77191 |
| Moyer | Julie | N/A | ATF-2018-0002-77192 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77192 |
| Hobson | Kyndell | N/A | ATF-2018-0002-77193 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77193 |
| Sundilson | Becky | N/A | ATF-2018-0002-77194 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77194 |
| Bechtel | Mark | N/A | ATF-2018-0002-77195 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77195 |
| Morris | Julie | N/A | ATF-2018-0002-77196 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77196 |
| Pietsch | Joshua | N/A | ATF-2018-0002-77197 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77197 |
| Clark | Teresa | N/A | ATF-2018-0002-77198 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77198 |
| Hagerty | Sue | N/A | ATF-2018-0002-77199 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77199 |
| Chastain | Boyd | N/A | ATF-2018-0002-7720 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7720 |
| Buntje | Rita | N/A | ATF-2018-0002-77200 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77200 |
| Rymer | William | N/A | ATF-2018-0002-77201 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77201 |
| Pakiela | Mary Jude | N/A | ATF-2018-0002-77202 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77202 |
| Blues | Heather | N/A | ATF-2018-0002-77203 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77203 |
| Fauntleroy | Michelle | N/A | ATF-2018-0002-77204 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77204 |
| Hartman | Heather | N/A | ATF-2018-0002-77205 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77205 |
| Houser | Justin | N/A | ATF-2018-0002-77206 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77206 |
| Nels | Jacob | N/A | ATF-2018-0002-77207 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77207 |
| Murphy | Mindy | N/A | ATF-2018-0002-77208 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77208 |
| Mubayi | Vinod | N/A | ATF-2018-0002-77209 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77209 |
| Bell | Gerald | N/A | ATF-2018-0002-7721 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7721 |
| Black | Marcy | N/A | ATF-2018-0002-77210 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77210 |
| Wantuch | Chester | N/A | ATF-2018-0002-77211 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77211 |
| Jordan | Wesley | N/A | ATF-2018-0002-77212 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77212 |
| Hoffman | Marsha | N/A | ATF-2018-0002-77213 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77213 |
| Warncke | Daniel | N/A | ATF-2018-0002-77214 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77214 |
| Zand | Jodi | N/A | ATF-2018-0002-77215 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77215 |
| Campbell | Emma | N/A | ATF-2018-0002-77216 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77216 |
| heineck | mark | N/A | ATF-2018-0002-77217 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77217 |
| Hunter | Kelly | N/A | ATF-2018-0002-77218 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77218 |
| Bettencourt | Angela | N/A | ATF-2018-0002-77219 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77219 |
| Darga | Christopher | N/A | ATF-2018-0002-7722 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7722 |
| Raiman | Laura | N/A | ATF-2018-0002-77220 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77220 |
| McCole | Jessica | N/A | ATF-2018-0002-77221 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77221 |
| Barrett | Jean | N/A | ATF-2018-0002-77222 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77222 |
| Johnson | Michael | N/A | ATF-2018-0002-77223 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77223 |
| Joseff | Kathryn | N/A | ATF-2018-0002-77224 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77224 |
| Weinberg | Deborah | N/A | ATF-2018-0002-77225 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77225 |
| Lunden | Robyn | N/A | ATF-2018-0002-77226 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77226 |
| Derusso | Kathryn | N/A | ATF-2018-0002-77227 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77227 |
| Turner | William | N/A | ATF-2018-0002-77228 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77228 |
| Bew | Jordyn | N/A | ATF-2018-0002-77229 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77229 |
| Johnson | Bruce | N/A | ATF-2018-0002-7723 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7723 |
| Economy | Tom | N/A | ATF-2018-0002-77230 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77230 |
| hendrickson | jodi | N/A | ATF-2018-0002-77231 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77231 |
| Moreau | Penny | N/A | ATF-2018-0002-77232 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cifaldi | Christin | N/A | ATF-2018-0002-77233 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77233 |
| Newman | MJ | N/A | ATF-2018-0002-77234 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77234 |
| Bartrug | Bruce | N/A | ATF-2018-0002-77235 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77235 |
| Corchin | Jessica | N/A | ATF-2018-0002-77236 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77236 |
| Bobo | Ronie | N/A | ATF-2018-0002-77237 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77237 |
| Menzimer | Allison | N/A | ATF-2018-0002-77238 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77238 |
| Myers | Gregory | N/A | ATF-2018-0002-77239 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77239 |
| Hoffer | Roy | N/A | ATF-2018-0002-7724 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7724 |
| Clapson | Alyssa | N/A | ATF-2018-0002-77240 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77240 |
| Stacey | Kristina | N/A | ATF-2018-0002-77241 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77241 |
| Pagano | Angela | N/A | ATF-2018-0002-77242 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77242 |
| Williams | James | N/A | ATF-2018-0002-77243 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77243 |
| Samayoa | Debra | N/A | ATF-2018-0002-77244 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77244 |
| Hryniewicki | Jessica | N/A | ATF-2018-0002-77245 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77245 |
| Kuo | Karen | N/A | ATF-2018-0002-77246 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77246 |
| Sprouse | Alyssa | N/A | ATF-2018-0002-77247 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77247 |
| Kangude | Clancy | N/A | ATF-2018-0002-77248 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77248 |
| Puckett | Chris | N/A | ATF-2018-0002-77249 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77249 |
| Sleater | Roland | N/A | ATF-2018-0002-7725 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7725 |
| Rhee | Daniel | N/A | ATF-2018-0002-77250 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77250 |
| McCoy | Lelian | N/A | ATF-2018-0002-77251 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77251 |
| Gideon | Jake | N/A | ATF-2018-0002-77252 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77252 |
| Keeton-Williams | Nicole | N/A | ATF-2018-0002-77253 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77253 |
| Shapiro | Liza | N/A | ATF-2018-0002-77254 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77254 |
| Holtzapple | Sam | N/A | ATF-2018-0002-77255 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77255 |
| Hanson | Jacquelyn | N/A | ATF-2018-0002-77256 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77256 |
| Vecchio | Christina | N/A | ATF-2018-0002-77257 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77257 |
| Case | Lee | N/A | ATF-2018-0002-77258 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77258 |
| Lesser | Victoria | N/A | ATF-2018-0002-77259 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77259 |
| Estvander | John | N/A | ATF-2018-0002-7726 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7726 |
| Smith | Stephanie | N/A | ATF-2018-0002-77260 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77260 |
| Wideen | Jessica | N/A | ATF-2018-0002-77261 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77261 |
| Davis | Jean | none | ATF-2018-0002-77262 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77262 |
| Renner | Lenny | N/A | ATF-2018-0002-77263 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77263 |
| Mulligan | Margaret | N/A | ATF-2018-0002-77264 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77264 |
| Anonymous | Mary Beth | N/A | ATF-2018-0002-77265 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77265 |
| Wisby | Gary | N/A | ATF-2018-0002-77266 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77266 |
| Handler | Barbara | N/A | ATF-2018-0002-77267 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77267 |
| Kovar | Lisa | N/A | ATF-2018-0002-77268 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77268 |
| Garrett | Patricia | Pat Garrett Consulting | ATF-2018-0002-77269 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77269 |
| S | Anthony | N/A | ATF-2018-0002-7727 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7727 |
| Ferguson | Melissa | N/A | ATF-2018-0002-77270 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77270 |
| Tipling | Diane | N/A | ATF-2018-0002-77271 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77271 |
| Gurin | Michael | N/A | ATF-2018-0002-77272 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77272 |
| Matthews | Laci | N/A | ATF-2018-0002-77273 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77273 |
| Mills | Andrew | N/A | ATF-2018-0002-77274 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77274 |
| Elis | Wendy | N/A | ATF-2018-0002-77275 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77275 |
| Jean | Gwyn | N/A | ATF-2018-0002-77276 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77276 |
| Conmy | James | N/A | ATF-2018-0002-77277 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77277 |
| McGiveron | Rafeeq | N/A | ATF-2018-0002-77278 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77278 |
| Metz | Doranne | N/A | ATF-2018-0002-77279 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77279 |
| Liporace | Michael | N/A | ATF-2018-0002-7728 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| crouch | marion held | N/A | ATF-2018-0002-77280 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77280 |
| Higgins | Allison | N/A | ATF-2018-0002-77281 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77281 |
| Ellis | Alicia | N/A | ATF-2018-0002-77282 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77282 |
| Schwab | Carol | N/A | ATF-2018-0002-77283 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77283 |
| EPPLEY | Skip | N/A | ATF-2018-0002-77284 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77284 |
| Huff | Karen | N/A | ATF-2018-0002-77285 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77285 |
| Kreitzberg | Megan | N/A | ATF-2018-0002-77286 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77286 |
| smyser | craig | N/A | ATF-2018-0002-77287 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77287 |
| Roll | Jaime | N/A | ATF-2018-0002-77288 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77288 |
| Stout | David | N/A | ATF-2018-0002-77289 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77289 |
| Baughman | Jo Ann | N/A | ATF-2018-0002-7729 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7729 |
| Ehteshami | Mahshid | N/A | ATF-2018-0002-77290 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77290 |
| Hamann | Michael | N/A | ATF-2018-0002-77291 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77291 |
| Brown | Allison | N/A | ATF-2018-0002-77292 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77292 |
| Ullner | Bonnie | N/A | ATF-2018-0002-77293 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77293 |
| Fox | Elaine | N/A | ATF-2018-0002-77294 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77294 |
| Tilp | Ken | N/A | ATF-2018-0002-77295 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77295 |
| Renninger | Justin | N/A | ATF-2018-0002-77296 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77296 |
| Crosby3156 Iberville Way | Dana | N/A | ATF-2018-0002-77297 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77297 |
| Craig | Sue | N/A | ATF-2018-0002-77298 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77298 |
| Meyer | Denise | N/A | ATF-2018-0002-77299 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77299 |
| Kochick | James | N/A | ATF-2018-0002-7730 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7730 |
| TARDIF | STEVE | N/A | ATF-2018-0002-77300 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77300 |
| Hawley | Makena | N/A | ATF-2018-0002-77301 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77301 |
| willman | kelly | N/A | ATF-2018-0002-77302 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77302 |
| Bastida | Maria | N/A | ATF-2018-0002-77303 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77303 |
| Rae | N. R. | N/A | ATF-2018-0002-77304 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77304 |
| Miller | Jamie | N/A | ATF-2018-0002-77305 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77305 |
| Hunt | Shaun | N/A | ATF-2018-0002-77306 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77306 |
| Reynolds | Cary | N/A | ATF-2018-0002-77307 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77307 |
| Lustig | Jodi | N/A | ATF-2018-0002-77308 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77308 |
| Roof | Linda | N/A | ATF-2018-0002-77309 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77309 |
| Jackson | James | N/A | ATF-2018-0002-7731 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7731 |
| Lowther | Nola | N/A | ATF-2018-0002-77310 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77310 |
| E. Anonymous | Charlotte | N/A | ATF-2018-0002-77311 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77311 |
| Weber | Patty | N/A | ATF-2018-0002-77312 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77312 |
| Woods | Joyce | N/A | ATF-2018-0002-77313 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77313 |
| Forgham | Carla | N/A | ATF-2018-0002-77314 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77314 |
| Tipton | Crystal | N/A | ATF-2018-0002-77315 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77315 |
| Kilanowski | Stephen | N/A | ATF-2018-0002-77316 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77316 |
| Doherty | Betsy | N/A | ATF-2018-0002-77317 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77317 |
| Willittes | Cinda | N/A | ATF-2018-0002-77318 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77318 |
| Fry | Natalie | N/A | ATF-2018-0002-77319 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77319 |
| Bumgarner | Harry | N/A | ATF-2018-0002-7732 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7732 |
| Kibbey | Joshua | N/A | ATF-2018-0002-77320 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77320 |
| Engel | Carolyn | N/A | ATF-2018-0002-77321 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77321 |
| Langham | Joshua | | 285921007 ATF-2018-0002-77322 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77322 |
| Lewis | Lisa | N/A | ATF-2018-0002-77323 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77323 |
| Scott | Chris | N/A | ATF-2018-0002-77324 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77324 |
| Womack | Roshanda | N/A | ATF-2018-0002-77325 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77325 |
| Yeshaya | Eliot | N/A | ATF-2018-0002-77326 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77326 |
| Southworth | Franklin | N/A | ATF-2018-0002-77327 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77327 |

AR003644

| Page-Echols | Ian | N/A | ATF-2018-0002-77328 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77328 |
| Sheridan | Jill | N/A | ATF-2018-0002-77329 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77329 |
| Swiderski | Michael | N/A | ATF-2018-0002-7733 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7733 |
| Schafer | Robert | N/A | ATF-2018-0002-77330 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77330 |
| Parks | Jeanne | N/A | ATF-2018-0002-77331 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77331 |
| Eyer | Paige | N/A | ATF-2018-0002-77332 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77332 |
| CLEGG | Barbara | N/A | ATF-2018-0002-77333 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77333 |
| Murdock | William | N/A | ATF-2018-0002-77334 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77334 |
| milanese | christopher | N/A | ATF-2018-0002-77335 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77335 |
| Merrell | Kristian | N/A | ATF-2018-0002-77336 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77336 |
| Woolsey | Kaitlan | N/A | ATF-2018-0002-77337 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77337 |
| Wichers | Louis | N/A | ATF-2018-0002-77338 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77338 |
| Morlando | Jessica | N/A | ATF-2018-0002-77339 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77339 |
| Edberg | Roger | N/A | ATF-2018-0002-7734 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7734 |
| Levin | Allison | N/A | ATF-2018-0002-77340 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77340 |
| Lyon | Cynthia | N/A | ATF-2018-0002-77341 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77341 |
| tatsumi | kate | N/A | ATF-2018-0002-77342 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77342 |
| Schott | Andrea | N/A | ATF-2018-0002-77343 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77343 |
| Conner | William | N/A | ATF-2018-0002-77344 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77344 |
| Dugan | Tonya | N/A | ATF-2018-0002-77345 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77345 |
| Haehl | William | N/A | ATF-2018-0002-77346 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77346 |
| Porter | Colleen | N/A | ATF-2018-0002-77347 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77347 |
| Swann | Al | N/A | ATF-2018-0002-77348 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77348 |
| Dinesh | Neela | N/A | ATF-2018-0002-77349 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77349 |
| Bergstrom | Terry | N/A | ATF-2018-0002-7735 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7735 |
| Guerrero | Layla | N/A | ATF-2018-0002-77350 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77350 |
| Johnston | Charles | N/A | ATF-2018-0002-77351 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77351 |
| Hollitz | Danielle | N/A | ATF-2018-0002-77352 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77352 |
| McFarlen | John | N/A | ATF-2018-0002-77353 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77353 |
| Gray | Channah | N/A | ATF-2018-0002-77354 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77354 |
| Borer | Rachelle | N/A | ATF-2018-0002-77355 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77355 |
| Rogers | Jessica | N/A | ATF-2018-0002-77356 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77356 |
| Young | Teresa | N/A | ATF-2018-0002-77357 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77357 |
| Trigleth | Kevin | N/A | ATF-2018-0002-77358 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77358 |
| Toohill | Karen | N/A | ATF-2018-0002-77359 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77359 |
| Nickley | Peter | N/A | ATF-2018-0002-7736 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7736 |
| Eyerman | Lu | N/A | ATF-2018-0002-77360 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77360 |
| Gentry | Benjamin | N/A | ATF-2018-0002-77361 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77361 |
| Bailie | Cynthia | N/A | ATF-2018-0002-77362 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77362 |
| O'Dear | Erinn | N/A | ATF-2018-0002-77363 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77363 |
| hall | susan | N/A | ATF-2018-0002-77364 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77364 |
| Thomas | Ligy | N/A | ATF-2018-0002-77365 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77365 |
| Gillham | Patsy | N/A | ATF-2018-0002-77366 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77366 |
| Haywood Hack | Brooke | N/A | ATF-2018-0002-77367 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77367 |
| Lehner | Sandra | N/A | ATF-2018-0002-77368 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77368 |
| Weymar | Matthew | N/A | ATF-2018-0002-77369 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77369 |
| Herchick | Michelle | N/A | ATF-2018-0002-7737 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7737 |
| Sharifi | Margaret | N/A | ATF-2018-0002-77370 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77370 |
| Kelley | Kara | N/A | ATF-2018-0002-77371 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77371 |
| TRETLER | JEAN | N/A | ATF-2018-0002-77372 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77372 |
| Tamaki | Bo | N/A | ATF-2018-0002-77373 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77373 |
| Wells | Ann | N/A | ATF-2018-0002-77374 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pressman | Steven | N/A | ATF-2018-0002-77375 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77375 |
| Thomson | Eliza | N/A | ATF-2018-0002-77376 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77376 |
| Busse | Kendall | N/A | ATF-2018-0002-77377 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77377 |
| Ginsburg | Steve | N/A | ATF-2018-0002-77378 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77378 |
| Blanco | Carolyn | N/A | ATF-2018-0002-77379 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77379 |
| Wilson | Mark | N/A | ATF-2018-0002-7738 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7738 |
| Redden JR | Donald | N/A | ATF-2018-0002-77380 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77380 |
| Thibault | Paulanne | N/A | ATF-2018-0002-77381 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77381 |
| Monaco | Alana | N/A | ATF-2018-0002-77382 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77382 |
| Newmark | Cheryl | N/A | ATF-2018-0002-77383 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77383 |
| Kelly | Andrea | N/A | ATF-2018-0002-77384 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77384 |
| schenkman | sarah | N/A | ATF-2018-0002-77385 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77385 |
| Schneider | Jessicaa | N/A | ATF-2018-0002-77386 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77386 |
| West | Gretchen | N/A | ATF-2018-0002-77387 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77387 |
| Pardo | Jay | N/A | ATF-2018-0002-77388 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77388 |
| Koczela | Jack | N/A | ATF-2018-0002-77389 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77389 |
| Paden | Raymond | N/A | ATF-2018-0002-7739 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7739 |
| Holl | A | N/A | ATF-2018-0002-77390 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77390 |
| Peterson | Karin | N/A | ATF-2018-0002-77391 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77391 |
| Lyles | Doug | N/A | ATF-2018-0002-77392 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77392 |
| Trautner | Gwen | N/A | ATF-2018-0002-77393 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77393 |
| Quick | Catherine | N/A | ATF-2018-0002-77394 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77394 |
| Vega | Rafael | N/A | ATF-2018-0002-77395 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77395 |
| DeRuyck | Dana | N/A | ATF-2018-0002-77396 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77396 |
| Hall | Adam | N/A | ATF-2018-0002-77397 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77397 |
| Badger | Shawnee | N/A | ATF-2018-0002-77398 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77398 |
| Cowley-Durst | Barbara | N/A | ATF-2018-0002-77399 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77399 |
| Wells | Tim | N/A | ATF-2018-0002-7740 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7740 |
| Eves | Barbara | N/A | ATF-2018-0002-77400 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77400 |
| Lang | Megan | N/A | ATF-2018-0002-77401 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77401 |
| McElroy | Marra | N/A | ATF-2018-0002-77402 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77402 |
| Lewczyk | Maria | N/A | ATF-2018-0002-77403 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77403 |
| Becraft | Matthew | N/A | ATF-2018-0002-77404 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77404 |
| Davis | Jennifer | N/A | ATF-2018-0002-77405 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77405 |
| Pineda | Erin | N/A | ATF-2018-0002-77406 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77406 |
| Crow | Jennifer | N/A | ATF-2018-0002-77407 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77407 |
| Lackey | Carolyn | N/A | ATF-2018-0002-77408 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77408 |
| Holtzen | Jessica | N/A | ATF-2018-0002-77409 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77409 |
| Campbell | Diana | N/A | ATF-2018-0002-7741 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7741 |
| Williams | Thomas | N/A | ATF-2018-0002-77410 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77410 |
| Helmick | Jeramy | N/A | ATF-2018-0002-77411 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77411 |
| Crowley | Kathleen | N/A | ATF-2018-0002-77412 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77412 |
| Zohar | Daphna | N/A | ATF-2018-0002-77413 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77413 |
| Suter | Kristi | N/A | ATF-2018-0002-77414 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77414 |
| Anonymous | Jaime | N/A | ATF-2018-0002-77415 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77415 |
| Heyl | Robert | N/A | ATF-2018-0002-77416 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77416 |
| Torzewski | Roseanne | N/A | ATF-2018-0002-77417 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77417 |
| Baumgartner | Clarice | N/A | ATF-2018-0002-77418 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77418 |
| Mennel-Bell | Mari | N/A | ATF-2018-0002-77419 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77419 |
| Cranor | Jeff | N/A | ATF-2018-0002-7742 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7742 |
| Bradley | Gates | N/A | ATF-2018-0002-77420 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77420 |
| Lavin | Ashley | N/A | ATF-2018-0002-77421 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77421 |

| Rutstein | Carol | N/A | ATF-2018-0002-77422 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77422 |
| Miller | Janet | N/A | ATF-2018-0002-77423 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77423 |
| Sukowski | Peter | N/A | ATF-2018-0002-77424 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77424 |
| K | Rosemary | N/A | ATF-2018-0002-77425 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77425 |
| Munford | Cheryl | N/A | ATF-2018-0002-77426 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77426 |
| Burney | Juanita | N/A | ATF-2018-0002-77427 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77427 |
| Bunnell | Andy | N/A | ATF-2018-0002-77428 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77428 |
| Hill | Angela | N/A | ATF-2018-0002-77429 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77429 |
| Bagley | Paul | N/A | ATF-2018-0002-7743 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7743 |
| Azari | Kristen | N/A | ATF-2018-0002-77430 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77430 |
| Ryan | Elizabeth | N/A | ATF-2018-0002-77431 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77431 |
| B | Makenzie | N/A | ATF-2018-0002-77432 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77432 |
| Keiffer | Joseph | N/A | ATF-2018-0002-77433 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77433 |
| Chang | Patrick | N/A | ATF-2018-0002-77434 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77434 |
| Rose | D. | N/A | ATF-2018-0002-77435 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77435 |
| Linehan | Sheila | N/A | ATF-2018-0002-77436 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77436 |
| Mcbride | Brielyn | N/A | ATF-2018-0002-77437 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77437 |
| Gold | Michael | N/A | ATF-2018-0002-77438 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77438 |
| Stevenson | Winnie | N/A | ATF-2018-0002-77439 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77439 |
| Voelkle | James | N/A | ATF-2018-0002-7744 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7744 |
| durham | tony | jpl | ATF-2018-0002-77440 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77440 |
| Lang | Janice | N/A | ATF-2018-0002-77441 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77441 |
| Rondeau | Amy | N/A | ATF-2018-0002-77442 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77442 |
| Philips | Jeff | N/A | ATF-2018-0002-77443 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77443 |
| Lane | Chris | N/A | ATF-2018-0002-77444 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77444 |
| Schuerman | John | N/A | ATF-2018-0002-77445 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77445 |
| Boyd | Christopher | N/A | ATF-2018-0002-77446 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77446 |
| Franks | Jessica | N/A | ATF-2018-0002-77447 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77447 |
| Buckman | Elizabeth | N/A | ATF-2018-0002-77448 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77448 |
| Licht | Fred | N/A | ATF-2018-0002-77449 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77449 |
| Christman | Joseph | N/A | ATF-2018-0002-7745 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7745 |
| Budris | Kenneth | N/A | ATF-2018-0002-77450 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77450 |
| Westerdahl | Adriane | N/A | ATF-2018-0002-77451 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77451 |
| Mayer | Hannah | N/A | ATF-2018-0002-77452 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77452 |
| Sanders | Jessica | N/A | ATF-2018-0002-77453 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77453 |
| Northway | Kelly | N/A | ATF-2018-0002-77454 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77454 |
| Oliver-Kelley | JohnPatrick | N/A | ATF-2018-0002-77455 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77455 |
| Benalcazar | Regine | N/A | ATF-2018-0002-77456 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77456 |
| Gilmer | Christin | N/A | ATF-2018-0002-77457 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77457 |
| Anderson | Susan | N/A | ATF-2018-0002-77458 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77458 |
| Hentz | Kristy | N/A | ATF-2018-0002-77459 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77459 |
| Wilson | David | N/A | ATF-2018-0002-7746 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7746 |
| Brice | Earlean | N/A | ATF-2018-0002-77460 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77460 |
| Jones | E G | N/A | ATF-2018-0002-77461 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77461 |
| Paul | Kayla | N/A | ATF-2018-0002-77462 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77462 |
| Joshi | Nikita | N/A | ATF-2018-0002-77463 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77463 |
| Davis | Michael | N/A | ATF-2018-0002-77464 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77464 |
| Ball | Thomas | N/A | ATF-2018-0002-77465 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77465 |
| Mentele | Joseph | N/A | ATF-2018-0002-77466 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77466 |
| JordanDouglass | Anna | N/A | ATF-2018-0002-77467 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77467 |
| Hunt | Mitchell | N/A | ATF-2018-0002-77468 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77468 |
| Bribitzer | Marjorie | N/A | ATF-2018-0002-77469 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wolff | Jim | N/A | ATF-2018-0002-7747 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7747 |
| Shattuck | Merlena | N/A | ATF-2018-0002-77470 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77470 |
| Stanton | Richard | N/A | ATF-2018-0002-77471 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77471 |
| Putney | Adam | N/A | ATF-2018-0002-77472 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77472 |
| Tesser | Neil | N/A | ATF-2018-0002-77473 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77473 |
| Gowans | Coleen | N/A | ATF-2018-0002-77474 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77474 |
| Cammack | Caroline | N/A | ATF-2018-0002-77475 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77475 |
| Johnson | Elaine Dorough | N/A | ATF-2018-0002-77476 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77476 |
| Kemper | Emily | N/A | ATF-2018-0002-77477 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77477 |
| Currie | Carolyn | N/A | ATF-2018-0002-77478 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77478 |
| Kret | Dorothy | N/A | ATF-2018-0002-77479 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77479 |
| Washburn | Bill | N/A | ATF-2018-0002-7748 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7748 |
| Papovich | Joseph | N/A | ATF-2018-0002-77480 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77480 |
| Kelly | Kathryn | N/A | ATF-2018-0002-77481 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77481 |
| Foster | Kathleen | N/A | ATF-2018-0002-77482 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77482 |
| Murphy | Erin | N/A | ATF-2018-0002-77483 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77483 |
| Miller | Deborah | N/A | ATF-2018-0002-77484 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77484 |
| Scheunemann | Laura | N/A | ATF-2018-0002-77485 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77485 |
| Dever | Andrea | N/A | ATF-2018-0002-77486 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77486 |
| Gaylord | Dale | N/A | ATF-2018-0002-77487 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77487 |
| Keller | Christine | N/A | ATF-2018-0002-77488 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77488 |
| KENIG DESSAU | Sylvie | N/A | ATF-2018-0002-77489 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77489 |
| Roberts | Harold | N/A | ATF-2018-0002-7749 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7749 |
| Flynn | Colleen | N/A | ATF-2018-0002-77490 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77490 |
| Lefebvre | Taylor | N/A | ATF-2018-0002-77491 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77491 |
| Byars | Robin | N/A | ATF-2018-0002-77492 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77492 |
| Kowalewski | Sacha | N/A | ATF-2018-0002-77493 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77493 |
| Sheehan | Robert | N/A | ATF-2018-0002-77494 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77494 |
| Guckin | Susan | N/A | ATF-2018-0002-77495 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77495 |
| Paul | Doug | N/A | ATF-2018-0002-77496 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77496 |
| Sauer | Ann | N/A | ATF-2018-0002-77497 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77497 |
| Vidovic | Tanja | N/A | ATF-2018-0002-77498 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77498 |
| Kolker | Mariel | N/A | ATF-2018-0002-77499 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77499 |
| Hedden | James | N/A | ATF-2018-0002-7750 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7750 |
| Kellogg | Diane | N/A | ATF-2018-0002-77500 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77500 |
| Green | Julie | N/A | ATF-2018-0002-77501 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77501 |
| Gilbert | John | N/A | ATF-2018-0002-77502 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77502 |
| Anderson | Andrew | N/A | ATF-2018-0002-77503 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77503 |
| O'Brien | Stephanie | N/A | ATF-2018-0002-77504 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77504 |
| Drake | Kali | N/A | ATF-2018-0002-77505 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77505 |
| Ross | Irene | N/A | ATF-2018-0002-77506 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77506 |
| Harold | Brittany | N/A | ATF-2018-0002-77507 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77507 |
| Clark | Jamie | N/A | ATF-2018-0002-77508 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77508 |
| Anonymous | Navita | N/A | ATF-2018-0002-77509 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77509 |
| Anonymous | Tim | N/A | ATF-2018-0002-7751 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7751 |
| Vincent | Amu | N/A | ATF-2018-0002-77510 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77510 |
| Anthos | Valan | N/A | ATF-2018-0002-77511 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77511 |
| Kornfield | Debra | N/A | ATF-2018-0002-77512 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77512 |
| Kiffney | Brita | N/A | ATF-2018-0002-77513 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77513 |
| Koenigsberger | Jennifer | N/A | ATF-2018-0002-77514 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77514 |
| Sol | Alex | N/A | ATF-2018-0002-77515 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77515 |
| Velez | Geremy | N/A | ATF-2018-0002-77516 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Agnoli | Christopher | N/A | ATF-2018-0002-77517 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77517 |
| Mejorado | Aaron | N/A | ATF-2018-0002-77518 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77518 |
| O'Connor | Rana | N/A | ATF-2018-0002-77519 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77519 |
| Link | John | N/A | ATF-2018-0002-7752 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7752 |
| Warren | Charles | N/A | ATF-2018-0002-77520 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77520 |
| Jacob | Mary Ellen | N/A | ATF-2018-0002-77521 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77521 |
| Ward | Jonathan | N/A | ATF-2018-0002-77522 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77522 |
| de Castro | Brian | N/A | ATF-2018-0002-77523 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77523 |
| P | Steve | N/A | ATF-2018-0002-77524 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77524 |
| Wing | David | N/A | ATF-2018-0002-77525 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77525 |
| Kustritz | Ben | N/A | ATF-2018-0002-77526 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77526 |
| Wolters | Douglas | N/A | ATF-2018-0002-77527 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77527 |
| Kemper | Wesley | N/A | ATF-2018-0002-77528 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77528 |
| Wykker | Jane | N/A | ATF-2018-0002-77529 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77529 |
| Cramer | Nick | N/A | ATF-2018-0002-7753 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7753 |
| Thomsen | Kelly | N/A | ATF-2018-0002-77530 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77530 |
| Price | Allen | N/A | ATF-2018-0002-77531 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77531 |
| moon | laurence | N/A | ATF-2018-0002-77532 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77532 |
| Bryan | Lana | N/A | ATF-2018-0002-77533 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77533 |
| Bois | Calvin | N/A | ATF-2018-0002-77534 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77534 |
| R | Tessa | N/A | ATF-2018-0002-77535 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77535 |
| O'Brien | Sarah | N/A | ATF-2018-0002-77536 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77536 |
| Doctor | Leslie | N/A | ATF-2018-0002-77537 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77537 |
| Conner | Wilbur C | N/A | ATF-2018-0002-77538 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77538 |
| Gould | Bob | N/A | ATF-2018-0002-77539 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77539 |
| Cartrette | John | N/A | ATF-2018-0002-7754 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7754 |
| Welch | Dan | N/A | ATF-2018-0002-77540 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77540 |
| Base | Don | N/A | ATF-2018-0002-77541 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77541 |
| Furlong | Kelly | N/A | ATF-2018-0002-77542 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77542 |
| B | Donna | N/A | ATF-2018-0002-77543 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77543 |
| Kroskrity | Cassandra | N/A | ATF-2018-0002-77544 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77544 |
| Turner | Elizabeth | N/A | ATF-2018-0002-77545 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77545 |
| Nourafchan | Tori | N/A | ATF-2018-0002-77546 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77546 |
| Miller | Lori | N/A | ATF-2018-0002-77547 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77547 |
| Pokoski | Anne | N/A | ATF-2018-0002-77548 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77548 |
| Enos | Mitch | N/A | ATF-2018-0002-77549 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77549 |
| Cleminshaw | John | N/A | ATF-2018-0002-7755 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7755 |
| Baker | Lynn | N/A | ATF-2018-0002-77550 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77550 |
| Rusek | Sara | N/A | ATF-2018-0002-77551 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77551 |
| Spence | Joseph | N/A | ATF-2018-0002-77552 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77552 |
| OMeara | Trevor | N/A | ATF-2018-0002-77553 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77553 |
| Vann | Rebecca | N/A | ATF-2018-0002-77554 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77554 |
| Trammell | Rebecca | N/A | ATF-2018-0002-77555 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77555 |
| Seaberg | Jane | N/A | ATF-2018-0002-77556 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77556 |
| Holtzman | Leslie | N/A | ATF-2018-0002-77557 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77557 |
| Vargus | William | N/A | ATF-2018-0002-77558 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77558 |
| Powers | Stephen | N/A | ATF-2018-0002-77559 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77559 |
| Mercer | Mike | N/A | ATF-2018-0002-7756 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7756 |
| HOGLE | CONNIE | N/A | ATF-2018-0002-77560 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77560 |
| Julian | Cecil | N/A | ATF-2018-0002-77561 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77561 |
| Rogers | Scott | N/A | ATF-2018-0002-77562 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77562 |
| Franz | Lindsay | N/A | ATF-2018-0002-77563 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Booton | Barb | N/A | ATF-2018-0002-77564 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77564 |
| Totten | Laura | N/A | ATF-2018-0002-77565 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77565 |
| Morris | Laura | N/A | ATF-2018-0002-77566 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77566 |
| Brizzolara | Megan | N/A | ATF-2018-0002-77567 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77567 |
| Reeves | Robert | N/A | ATF-2018-0002-77568 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77568 |
| Rorie | Austyn | N/A | ATF-2018-0002-77569 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77569 |
| Brennan | Michael | N/A | ATF-2018-0002-7757 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7757 |
| Farley | Karen | N/A | ATF-2018-0002-77570 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77570 |
| Graves | Meredith | N/A | ATF-2018-0002-77571 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77571 |
| Levine | Steven | N/A | ATF-2018-0002-77572 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77572 |
| Rest | Hannah | N/A | ATF-2018-0002-77573 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77573 |
| Petruccelli | Paul | Cablevision | ATF-2018-0002-77574 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77574 |
| Trosper | Elizabeth | N/A | ATF-2018-0002-77575 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77575 |
| Wynne | Diane | N/A | ATF-2018-0002-77576 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77576 |
| Quinnell | Donald | N/A | ATF-2018-0002-77577 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77577 |
| Meyers | Amanda | N/A | ATF-2018-0002-77578 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77578 |
| Thoresen | Margaret | N/A | ATF-2018-0002-77579 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77579 |
| Cory | Mike | N/A | ATF-2018-0002-7758 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7758 |
| Teal | Erika | N/A | ATF-2018-0002-77580 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77580 |
| Fischer | Mary | N/A | ATF-2018-0002-77581 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77581 |
| Blodgett | Gwen | N/A | ATF-2018-0002-77582 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77582 |
| Jamison | Joy | St. Paul United Methodist Church | ATF-2018-0002-77583 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77583 |
| Gylden | Cynthia | N/A | ATF-2018-0002-77584 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77584 |
| Schonberger | Eric | N/A | ATF-2018-0002-77585 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77585 |
| Trosper | Michelle | N/A | ATF-2018-0002-77586 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77586 |
| Benbow | Sangeeta | N/A | ATF-2018-0002-77587 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77587 |
| Henriques | Laurence | N/A | ATF-2018-0002-77588 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77588 |
| Avis | Sharon | N/A | ATF-2018-0002-77589 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77589 |
| Lewin | David | N/A | ATF-2018-0002-7759 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7759 |
| Traubitz | Nancy | N/A | ATF-2018-0002-77590 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77590 |
| Price | Juia | N/A | ATF-2018-0002-77591 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77591 |
| Thornton | Donna | N/A | ATF-2018-0002-77592 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77592 |
| Potts | Janet | N/A | ATF-2018-0002-77593 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77593 |
| Shirokov | Sergei | N/A | ATF-2018-0002-77594 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77594 |
| May | Sarah | N/A | ATF-2018-0002-77595 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77595 |
| Wright | Juli | N/A | ATF-2018-0002-77596 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77596 |
| Bull | Rebecca | N/A | ATF-2018-0002-77597 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77597 |
| C | James | N/A | ATF-2018-0002-77598 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77598 |
| Volicer | Ladislav | N/A | ATF-2018-0002-77599 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77599 |
| Kalso | Michael | N/A | ATF-2018-0002-7760 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7760 |
| Holwell | David | N/A | ATF-2018-0002-77600 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77600 |
| Piacentino | Amanda | N/A | ATF-2018-0002-77601 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77601 |
| Schramm | Catherine | N/A | ATF-2018-0002-77602 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77602 |
| Egan | Lauren | N/A | ATF-2018-0002-77603 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77603 |
| Wing | Jillian | N/A | ATF-2018-0002-77604 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77604 |
| Anderson | Kate | N/A | ATF-2018-0002-77605 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77605 |
| Synnestvedt | Wanda | N/A | ATF-2018-0002-77606 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77606 |
| Kling | Andrea | N/A | ATF-2018-0002-77607 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77607 |
| Kelly | Ross | N/A | ATF-2018-0002-77608 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77608 |
| Felts | Pamela | N/A | ATF-2018-0002-77609 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77609 |
| Longo | John | N/A | ATF-2018-0002-7761 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7761 |

| Bender | Crystal | N/A | ATF-2018-0002-77610 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77610 |
| Siedlecki | Michael | N/A | ATF-2018-0002-77611 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77611 |
| Castelli | Sharon | N/A | ATF-2018-0002-77612 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77612 |
| Noble | Jason | N/A | ATF-2018-0002-77613 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77613 |
| Speal | Jennifer | N/A | ATF-2018-0002-77614 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77614 |
| Ross | Loretta | N/A | ATF-2018-0002-77615 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77615 |
| Lloyd | Keyes | N/A | ATF-2018-0002-77616 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77616 |
| Hanson | Stephanie | N/A | ATF-2018-0002-77617 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77617 |
| Elliott | Darcie | N/A | ATF-2018-0002-77618 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77618 |
| Andrew | Mary | N/A | ATF-2018-0002-77619 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77619 |
| Lester | Maxwell | Gun Owners Of America | ATF-2018-0002-7762 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7762 |
| Opheim | Amy | N/A | ATF-2018-0002-77620 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77620 |
| ARBOGAST | LAURA | N/A | ATF-2018-0002-77621 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77621 |
| kantor | doug | N/A | ATF-2018-0002-77622 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77622 |
| Kurtz | Mary | N/A | ATF-2018-0002-77623 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77623 |
| Mikulik | Donata | N/A | ATF-2018-0002-77624 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77624 |
| James | David | N/A | ATF-2018-0002-77625 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77625 |
| Buchwald | Nicole | N/A | ATF-2018-0002-77626 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77626 |
| Carrion | Jose | N/A | ATF-2018-0002-77627 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77627 |
| Baker | Megan | N/A | ATF-2018-0002-77628 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77628 |
| Zeug | Heather | N/A | ATF-2018-0002-77629 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77629 |
| Coonradt | Andrew | N/A | ATF-2018-0002-7763 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7763 |
| Gerber | Calley | N/A | ATF-2018-0002-77630 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77630 |
| Kahn | Andrew | N/A | ATF-2018-0002-77631 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77631 |
| Fish | Elizabeth | N/A | ATF-2018-0002-77632 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77632 |
| McCullough | Brian | N/A | ATF-2018-0002-77633 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77633 |
| Fitzsimmons | Carol | N/A | ATF-2018-0002-77634 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77634 |
| brown | Mr. david | N/A | ATF-2018-0002-77635 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77635 |
| smith | Heidi | N/A | ATF-2018-0002-77636 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77636 |
| Larson | Bruce | N/A | ATF-2018-0002-77637 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77637 |
| ANDREWS | DAVID | N/A | ATF-2018-0002-77638 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77638 |
| Berghmans | Heather | N/A | ATF-2018-0002-77639 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77639 |
| Poole | Michael | N/A | ATF-2018-0002-7764 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7764 |
| Wand | Austin | N/A | ATF-2018-0002-77640 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77640 |
| Noe | Allison | N/A | ATF-2018-0002-77641 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77641 |
| Keyes | Kelsey | N/A | ATF-2018-0002-77642 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77642 |
| Shapiro | Max | N/A | ATF-2018-0002-77643 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77643 |
| Lapovsky | David | N/A | ATF-2018-0002-77644 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77644 |
| Walter | Patricia | N/A | ATF-2018-0002-77645 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77645 |
| Henderson | Erika | N/A | ATF-2018-0002-77646 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77646 |
| Roberts | Kay | N/A | ATF-2018-0002-77647 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77647 |
| Petersen | Dan | N/A | ATF-2018-0002-77648 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77648 |
| Chauvey | Traci | N/A | ATF-2018-0002-77649 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77649 |
| Nilsson | Robert | N/A | ATF-2018-0002-7765 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7765 |
| Benner | Robert | N/A | ATF-2018-0002-77650 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77650 |
| Smith | Marie | N/A | ATF-2018-0002-77651 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77651 |
| McDonald | Holly | N/A | ATF-2018-0002-77652 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77652 |
| Sullivan | Jamella | N/A | ATF-2018-0002-77653 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77653 |
| Mitchell | B. | N/A | ATF-2018-0002-77654 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77654 |
| Blue | Jay | N/A | ATF-2018-0002-77655 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77655 |
| Snider | Jenny | N/A | ATF-2018-0002-77656 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Peace | Suze and Fred | N/A | ATF-2018-0002-77657 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77657 |
| Elms | Christopher | N/A | ATF-2018-0002-77658 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77658 |
| Anonymous | Jay | N/A | ATF-2018-0002-77659 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77659 |
| Simon | Bradley | N/A | ATF-2018-0002-7766 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7766 |
| Carroll | F | N/A | ATF-2018-0002-77660 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77660 |
| Clark | Kelly | N/A | ATF-2018-0002-77661 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77661 |
| Miller | Florey | N/A | ATF-2018-0002-77662 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77662 |
| Royer | Allen | N/A | ATF-2018-0002-77663 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77663 |
| smith | vicki | N/A | ATF-2018-0002-77664 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77664 |
| Reilly | Valerie | N/A | ATF-2018-0002-77665 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77665 |
| Boyer-Rechlin | Nancy | N/A | ATF-2018-0002-77666 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77666 |
| Ryan | John | N/A | ATF-2018-0002-77667 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77667 |
| hoyt | eileen | N/A | ATF-2018-0002-77668 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77668 |
| chinchello | Jared | N/A | ATF-2018-0002-77669 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77669 |
| Acheson | Chris | N/A | ATF-2018-0002-7767 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7767 |
| Savage | Andrew | N/A | ATF-2018-0002-77670 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77670 |
| brinkman | sheri | N/A | ATF-2018-0002-77671 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77671 |
| Yonan | Roxane | N/A | ATF-2018-0002-77672 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77672 |
| Schoen | Sara | N/A | ATF-2018-0002-77673 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77673 |
| Carroll | C | N/A | ATF-2018-0002-77674 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77674 |
| Sprinkle | Karen | N/A | ATF-2018-0002-77675 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77675 |
| McCue | Scott | N/A | ATF-2018-0002-77676 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77676 |
| Wade | Staci | N/A | ATF-2018-0002-77677 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77677 |
| anonymous | jamie | N/A | ATF-2018-0002-77678 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77678 |
| Harvey | Samantha | N/A | ATF-2018-0002-77679 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77679 |
| Bercume | Jacques | N/A | ATF-2018-0002-7768 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7768 |
| Beyer | Nina | N/A | ATF-2018-0002-77680 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77680 |
| maclaurin | kirby | N/A | ATF-2018-0002-77681 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77681 |
| Rose | Dawn | N/A | ATF-2018-0002-77682 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77682 |
| Anonymous | Jennifer | N/A | ATF-2018-0002-77683 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77683 |
| ODriscoll | James | N/A | ATF-2018-0002-77684 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77684 |
| Miragr | Roosha | N/A | ATF-2018-0002-77685 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77685 |
| Moles | Gary | N/A | ATF-2018-0002-77686 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77686 |
| Hubbard | Zach | N/A | ATF-2018-0002-77687 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77687 |
| Wolf | Peggy | N/A | ATF-2018-0002-77688 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77688 |
| hartley | lane | N/A | ATF-2018-0002-77689 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77689 |
| Johnson | Peter | N/A | ATF-2018-0002-7769 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7769 |
| Sgaw | Jill | N/A | ATF-2018-0002-77690 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77690 |
| Salvi | Alyssa | N/A | ATF-2018-0002-77691 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77691 |
| O'Rourke | Sean | N/A | ATF-2018-0002-77692 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77692 |
| helton | henry | N/A | ATF-2018-0002-77693 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77693 |
| Caruso | Susan | N/A | ATF-2018-0002-77694 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77694 |
| Johnson | Jan | G8S90C | ATF-2018-0002-77695 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77695 |
| Giunta | Michele | N/A | ATF-2018-0002-77696 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77696 |
| Louis | Marna | N/A | ATF-2018-0002-77697 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77697 |
| Bamford | Maria | N/A | ATF-2018-0002-77698 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77698 |
| Neider | Nick | N/A | ATF-2018-0002-77699 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77699 |
| Scott | Dave | N/A | ATF-2018-0002-7770 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7770 |
| Bowman-Tuininga | Shannon | N/A | ATF-2018-0002-77700 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77700 |
| Thiery | Ann | N/A | ATF-2018-0002-77701 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77701 |
| Anderson | Robert | N/A | ATF-2018-0002-77702 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77702 |
| Morrison | Megan | N/A | ATF-2018-0002-77703 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cassidy | Pam | N/A | ATF-2018-0002-77704 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77704 |
| Hiner | Kathleen | N/A | ATF-2018-0002-77705 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77705 |
| Williams | Nia | N/A | ATF-2018-0002-77706 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77706 |
| Konczal | Robert | N/A | ATF-2018-0002-77707 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77707 |
| Bickhart | Natalie | N/A | ATF-2018-0002-77708 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77708 |
| Arnold | Chandler | N/A | ATF-2018-0002-77709 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77709 |
| Smith | Richard | N/A | ATF-2018-0002-7771 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7771 |
| Volz | William | N/A | ATF-2018-0002-77710 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77710 |
| Fowlie | Mary | N/A | ATF-2018-0002-77711 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77711 |
| Twiggs | David | N/A | ATF-2018-0002-77712 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77712 |
| Casey | Robin | N/A | ATF-2018-0002-77713 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77713 |
| Melvin | Josh | N/A | ATF-2018-0002-77714 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77714 |
| Marrujo Jr | Albert | N/A | ATF-2018-0002-77715 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77715 |
| Martin | Jane | N/A | ATF-2018-0002-77716 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77716 |
| Wahl | Rachel | N/A | ATF-2018-0002-77717 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77717 |
| Devaney | Melissa | N/A | ATF-2018-0002-77718 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77718 |
| Prochnik | Julia | N/A | ATF-2018-0002-77719 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77719 |
| Carpenter | Thomas | N/A | ATF-2018-0002-7772 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7772 |
| Kelly | Kevin | N/A | ATF-2018-0002-77720 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77720 |
| Brady | Mary | N/A | ATF-2018-0002-77721 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77721 |
| Lawrence | Nichole | N/A | ATF-2018-0002-77722 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77722 |
| Higgins | Jennifer | N/A | ATF-2018-0002-77723 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77723 |
| Malone | Patricia | N/A | ATF-2018-0002-77724 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77724 |
| Mackie | Reverend Sandra | N/A | ATF-2018-0002-77725 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77725 |
| Rodrguez | Erica | N/A | ATF-2018-0002-77726 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77726 |
| ninneman | steve | N/A | ATF-2018-0002-77727 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77727 |
| Simpson | Sara | N/A | ATF-2018-0002-77728 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77728 |
| Moroney | Conor | N/A | ATF-2018-0002-77729 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77729 |
| Reed | Rodger | N/A | ATF-2018-0002-7773 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7773 |
| Johnson | Nancy | N/A | ATF-2018-0002-77730 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77730 |
| Zigal | Natalie | N/A | ATF-2018-0002-77731 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77731 |
| Meis | Theresa | N/A | ATF-2018-0002-77732 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77732 |
| Volker | Sandra | N/A | ATF-2018-0002-77733 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77733 |
| Walker | Lee | N/A | ATF-2018-0002-77734 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77734 |
| Wade | Katie | N/A | ATF-2018-0002-77735 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77735 |
| Misner | Nancy | N/A | ATF-2018-0002-77736 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77736 |
| Hudgin | Allison | N/A | ATF-2018-0002-77737 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77737 |
| LaMothe | Susan | N/A | ATF-2018-0002-77738 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77738 |
| Johnson | Rebecca | N/A | ATF-2018-0002-77739 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77739 |
| Jackson | Daniel | N/A | ATF-2018-0002-7774 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7774 |
| Greto | Meg | N/A | ATF-2018-0002-77740 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77740 |
| Davis | Sharon | N/A | ATF-2018-0002-77741 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77741 |
| Vodicka | Candace | N/A | ATF-2018-0002-77742 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77742 |
| A | Andrew | N/A | ATF-2018-0002-77743 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77743 |
| Matasar | Emily | N/A | ATF-2018-0002-77744 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77744 |
| Woo | Jennifer | N/A | ATF-2018-0002-77745 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77745 |
| Partington | Diana | N/A | ATF-2018-0002-77746 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77746 |
| Thomas | Traci | N/A | ATF-2018-0002-77747 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77747 |
| Griffin | Nancy | N/A | ATF-2018-0002-77748 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77748 |
| Tedford | Jil-Lyn | N/A | ATF-2018-0002-77749 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77749 |
| Church | Gary | N/A | ATF-2018-0002-7775 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7775 |
| Stokes | Susan | N/A | ATF-2018-0002-77750 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77750 |

| Lindenberg | Nancy | N/A | ATF-2018-0002-77751 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77751 |
| Nice | Nancy | N/A | ATF-2018-0002-77752 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77752 |
| Koovelimadhom | Ramesh | N/A | ATF-2018-0002-77753 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77753 |
| Becker | Judith | N/A | ATF-2018-0002-77754 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77754 |
| Marchant | David | N/A | ATF-2018-0002-77755 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77755 |
| Armstrong-Magwood | Barbara | N/A | ATF-2018-0002-77756 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77756 |
| Lawson | James | N/A | ATF-2018-0002-77757 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77757 |
| Weber | Julia | N/A | ATF-2018-0002-77758 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77758 |
| Schriver | Amanda | N/A | ATF-2018-0002-77759 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77759 |
| Apo | Joe | N/A | ATF-2018-0002-7776 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7776 |
| SPANSKI | SANDY | N/A | ATF-2018-0002-77760 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77760 |
| Cohen | Sue | N/A | ATF-2018-0002-77761 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77761 |
| Ciske | Sandra | N/A | ATF-2018-0002-77762 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77762 |
| Cunningham | Nancy | N/A | ATF-2018-0002-77763 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77763 |
| Elias | Annie | N/A | ATF-2018-0002-77764 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77764 |
| Himsl | Chadwick | N/A | ATF-2018-0002-77765 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77765 |
| Miller | Carrie | N/A | ATF-2018-0002-77766 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77766 |
| Loken | William | N/A | ATF-2018-0002-77767 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77767 |
| Cates-Palmerlee | Tamara | N/A | ATF-2018-0002-77768 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77768 |
| Johnson | Beverly | N/A | ATF-2018-0002-77769 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77769 |
| Lackerdas | Harry | N/A | ATF-2018-0002-7777 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7777 |
| Bopp | Corinne | N/A | ATF-2018-0002-77770 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77770 |
| R. | Joe | N/A | ATF-2018-0002-77771 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77771 |
| Kiella | Melody | N/A | ATF-2018-0002-77772 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77772 |
| Linville | Kelli | N/A | ATF-2018-0002-77773 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77773 |
| Regan | Joyce | N/A | ATF-2018-0002-77774 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77774 |
| Walsh | Amy | N/A | ATF-2018-0002-77775 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77775 |
| Duffey | Mary | N/A | ATF-2018-0002-77776 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77776 |
| W | Alissa | N/A | ATF-2018-0002-77777 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77777 |
| Townsend | Brock | N/A | ATF-2018-0002-77778 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77778 |
| Hughes | Jean | N/A | ATF-2018-0002-77779 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77779 |
| Poteat | Jonathan | N/A | ATF-2018-0002-7778 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7778 |
| dawkins | tim | N/A | ATF-2018-0002-77780 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77780 |
| mackel | edward | N/A | ATF-2018-0002-77781 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77781 |
| McNerney | Katrina | N/A | ATF-2018-0002-77782 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77782 |
| Doty | Gregory | N/A | ATF-2018-0002-77783 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77783 |
| Snider | Amy | N/A | ATF-2018-0002-77784 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77784 |
| Bailey | Ian | N/A | ATF-2018-0002-77785 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77785 |
| Kuhr | JoAnn | N/A | ATF-2018-0002-77786 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77786 |
| Esslinger | M | N/A | ATF-2018-0002-77787 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77787 |
| McMillan | Jane | N/A | ATF-2018-0002-77788 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77788 |
| Granda | Nancy | N/A | ATF-2018-0002-77789 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77789 |
| Garnett | Marc | N/A | ATF-2018-0002-7779 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7779 |
| Greenwoo | Eugene | N/A | ATF-2018-0002-77790 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77790 |
| Brickey | Michael | N/A | ATF-2018-0002-77791 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77791 |
| VanEyl | Christina | N/A | ATF-2018-0002-77792 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77792 |
| Dycus | Terry | N/A | ATF-2018-0002-77793 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77793 |
| Bynum | Michael | N/A | ATF-2018-0002-77794 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77794 |
| Fountain | Jean | N/A | ATF-2018-0002-77795 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77795 |
| Joslin | Karen | N/A | ATF-2018-0002-77796 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77796 |
| Settanni | Anne | N/A | ATF-2018-0002-77797 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77797 |
| Garza | George | N/A | ATF-2018-0002-77798 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77798 |

| Ward | Susan | N/A | ATF-2018-0002-77799 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77799 |
| Bender | Tristan | N/A | ATF-2018-0002-7780 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7780 |
| Rudolph | Robert | N/A | ATF-2018-0002-77800 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77800 |
| Duvall | Laura | N/A | ATF-2018-0002-77801 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77801 |
| Foster | Chris | N/A | ATF-2018-0002-77802 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77802 |
| Gray | Tyler | N/A | ATF-2018-0002-77803 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77803 |
| Heintz | Tera | N/A | ATF-2018-0002-77804 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77804 |
| Titcombe | Charles & | N/A | ATF-2018-0002-77805 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77805 |
| Anonymous | Stacey | N/A | ATF-2018-0002-77806 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77806 |
| Smart | Sheryl | N/A | ATF-2018-0002-77807 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77807 |
| Campbell | Jane | N/A | ATF-2018-0002-77808 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77808 |
| Pollack | Alan | N/A | ATF-2018-0002-77809 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77809 |
| Kidwell | Drew | N/A | ATF-2018-0002-7781 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7781 |
| Jones Jr | Michael | N/A | ATF-2018-0002-77810 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77810 |
| Daniel | Heidi | N/A | ATF-2018-0002-77811 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77811 |
| Smith | Jessica | N/A | ATF-2018-0002-77812 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77812 |
| Anton | Alfred | N/A | ATF-2018-0002-77813 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77813 |
| Herbert | Angelica | N/A | ATF-2018-0002-77814 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77814 |
| Bradshaw | Cheryl | N/A | ATF-2018-0002-77815 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77815 |
| Haden | Douglas | N/A | ATF-2018-0002-77816 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77816 |
| Rabinowitz | Heidi | N/A | ATF-2018-0002-77817 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77817 |
| Raspa | Gabriella | N/A | ATF-2018-0002-77818 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77818 |
| Rieke | james | N/A | ATF-2018-0002-77819 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77819 |
| Parish | Aaron | N/A | ATF-2018-0002-7782 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7782 |
| Seiler | Andrew | N/A | ATF-2018-0002-77820 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77820 |
| Sherry | Kristen | N/A | ATF-2018-0002-77821 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77821 |
| Mercer | Laura | N/A | ATF-2018-0002-77822 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77822 |
| Galindo | Grace | N/A | ATF-2018-0002-77823 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77823 |
| H | Jessica | N/A | ATF-2018-0002-77824 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77824 |
| Ramaswami | Ashwin | N/A | ATF-2018-0002-77825 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77825 |
| Woods | Emily | N/A | ATF-2018-0002-77826 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77826 |
| hutchinson | joseph | N/A | ATF-2018-0002-77827 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77827 |
| Correa | Lisa | N/A | ATF-2018-0002-77828 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77828 |
| Nelson | Karen | N/A | ATF-2018-0002-77829 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77829 |
| Mosey | Shawn | N/A | ATF-2018-0002-7783 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7783 |
| Labuda | Ann | N/A | ATF-2018-0002-77830 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77830 |
| Davis | Barry | N/A | ATF-2018-0002-77831 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77831 |
| Townsend | Jason | N/A | ATF-2018-0002-77832 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77832 |
| Pionek | Elizabeth | N/A | ATF-2018-0002-77833 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77833 |
| Clodi | Roseann | N/A | ATF-2018-0002-77834 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77834 |
| Eslick | Michael | N/A | ATF-2018-0002-77835 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77835 |
| Hill | Katherine | N/A | ATF-2018-0002-77836 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77836 |
| Critchlow | Audrey | N/A | ATF-2018-0002-77837 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77837 |
| mann | edie | N/A | ATF-2018-0002-77838 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77838 |
| Cushing | Rachel | N/A | ATF-2018-0002-77839 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77839 |
| Erickson | Jess | N/A | ATF-2018-0002-7784 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7784 |
| Pia | Sarah | N/A | ATF-2018-0002-77840 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77840 |
| Gaspers | James | N/A | ATF-2018-0002-77841 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77841 |
| Haberman | Shir | N/A | ATF-2018-0002-77842 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77842 |
| Abelson | Lu | N/A | ATF-2018-0002-77843 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77843 |
| Tasker | Jeffrey | N/A | ATF-2018-0002-77844 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77844 |
| Forstneger | Elizabeth | N/A | ATF-2018-0002-77845 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Carr | Steve | N/A | ATF-2018-0002-77846 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77846 |
| Cooper | Cynthia | N/A | ATF-2018-0002-77847 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77847 |
| Sain | Tina | N/A | ATF-2018-0002-77848 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77848 |
| HERSCHTHAL | ERIC | N/A | ATF-2018-0002-77849 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77849 |
| Bero | Eric | N/A | ATF-2018-0002-7785 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7785 |
| Deffenbaugh | Meghan | N/A | ATF-2018-0002-77850 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77850 |
| Fisher | Elizabeth | N/A | ATF-2018-0002-77851 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77851 |
| Goldman | Annika | N/A | ATF-2018-0002-77852 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77852 |
| Walden | Nancy | N/A | ATF-2018-0002-77853 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77853 |
| Danyko | Donald | N/A | ATF-2018-0002-77854 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77854 |
| Doke | Joseph | N/A | ATF-2018-0002-77855 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77855 |
| S. | Michael | N/A | ATF-2018-0002-77856 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77856 |
| Eichler | John | N/A | ATF-2018-0002-77857 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77857 |
| Oldham | Michelle | N/A | ATF-2018-0002-77858 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77858 |
| W | Kristin | N/A | ATF-2018-0002-77859 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77859 |
| Castiglia | Jeff | N/A | ATF-2018-0002-7786 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7786 |
| Ortega | Marine | N/A | ATF-2018-0002-77860 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77860 |
| Gilmore | Cara | N/A | ATF-2018-0002-77861 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77861 |
| Kulkarni | Atharva | N/A | ATF-2018-0002-77862 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77862 |
| Duggan | Jane | N/A | ATF-2018-0002-77863 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77863 |
| Scaringelli | Carol | N/A | ATF-2018-0002-77864 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77864 |
| Tincknell | Paul | N/A | ATF-2018-0002-77865 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77865 |
| Steiner | A.L. | N/A | ATF-2018-0002-77866 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77866 |
| Barlow | Lauren | N/A | ATF-2018-0002-77867 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77867 |
| Jacobson | Joanne | N/A | ATF-2018-0002-77868 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77868 |
| Smith | Edith | N/A | ATF-2018-0002-77869 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77869 |
| Lacy | Allan | N/A | ATF-2018-0002-7787 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7787 |
| Cunningham | Robert | N/A | ATF-2018-0002-77870 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77870 |
| Phelps | James | N/A | ATF-2018-0002-77871 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77871 |
| Stackpoole, LCSW, BCD | Susan | N/A | ATF-2018-0002-77872 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77872 |
| Samec | Vivian | N/A | ATF-2018-0002-77873 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77873 |
| Tardif | Meredith | N/A | ATF-2018-0002-77874 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77874 |
| Eak | Frank | N/A | ATF-2018-0002-77875 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77875 |
| Sperry | Leslie | N/A | ATF-2018-0002-77876 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77876 |
| FOUCHER | JOSEPH | N/A | ATF-2018-0002-77877 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77877 |
| Sierra | Christine | N/A | ATF-2018-0002-77878 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77878 |
| Kirby | Terrence | N/A | ATF-2018-0002-77879 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77879 |
| Perra | Michael | N/A | ATF-2018-0002-7788 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7788 |
| Cannon | Sarah | Every town | ATF-2018-0002-77880 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77880 |
| Abbiati | Cheryl | N/A | ATF-2018-0002-77881 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77881 |
| Melillo | Janine | N/A | ATF-2018-0002-77882 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77882 |
| Morse | Maggie | N/A | ATF-2018-0002-77883 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77883 |
| Leaf | John | N/A | ATF-2018-0002-77884 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77884 |
| Parrott | Leah | N/A | ATF-2018-0002-77885 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77885 |
| Harper | Erin | N/A | ATF-2018-0002-77886 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77886 |
| Klosme | Carey | N/A | ATF-2018-0002-77887 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77887 |
| Kropf | Shannon | N/A | ATF-2018-0002-77888 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77888 |
| Day | Nicole | N/A | ATF-2018-0002-77889 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77889 |
| Edwards | Jacob | N/A | ATF-2018-0002-7789 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7789 |
| Rathje | Martin | N/A | ATF-2018-0002-77890 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77890 |
| Shapiro | Lynn | N/A | ATF-2018-0002-77891 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77891 |
| Anonymous | Megan | N/A | ATF-2018-0002-77892 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hodge | Jeff | N/A | ATF-2018-0002-77893 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77893 |
| Queen | Maxim | N/A | ATF-2018-0002-77894 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77894 |
| Alston | Crystal | N/A | ATF-2018-0002-77895 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77895 |
| Newman | Ann | N/A | ATF-2018-0002-77896 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77896 |
| Mishnach | Alex | N/A | ATF-2018-0002-77897 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77897 |
| Berish | Laura | N/A | ATF-2018-0002-77898 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77898 |
| Lewis | Jesse | N/A | ATF-2018-0002-77899 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77899 |
| Gusse | John | N/A | ATF-2018-0002-7790 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7790 |
| Eldred | Joseph | N/A | ATF-2018-0002-77900 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77900 |
| Forst | Marcus | N/A | ATF-2018-0002-77901 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77901 |
| Mandala | Jane | N/A | ATF-2018-0002-77902 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77902 |
| Anstandig | Katalin | N/A | ATF-2018-0002-77903 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77903 |
| bhasin | namita | N/A | ATF-2018-0002-77904 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77904 |
| Falecki | Gregory | N/A | ATF-2018-0002-77905 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77905 |
| Graham | Jonathan | N/A | ATF-2018-0002-77906 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77906 |
| Vogin | Jill | N/A | ATF-2018-0002-77907 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77907 |
| Zimmerman | Stephanie | N/A | ATF-2018-0002-77908 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77908 |
| Hott | Patricia | N/A | ATF-2018-0002-77909 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77909 |
| Casey | Tim | N/A | ATF-2018-0002-7791 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7791 |
| dawkins | tim | N/A | ATF-2018-0002-77910 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77910 |
| Clapper | Mark | N/A | ATF-2018-0002-77911 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77911 |
| Stifflear | Luke | N/A | ATF-2018-0002-77912 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77912 |
| Medina | Alejandra | N/A | ATF-2018-0002-77913 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77913 |
| Kurnocik | Tim | N/A | ATF-2018-0002-77914 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77914 |
| Coffman | Bruce | N/A | ATF-2018-0002-77915 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77915 |
| Lane | Patrice | N/A | ATF-2018-0002-77916 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77916 |
| Jackson | Denise | N/A | ATF-2018-0002-77917 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77917 |
| Densmore | Bradley | N/A | ATF-2018-0002-77918 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77918 |
| Smith | Corisa | N/A | ATF-2018-0002-77919 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77919 |
| Foster | Stephen | N/A | ATF-2018-0002-7792 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7792 |
| Bcker | Alex | N/A | ATF-2018-0002-77920 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77920 |
| de la Tejera | Patricia | N/A | ATF-2018-0002-77921 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77921 |
| Gangemi | Julia | N/A | ATF-2018-0002-77922 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77922 |
| Bagot-Parker | Lynda | N/A | ATF-2018-0002-77923 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77923 |
| Arnett | Christine | N/A | ATF-2018-0002-77924 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77924 |
| Cosgrove | William | N/A | ATF-2018-0002-77925 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77925 |
| Mikes | Tara | N/A | ATF-2018-0002-77926 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77926 |
| Pysno | Michael | N/A | ATF-2018-0002-77927 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77927 |
| Lacey | Holly | N/A | ATF-2018-0002-77928 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77928 |
| Wilhoit | Vikki | N/A | ATF-2018-0002-77929 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77929 |
| minor | ron | N/A | ATF-2018-0002-7793 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7793 |
| VanDuyne | Elisa | N/A | ATF-2018-0002-77930 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77930 |
| Heilman | Paul | N/A | ATF-2018-0002-77931 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77931 |
| Demorest | Bridget | N/A | ATF-2018-0002-77932 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77932 |
| Wolfson | Kathy | N/A | ATF-2018-0002-77933 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77933 |
| Palacios | Doemis | N/A | ATF-2018-0002-77934 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77934 |
| Dushel | Kathleen | N/A | ATF-2018-0002-77935 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77935 |
| Watts | Dena | N/A | ATF-2018-0002-77936 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77936 |
| De La Portilla | Carlos | N/A | ATF-2018-0002-77937 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77937 |
| Miller | Nicole | N/A | ATF-2018-0002-77938 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77938 |
| Pratt | Rich | N/A | ATF-2018-0002-77939 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77939 |
| Whitby | William | N/A | ATF-2018-0002-7794 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7794 |

| Trudeau | Rich | N/A | ATF-2018-0002-77940 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77940 |
| Annable | Elizabeth | N/A | ATF-2018-0002-77941 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77941 |
| Bilodeau | Timothy | N/A | ATF-2018-0002-77942 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77942 |
| Hill | Katharine | N/A | ATF-2018-0002-77943 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77943 |
| Singh | Dilpreet | N/A | ATF-2018-0002-77944 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77944 |
| Timm | K. | N/A | ATF-2018-0002-77945 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77945 |
| McClelland | Marian | N/A | ATF-2018-0002-77946 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77946 |
| Horvick | Margie | N/A | ATF-2018-0002-77947 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77947 |
| Frisbie | Hanna | N/A | ATF-2018-0002-77948 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77948 |
| Gravelle Lawrence | Stacee | N/A | ATF-2018-0002-77949 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77949 |
| Foust | James | N/A | ATF-2018-0002-7795 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7795 |
| Morales | Annette | N/A | ATF-2018-0002-77950 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77950 |
| Short | Claudia | N/A | ATF-2018-0002-77951 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77951 |
| Dunlap | Willi | N/A | ATF-2018-0002-77952 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77952 |
| Jackson | Stacy | N/A | ATF-2018-0002-77953 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77953 |
| Woods | Jenny | N/A | ATF-2018-0002-77954 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77954 |
| Johnston | Joseph | N/A | ATF-2018-0002-77955 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77955 |
| Helton | Taylor | N/A | ATF-2018-0002-77956 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77956 |
| Waters | Theresa | N/A | ATF-2018-0002-77957 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77957 |
| brody | lia | N/A | ATF-2018-0002-77958 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77958 |
| Craig | Nancy | N/A | ATF-2018-0002-77959 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77959 |
| Jessup | Lewis | Self | ATF-2018-0002-7796 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7796 |
| Locke | Joanna | N/A | ATF-2018-0002-77960 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77960 |
| Zick | Grace | N/A | ATF-2018-0002-77961 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77961 |
| Pattison | Mickey | N/A | ATF-2018-0002-77962 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77962 |
| Wright | Charles | N/A | ATF-2018-0002-77963 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77963 |
| Staggs | Jessica | N/A | ATF-2018-0002-77964 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77964 |
| Beck | Jon | N/A | ATF-2018-0002-77965 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77965 |
| Snyder-Castaneda | Sarah | N/A | ATF-2018-0002-77966 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77966 |
| Betz | Bob | N/A | ATF-2018-0002-77967 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77967 |
| Brands | Michelle | N/A | ATF-2018-0002-77968 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77968 |
| Parks | Elliot | N/A | ATF-2018-0002-77969 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77969 |
| Morgan | Joseph | N/A | ATF-2018-0002-7797 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7797 |
| Inendino | Kate | N/A | ATF-2018-0002-77970 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77970 |
| Morrow | Todd | N/A | ATF-2018-0002-77971 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77971 |
| Darnell | Laura | N/A | ATF-2018-0002-77972 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77972 |
| Swartz | Stephanie | N/A | ATF-2018-0002-77973 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77973 |
| Ashjian | Ara | N/A | ATF-2018-0002-77974 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77974 |
| Searcy | Linda | N/A | ATF-2018-0002-77975 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77975 |
| Zempel | Laura | N/A | ATF-2018-0002-77976 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77976 |
| Brisson | Elaine | N/A | ATF-2018-0002-77977 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77977 |
| Moses | Julie | N/A | ATF-2018-0002-77978 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77978 |
| Bradley | Melanie | N/A | ATF-2018-0002-77979 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77979 |
| Parkhill | Brad | N/A | ATF-2018-0002-7798 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7798 |
| haytko | joe | N/A | ATF-2018-0002-77980 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77980 |
| Tamborello | Franklin | N/A | ATF-2018-0002-77981 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77981 |
| Connolly | Shelley | N/A | ATF-2018-0002-77982 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77982 |
| Bosch | Sofia | N/A | ATF-2018-0002-77983 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77983 |
| Turanski | Andreas | N/A | ATF-2018-0002-77984 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77984 |
| Forbes | William | N/A | ATF-2018-0002-77985 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77985 |
| Zalavadia | Kajal | N/A | ATF-2018-0002-77986 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77986 |
| Badynee | Julie | N/A | ATF-2018-0002-77987 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77987 |

| | | Carpenter Communities | | | | |
|---|---|---|---|---|---|---|
| Carpenter | Michael | LLC | ATF-2018-0002-77988 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77988 |
| koonz | claudia | N/A | ATF-2018-0002-77989 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77989 |
| Becker | Darren | N/A | ATF-2018-0002-7799 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7799 |
| Hernandez | Rebecca | N/A | ATF-2018-0002-77990 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77990 |
| Troiano | Jason | N/A | ATF-2018-0002-77991 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77991 |
| Erickson | Kathleen | N/A | ATF-2018-0002-77992 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77992 |
| Khan | Will | N/A | ATF-2018-0002-77993 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77993 |
| OConnor | Edwarx | N/A | ATF-2018-0002-77994 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77994 |
| Adeyiga | Lindsay | N/A | ATF-2018-0002-77995 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77995 |
| Mann | Stephen | N/A | ATF-2018-0002-77996 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77996 |
| K | Erin | N/A | ATF-2018-0002-77997 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77997 |
| Burkholder | Kara | N/A | ATF-2018-0002-77998 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77998 |
| Pelfrey | Tosha | N/A | ATF-2018-0002-77999 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-77999 |
| CRYSTAL | Wesley | N/A | ATF-2018-0002-7800 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7800 |
| Billman | Troy | N/A | ATF-2018-0002-78000 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78000 |
| Price | Melody | N/A | ATF-2018-0002-78001 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78001 |
| Travers | Jillian | N/A | ATF-2018-0002-78002 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78002 |
| Louvier | Amy | N/A | ATF-2018-0002-78003 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78003 |
| Goodrich | Amanda | N/A | ATF-2018-0002-78004 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78004 |
| Miller | Margaret | N/A | ATF-2018-0002-78005 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78005 |
| heller | alison | N/A | ATF-2018-0002-78006 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78006 |
| Staton Ret. RN, MSW, MA | Janiece | N/A | ATF-2018-0002-78007 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78007 |
| K | Edward | N/A | ATF-2018-0002-78008 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78008 |
| Thompson | J. Scott | N/A | ATF-2018-0002-78009 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78009 |
| Lobina | Sergio | N/A | ATF-2018-0002-7801 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7801 |
| Vallabhaneni | Mamatha | N/A | ATF-2018-0002-78010 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78010 |
| Paden | Jesse | N/A | ATF-2018-0002-78011 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78011 |
| Johnson | William | N/A | ATF-2018-0002-78012 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78012 |
| Roberts | Adam | N/A | ATF-2018-0002-78013 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78013 |
| Talbot | Lisa | N/A | ATF-2018-0002-78014 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78014 |
| Warner | Doug | N/A | ATF-2018-0002-78015 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78015 |
| Sanjeev | Niru | N/A | ATF-2018-0002-78016 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78016 |
| LaMarche | Toby | N/A | ATF-2018-0002-78017 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78017 |
| Botsford | Brian | N/A | ATF-2018-0002-78018 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78018 |
| miller | chuck | N/A | ATF-2018-0002-78019 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78019 |
| GAY | GREGORY | N/A | ATF-2018-0002-7802 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7802 |
| Johnson | Chad | N/A | ATF-2018-0002-78020 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78020 |
| Weaver | Ashlee | N/A | ATF-2018-0002-78021 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78021 |
| Johnson | J.L. | N/A | ATF-2018-0002-78022 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78022 |
| Smith Regan | Linda | N/A | ATF-2018-0002-78023 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78023 |
| S | Courtney | N/A | ATF-2018-0002-78024 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78024 |
| Kuper | Andrew | N/A | ATF-2018-0002-78025 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78025 |
| Torres | Melissa | N/A | ATF-2018-0002-78026 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78026 |
| Stone | Dayne | Everytown | ATF-2018-0002-78027 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78027 |
| Stanbery | Patrick | N/A | ATF-2018-0002-78028 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78028 |
| Lane | Karen | N/A | ATF-2018-0002-78029 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78029 |
| Bode | Nathan | N/A | ATF-2018-0002-7803 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7803 |
| Hoffman | Mark | N/A | ATF-2018-0002-78030 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78030 |
| Thompson | Alim | N/A | ATF-2018-0002-78031 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78031 |
| Siewinski | Shauna | N/A | ATF-2018-0002-78032 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78032 |
| McGinley | Michael | N/A | ATF-2018-0002-78033 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78033 |

| Jenkins | Jeffrey | Company Name | ATF-2018-0002-78034 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78034 |
| Ross | Amiee | N/A | ATF-2018-0002-78035 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78035 |
| Szablya | Marcey | N/A | ATF-2018-0002-78036 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78036 |
| Finder | Mike | N/A | ATF-2018-0002-78037 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78037 |
| Koch | Liz | N/A | ATF-2018-0002-78038 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78038 |
| Chou | David | N/A | ATF-2018-0002-78039 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78039 |
| Esancy | Arand | N/A | ATF-2018-0002-7804 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7804 |
| Xefos | Chris | N/A | ATF-2018-0002-78040 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78040 |
| McDonald | Gloria | N/A | ATF-2018-0002-78041 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78041 |
| Fontana | Mary Ann | N/A | ATF-2018-0002-78042 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78042 |
| Graham | Kathy | N/A | ATF-2018-0002-78043 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78043 |
| Winburn | Katie | N/A | ATF-2018-0002-78044 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78044 |
| Lanzarotta | Mary | N/A | ATF-2018-0002-78045 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78045 |
| Spindel | Myra | N/A | ATF-2018-0002-78046 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78046 |
| Butkovich | David | N/A | ATF-2018-0002-78047 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78047 |
| Byrne | Margaret | N/A | ATF-2018-0002-78048 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78048 |
| Cannon | Avary | N/A | ATF-2018-0002-78049 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78049 |
| Schmidt | Carl | N/A | ATF-2018-0002-7805 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7805 |
| Riesgraf | Beth | N/A | ATF-2018-0002-78050 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78050 |
| Commito | Ann | N/A | ATF-2018-0002-78051 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78051 |
| Silkwood | Jerry | N/A | ATF-2018-0002-78052 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78052 |
| Gulden | Lindsey | N/A | ATF-2018-0002-78053 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78053 |
| Porcaro | Jessica | N/A | ATF-2018-0002-78054 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78054 |
| D | Jessica | N/A | ATF-2018-0002-78055 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78055 |
| Thompson | Tierney | N/A | ATF-2018-0002-78056 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78056 |
| Shea | Virginia | N/A | ATF-2018-0002-78057 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78057 |
| Chaves | Nina | N/A | ATF-2018-0002-78058 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78058 |
| Thomson | Sandra | N/A | ATF-2018-0002-78059 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78059 |
| Gilliand | James | N/A | ATF-2018-0002-7806 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7806 |
| Kaufman | Allison | N/A | ATF-2018-0002-78060 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78060 |
| Campbell | Lauren | N/A | ATF-2018-0002-78061 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78061 |
| Carey | Nicolas | N/A | ATF-2018-0002-78062 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78062 |
| Schultz | Eric | N/A | ATF-2018-0002-78063 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78063 |
| Anonymous | Kim | N/A | ATF-2018-0002-78064 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78064 |
| Brittan | Jan | N/A | ATF-2018-0002-78065 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78065 |
| brenner | kevin | N/A | ATF-2018-0002-78066 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78066 |
| Robbins | Paul | N/A | ATF-2018-0002-78067 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78067 |
| Carmichael | Katharine | N/A | ATF-2018-0002-78068 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78068 |
| Brittin | Isabel | N/A | ATF-2018-0002-78069 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78069 |
| Lockard | Timothy | N/A | ATF-2018-0002-7807 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7807 |
| Calhoun | Mary | N/A | ATF-2018-0002-78070 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78070 |
| Gorby | Terry | N/A | ATF-2018-0002-78071 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78071 |
| Anonymous | Cami | N/A | ATF-2018-0002-78072 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78072 |
| Call | Sara | N/A | ATF-2018-0002-78073 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78073 |
| Orayfig | Andrew | N/A | ATF-2018-0002-78074 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78074 |
| Keller | Joseph | N/A | ATF-2018-0002-78075 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78075 |
| Reitz | Jason | N/A | ATF-2018-0002-78076 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78076 |
| Tinglov | Allison | N/A | ATF-2018-0002-78077 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78077 |
| Ferguson | Pamela | N/A | ATF-2018-0002-78078 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78078 |
| Haefner | Alexander | N/A | ATF-2018-0002-78079 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78079 |
| Sexson | Joe | N/A | ATF-2018-0002-7808 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7808 |
| Chin | David | N/A | ATF-2018-0002-78080 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78080 |

| Baldes | Peter | N/A | ATF-2018-0002-78081 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78081 |
| Wilcox | Joy | N/A | ATF-2018-0002-78082 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78082 |
| Randall | Virginia | N/A | ATF-2018-0002-78083 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78083 |
| figliuolo | jerry | N/A | ATF-2018-0002-78084 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78084 |
| L | Liz | N/A | ATF-2018-0002-78085 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78085 |
| Frachon | Kate | N/A | ATF-2018-0002-78086 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78086 |
| Maiden | Kenneth G | N/A | ATF-2018-0002-78087 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78087 |
| Ortega | Pete | N/A | ATF-2018-0002-78088 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78088 |
| Reed | Leonora | N/A | ATF-2018-0002-78089 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78089 |
| Bauer | Casey | N/A | ATF-2018-0002-7809 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7809 |
| Sbriscia | Leah | N/A | ATF-2018-0002-78090 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78090 |
| Billings | Taylor | N/A | ATF-2018-0002-78091 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78091 |
| Paulik | Carrie | N/A | ATF-2018-0002-78092 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78092 |
| Maelia | Theresa | N/A | ATF-2018-0002-78093 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78093 |
| Openshaw | Loisann | N/A | ATF-2018-0002-78094 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78094 |
| Kirk | Martha | N/A | ATF-2018-0002-78095 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78095 |
| Franz-Cohen | Karen | N/A | ATF-2018-0002-78096 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78096 |
| LLovera | Sofia | N/A | ATF-2018-0002-78097 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78097 |
| Yarunin | Dmitriy | N/A | ATF-2018-0002-78098 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78098 |
| Card | Geraldine | N/A | ATF-2018-0002-78099 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78099 |
| Caulley | Christopher | N/A | ATF-2018-0002-7810 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7810 |
| Daleno | Michele | N/A | ATF-2018-0002-78100 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78100 |
| Shuttles | Robert | N/A | ATF-2018-0002-78101 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78101 |
| Gallegos | Richard | N/A | ATF-2018-0002-78102 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78102 |
| Williamson | Mary Ann | N/A | ATF-2018-0002-78103 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78103 |
| Sallee | James | N/A | ATF-2018-0002-78104 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78104 |
| Beauvais | Theodore | N/A | ATF-2018-0002-78105 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78105 |
| Carter | Kristen | N/A | ATF-2018-0002-78106 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78106 |
| Newman | Linda Newman | N/A | ATF-2018-0002-78107 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78107 |
| Bardonner | Travis | N/A | ATF-2018-0002-78108 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78108 |
| Klemm | Ellen | N/A | ATF-2018-0002-78109 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78109 |
| Rodgers | Adam | N/A | ATF-2018-0002-7811 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7811 |
| Kelleher | Jennifer | N/A | ATF-2018-0002-78110 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78110 |
| Meritt | Alicia | N/A | ATF-2018-0002-78111 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78111 |
| Bilbo | Erin | N/A | ATF-2018-0002-78112 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78112 |
| Steenbergen | Charles | N/A | ATF-2018-0002-78113 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78113 |
| Clemens | Charles | N/A | ATF-2018-0002-78114 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78114 |
| Uphold | Steve | N/A | ATF-2018-0002-78115 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78115 |
| Blatte | Joanne | N/A | ATF-2018-0002-78116 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78116 |
| House | Doug | N/A | ATF-2018-0002-78117 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78117 |
| Lamb | Terri | N/A | ATF-2018-0002-78118 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78118 |
| Farber | Lora | N/A | ATF-2018-0002-78119 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78119 |
| Fink | Marguerite | N/A | ATF-2018-0002-7812 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7812 |
| Sokoloski | Laura | N/A | ATF-2018-0002-78120 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78120 |
| Tiffany | Robert | N/A | ATF-2018-0002-78121 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78121 |
| Terry | Danna | N/A | ATF-2018-0002-78122 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78122 |
| Allgood | Annette | N/A | ATF-2018-0002-78123 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78123 |
| Herchenroether | Eric | N/A | ATF-2018-0002-78124 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78124 |
| Harris | Katie | N/A | ATF-2018-0002-78125 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78125 |
| Dubreuil | Rachel | N/A | ATF-2018-0002-78126 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78126 |
| Hauk | Teresa | N/A | ATF-2018-0002-78127 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78127 |
| Hall | Stephanie | N/A | ATF-2018-0002-78128 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Taylor | Roses | N/A | ATF-2018-0002-78129 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78129 |
| Umphlett | Robert | N/A | ATF-2018-0002-7813 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7813 |
| Pollack | Sharon | N/A | ATF-2018-0002-78130 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78130 |
| carano | stephanie | N/A | ATF-2018-0002-78131 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78131 |
| Riley | Anna | N/A | ATF-2018-0002-78132 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78132 |
| Doughty | Joseph | N/A | ATF-2018-0002-78133 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78133 |
| Lucken | Karol | N/A | ATF-2018-0002-78134 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78134 |
| Hershey | James | N/A | ATF-2018-0002-78135 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78135 |
| Vecchiarelli | Nicole | N/A | ATF-2018-0002-78136 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78136 |
| Mellitt | Kristen | N/A | ATF-2018-0002-78137 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78137 |
| Davis-Shoemaker | Courtney | N/A | ATF-2018-0002-78138 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78138 |
| Burnett | David | N/A | ATF-2018-0002-78139 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78139 |
| Boyles | Donald | N/A | ATF-2018-0002-7814 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7814 |
| McConnell | Devan | N/A | ATF-2018-0002-78140 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78140 |
| Burroughs | Kaitlin | N/A | ATF-2018-0002-78141 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78141 |
| ONeill | Allison | N/A | ATF-2018-0002-78142 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78142 |
| Donaldson | Carolyn | N/A | ATF-2018-0002-78143 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78143 |
| Miskin | Maia | N/A | ATF-2018-0002-78144 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78144 |
| Krynski | Nicole | N/A | ATF-2018-0002-78145 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78145 |
| Haw | Sandra | N/A | ATF-2018-0002-78146 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78146 |
| Misner | Mary | N/A | ATF-2018-0002-78147 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78147 |
| Acevedo | Rachel | N/A | ATF-2018-0002-78148 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78148 |
| Rivera | Anthony | N/A | ATF-2018-0002-78149 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78149 |
| Kizlyk | John | N/A | ATF-2018-0002-7815 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7815 |
| Krauss | David | N/A | ATF-2018-0002-78150 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78150 |
| Derr | Marianne | N/A | ATF-2018-0002-78151 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78151 |
| Tompkins | Gwen | N/A | ATF-2018-0002-78152 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78152 |
| Armeni | Devan | N/A | ATF-2018-0002-78153 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78153 |
| Waymire | Bill | N/A | ATF-2018-0002-78154 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78154 |
| Dennis | Linda | N/A | ATF-2018-0002-78155 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78155 |
| Sargent | Joan | N/A | ATF-2018-0002-78156 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78156 |
| Yarc | Hannah | N/A | ATF-2018-0002-78157 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78157 |
| Loevy | Chase | N/A | ATF-2018-0002-78158 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78158 |
| Palmer | Jeremy | N/A | ATF-2018-0002-78159 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78159 |
| Danzig | Joel | N/A | ATF-2018-0002-7816 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7816 |
| Medel | Emily | N/A | ATF-2018-0002-78160 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78160 |
| Sedzro | Kossi | N/A | ATF-2018-0002-78161 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78161 |
| Stohl | Bonnie | N/A | ATF-2018-0002-78162 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78162 |
| McNeill | Beverly | N/A | ATF-2018-0002-78163 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78163 |
| Boston | James | N/A | ATF-2018-0002-78164 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78164 |
| Kelly | Valerie | N/A | ATF-2018-0002-78165 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78165 |
| Best | Megan | N/A | ATF-2018-0002-78166 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78166 |
| Painvin | Melanie | N/A | ATF-2018-0002-78167 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78167 |
| Bealin | Bridget | N/A | ATF-2018-0002-78168 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78168 |
| Delcourt | Emile | N/A | ATF-2018-0002-78169 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78169 |
| Patton | Dennis | N/A | ATF-2018-0002-7817 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7817 |
| Litwin | Michael | N/A | ATF-2018-0002-78170 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78170 |
| Woodson | A | N/A | ATF-2018-0002-78171 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78171 |
| Johnson | Curt | N/A | ATF-2018-0002-78172 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78172 |
| Augst | Marilyn | N/A | ATF-2018-0002-78173 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78173 |
| Grunwald | Andrew | N/A | ATF-2018-0002-78174 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78174 |
| Picker | Norman | N/A | ATF-2018-0002-78175 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REICH | THEODOR | N/A | ATF-2018-0002-78176 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78176 |
| Fry | Devin | N/A | ATF-2018-0002-78177 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78177 |
| Cunningham | Nancy | N/A | ATF-2018-0002-78178 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78178 |
| Hollister | Rob | N/A | ATF-2018-0002-78179 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78179 |
| Ellison | Russell | N/A | ATF-2018-0002-7818 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7818 |
| Marrone | Rhonda | N/A | ATF-2018-0002-78180 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78180 |
| Maga | Jason | N/A | ATF-2018-0002-78181 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78181 |
| Sustacek | Maire | N/A | ATF-2018-0002-78182 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78182 |
| Lorenz | Lynn | N/A | ATF-2018-0002-78183 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78183 |
| Davis | Jerry | N/A | ATF-2018-0002-78184 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78184 |
| Jenkins | Tiffany | N/A | ATF-2018-0002-78185 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78185 |
| Bathurst | Craig | N/A | ATF-2018-0002-78186 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78186 |
| Smith | Thomas | N/A | ATF-2018-0002-78187 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78187 |
| Reed | Melissa | N/A | ATF-2018-0002-78188 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78188 |
| Sheehan | Sean | N/A | ATF-2018-0002-78189 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78189 |
| Feldman | Derek | N/A | ATF-2018-0002-7819 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7819 |
| Brown | Garry | N/A | ATF-2018-0002-78190 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78190 |
| Doramus | jason | N/A | ATF-2018-0002-78191 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78191 |
| Taormina | Jill | N/A | ATF-2018-0002-78192 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78192 |
| Shurtleff | Heath | N/A | ATF-2018-0002-78193 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78193 |
| Perez | Amanda | N/A | ATF-2018-0002-78194 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78194 |
| Tache | Garett | N/A | ATF-2018-0002-78195 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78195 |
| Field | Richard | N/A | ATF-2018-0002-78196 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78196 |
| Baker | Michael | N/A | ATF-2018-0002-78197 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78197 |
| Gross | Annastasia | N/A | ATF-2018-0002-78198 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78198 |
| Jones | Carolyn | N/A | ATF-2018-0002-78199 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78199 |
| Shumac | Christopher | N/A | ATF-2018-0002-7820 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7820 |
| Hancock | Anne | N/A | ATF-2018-0002-78200 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78200 |
| Lozier | Emilie | N/A | ATF-2018-0002-78201 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78201 |
| Goddard | Dede | N/A | ATF-2018-0002-78202 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78202 |
| Hutchins | J | N/A | ATF-2018-0002-78203 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78203 |
| DEATER | JUDY | N/A | ATF-2018-0002-78204 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78204 |
| C | Eliza | N/A | ATF-2018-0002-78205 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78205 |
| JACKSON | Terry | N/A | ATF-2018-0002-78206 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78206 |
| Sweeney | Michael | N/A | ATF-2018-0002-78207 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78207 |
| Lowry | Christine | N/A | ATF-2018-0002-78208 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78208 |
| Ochsankehl | Kathy | N/A | ATF-2018-0002-78209 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78209 |
| Graefe | Jeff | N/A | ATF-2018-0002-7821 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7821 |
| Moynagh | Laura | N/A | ATF-2018-0002-78210 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78210 |
| Sloane | Bette | N/A | ATF-2018-0002-78211 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78211 |
| Monzillo | Damian | N/A | ATF-2018-0002-78212 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78212 |
| Scipione | Tobin | N/A | ATF-2018-0002-78213 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78213 |
| Scott | Robert | N/A | ATF-2018-0002-78214 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78214 |
| Scanlon | Hanna | N/A | ATF-2018-0002-78215 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78215 |
| Loupe | Brian | N/A | ATF-2018-0002-78216 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78216 |
| OConnell | Jane | N/A | ATF-2018-0002-78217 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78217 |
| Tam-Semmens | Helen | N/A | ATF-2018-0002-78218 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78218 |
| Flather | Catherine | N/A | ATF-2018-0002-78219 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78219 |
| Johnson | Tim | N/A | ATF-2018-0002-7822 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7822 |
| Jacobs | Grace | N/A | ATF-2018-0002-78220 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78220 |
| White | Erica | N/A | ATF-2018-0002-78221 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78221 |
| Goers | Randolph | N/A | ATF-2018-0002-78222 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78222 |

| ROBERTS | STEVEN | N/A | ATF-2018-0002-78223 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78223 |
| Griffin | Alexandra | N/A | ATF-2018-0002-78224 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78224 |
| Griffith | Jonathan | N/A | ATF-2018-0002-78225 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78225 |
| Dixon | Allan | N/A | ATF-2018-0002-78226 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78226 |
| Herbert | Amanda | N/A | ATF-2018-0002-78227 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78227 |
| H | David | N/A | ATF-2018-0002-78228 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78228 |
| Dumont | Jennifer | N/A | ATF-2018-0002-78229 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78229 |
| Drob | Robert | N/A | ATF-2018-0002-7823 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7823 |
| Chase | Vivian | N/A | ATF-2018-0002-78230 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78230 |
| Midgley | Allison | N/A | ATF-2018-0002-78231 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78231 |
| Peterson | Shawna | N/A | ATF-2018-0002-78232 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78232 |
| Hable | Ben | N/A | ATF-2018-0002-78233 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78233 |
| Eckel-Dalrymple | Sarah | N/A | ATF-2018-0002-78234 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78234 |
| Whitney | Alicia | N/A | ATF-2018-0002-78235 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78235 |
| Fountain | Tracey | N/A | ATF-2018-0002-78236 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78236 |
| Scheirer | Eric | N/A | ATF-2018-0002-78237 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78237 |
| Weaver | Devon | N/A | ATF-2018-0002-78238 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78238 |
| Myra | Eric | N/A | ATF-2018-0002-78239 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78239 |
| TUTTLE | JAMES | N/A | ATF-2018-0002-7824 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7824 |
| Venditti | Maureen | N/A | ATF-2018-0002-78240 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78240 |
| Darragh | Molly | N/A | ATF-2018-0002-78241 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78241 |
| Christoffersen | Katherine | N/A | ATF-2018-0002-78242 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78242 |
| Mamara | Patricia | N/A | ATF-2018-0002-78243 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78243 |
| Molnar | Shelley | N/A | ATF-2018-0002-78244 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78244 |
| Crawford | Teresa | N/A | ATF-2018-0002-78245 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78245 |
| S. | Kelly | N/A | ATF-2018-0002-78246 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78246 |
| Reisdorf | Donald | N/A | ATF-2018-0002-78247 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78247 |
| Dietz | Elihu | N/A | ATF-2018-0002-78248 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78248 |
| S | Charlotte | N/A | ATF-2018-0002-78249 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78249 |
| Mainwaring | Earl | N/A | ATF-2018-0002-7825 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7825 |
| Gandhi | Jyoti | N/A | ATF-2018-0002-78250 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78250 |
| Newman | Jim | N/A | ATF-2018-0002-78251 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78251 |
| Postman Putzel | Alyssa | N/A | ATF-2018-0002-78252 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78252 |
| Earhart | Farleigh | N/A | ATF-2018-0002-78253 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78253 |
| Eychaner | Anne | N/A | ATF-2018-0002-78254 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78254 |
| Ross | Matthew | N/A | ATF-2018-0002-78255 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78255 |
| Senn | Tana | N/A | ATF-2018-0002-78256 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78256 |
| Rothstein | Tami | N/A | ATF-2018-0002-78257 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78257 |
| OConnell | John | N/A | ATF-2018-0002-78258 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78258 |
| Cobos | Daniela | N/A | ATF-2018-0002-78259 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78259 |
| Jiao | Yiwei | N/A | ATF-2018-0002-7826 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7826 |
| Boghani | S | N/A | ATF-2018-0002-78260 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78260 |
| Ornelas | Joseph | N/A | ATF-2018-0002-78261 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78261 |
| Picard | Diane | N/A | ATF-2018-0002-78262 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78262 |
| Hauge | Katharine | N/A | ATF-2018-0002-78263 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78263 |
| Gottesman | Bianca | N/A | ATF-2018-0002-78264 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78264 |
| Soltys | Kari | N/A | ATF-2018-0002-78265 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78265 |
| Kaufman | Sandra | N/A | ATF-2018-0002-78266 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78266 |
| Couchman | Robert | N/A | ATF-2018-0002-78267 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78267 |
| Ward | Darrell | N/A | ATF-2018-0002-78268 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78268 |
| Switzer | Janet | N/A | ATF-2018-0002-78269 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78269 |
| Riffle | James | N/A | ATF-2018-0002-7827 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7827 |

| McMillan | Jennifer | N/A | ATF-2018-0002-78270 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78270 |
| Kuhlenschmidt | James | N/A | ATF-2018-0002-78271 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78271 |
| Curry | Meghan | N/A | ATF-2018-0002-78272 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78272 |
| Andrews | Julia | N/A | ATF-2018-0002-78273 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78273 |
| Yuille | Ryan | N/A | ATF-2018-0002-78274 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78274 |
| Steffen | Randee | N/A | ATF-2018-0002-78275 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78275 |
| Sullivan | Karen | N/A | ATF-2018-0002-78276 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78276 |
| Sanders | Clint | N/A | ATF-2018-0002-78277 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78277 |
| Cosgrave | Sean | N/A | ATF-2018-0002-78278 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78278 |
| Simons | Peter | N/A | ATF-2018-0002-78279 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78279 |
| dondero sr | richard | N/A | ATF-2018-0002-7828 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7828 |
| Walker | Susan | N/A | ATF-2018-0002-78280 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78280 |
| Fry | K | N/A | ATF-2018-0002-78281 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78281 |
| Coley | Jaime | N/A | ATF-2018-0002-78282 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78282 |
| Simmons | Elizabeth | N/A | ATF-2018-0002-78283 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78283 |
| Busalacchi | Dawn | N/A | ATF-2018-0002-78284 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78284 |
| Russell | Amy | N/A | ATF-2018-0002-78285 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78285 |
| Jordan | Mike | N/A | ATF-2018-0002-78286 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78286 |
| Broderick | Kyle | N/A | ATF-2018-0002-78287 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78287 |
| George | Teresa | N/A | ATF-2018-0002-78288 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78288 |
| Homer | Olivia | N/A | ATF-2018-0002-78289 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78289 |
| Metz | Andrew | N/A | ATF-2018-0002-7829 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7829 |
| Lennick | BrendaLee | N/A | ATF-2018-0002-78290 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78290 |
| Bennett | Margot | N/A | ATF-2018-0002-78291 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78291 |
| Bromer | John | N/A | ATF-2018-0002-78292 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78292 |
| Tilak | Rao | N/A | ATF-2018-0002-78293 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78293 |
| Karsner | Scott | N/A | ATF-2018-0002-78294 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78294 |
| McQuaid | Margaret | N/A | ATF-2018-0002-78295 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78295 |
| Vierck | Jennifer | N/A | ATF-2018-0002-78296 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78296 |
| Martin | Mary | N/A | ATF-2018-0002-78297 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78297 |
| Fedoroff | Francis | N/A | ATF-2018-0002-78298 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78298 |
| cherry | marcia | N/A | ATF-2018-0002-78299 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78299 |
| Swan | Kenneth | N/A | ATF-2018-0002-7830 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7830 |
| Welch | Philip | N/A | ATF-2018-0002-78300 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78300 |
| Belov | Julia | N/A | ATF-2018-0002-78301 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78301 |
| Blevins | Mark | N/A | ATF-2018-0002-78302 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78302 |
| Backus | Elizabeth | N/A | ATF-2018-0002-78303 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78303 |
| Gallagher | Rhiannon | N/A | ATF-2018-0002-78304 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78304 |
| Wald | Susan | N/A | ATF-2018-0002-78305 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78305 |
| Halfpenny | Christina | N/A | ATF-2018-0002-78306 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78306 |
| Kuppinger | Teresa | N/A | ATF-2018-0002-78307 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78307 |
| Paschal | Jared | N/A | ATF-2018-0002-78308 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78308 |
| woodman | beth | N/A | ATF-2018-0002-78309 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78309 |
| Lopez-Perez | Joel | N/A | ATF-2018-0002-7831 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7831 |
| Peterson | Roger | N/A | ATF-2018-0002-78310 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78310 |
| Allen | Lindsay | N/A | ATF-2018-0002-78311 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78311 |
| Laliberte | Joe | N/A | ATF-2018-0002-78312 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78312 |
| nelson | kent | N/A | ATF-2018-0002-78313 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78313 |
| Becker | Eileen | N/A | ATF-2018-0002-78314 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78314 |
| DeMartinis | Melanie | N/A | ATF-2018-0002-78315 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78315 |
| Pare | Donna | N/A | ATF-2018-0002-78316 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78316 |
| Skolnick | Anita | N/A | ATF-2018-0002-78317 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78317 |

| Steiner | Patricia | N/A | ATF-2018-0002-78318 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78318 |
|---------|----------|-----|---------------------|----------|-----------|------------------------------------------------------------|
| Nyilas | Robert | N/A | ATF-2018-0002-78319 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78319 |
| Chopin, IV | Ren | N/A | ATF-2018-0002-7832 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7832 |
| Eide | Lee | N/A | ATF-2018-0002-78320 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78320 |
| Cesnik | Catherine | N/A | ATF-2018-0002-78321 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78321 |
| Tittle | Austin | N/A | ATF-2018-0002-78322 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78322 |
| Bliss | Kathleen | N/A | ATF-2018-0002-78323 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78323 |
| Anderson | Carol | N/A | ATF-2018-0002-78324 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78324 |
| Schumacher | Walt | N/A | ATF-2018-0002-78325 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78325 |
| Healy | John | N/A | ATF-2018-0002-78326 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78326 |
| Benton | Carol | N/A | ATF-2018-0002-78327 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78327 |
| Fee | Barbara | N/A | ATF-2018-0002-78328 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78328 |
| Allred | Eileen | N/A | ATF-2018-0002-78329 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78329 |
| Ortman | Alan | N/A | ATF-2018-0002-7833 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7833 |
| Bosley | Lisa | N/A | ATF-2018-0002-78330 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78330 |
| Knierim | Katherine | N/A | ATF-2018-0002-78331 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78331 |
| Russell | Michael | N/A | ATF-2018-0002-78332 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78332 |
| Macdonald | David | N/A | ATF-2018-0002-78333 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78333 |
| Hanson | Sara | N/A | ATF-2018-0002-78334 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78334 |
| Hutson | Rachel | N/A | ATF-2018-0002-78335 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78335 |
| Kratz | Stephanie | N/A | ATF-2018-0002-78336 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78336 |
| Russell | Bryan | N/A | ATF-2018-0002-78337 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78337 |
| resnick | staci | N/A | ATF-2018-0002-78338 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78338 |
| Jones | Mike | N/A | ATF-2018-0002-78339 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78339 |
| Graham | Neal | N/A | ATF-2018-0002-7834 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7834 |
| Chakravarty | Debashish | N/A | ATF-2018-0002-78340 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78340 |
| DITKOWSKY | Deb | N/A | ATF-2018-0002-78341 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78341 |
| Sharma | Anil | N/A | ATF-2018-0002-78342 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78342 |
| Free | Kathie | N/A | ATF-2018-0002-78343 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78343 |
| Stevens | Celestial | N/A | ATF-2018-0002-78344 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78344 |
| Bushyager | Linda | N/A | ATF-2018-0002-78345 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78345 |
| Mitchell | Matthew | N/A | ATF-2018-0002-78346 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78346 |
| Nickey | John | N/A | ATF-2018-0002-78347 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78347 |
| Cranmer | Christa | N/A | ATF-2018-0002-78348 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78348 |
| Haaser | Ann | N/A | ATF-2018-0002-78349 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78349 |
| Hokkanen | Glenn | N/A | ATF-2018-0002-7835 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7835 |
| Castellucci | Denise | N/A | ATF-2018-0002-78350 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78350 |
| C | Connor | N/A | ATF-2018-0002-78351 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78351 |
| Marcotte | Stephen | N/A | ATF-2018-0002-78352 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78352 |
| franks | marisa | N/A | ATF-2018-0002-78353 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78353 |
| Hajbandeh | May | N/A | ATF-2018-0002-78354 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78354 |
| gates | john | N/A | ATF-2018-0002-78355 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78355 |
| Ramsey | Rachel | N/A | ATF-2018-0002-78356 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78356 |
| Pleu | Patricia | N/A | ATF-2018-0002-78357 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78357 |
| Dusenberry | Johanna | N/A | ATF-2018-0002-78358 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78358 |
| Deam | Maureen | N/A | ATF-2018-0002-78359 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78359 |
| Hlad | Greg | N/A | ATF-2018-0002-7836 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7836 |
| Ciociola | Gabriel | N/A | ATF-2018-0002-78360 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78360 |
| Stegeman | Suzanne | N/A | ATF-2018-0002-78361 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78361 |
| Hamilton | Emily | N/A | ATF-2018-0002-78362 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78362 |
| Arora | Geeta | N/A | ATF-2018-0002-78363 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78363 |
| Gatto | Stephanie | N/A | ATF-2018-0002-78364 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fiore | Roseann | N/A | ATF-2018-0002-78365 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78365 |
| O'Niell | Steve | N/A | ATF-2018-0002-78366 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78366 |
| Vanasdalan | Chris | N/A | ATF-2018-0002-78367 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78367 |
| Ito-Pitsch | Phyllis | N/A | ATF-2018-0002-78368 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78368 |
| Evans | Denece | N/A | ATF-2018-0002-78369 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78369 |
| Hamilton | Joshua | N/A | ATF-2018-0002-7837 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7837 |
| Hook | Janet | N/A | ATF-2018-0002-78370 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78370 |
| Tanzella | John | N/A | ATF-2018-0002-78371 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78371 |
| Krohn | Suzanne | N/A | ATF-2018-0002-78372 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78372 |
| Porr | Julie | N/A | ATF-2018-0002-78373 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78373 |
| Wyand | Robert | N/A | ATF-2018-0002-78374 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78374 |
| Klein | Michael | N/A | ATF-2018-0002-78375 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78375 |
| Griffin | Kathleen | N/A | ATF-2018-0002-78376 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78376 |
| Keil | Mary Tracy | N/A | ATF-2018-0002-78377 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78377 |
| Tromble | Galen | N/A | ATF-2018-0002-78378 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78378 |
| Urquhart | Rachel | N/A | ATF-2018-0002-78379 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78379 |
| Schweickardt | Karl | N/A | ATF-2018-0002-7838 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7838 |
| Levy | Murray | N/A | ATF-2018-0002-78380 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78380 |
| Lesher | Everett | N/A | ATF-2018-0002-78381 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78381 |
| Konkel | Leona | N/A | ATF-2018-0002-78382 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78382 |
| Braun | Rachel | N/A | ATF-2018-0002-78383 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78383 |
| Singleterry | Jackie | N/A | ATF-2018-0002-78384 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78384 |
| Harris | Barbara | N/A | ATF-2018-0002-78385 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78385 |
| Deems | Robert M. | N/A | ATF-2018-0002-78386 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78386 |
| Robinson | Suzanne | N/A | ATF-2018-0002-78387 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78387 |
| Phillips | Julie | N/A | ATF-2018-0002-78388 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78388 |
| Enagonio | Liz | N/A | ATF-2018-0002-78389 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78389 |
| Orndorff | Vaughn | N/A | ATF-2018-0002-7839 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7839 |
| bracker | Nellie | N/A | ATF-2018-0002-78390 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78390 |
| Blackledge | Beth | N/A | ATF-2018-0002-78391 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78391 |
| Lewinski | Charlotte | N/A | ATF-2018-0002-78392 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78392 |
| Margadonna | Melissa | N/A | ATF-2018-0002-78393 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78393 |
| Martin | Paul | N/A | ATF-2018-0002-78394 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78394 |
| Gilmore | Kristy | N/A | ATF-2018-0002-78395 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78395 |
| Northcraft | Hilary | N/A | ATF-2018-0002-78396 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78396 |
| Martinez | Kaisy | N/A | ATF-2018-0002-78397 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78397 |
| Childress | Jennifer | N/A | ATF-2018-0002-78398 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78398 |
| Pica | Mariel | N/A | ATF-2018-0002-78399 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78399 |
| Sullivan | Ryan | N/A | ATF-2018-0002-7840 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7840 |
| Bargellini | Lena | N/A | ATF-2018-0002-78400 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78400 |
| Glickstein | Jesse | N/A | ATF-2018-0002-78401 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78401 |
| Castelloe | Joan | N/A | ATF-2018-0002-78402 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78402 |
| Mack | Linda | N/A | ATF-2018-0002-78403 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78403 |
| Kelsh | Rachel | N/A | ATF-2018-0002-78404 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78404 |
| Mushock | Daniel | N/A | ATF-2018-0002-78405 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78405 |
| Rasmussen | Sarah | N/A | ATF-2018-0002-78406 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78406 |
| Clark | Brian | Retired | ATF-2018-0002-78407 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78407 |
| Pate | Lisa | N/A | ATF-2018-0002-78408 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78408 |
| Diederichs | Debra | N/A | ATF-2018-0002-78409 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78409 |
| Fink | Cassidy | N/A | ATF-2018-0002-7841 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7841 |
| Tamler | Yonatan | N/A | ATF-2018-0002-78410 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78410 |
| Nugent | Elizabeth | N/A | ATF-2018-0002-78411 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Duerr | Donald | N/A | ATF-2018-0002-78412 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78412 |
| Zitzelberger | Paula | N/A | ATF-2018-0002-78413 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78413 |
| Cunningham | Courtney | N/A | ATF-2018-0002-78414 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78414 |
| Terry | Justin | N/A | ATF-2018-0002-78415 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78415 |
| Gilbride | Karla | N/A | ATF-2018-0002-78416 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78416 |
| Antoville | Stacy | N/A | ATF-2018-0002-78417 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78417 |
| Geron | John | N/A | ATF-2018-0002-78418 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78418 |
| Winters | Steve | N/A | ATF-2018-0002-78419 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78419 |
| Scott | Tammy | N/A | ATF-2018-0002-7842 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7842 |
| Sullivan | Mollee | N/A | ATF-2018-0002-78420 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78420 |
| Clapp | Terry | N/A | ATF-2018-0002-78421 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78421 |
| Moffitt | Mike | N/A | ATF-2018-0002-78422 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78422 |
| Spooner | Constance | N/A | ATF-2018-0002-78423 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78423 |
| Wilhite | Chris | N/A | ATF-2018-0002-78424 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78424 |
| Halverson | Heather | N/A | ATF-2018-0002-78425 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78425 |
| Roberts | Alice | N/A | ATF-2018-0002-78426 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78426 |
| Lisi | Kimberly | N/A | ATF-2018-0002-78427 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78427 |
| Zalles | Jeffrey | N/A | ATF-2018-0002-78428 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78428 |
| Ortiz | Heidi | N/A | ATF-2018-0002-78429 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78429 |
| Poteat | Nicole | N/A | ATF-2018-0002-7843 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7843 |
| Patsiga | Lynn | N/A | ATF-2018-0002-78430 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78430 |
| Turner | Michelle | N/A | ATF-2018-0002-78431 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78431 |
| Gould | Susan | N/A | ATF-2018-0002-78432 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78432 |
| Smith | James | N/A | ATF-2018-0002-78433 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78433 |
| Menta | Catherine | N/A | ATF-2018-0002-78434 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78434 |
| Shea | Kristina | N/A | ATF-2018-0002-78435 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78435 |
| Schulman | Marcia | N/A | ATF-2018-0002-78436 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78436 |
| Whaling | Zachary | N/A | ATF-2018-0002-78437 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78437 |
| F | V | N/A | ATF-2018-0002-78438 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78438 |
| Anderson | DeLana | N/A | ATF-2018-0002-78439 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78439 |
| Caron | Matthew | N/A | ATF-2018-0002-7844 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7844 |
| Lauer | Amy | N/A | ATF-2018-0002-78440 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78440 |
| Jasiewicz | Matthew | N/A | ATF-2018-0002-78441 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78441 |
| Luke | Barbara | N/A | ATF-2018-0002-78442 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78442 |
| Farrell | Sherry | N/A | ATF-2018-0002-78443 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78443 |
| Hooe | Robert | N/A | ATF-2018-0002-78444 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78444 |
| Schonefeld | Audie | N/A | ATF-2018-0002-78445 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78445 |
| Watson | Keith | N/A | ATF-2018-0002-78446 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78446 |
| Morley | Tom | N/A | ATF-2018-0002-78447 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78447 |
| Dmytrow | Ronald | N/A | ATF-2018-0002-78448 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78448 |
| Fries | Kristen | N/A | ATF-2018-0002-78449 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78449 |
| Roth | Bruce | N/A | ATF-2018-0002-7845 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7845 |
| Quigley | Anne | N/A | ATF-2018-0002-78450 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78450 |
| Nunzio | Charles | N/A | ATF-2018-0002-78451 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78451 |
| Goodman-Herrick | Pearlyn | N/A | ATF-2018-0002-78452 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78452 |
| Carleton | Karen | N/A | ATF-2018-0002-78453 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78453 |
| Fuller | Vicki | N/A | ATF-2018-0002-78454 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78454 |
| Magwood | Richard | N/A | ATF-2018-0002-78455 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78455 |
| Killian | Caitlin | N/A | ATF-2018-0002-78456 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78456 |
| Miller | Teresa | N/A | ATF-2018-0002-78457 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78457 |
| Horwitz | Martin | N/A | ATF-2018-0002-78458 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78458 |
| Glaser | Jamie | N/A | ATF-2018-0002-78459 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78459 |

| Hamanaka | Kouji | N/A | ATF-2018-0002-7846 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7846 |
|---|---|---|---|---|---|---|
| Banner | Paul | N/A | ATF-2018-0002-78460 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78460 |
| GILLETT | GARY | N/A | ATF-2018-0002-78461 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78461 |
| Ross | Marcus | N/A | ATF-2018-0002-78462 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78462 |
| Sullivan | Brandy | N/A | ATF-2018-0002-78463 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78463 |
| Watts | Angela | N/A | ATF-2018-0002-78464 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78464 |
| Pallamollo | Kenneth | N/A | ATF-2018-0002-78465 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78465 |
| Larkin | Jenna | N/A | ATF-2018-0002-78466 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78466 |
| Yates | Kimberly | N/A | ATF-2018-0002-78467 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78467 |
| Mcgregor | Ray | N/A | ATF-2018-0002-78468 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78468 |
| Sheehan | Molly O'Meara | N/A | ATF-2018-0002-78469 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78469 |
| Kennedy | Jahari | N/A | ATF-2018-0002-7847 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7847 |
| Sharp | Dee | N/A | ATF-2018-0002-78470 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78470 |
| Johnson | Holly | N/A | ATF-2018-0002-78471 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78471 |
| Brown | Valerie | N/A | ATF-2018-0002-78472 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78472 |
| Huston | Destini | N/A | ATF-2018-0002-78473 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78473 |
| ALATZAS | DENNIS | N/A | ATF-2018-0002-78474 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78474 |
| Rice | Ian | N/A | ATF-2018-0002-78475 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78475 |
| Bush | Randi | N/A | ATF-2018-0002-78476 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78476 |
| Jean | Kevin | N/A | ATF-2018-0002-78477 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78477 |
| Templin | Daphne | N/A | ATF-2018-0002-78478 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78478 |
| Knapp | Bruce | N/A | ATF-2018-0002-78479 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78479 |
| czmyr | Michael | N/A | ATF-2018-0002-7848 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7848 |
| JOYGAARD | JEANNINE | N/A | ATF-2018-0002-78480 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78480 |
| House | Shelle | N/A | ATF-2018-0002-78481 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78481 |
| Mangham | Alton | N/A | ATF-2018-0002-78482 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78482 |
| Dance | Francis | N/A | ATF-2018-0002-78483 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78483 |
| Sykes | David | N/A | ATF-2018-0002-78484 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78484 |
| Janus | Drew | N/A | ATF-2018-0002-78485 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78485 |
| Smart | Sarah | N/A | ATF-2018-0002-78486 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78486 |
| Emmons | Mari | N/A | ATF-2018-0002-78487 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78487 |
| McSheehan | Kenneth | N/A | ATF-2018-0002-78488 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78488 |
| Brown | Katie | N/A | ATF-2018-0002-78489 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78489 |
| Dehn | Douglas | N/A | ATF-2018-0002-7849 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7849 |
| Alua | Sandra | N/A | ATF-2018-0002-78490 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78490 |
| Casiano | Nawal | N/A | ATF-2018-0002-78491 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78491 |
| Hopkins | Delanie | N/A | ATF-2018-0002-78492 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78492 |
| Hubert | Nicci | N/A | ATF-2018-0002-78493 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78493 |
| Maluk | Holly | N/A | ATF-2018-0002-78494 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78494 |
| Boza | Linda | N/A | ATF-2018-0002-78495 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78495 |
| Gugelmann | Richard | N/A | ATF-2018-0002-78496 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78496 |
| Benson | Richard | N/A | ATF-2018-0002-78497 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78497 |
| Nevins | Laura | N/A | ATF-2018-0002-78498 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78498 |
| Boyd | Sheila | N/A | ATF-2018-0002-78499 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78499 |
| Bennett | Christopher | N/A | ATF-2018-0002-7850 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7850 |
| conte | joseph | N/A | ATF-2018-0002-78500 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78500 |
| Moloney | Kathleen | N/A | ATF-2018-0002-78501 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78501 |
| Josephs | Andrew | N/A | ATF-2018-0002-78502 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78502 |
| Hilton | Elyse | N/A | ATF-2018-0002-78503 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78503 |
| Moran | Sean | N/A | ATF-2018-0002-78504 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78504 |
| Stacy | Steven | N/A | ATF-2018-0002-78505 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78505 |
| Arambarri | Alice | N/A | ATF-2018-0002-78506 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vidacovich | Chester | N/A | ATF-2018-0002-78507 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78507 |
| Paige | Alison | N/A | ATF-2018-0002-78508 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78508 |
| Chiaramonte | Richard | N/A | ATF-2018-0002-78509 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78509 |
| Howard | Mark | N/A | ATF-2018-0002-7851 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7851 |
| Clifton | Wayland | N/A | ATF-2018-0002-78510 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78510 |
| Fadia | Toral | N/A | ATF-2018-0002-78511 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78511 |
| Becker | Bert | N/A | ATF-2018-0002-78512 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78512 |
| Craig | Kim | N/A | ATF-2018-0002-78513 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78513 |
| Morgan | Tracy | N/A | ATF-2018-0002-78514 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78514 |
| Anderson | Erik | N/A | ATF-2018-0002-78515 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78515 |
| Kirkpatrick | Susan | N/A | ATF-2018-0002-78516 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78516 |
| Coffman | Jordan | N/A | ATF-2018-0002-78517 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78517 |
| Stump | Patrick | N/A | ATF-2018-0002-78518 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78518 |
| Murphy | Mary | N/A | ATF-2018-0002-78519 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78519 |
| Franz | Christopher | N/A | ATF-2018-0002-7852 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7852 |
| Bybee | Candice | N/A | ATF-2018-0002-78520 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78520 |
| Walker | Lisa | N/A | ATF-2018-0002-78521 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78521 |
| Levy | Jami | N/A | ATF-2018-0002-78522 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78522 |
| Kraepel | Karen | N/A | ATF-2018-0002-78523 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78523 |
| McDonald | Erin | N/A | ATF-2018-0002-78524 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78524 |
| Espey | Sharon | N/A | ATF-2018-0002-78525 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78525 |
| Leach | Pamela | N/A | ATF-2018-0002-78526 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78526 |
| Royer | Megan | N/A | ATF-2018-0002-78527 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78527 |
| Hutchinson | Erica | N/A | ATF-2018-0002-78528 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78528 |
| Krumtum | Kathy | N/A | ATF-2018-0002-78529 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78529 |
| Fisher | Nicolas | N/A | ATF-2018-0002-7853 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7853 |
| Cox | Marcia | N/A | ATF-2018-0002-78530 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78530 |
| Epstein | Sam | N/A | ATF-2018-0002-78531 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78531 |
| Lane | Ann | N/A | ATF-2018-0002-78532 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78532 |
| Fowler | Mattie | N/A | ATF-2018-0002-78533 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78533 |
| Hart | Jackie | N/A | ATF-2018-0002-78534 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78534 |
| Gunderman | Warren | N/A | ATF-2018-0002-78535 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78535 |
| Lippman | Alicia | N/A | ATF-2018-0002-78536 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78536 |
| Zornik-Stoltey | Amy | N/A | ATF-2018-0002-78537 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78537 |
| Nalepka | Carol | N/A | ATF-2018-0002-78538 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78538 |
| Pressler | Emily | N/A | ATF-2018-0002-78539 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78539 |
| Klein | John | N/A | ATF-2018-0002-7854 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7854 |
| Anonymous | Kim | N/A | ATF-2018-0002-78540 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78540 |
| Kaufman | Edward | N/A | ATF-2018-0002-78541 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78541 |
| Biscoe | Heather | N/A | ATF-2018-0002-78542 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78542 |
| Cook | Michele | N/A | ATF-2018-0002-78543 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78543 |
| Conway | Kevin | N/A | ATF-2018-0002-78544 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78544 |
| Lawlor | Alicia | N/A | ATF-2018-0002-78545 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78545 |
| Leking | Allison | N/A | ATF-2018-0002-78546 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78546 |
| Paul | Jonah | N/A | ATF-2018-0002-78547 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78547 |
| Scavuzzo | Tanya | N/A | ATF-2018-0002-78548 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78548 |
| Guenther | Suzanne | N/A | ATF-2018-0002-78549 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78549 |
| Rochford | Michael | N/A | ATF-2018-0002-7855 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7855 |
| Neimeyer | Lauren | N/A | ATF-2018-0002-78550 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78550 |
| Wilson | Steven | N/A | ATF-2018-0002-78551 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78551 |
| Goldstein | Victoria | N/A | ATF-2018-0002-78552 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78552 |
| Abernethy | Helena | N/A | ATF-2018-0002-78553 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78553 |

| Talavera | Rachel | N/A | ATF-2018-0002-78554 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78554 |
| Foreman | Donna | N/A | ATF-2018-0002-78555 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78555 |
| Johnson | Linda | N/A | ATF-2018-0002-78556 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78556 |
| Kennedy | Richard | N/A | ATF-2018-0002-78557 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78557 |
| Van Ryn | Callie | N/A | ATF-2018-0002-78558 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78558 |
| Urban | Riley | N/A | ATF-2018-0002-78559 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78559 |
| Butkovich | David | N/A | ATF-2018-0002-7856 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7856 |
| Revels | Lauren | N/A | ATF-2018-0002-78560 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78560 |
| Dammann | Sara Gay | N/A | ATF-2018-0002-78561 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78561 |
| Van Doren | Kristina | N/A | ATF-2018-0002-78562 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78562 |
| Burson | Grace | N/A | ATF-2018-0002-78563 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78563 |
| Holmes | Grace | N/A | ATF-2018-0002-78564 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78564 |
| DeWitt | Katherine | N/A | ATF-2018-0002-78565 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78565 |
| Tzekos | Kim | N/A | ATF-2018-0002-78566 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78566 |
| Whitcomb | Claire | N/A | ATF-2018-0002-78567 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78567 |
| Spalding | Elizabeth | N/A | ATF-2018-0002-78568 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78568 |
| Groff | Jonathan | N/A | ATF-2018-0002-78569 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78569 |
| Pitner | Doyle | N/A | ATF-2018-0002-7857 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7857 |
| Woods | Paul | N/A | ATF-2018-0002-78570 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78570 |
| SOMMER | EILEEN | N/A | ATF-2018-0002-78571 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78571 |
| Fuhrer | Fred | Personal | ATF-2018-0002-78572 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78572 |
| Tummonds | Julie | N/A | ATF-2018-0002-78573 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78573 |
| Myers | Sarah | N/A | ATF-2018-0002-78574 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78574 |
| Tropf | Kim | N/A | ATF-2018-0002-78575 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78575 |
| Batt | Liza | N/A | ATF-2018-0002-78576 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78576 |
| Feltz | Michael | N/A | ATF-2018-0002-78577 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78577 |
| Perez | Dana | N/A | ATF-2018-0002-78578 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78578 |
| Gliebe | MERRY BETH | N/A | ATF-2018-0002-78579 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78579 |
| Smith | Paul | N/A | ATF-2018-0002-7858 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7858 |
| Hurt Gordon | Angela | N/A | ATF-2018-0002-78580 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78580 |
| Shields | Kimmy | N/A | ATF-2018-0002-78581 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78581 |
| Navarro | Eleane | N/A | ATF-2018-0002-78582 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78582 |
| Fromer | Robert | N/A | ATF-2018-0002-78583 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78583 |
| Rijssenbeek | Stacy | N/A | ATF-2018-0002-78584 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78584 |
| Kuhnhein | Julie | N/A | ATF-2018-0002-78585 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78585 |
| Irvin | Samantha | N/A | ATF-2018-0002-78586 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78586 |
| Holsapple | Linda | N/A | ATF-2018-0002-78587 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78587 |
| S. | Robert | N/A | ATF-2018-0002-78588 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78588 |
| Haasr | Cheryl | N/A | ATF-2018-0002-78589 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78589 |
| Alonzo | Russell | N/A | ATF-2018-0002-7859 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7859 |
| Shaw | Catherine | N/A | ATF-2018-0002-78590 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78590 |
| Bultemeier | Becky | N/A | ATF-2018-0002-78591 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78591 |
| Tucker | Shaun | N/A | ATF-2018-0002-78592 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78592 |
| Moss | Charles | N/A | ATF-2018-0002-78593 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78593 |
| Watterson | Shinae | N/A | ATF-2018-0002-78594 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78594 |
| Young | Janette | N/A | ATF-2018-0002-78595 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78595 |
| Deppert | Alex | N/A | ATF-2018-0002-78596 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78596 |
| Montuori | Kira | N/A | ATF-2018-0002-78597 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78597 |
| Galyon | Jamie | N/A | ATF-2018-0002-78598 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78598 |
| Engel | Doris | N/A | ATF-2018-0002-78599 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78599 |
| Bryant | Kevin | N/A | ATF-2018-0002-7860 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7860 |
| Schulz | Bailey | N/A | ATF-2018-0002-78600 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stephens | Brett | N/A | ATF-2018-0002-78601 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78601 |
| Feller | Shelly | N/A | ATF-2018-0002-78602 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78602 |
| Butler | Deborah | N/A | ATF-2018-0002-78603 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78603 |
| Marotta | Joseph | N/A | ATF-2018-0002-78604 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78604 |
| Cohen | Allison | N/A | ATF-2018-0002-78605 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78605 |
| Landau | Leslie | N/A | ATF-2018-0002-78606 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78606 |
| Rainone | Pauline | N/A | ATF-2018-0002-78607 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78607 |
| Larsen-cutler | Metta | N/A | ATF-2018-0002-78608 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78608 |
| Barles | Deborah | N/A | ATF-2018-0002-78609 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78609 |
| Underwood | Erick | N/A | ATF-2018-0002-7861 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7861 |
| Itkin | Joshua | N/A | ATF-2018-0002-78610 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78610 |
| Chew | Leila | N/A | ATF-2018-0002-78611 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78611 |
| Robbins | Mary | N/A | ATF-2018-0002-78612 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78612 |
| Johnson | Keri | N/A | ATF-2018-0002-78613 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78613 |
| Wilkes | Sim | N/A | ATF-2018-0002-78614 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78614 |
| Ishteiwy | Arwa | N/A | ATF-2018-0002-78615 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78615 |
| Vitale Syrja | Gina | N/A | ATF-2018-0002-78616 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78616 |
| Waldrop | Kevin | N/A | ATF-2018-0002-78617 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78617 |
| Sansone | Allison | N/A | ATF-2018-0002-78618 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78618 |
| Cape | Cindy | N/A | ATF-2018-0002-78619 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78619 |
| P(Not Given) | Timothy | Self-Employed Contractor | ATF-2018-0002-7862 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7862 |
| Pozzi | Laura | N/A | ATF-2018-0002-78620 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78620 |
| Kazimour | Kim | N/A | ATF-2018-0002-78621 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78621 |
| Teslik | Tom | N/A | ATF-2018-0002-78622 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78622 |
| Sarantakos | Maquel | N/A | ATF-2018-0002-78623 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78623 |
| Barker | Edward | N/A | ATF-2018-0002-78624 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78624 |
| Sanders | Erin | N/A | ATF-2018-0002-78625 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78625 |
| Tarvin | Deborah | N/A | ATF-2018-0002-78626 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78626 |
| Roberts | Andrew | N/A | ATF-2018-0002-78627 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78627 |
| Latalladi Hall | Carrie | N/A | ATF-2018-0002-78628 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78628 |
| Moll | Jonna | N/A | ATF-2018-0002-78629 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78629 |
| Pontius | Mark | N/A | ATF-2018-0002-7863 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7863 |
| Stanley | Johnny | N/A | ATF-2018-0002-78630 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78630 |
| MORENO | MARISSA | N/A | ATF-2018-0002-78631 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78631 |
| Danielson | Jeff | N/A | ATF-2018-0002-78632 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78632 |
| DeKemper | Renee | N/A | ATF-2018-0002-78633 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78633 |
| Schafer | Robin | N/A | ATF-2018-0002-78634 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78634 |
| Neill | Alexia | N/A | ATF-2018-0002-78635 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78635 |
| Gary | Lisa | N/A | ATF-2018-0002-78636 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78636 |
| Smith | Tara | N/A | ATF-2018-0002-78637 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78637 |
| Lang | Annette | N/A | ATF-2018-0002-78638 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78638 |
| McCann | Elisabeth | N/A | ATF-2018-0002-78639 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78639 |
| Regalado | Carlos | N/A | ATF-2018-0002-7864 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7864 |
| phillips | cody | N/A | ATF-2018-0002-78640 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78640 |
| Fisher | Ethan | N/A | ATF-2018-0002-78641 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78641 |
| McNeilly | Kenzie | N/A | ATF-2018-0002-78642 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78642 |
| McWilliams | George | N/A | ATF-2018-0002-78643 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78643 |
| Shelley | Rebecca | N/A | ATF-2018-0002-78644 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78644 |
| Myran | Curtis | N/A | ATF-2018-0002-78645 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78645 |
| Quinn | Rachelle | N/A | ATF-2018-0002-78646 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78646 |
| Barnes | P. | N/A | ATF-2018-0002-78647 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78647 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pszonka | Ken | N/A | ATF-2018-0002-78648 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78648 |
| Argetsinger | Jerrold | N/A | ATF-2018-0002-78649 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78649 |
| BROWN | Carl | N/A | ATF-2018-0002-7865 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7865 |
| Nielsen Ott | Michelle | N/A | ATF-2018-0002-78650 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78650 |
| Green | Jeff | N/A | ATF-2018-0002-78651 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78651 |
| Stein | Melissa | N/A | ATF-2018-0002-78652 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78652 |
| Basped | Kevin | N/A | ATF-2018-0002-78653 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78653 |
| Schmidt | Daniel | N/A | ATF-2018-0002-78654 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78654 |
| Werthman | Jason | N/A | ATF-2018-0002-78655 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78655 |
| Bridenbaugh | Judy | N/A | ATF-2018-0002-78656 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78656 |
| Taylor | Eric | N/A | ATF-2018-0002-78657 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78657 |
| Makolondra | Jonathan | N/A | ATF-2018-0002-78658 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78658 |
| SPILLANE | Katie | N/A | ATF-2018-0002-78659 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78659 |
| Stormer | Ryan | N/A | ATF-2018-0002-7866 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7866 |
| Tydrick | Kimberly | N/A | ATF-2018-0002-78660 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78660 |
| Brooks | Barbara | N/A | ATF-2018-0002-78661 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78661 |
| Cummins | Sydney | N/A | ATF-2018-0002-78662 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78662 |
| Cheswick | Frank | N/A | ATF-2018-0002-78663 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78663 |
| Pippenger | Kathryn | N/A | ATF-2018-0002-78664 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78664 |
| Guironnet | Susan | N/A | ATF-2018-0002-78665 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78665 |
| Racer | Andrew | N/A | ATF-2018-0002-78666 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78666 |
| Lyons | Amy | N/A | ATF-2018-0002-78667 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78667 |
| Finlayson | Susan | N/A | ATF-2018-0002-78668 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78668 |
| Iazorick | douglas | N/A | ATF-2018-0002-78669 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78669 |
| Davis | Kenneth | N/A | ATF-2018-0002-7867 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7867 |
| Breton | James | N/A | ATF-2018-0002-78670 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78670 |
| Klein | Becky | N/A | ATF-2018-0002-78671 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78671 |
| Janter | Thomas | N/A | ATF-2018-0002-78672 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78672 |
| Haslag | Robert | N/A | ATF-2018-0002-78673 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78673 |
| Lancaster | Leah | N/A | ATF-2018-0002-78674 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78674 |
| Albracht | Amy | N/A | ATF-2018-0002-78675 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78675 |
| Henry | Bridget | N/A | ATF-2018-0002-78676 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78676 |
| Santucci | Rob | N/A | ATF-2018-0002-78677 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78677 |
| Krening | Patricia | N/A | ATF-2018-0002-78678 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78678 |
| Etheridge | Justin | N/A | ATF-2018-0002-78679 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78679 |
| Beard | Justin | N/A | ATF-2018-0002-7868 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7868 |
| McLeod | Deborah | N/A | ATF-2018-0002-78680 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78680 |
| Bowman | Nicole | N/A | ATF-2018-0002-78681 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78681 |
| Pevey | Joel | N/A | ATF-2018-0002-78682 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78682 |
| Hiett | Sean | N/A | ATF-2018-0002-78683 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78683 |
| Holzman | Ava | N/A | ATF-2018-0002-78684 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78684 |
| Lourie | Elliot | N/A | ATF-2018-0002-78685 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78685 |
| Brown | Kyle | N/A | ATF-2018-0002-78686 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78686 |
| Gaffney | Michelle | N/A | ATF-2018-0002-78687 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78687 |
| Minotti | Brooke | N/A | ATF-2018-0002-78688 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78688 |
| Davis | Nick | N/A | ATF-2018-0002-78689 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78689 |
| Lu | Ye | N/A | ATF-2018-0002-7869 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7869 |
| Pollom | Stephanie | N/A | ATF-2018-0002-78690 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78690 |
| Mccain | Betsy | N/A | ATF-2018-0002-78691 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78691 |
| Vickery | Betty | N/A | ATF-2018-0002-78692 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78692 |
| Ymous | Anon | N/A | ATF-2018-0002-78693 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78693 |
| Cornett | Evan | N/A | ATF-2018-0002-78694 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rowe | Cindy | Jewish Alliance for Law and Social Action | ATF-2018-0002-78695 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78695 |
| Flaxman | Lynne | N/A | ATF-2018-0002-78696 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78696 |
| Christopherson | Donald | N/A | ATF-2018-0002-78697 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78697 |
| Mundahl | John | N/A | ATF-2018-0002-78698 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78698 |
| Fakoory | Nadia | N/A | ATF-2018-0002-78699 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78699 |
| Needham | George | N/A | ATF-2018-0002-7870 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7870 |
| Poore | Katie Mae | N/A | ATF-2018-0002-78700 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78700 |
| Gonzales | Dominique | N/A | ATF-2018-0002-78701 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78701 |
| Warren | Lindsay | N/A | ATF-2018-0002-78702 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78702 |
| Allen | Katherine | N/A | ATF-2018-0002-78703 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78703 |
| Shafer | George | N/A | ATF-2018-0002-78704 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78704 |
| Marsden | Diane | N/A | ATF-2018-0002-78705 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78705 |
| Faulkenberry | Bella | N/A | ATF-2018-0002-78706 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78706 |
| Brown | Kate | N/A | ATF-2018-0002-78707 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78707 |
| BETTRIDGE | DAVID | N/A | ATF-2018-0002-78708 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78708 |
| Morrow | Mary | N/A | ATF-2018-0002-78709 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78709 |
| Anonymous | Ryan | N/A | ATF-2018-0002-7871 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7871 |
| Bennett | Katie | N/A | ATF-2018-0002-78710 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78710 |
| Tragesser | Karen | N/A | ATF-2018-0002-78711 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78711 |
| Albanese | Dawn | N/A | ATF-2018-0002-78712 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78712 |
| Silver | Susan | N/A | ATF-2018-0002-78713 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78713 |
| Win | Amanda | N/A | ATF-2018-0002-78714 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78714 |
| Douglas | Jeffrey | N/A | ATF-2018-0002-78715 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78715 |
| Murphy | Jane | N/A | ATF-2018-0002-78716 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78716 |
| Ashley | Beth | N/A | ATF-2018-0002-78717 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78717 |
| Smith | Brian | N/A | ATF-2018-0002-78718 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78718 |
| Ella | Noel | N/A | ATF-2018-0002-78719 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78719 |
| Morgan | Andrew | N/A | ATF-2018-0002-7872 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7872 |
| Conrad | Diane | N/A | ATF-2018-0002-78720 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78720 |
| Bandini | Nicole | N/A | ATF-2018-0002-78721 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78721 |
| Benner | Anthony | N/A | ATF-2018-0002-78722 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78722 |
| FREDERICK | ANDREA | N/A | ATF-2018-0002-78723 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78723 |
| Landrigan | Theresa | N/A | ATF-2018-0002-78724 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78724 |
| Karim | Leann | N/A | ATF-2018-0002-78725 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78725 |
| Gregory | Brian | N/A | ATF-2018-0002-78726 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78726 |
| Broerman | Nicole | N/A | ATF-2018-0002-78727 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78727 |
| Thompson | Amy | N/A | ATF-2018-0002-78728 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78728 |
| Kelbert | Julie | N/A | ATF-2018-0002-78729 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78729 |
| Garcia | Joseph | N/A | ATF-2018-0002-7873 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7873 |
| Stuckey | Elizabeth | N/A | ATF-2018-0002-78730 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78730 |
| Fry | Elizabeth | N/A | ATF-2018-0002-78731 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78731 |
| Stanley | John | N/A | ATF-2018-0002-78732 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78732 |
| Elliot | Sue | N/A | ATF-2018-0002-78733 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78733 |
| Riccardi | Mary | N/A | ATF-2018-0002-78734 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78734 |
| Reynolds | Scott | N/A | ATF-2018-0002-78735 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78735 |
| Zahniser | Fran | N/A | ATF-2018-0002-78736 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78736 |
| Shimek | Carol | N/A | ATF-2018-0002-78737 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78737 |
| Schmitt | Karli | N/A | ATF-2018-0002-78738 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78738 |
| Jordan | Laurie | N/A | ATF-2018-0002-78739 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78739 |
| Soldorfen | Rodney | N/A | ATF-2018-0002-7874 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7874 |
| Lindower | Randy J | N/A | ATF-2018-0002-78740 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brooks | Natalie | N/A | ATF-2018-0002-78741 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78741 |
| Kourt | Jaimie | N/A | ATF-2018-0002-78742 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78742 |
| Shay Saunders | Niki | N/A | ATF-2018-0002-78743 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78743 |
| Dlott | Casey | N/A | ATF-2018-0002-78744 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78744 |
| Abraham | Monique | N/A | ATF-2018-0002-78745 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78745 |
| Wagner | Carol | N/A | ATF-2018-0002-78746 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78746 |
| Tucker | Tara | N/A | ATF-2018-0002-78747 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78747 |
| Zawada | Lea | N/A | ATF-2018-0002-78748 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78748 |
| Ohman | Shaun | N/A | ATF-2018-0002-78749 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78749 |
| Emerson | William | N/A | ATF-2018-0002-7875 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7875 |
| Engert | Kathy | N/A | ATF-2018-0002-78750 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78750 |
| zimmerman | Christine | N/A | ATF-2018-0002-78751 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78751 |
| Zollo | Angela | N/A | ATF-2018-0002-78752 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78752 |
| Havenner | Vivian | N/A | ATF-2018-0002-78753 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78753 |
| Cerna | Kim | N/A | ATF-2018-0002-78754 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78754 |
| Kamminga | Lori | N/A | ATF-2018-0002-78755 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78755 |
| VECCHIARELLO SR | DENNIS | N/A | ATF-2018-0002-78756 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78756 |
| | | Absolutely Fabulous | | | | |
| Haywood | Chris | HVAC! | ATF-2018-0002-78757 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78757 |
| Stewart | Allyson | N/A | ATF-2018-0002-78758 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78758 |
| Esser | Char | N/A | ATF-2018-0002-78759 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78759 |
| Jones | Keith | N/A | ATF-2018-0002-7876 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7876 |
| Daniel | Martha | N/A | ATF-2018-0002-78760 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78760 |
| Day | Larry | N/A | ATF-2018-0002-78761 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78761 |
| Witmer | Tiffany | N/A | ATF-2018-0002-78762 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78762 |
| Crupi | Kevin | N/A | ATF-2018-0002-78763 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78763 |
| Retter | Paula | N/A | ATF-2018-0002-78764 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78764 |
| Fuller | Ralph | N/A | ATF-2018-0002-78765 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78765 |
| Nye | Adelaide | N/A | ATF-2018-0002-78766 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78766 |
| Yousef | Lenore | N/A | ATF-2018-0002-78767 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78767 |
| Brown | Julie | N/A | ATF-2018-0002-78768 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78768 |
| DeMott | Margaret | N/A | ATF-2018-0002-78769 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78769 |
| Phillips | William | N/A | ATF-2018-0002-7877 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7877 |
| Malmstrom | Jaime | N/A | ATF-2018-0002-78770 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78770 |
| Sass | Marcia | N/A | ATF-2018-0002-78771 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78771 |
| DuMond | Lisa | N/A | ATF-2018-0002-78772 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78772 |
| King | Alan | N/A | ATF-2018-0002-78773 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78773 |
| Maher | Kathleen | N/A | ATF-2018-0002-78774 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78774 |
| Keaton | Rebecca | N/A | ATF-2018-0002-78775 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78775 |
| Smith | Martha | N/A | ATF-2018-0002-78776 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78776 |
| Cole | Jonathan | N/A | ATF-2018-0002-78777 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78777 |
| Ringstrom | Kristina | N/A | ATF-2018-0002-78778 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78778 |
| Roth | Judith | N/A | ATF-2018-0002-78779 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78779 |
| Carrell | Lyndell | N/A | ATF-2018-0002-7878 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7878 |
| Abramson | Susan | N/A | ATF-2018-0002-78780 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78780 |
| Clark | Leigh | N/A | ATF-2018-0002-78781 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78781 |
| Cass | Darrell | N/A | ATF-2018-0002-78782 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78782 |
| Blasen | Sharon | N/A | ATF-2018-0002-78783 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78783 |
| Saldana | Harold | N/A | ATF-2018-0002-78784 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78784 |
| Russo | Christopher | N/A | ATF-2018-0002-78785 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78785 |
| Schlifske | Kara | N/A | ATF-2018-0002-78786 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78786 |
| Badgero | Gale | N/A | ATF-2018-0002-78787 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lim | Svene | N/A | ATF-2018-0002-78788 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78788 |
| Hough | Polly | N/A | ATF-2018-0002-78789 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78789 |
| Koepnick | Glenn | N/A | ATF-2018-0002-7879 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7879 |
| Jordan | Lydia | N/A | ATF-2018-0002-78790 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78790 |
| Chapman | Deborah | N/A | ATF-2018-0002-78791 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78791 |
| Walters | Nathan | N/A | ATF-2018-0002-78792 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78792 |
| Bogenschild | Erica | N/A | ATF-2018-0002-78793 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78793 |
| Jernigan | Thomas | N/A | ATF-2018-0002-78794 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78794 |
| Martin | Deb | N/A | ATF-2018-0002-78795 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78795 |
| Carlson | Debbie | N/A | ATF-2018-0002-78796 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78796 |
| Klein | Debra | N/A | ATF-2018-0002-78797 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78797 |
| Muir | JOANNE | N/A | ATF-2018-0002-78798 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78798 |
| Curry | Nicole | N/A | ATF-2018-0002-78799 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78799 |
| Barrena | Arthur | N/A | ATF-2018-0002-7880 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7880 |
| Rodriguez | Juanita | N/A | ATF-2018-0002-78800 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78800 |
| Marwick | jean Ann | N/A | ATF-2018-0002-78801 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78801 |
| McCarthy | John | N/A | ATF-2018-0002-78802 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78802 |
| Haupt | Andrea | N/A | ATF-2018-0002-78803 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78803 |
| Hicks | Lisa | N/A | ATF-2018-0002-78804 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78804 |
| Aboff | Marcie | N/A | ATF-2018-0002-78805 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78805 |
| ASPINWALL | Jennifer | N/A | ATF-2018-0002-78806 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78806 |
| Anderson | Jennifer | N/A | ATF-2018-0002-78807 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78807 |
| Mleziva | Sighle | N/A | ATF-2018-0002-78808 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78808 |
| Hall | Lauren | N/A | ATF-2018-0002-78809 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78809 |
| SAUNDERS | Todd | N/A | ATF-2018-0002-7881 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7881 |
| Pestel | Katie | N/A | ATF-2018-0002-78810 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78810 |
| Winters | Stephen | N/A | ATF-2018-0002-78811 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78811 |
| Cavener | Gary | N/A | ATF-2018-0002-78812 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78812 |
| Mittiga | Elizabeth | N/A | ATF-2018-0002-78813 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78813 |
| Coughlin | James | N/A | ATF-2018-0002-78814 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78814 |
| Cyr | Jennifer | N/A | ATF-2018-0002-78815 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78815 |
| Bauman | Stacey | N/A | ATF-2018-0002-78816 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78816 |
| Mish | Patricia | N/A | ATF-2018-0002-78817 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78817 |
| Shadis | Patricia | N/A | ATF-2018-0002-78818 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78818 |
| LATTA | S | N/A | ATF-2018-0002-78819 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78819 |
| GEPHART | RUSS | N/A | ATF-2018-0002-7882 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7882 |
| Norris | Bernie | N/A | ATF-2018-0002-78820 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78820 |
| Sutton | Cindy | N/A | ATF-2018-0002-78821 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78821 |
| Arambarri | Nick | N/A | ATF-2018-0002-78822 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78822 |
| Parkhouse | Jane | N/A | ATF-2018-0002-78823 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78823 |
| Haneski | Ray | N/A | ATF-2018-0002-78824 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78824 |
| barry | margaret | N/A | ATF-2018-0002-78825 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78825 |
| Duffy | Mark | N/A | ATF-2018-0002-78826 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78826 |
| Bartels | Susan | N/A | ATF-2018-0002-78827 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78827 |
| Foley | Devina | N/A | ATF-2018-0002-78828 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78828 |
| Erdreich | Sarah | N/A | ATF-2018-0002-78829 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78829 |
| Butterfield | Mike | N/A | ATF-2018-0002-7883 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7883 |
| Binnewies | William | N/A | ATF-2018-0002-78830 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78830 |
| Correll | Nancy | N/A | ATF-2018-0002-78831 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78831 |
| Hollar | Steven | N/A | ATF-2018-0002-78832 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78832 |
| Kraayvanger | Jason | N/A | ATF-2018-0002-78833 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78833 |
| Simon | Peter | N/A | ATF-2018-0002-78834 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Blackman | Wanda | N/A | ATF-2018-0002-78835 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78835 |
| Fernandez | Sara | N/A | ATF-2018-0002-78836 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78836 |
| Cherryhomes | Anna | N/A | ATF-2018-0002-78837 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78837 |
| Doughan | David | N/A | ATF-2018-0002-78838 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78838 |
| Rowan | Justin | N/A | ATF-2018-0002-78839 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78839 |
| Thomas | Jordan | N/A | ATF-2018-0002-7884 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7884 |
| Borchers | Megan | N/A | ATF-2018-0002-78840 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78840 |
| Perez | Sandra | N/A | ATF-2018-0002-78841 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78841 |
| Valdes-Rasmussen | Roxann | N/A | ATF-2018-0002-78842 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78842 |
| Gabellieri | Ralph | N/A | ATF-2018-0002-78843 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78843 |
| Graham | Rachel | N/A | ATF-2018-0002-78844 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78844 |
| Brown | Lisa | N/A | ATF-2018-0002-78845 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78845 |
| Williams | Genevieve | N/A | ATF-2018-0002-78846 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78846 |
| Taylor | Tim | N/A | ATF-2018-0002-78847 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78847 |
| Gabbard | Christine | N/A | ATF-2018-0002-78848 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78848 |
| Mercado | Victor | N/A | ATF-2018-0002-78849 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78849 |
| Bova | Jesse | N/A | ATF-2018-0002-7885 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7885 |
| Hays | Sarah | N/A | ATF-2018-0002-78850 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78850 |
| Wright | Cory | N/A | ATF-2018-0002-78851 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78851 |
| Chirico | Danielle | N/A | ATF-2018-0002-78852 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78852 |
| Koessel | Karl | N/A | ATF-2018-0002-78853 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78853 |
| Fitzgerald | OWEN | N/A | ATF-2018-0002-78854 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78854 |
| DeLage | Deborah | N/A | ATF-2018-0002-78855 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78855 |
| Blaschka | RaeJean | N/A | ATF-2018-0002-78856 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78856 |
| Franco | Diana | N/A | ATF-2018-0002-78857 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78857 |
| Weinstein | Ivan | Pepco | ATF-2018-0002-78858 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78858 |
| Forbes | Laurie | N/A | ATF-2018-0002-78859 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78859 |
| Fischer | Glenn | N/A | ATF-2018-0002-7886 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7886 |
| Norris | dinae | N/A | ATF-2018-0002-78860 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78860 |
| Cooke | Brenda | N/A | ATF-2018-0002-78861 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78861 |
| Carlton | Nathaniel | N/A | ATF-2018-0002-78862 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78862 |
| Graffeo | Emily | N/A | ATF-2018-0002-78863 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78863 |
| Prigge | Penne | N/A | ATF-2018-0002-78864 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78864 |
| Rogness | Audrey | N/A | ATF-2018-0002-78865 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78865 |
| Anderson | Joyce Marie | N/A | ATF-2018-0002-78866 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78866 |
| Hall | Vance | N/A | ATF-2018-0002-78867 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78867 |
| Freeman | Allison | N/A | ATF-2018-0002-78868 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78868 |
| Veach | Sarah | N/A | ATF-2018-0002-78869 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78869 |
| Skinner | Coleman | N/A | ATF-2018-0002-7887 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7887 |
| Vaughn | Amy | N/A | ATF-2018-0002-78870 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78870 |
| Rinke | Karen | N/A | ATF-2018-0002-78871 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78871 |
| Winter | Natalie | N/A | ATF-2018-0002-78872 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78872 |
| Manning | Kathleen | N/A | ATF-2018-0002-78873 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78873 |
| Theron | Susan | N/A | ATF-2018-0002-78874 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78874 |
| Fox | Mary | N/A | ATF-2018-0002-78875 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78875 |
| chae | sanders | N/A | ATF-2018-0002-78876 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78876 |
| Kriner | Kristopher | N/A | ATF-2018-0002-78877 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78877 |
| Norris | Bernie | N/A | ATF-2018-0002-78878 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78878 |
| Shannon | Keri | N/A | ATF-2018-0002-78879 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78879 |
| Hagen | Tyler | N/A | ATF-2018-0002-7888 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7888 |
| Garbrick | Kathe | N/A | ATF-2018-0002-78880 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78880 |
| Hume | Michael | N/A | ATF-2018-0002-78881 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Seidl | Jean | N/A | ATF-2018-0002-78882 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78882 |
| Forbes | S | N/A | ATF-2018-0002-78883 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78883 |
| Munzenmaier | Cecelia | N/A | ATF-2018-0002-78884 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78884 |
| Shanahan | Sheila | N/A | ATF-2018-0002-78885 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78885 |
| Capiro | Maritza | N/A | ATF-2018-0002-78886 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78886 |
| Dugard | Diane | N/A | ATF-2018-0002-78887 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78887 |
| Holland | Jane | N/A | ATF-2018-0002-78888 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78888 |
| Picone | Mark | N/A | ATF-2018-0002-78889 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78889 |
| Johnston | Matt | Mr. | ATF-2018-0002-7889 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7889 |
| Okeefe | Emma | N/A | ATF-2018-0002-78890 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78890 |
| Bisson | Steven | N/A | ATF-2018-0002-78891 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78891 |
| blume | just | N/A | ATF-2018-0002-78892 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78892 |
| Dell | Jade | N/A | ATF-2018-0002-78893 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78893 |
| Doorn | Stacy | N/A | ATF-2018-0002-78894 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78894 |
| Webber | Bettie | N/A | ATF-2018-0002-78895 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78895 |
| Hilton | Patti | N/A | ATF-2018-0002-78896 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78896 |
| Maloney | Kathleen | N/A | ATF-2018-0002-78897 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78897 |
| Spano | Mayor Jake | N/A | ATF-2018-0002-78898 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78898 |
| Odom | Richard M. | N/A | ATF-2018-0002-78899 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78899 |
| LAMM | Jared | N/A | ATF-2018-0002-7890 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7890 |
| O'Connor | Jill | N/A | ATF-2018-0002-78900 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78900 |
| Byrnes | Jeff | N/A | ATF-2018-0002-78901 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78901 |
| Baldwin | Melissa | N/A | ATF-2018-0002-78902 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78902 |
| Stalnaker | Jackson | N/A | ATF-2018-0002-78903 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78903 |
| Moore | Natasha | N/A | ATF-2018-0002-78904 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78904 |
| Burdick | Jason | Burdick | ATF-2018-0002-78905 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78905 |
| Moore | Natalie | N/A | ATF-2018-0002-78906 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78906 |
| Donahue | Mayreen | N/A | ATF-2018-0002-78907 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78907 |
| Schaefer | J | N/A | ATF-2018-0002-78908 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78908 |
| Butler | Robin | N/A | ATF-2018-0002-78909 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78909 |
| McGraw | John | N/A | ATF-2018-0002-7891 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7891 |
| Wells | Pamela | N/A | ATF-2018-0002-78910 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78910 |
| Murphy | Rebecca | N/A | ATF-2018-0002-78911 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78911 |
| Knight | Kristen | N/A | ATF-2018-0002-78912 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78912 |
| Laek | Hannah | N/A | ATF-2018-0002-78913 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78913 |
| LieberPasarell | Sherrie | N/A | ATF-2018-0002-78914 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78914 |
| Hsieh | Peggy | N/A | ATF-2018-0002-78915 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78915 |
| Dalbey | Katie | N/A | ATF-2018-0002-78916 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78916 |
| Knurek | Kathy | N/A | ATF-2018-0002-78917 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78917 |
| Glascott | Amie | N/A | ATF-2018-0002-78918 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78918 |
| Beam | Bonnie | N/A | ATF-2018-0002-78919 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78919 |
| Elliott | Charles | N/A | ATF-2018-0002-7892 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7892 |
| jones | loretta | N/A | ATF-2018-0002-78920 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78920 |
| Allen | Ken | N/A | ATF-2018-0002-78921 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78921 |
| Emery | Prudence | N/A | ATF-2018-0002-78922 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78922 |
| McArdle | Eunice | N/A | ATF-2018-0002-78923 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78923 |
| Fiflis | Michael | N/A | ATF-2018-0002-78924 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78924 |
| Bishop | Marjorie | N/A | ATF-2018-0002-78925 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78925 |
| Rosendahl | Jay | N/A | ATF-2018-0002-78926 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78926 |
| Pin | Yov | N/A | ATF-2018-0002-78927 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78927 |
| Green | Larry | N/A | ATF-2018-0002-78928 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78928 |
| Hale | Michael | N/A | ATF-2018-0002-78929 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| payne | john | N/A | ATF-2018-0002-7893 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7893 |
| Miers | Mary | N/A | ATF-2018-0002-78930 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78930 |
| Whitaker | Craig | N/A | ATF-2018-0002-78931 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78931 |
| Kato | Elisabeth | N/A | ATF-2018-0002-78932 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78932 |
| ingram | France's | N/A | ATF-2018-0002-78933 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78933 |
| Casey | Kristin | N/A | ATF-2018-0002-78934 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78934 |
| Hamilton | John | N/A | ATF-2018-0002-78935 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78935 |
| Serra | Tina | N/A | ATF-2018-0002-78936 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78936 |
| Rotondo | Dante | N/A | ATF-2018-0002-78937 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78937 |
| Bogenschild | Susan | N/A | ATF-2018-0002-78938 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78938 |
| Nelson | Nancy | N/A | ATF-2018-0002-78939 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78939 |
| Kelly | Kenneth | N/A | ATF-2018-0002-7894 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7894 |
| Gardner | Matthew | N/A | ATF-2018-0002-78940 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78940 |
| Templin | Robert | N/A | ATF-2018-0002-78941 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78941 |
| smith | barry | N/A | ATF-2018-0002-78942 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78942 |
| Goodrich | Howard | N/A | ATF-2018-0002-78943 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78943 |
| Foley | Stephan | N/A | ATF-2018-0002-78944 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78944 |
| Crowe | Joan | N/A | ATF-2018-0002-78945 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78945 |
| Sogard | Harold | N/A | ATF-2018-0002-78946 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78946 |
| N | Bea | N/A | ATF-2018-0002-78947 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78947 |
| Briggs | Cheryl | N/A | ATF-2018-0002-78948 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78948 |
| Waters | Noah | N/A | ATF-2018-0002-78949 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78949 |
| Climer | Benjamin | N/A | ATF-2018-0002-7895 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7895 |
| Revesz | Nogah & Bruce | N/A | ATF-2018-0002-78950 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78950 |
| Carter | Jacqueline | N/A | ATF-2018-0002-78951 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78951 |
| Bishop | Elizabeth | N/A | ATF-2018-0002-78952 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78952 |
| Kokal | Kristin | N/A | ATF-2018-0002-78953 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78953 |
| Sanchez | Ana | N/A | ATF-2018-0002-78954 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78954 |
| Chelini | Karen | N/A | ATF-2018-0002-78955 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78955 |
| Prell | Cheryl | N/A | ATF-2018-0002-78956 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78956 |
| McRae | Shannon | N/A | ATF-2018-0002-78957 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78957 |
| Holinka | William | N/A | ATF-2018-0002-78958 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78958 |
| Anonymous | Meiling | N/A | ATF-2018-0002-78959 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78959 |
| Garden | Luis | N/A | ATF-2018-0002-7896 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7896 |
| Christensen | Joan | N/A | ATF-2018-0002-78960 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78960 |
| Whaley | Nan | Mayor Nan Whaley, Dayton Ohio | ATF-2018-0002-78961 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78961 |
| Antler | Caroline | N/A | ATF-2018-0002-78962 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78962 |
| Curran | John | N/A | ATF-2018-0002-78963 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78963 |
| Campbell | Myrna | N/A | ATF-2018-0002-78964 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78964 |
| Michelson | Jessica | N/A | ATF-2018-0002-78965 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78965 |
| Kim | Mia | N/A | ATF-2018-0002-78966 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78966 |
| Brown | Suzanne | N/A | ATF-2018-0002-78967 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78967 |
| Dean | Jessica | N/A | ATF-2018-0002-78968 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78968 |
| Handley | Sharyn | N/A | ATF-2018-0002-78969 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78969 |
| Benner | Jesse | N/A | ATF-2018-0002-7897 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7897 |
| Schles | Ken | N/A | ATF-2018-0002-78970 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78970 |
| Kusano | Stephanie | N/A | ATF-2018-0002-78971 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78971 |
| Larson | Stacey | N/A | ATF-2018-0002-78972 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78972 |
| Frame | Anna | N/A | ATF-2018-0002-78973 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78973 |
| Hill | Eva | N/A | ATF-2018-0002-78974 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78974 |
| Campbell | James | N/A | ATF-2018-0002-78975 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ludwig | Katherine | N/A | ATF-2018-0002-78976 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78976 |
| Nichols | marcia | N/A | ATF-2018-0002-78977 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78977 |
| Browne | Gretchen | N/A | ATF-2018-0002-78978 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78978 |
| Kurtz | Kyle | N/A | ATF-2018-0002-78979 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78979 |
| Fritz | Erik | N/A | ATF-2018-0002-7898 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7898 |
| Andrews | David | N/A | ATF-2018-0002-78980 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78980 |
| Sweetnam | Carrie | N/A | ATF-2018-0002-78981 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78981 |
| Jacobazzi | Peter | N/A | ATF-2018-0002-78982 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78982 |
| Osheroff | Ellen | N/A | ATF-2018-0002-78983 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78983 |
| Dewit | John | N/A | ATF-2018-0002-78984 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78984 |
| Melanson | Francis | N/A | ATF-2018-0002-78985 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78985 |
| King | Ryan | N/A | ATF-2018-0002-78986 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78986 |
| Custis | Cody | N/A | ATF-2018-0002-78987 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78987 |
| Dillon | Susan | N/A | ATF-2018-0002-78988 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78988 |
| Lawler | Joyce | N/A | ATF-2018-0002-78989 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78989 |
| gallagher | Thomas | N/A | ATF-2018-0002-7899 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7899 |
| Dickens | Molly | N/A | ATF-2018-0002-78990 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78990 |
| Frizzell | Denise | N/A | ATF-2018-0002-78991 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78991 |
| Mager | Barb | N/A | ATF-2018-0002-78992 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78992 |
| Massey | Robin | N/A | ATF-2018-0002-78993 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78993 |
| Glenn | Bette | N/A | ATF-2018-0002-78994 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78994 |
| Stilinovich | Michael | N/A | ATF-2018-0002-78995 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78995 |
| Robertson | Vickie | N/A | ATF-2018-0002-78996 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78996 |
| Welcker | Ellen | N/A | ATF-2018-0002-78997 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78997 |
| Lamanna | Amanda | N/A | ATF-2018-0002-78998 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78998 |
| Phillips | Amy | N/A | ATF-2018-0002-78999 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-78999 |
| Jost | Alexander | N/A | ATF-2018-0002-7900 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7900 |
| Torgeson | Staci | N/A | ATF-2018-0002-79000 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79000 |
| Terrany | Jasmin | N/A | ATF-2018-0002-79001 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79001 |
| Kiser | Hilary | N/A | ATF-2018-0002-79002 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79002 |
| Robles | Louisa | N/A | ATF-2018-0002-79003 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79003 |
| Kerry | Jacob | N/A | ATF-2018-0002-79004 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79004 |
| Omahoney | Jerry | N/A | ATF-2018-0002-79005 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79005 |
| Grossman | Heather | N/A | ATF-2018-0002-79006 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79006 |
| Wells | Adrian | N/A | ATF-2018-0002-79007 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79007 |
| Sboner | Andrea | N/A | ATF-2018-0002-79008 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79008 |
| Roddy | Raymond | N/A | ATF-2018-0002-79009 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79009 |
| Johnstone | Ryan | N/A | ATF-2018-0002-7901 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7901 |
| Acosta | Camilla | N/A | ATF-2018-0002-79010 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79010 |
| Marler | Byron | N/A | ATF-2018-0002-79011 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79011 |
| DiSebastian | James | N/A | ATF-2018-0002-79012 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79012 |
| Martinez | Maria | N/A | ATF-2018-0002-79013 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79013 |
| STIVERS | SETH | N/A | ATF-2018-0002-79014 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79014 |
| Bridges | Sarah | N/A | ATF-2018-0002-79015 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79015 |
| Presny | Kim | N/A | ATF-2018-0002-79016 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79016 |
| Cole | Richard | N/A | ATF-2018-0002-79017 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79017 |
| Toler | Molly | N/A | ATF-2018-0002-79018 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79018 |
| Miller | Melissa | N/A | ATF-2018-0002-79019 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79019 |
| Spencer | Charles | N/A | ATF-2018-0002-7902 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7902 |
| Hutcherson | Matthew | N/A | ATF-2018-0002-79020 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79020 |
| Cap-Lema | Danielle | N/A | ATF-2018-0002-79021 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79021 |
| Chumley | Christine | N/A | ATF-2018-0002-79022 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Poulsen | Ryan | N/A | ATF-2018-0002-79023 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79023 |
| Montgomery | Lynn | N/A | ATF-2018-0002-79024 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79024 |
| Wood | Steven | N/A | ATF-2018-0002-79025 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79025 |
| T | Shailja | N/A | ATF-2018-0002-79026 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79026 |
| Flores | Larissa | N/A | ATF-2018-0002-79027 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79027 |
| Moore | James | N/A | ATF-2018-0002-79028 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79028 |
| Zalocha | Mark | N/A | ATF-2018-0002-79029 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79029 |
| Livinghouse | Jeffrey | N/A | ATF-2018-0002-7903 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7903 |
| Pittman | Jeremy | N/A | ATF-2018-0002-79030 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79030 |
| Harper | Susan | N/A | ATF-2018-0002-79031 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79031 |
| Lee | Pheng | N/A | ATF-2018-0002-79032 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79032 |
| Sprot | Megan | N/A | ATF-2018-0002-79033 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79033 |
| Oeding | Kay | N/A | ATF-2018-0002-79034 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79034 |
| Davy | David | N/A | ATF-2018-0002-79035 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79035 |
| Keller | Cameron | N/A | ATF-2018-0002-79036 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79036 |
| Hogan | Rhonda | N/A | ATF-2018-0002-79037 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79037 |
| Kotlyar | Katie | N/A | ATF-2018-0002-79038 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79038 |
| Hiebert | Benjamin | N/A | ATF-2018-0002-79039 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79039 |
| Oates | Christopher | N/A | ATF-2018-0002-7904 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7904 |
| Gerber | Shannon | N/A | ATF-2018-0002-79040 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79040 |
| Herzmansky | Rita | N/A | ATF-2018-0002-79041 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79041 |
| Buzzo | Lindsay | N/A | ATF-2018-0002-79042 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79042 |
| Leonard | Keeley | N/A | ATF-2018-0002-79043 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79043 |
| Rivera | Evelyn | N/A | ATF-2018-0002-79044 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79044 |
| Quarles | Anna | N/A | ATF-2018-0002-79045 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79045 |
| Begg | Laura | N/A | ATF-2018-0002-79046 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79046 |
| ahern | april | N/A | ATF-2018-0002-79047 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79047 |
| Peterson | Scott | N/A | ATF-2018-0002-79048 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79048 |
| Barry | Ereene | N/A | ATF-2018-0002-79049 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79049 |
| Waldow | Addison | N/A | ATF-2018-0002-7905 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7905 |
| Rust | Erin | N/A | ATF-2018-0002-79050 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79050 |
| Hagen | Scottie | N/A | ATF-2018-0002-79051 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79051 |
| Libertin | Cheryl | N/A | ATF-2018-0002-79052 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79052 |
| Monestime | Lisa | N/A | ATF-2018-0002-79053 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79053 |
| Darchuk | Kathleen | N/A | ATF-2018-0002-79054 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79054 |
| Sharkey | Jean | N/A | ATF-2018-0002-79055 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79055 |
| Powell | Rita | N/A | ATF-2018-0002-79056 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79056 |
| Tacardon | Francis | N/A | ATF-2018-0002-79057 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79057 |
| Cloutier | Sara | N/A | ATF-2018-0002-79058 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79058 |
| Cartwright | Cindy | N/A | ATF-2018-0002-79059 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79059 |
| Evans | Erik | N/A | ATF-2018-0002-7906 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7906 |
| Johnson | John | N/A | ATF-2018-0002-79060 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79060 |
| Schnieders | Jes | N/A | ATF-2018-0002-79061 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79061 |
| Lupu | Nicole | N/A | ATF-2018-0002-79062 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79062 |
| Smith | Robert | N/A | ATF-2018-0002-79063 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79063 |
| Gerken | Kate | N/A | ATF-2018-0002-79064 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79064 |
| Waters | Robert | N/A | ATF-2018-0002-79065 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79065 |
| Silver | Joe | N/A | ATF-2018-0002-79066 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79066 |
| Geest | Lidija | N/A | ATF-2018-0002-79067 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79067 |
| brackett | steve | N/A | ATF-2018-0002-79068 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79068 |
| Berke | Joanna | N/A | ATF-2018-0002-79069 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79069 |
| Guerrero | Matthew | N/A | ATF-2018-0002-7907 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Frisino | Julie | N/A | ATF-2018-0002-79070 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79070 |
| Zhen | Jenny | N/A | ATF-2018-0002-79071 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79071 |
| Livingston | Paula | N/A | ATF-2018-0002-79072 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79072 |
| Buonaguro-Laidig | Patricia | N/A | ATF-2018-0002-79073 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79073 |
| Adams | Rebecca | N/A | ATF-2018-0002-79074 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79074 |
| Gardner | Susan | N/A | ATF-2018-0002-79075 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79075 |
| Shroyer | Lillian | N/A | ATF-2018-0002-79076 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79076 |
| Scholtes | Erin | N/A | ATF-2018-0002-79077 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79077 |
| syphrett | alexander | N/A | ATF-2018-0002-79078 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79078 |
| Kerutis | Michael | N/A | ATF-2018-0002-79079 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79079 |
| Armstrong | Matthew | N/A | ATF-2018-0002-7908 | 4/11/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7908 |
| Haugen | Jo | N/A | ATF-2018-0002-79080 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79080 |
| Srivisal | Melanie | N/A | ATF-2018-0002-79081 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79081 |
| Born | Heather | N/A | ATF-2018-0002-79082 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79082 |
| Gordon | Richard | N/A | ATF-2018-0002-79083 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79083 |
| marshall | arlene | every town.org | ATF-2018-0002-79084 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79084 |
| Cooley | Carrie | N/A | ATF-2018-0002-79085 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79085 |
| Troyer | Leora | N/A | ATF-2018-0002-79086 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79086 |
| Dortignac | Michelle | N/A | ATF-2018-0002-79087 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79087 |
| Dowling | Constance | N/A | ATF-2018-0002-79088 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79088 |
| Russell | Jeannette | N/A | ATF-2018-0002-79089 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79089 |
| Dietmeier | Anthony | N/A | ATF-2018-0002-7909 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7909 |
| McDill | George | N/A | ATF-2018-0002-79090 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79090 |
| wOLFNER | JACQUES | N/A | ATF-2018-0002-79091 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79091 |
| Gordon | Kaitron | N/A | ATF-2018-0002-79092 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79092 |
| Jacobs | Jay | N/A | ATF-2018-0002-79093 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79093 |
| Slominski | Martin | N/A | ATF-2018-0002-79094 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79094 |
| Diaz | Margaret | N/A | ATF-2018-0002-79095 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79095 |
| Rich | Nancy | N/A | ATF-2018-0002-79096 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79096 |
| Balaschak | Elizabeth | N/A | ATF-2018-0002-79097 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79097 |
| Lachance | Marcey | N/A | ATF-2018-0002-79098 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79098 |
| Windover | Michael | N/A | ATF-2018-0002-79099 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79099 |
| Price | Jeff | N/A | ATF-2018-0002-7910 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7910 |
| Ridgeway | Cyndi | N/A | ATF-2018-0002-79100 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79100 |
| Spencer | Lynn | N/A | ATF-2018-0002-79101 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79101 |
| Rahn | Bambi | N/A | ATF-2018-0002-79102 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79102 |
| Gross | Erin | N/A | ATF-2018-0002-79103 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79103 |
| Bauer | Nancy | N/A | ATF-2018-0002-79104 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79104 |
| Fenton-Delaurenti | Stephanie | N/A | ATF-2018-0002-79105 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79105 |
| Sleszynska | Christina | N/A | ATF-2018-0002-79106 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79106 |
| Jacobs | Jen | N/A | ATF-2018-0002-79107 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79107 |
| Brzozowski | Deborah | N/A | ATF-2018-0002-79108 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79108 |
| Frohlich | Daniel | N/A | ATF-2018-0002-79109 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79109 |
| Newman | Jim | N/A | ATF-2018-0002-7911 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7911 |
| Boos | Gail | N/A | ATF-2018-0002-79110 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79110 |
| Flagg | June | N/A | ATF-2018-0002-79111 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79111 |
| Mays | Marilyn | N/A | ATF-2018-0002-79112 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79112 |
| Veatch | Don | N/A | ATF-2018-0002-79113 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79113 |
| Kirk | Douglas | N/A | ATF-2018-0002-79114 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79114 |
| WILLIAMS | JUDY | N/A | ATF-2018-0002-79115 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79115 |
| Petillo | Adrianne | N/A | ATF-2018-0002-79116 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79116 |
| Alsafi | Catherine | N/A | ATF-2018-0002-79117 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Albert Bullis | MIra | N/A | ATF-2018-0002-79118 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79118 |
| Derwin | Stephanie | N/A | ATF-2018-0002-79119 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79119 |
| Arthur | Jon | N/A | ATF-2018-0002-7912 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7912 |
| Lee | Marie | N/A | ATF-2018-0002-79120 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79120 |
| Berens | John | N/A | ATF-2018-0002-79121 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79121 |
| McMahon | Dr. Alisa | N/A | ATF-2018-0002-79122 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79122 |
| Knox-Zhang | Jiamei | N/A | ATF-2018-0002-79123 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79123 |
| Adams | James | N/A | ATF-2018-0002-79124 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79124 |
| Przedpelski | Lynda | N/A | ATF-2018-0002-79125 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79125 |
| Esposito | Ronald | N/A | ATF-2018-0002-79126 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79126 |
| Blumenthal | Jill | N/A | ATF-2018-0002-79127 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79127 |
| Hungate | Robert | N/A | ATF-2018-0002-79128 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79128 |
| Short | Alfred | N/A | ATF-2018-0002-79129 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79129 |
| Starling | Grant | N/A | ATF-2018-0002-7913 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7913 |
| Sackett | Emily | N/A | ATF-2018-0002-79130 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79130 |
| Shirley | Timothy | N/A | ATF-2018-0002-79131 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79131 |
| Rolbiecki | Audrey | N/A | ATF-2018-0002-79132 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79132 |
| Brady | Lissa | N/A | ATF-2018-0002-79133 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79133 |
| Northcliffe | Christy | N/A | ATF-2018-0002-79134 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79134 |
| Arnott-Hill | Elizabeth | N/A | ATF-2018-0002-79135 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79135 |
| Prince | Cheryl | N/A | ATF-2018-0002-79136 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79136 |
| Waldau | Lorraine | N/A | ATF-2018-0002-79137 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79137 |
| Killeen | Leah Raechel | N/A | ATF-2018-0002-79138 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79138 |
| Gellie | Jennifer | N/A | ATF-2018-0002-79139 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79139 |
| Woodcock | Lucas | N/A | ATF-2018-0002-7914 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7914 |
| Reganos | Ryan | N/A | ATF-2018-0002-79140 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79140 |
| Cramp | Elizabeth | N/A | ATF-2018-0002-79141 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79141 |
| Smith | Charlene | N/A | ATF-2018-0002-79142 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79142 |
| Czarnecki | Benjamin | N/A | ATF-2018-0002-79143 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79143 |
| Conti | Joe | N/A | ATF-2018-0002-79144 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79144 |
| Giiahsla | Frank | N/A | ATF-2018-0002-79145 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79145 |
| McBride | Philippa | N/A | ATF-2018-0002-79146 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79146 |
| LORIE | LIONEL | N/A | ATF-2018-0002-79147 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79147 |
| Ducharme | Gary | N/A | ATF-2018-0002-79148 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79148 |
| Sheehan | Julia | N/A | ATF-2018-0002-79149 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79149 |
| Patterson | Mark | N/A | ATF-2018-0002-7915 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7915 |
| Rosen | Sasha | N/A | ATF-2018-0002-79150 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79150 |
| Verma | maricia | N/A | ATF-2018-0002-79151 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79151 |
| Button | Ed | N/A | ATF-2018-0002-79152 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79152 |
| Fitzgerald | Andrea | N/A | ATF-2018-0002-79153 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79153 |
| Hughes | Caten | N/A | ATF-2018-0002-79154 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79154 |
| Moricle | Erin | N/A | ATF-2018-0002-79155 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79155 |
| Byron | Ida | N/A | ATF-2018-0002-79156 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79156 |
| Kinahan | Eoin | N/A | ATF-2018-0002-79157 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79157 |
| Messinger | Nora | N/A | ATF-2018-0002-79158 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79158 |
| Linacre | Emily | N/A | ATF-2018-0002-79159 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79159 |
| Seigel | Lyle | N/A | ATF-2018-0002-7916 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7916 |
| Roberts | Mark | N/A | ATF-2018-0002-79160 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79160 |
| S | Stephanie | N/A | ATF-2018-0002-79161 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79161 |
| Joe | Lawrence | N/A | ATF-2018-0002-79162 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79162 |
| Lloyd | Darvel | N/A | ATF-2018-0002-79163 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79163 |
| Billingsley | Kyle | N/A | ATF-2018-0002-79164 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79164 |

| Long | Tyler | N/A | ATF-2018-0002-79165 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79165 |
| Calcagno | Susan | N/A | ATF-2018-0002-79166 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79166 |
| Toon | Michael | N/A | ATF-2018-0002-79167 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79167 |
| Al-Khatib | Dena | N/A | ATF-2018-0002-79168 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79168 |
| Maloney | Charlotte | N/A | ATF-2018-0002-79169 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79169 |
| Lopez | Richard | N/A | ATF-2018-0002-7917 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7917 |
| Slocum | Amy | N/A | ATF-2018-0002-79170 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79170 |
| Deaubl | Cathy | N/A | ATF-2018-0002-79171 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79171 |
| Arthur | Loyce | N/A | ATF-2018-0002-79172 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79172 |
| Skelton | Chris | N/A | ATF-2018-0002-79173 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79173 |
| smith | lindsay | N/A | ATF-2018-0002-79174 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79174 |
| Pat | Terrance | N/A | ATF-2018-0002-79175 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79175 |
| Blockstein | Susan | N/A | ATF-2018-0002-79176 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79176 |
| Russell | Helen | N/A | ATF-2018-0002-79177 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79177 |
| Eldridge | Lyn | N/A | ATF-2018-0002-79178 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79178 |
| Roberts | Jennifer | N/A | ATF-2018-0002-79179 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79179 |
| Karll | Mike | none | ATF-2018-0002-7918 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7918 |
| Burke | Ciara | N/A | ATF-2018-0002-79180 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79180 |
| Newhouse | Henry | N/A | ATF-2018-0002-79181 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79181 |
| Keller | Devyn | N/A | ATF-2018-0002-79182 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79182 |
| F | Kim | N/A | ATF-2018-0002-79183 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79183 |
| Hulen | Marion | N/A | ATF-2018-0002-79184 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79184 |
| Gutzke | Annika | N/A | ATF-2018-0002-79185 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79185 |
| Johnson | Stephanie | N/A | ATF-2018-0002-79186 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79186 |
| Sehr | Julie | N/A | ATF-2018-0002-79187 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79187 |
| konte | Terry | N/A | ATF-2018-0002-79188 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79188 |
| Ethier | Wendy | N/A | ATF-2018-0002-79189 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79189 |
| benson | paul | N/A | ATF-2018-0002-7919 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7919 |
| McBrearty | Tara | N/A | ATF-2018-0002-79190 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79190 |
| Tily | William | N/A | ATF-2018-0002-79191 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79191 |
| Sabo | Erin | N/A | ATF-2018-0002-79192 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79192 |
| W | Sarah | N/A | ATF-2018-0002-79193 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79193 |
| Al-Khazraji | Kerri | N/A | ATF-2018-0002-79194 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79194 |
| Smith | Scarlet | N/A | ATF-2018-0002-79195 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79195 |
| Miller | Kerry | N/A | ATF-2018-0002-79196 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79196 |
| Parker | Gen | N/A | ATF-2018-0002-79197 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79197 |
| Saylor | Richard | N/A | ATF-2018-0002-79198 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79198 |
| Curnen | Kara | N/A | ATF-2018-0002-79199 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79199 |
| Voss | Earl | N/A | ATF-2018-0002-7920 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7920 |
| Petersen | Martha | N/A | ATF-2018-0002-79200 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79200 |
| Collins | Chris | N/A | ATF-2018-0002-79201 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79201 |
| Hallmark | Ralph | N/A | ATF-2018-0002-79202 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79202 |
| Agger | Amy | N/A | ATF-2018-0002-79203 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79203 |
| Hunsaker | Rebecca | N/A | ATF-2018-0002-79204 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79204 |
| cppk | peter | N/A | ATF-2018-0002-79205 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79205 |
| Munroe | Jim | N/A | ATF-2018-0002-79206 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79206 |
| Bowers | Crystal | N/A | ATF-2018-0002-79207 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79207 |
| McDonough | Stephanie | N/A | ATF-2018-0002-79208 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79208 |
| Hanzely-Layko | Erika | N/A | ATF-2018-0002-79209 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79209 |
| Jaschob | James | N/A | ATF-2018-0002-7921 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7921 |
| Evans | Claire | N/A | ATF-2018-0002-79210 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79210 |
| Chorney | Stephanie | N/A | ATF-2018-0002-79211 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79211 |

| Daly | Heather | N/A | ATF-2018-0002-79212 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79212 |
| Arnold | Alyssa | N/A | ATF-2018-0002-79213 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79213 |
| Fuller | Lesli | N/A | ATF-2018-0002-79214 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79214 |
| W. | Erin | N/A | ATF-2018-0002-79215 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79215 |
| Blossom | Ariana | N/A | ATF-2018-0002-79216 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79216 |
| Tugwell | Alison P. | N/A | ATF-2018-0002-79217 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79217 |
| Bloore | Daphne | N/A | ATF-2018-0002-79218 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79218 |
| Siliski | Toni Jean | N/A | ATF-2018-0002-79219 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79219 |
| Eathorne | Heather | N/A | ATF-2018-0002-7922 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7922 |
| Okeefe | Karen | N/A | ATF-2018-0002-79220 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79220 |
| Heath | Benjamin | N/A | ATF-2018-0002-79221 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79221 |
| Gifford | Anna | N/A | ATF-2018-0002-79222 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79222 |
| Russell | Ron | N/A | ATF-2018-0002-79223 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79223 |
| Clark | George Anna | N/A | ATF-2018-0002-79224 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79224 |
| Espinoza | James | N/A | ATF-2018-0002-79225 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79225 |
| Doehnert | Lisa | N/A | ATF-2018-0002-79226 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79226 |
| pulkki | Paul | N/A | ATF-2018-0002-79227 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79227 |
| Kupernik | Robin | N/A | ATF-2018-0002-79228 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79228 |
| Meier | Dennis | N/A | ATF-2018-0002-79229 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79229 |
| Van Wagner | Marshall | N/A | ATF-2018-0002-7923 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7923 |
| Peaden | Morgan | N/A | ATF-2018-0002-79230 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79230 |
| Inskeep-Shelton | Amanda | N/A | ATF-2018-0002-79231 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79231 |
| Bailey | Anita | N/A | ATF-2018-0002-79232 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79232 |
| Barber | Gail | N/A | ATF-2018-0002-79233 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79233 |
| Lichtenstein | Barbara | N/A | ATF-2018-0002-79234 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79234 |
| JONES | SARAH | N/A | ATF-2018-0002-79235 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79235 |
| Flynn | Patrick | N/A | ATF-2018-0002-79236 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79236 |
| Olson | Molly | N/A | ATF-2018-0002-79237 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79237 |
| Taylor | Alice | N/A | ATF-2018-0002-79238 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79238 |
| Dorff | Josh | N/A | ATF-2018-0002-79239 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79239 |
| Nelson | Joshua | N/A | ATF-2018-0002-7924 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7924 |
| Warren | Wendy | N/A | ATF-2018-0002-79240 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79240 |
| Lewandowski | James | N/A | ATF-2018-0002-79241 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79241 |
| Marcus | Rebecca | N/A | ATF-2018-0002-79242 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79242 |
| Wylie | Joan | N/A | ATF-2018-0002-79243 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79243 |
| Cooper | Tressa | N/A | ATF-2018-0002-79244 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79244 |
| Perona | Marilyn | N/A | ATF-2018-0002-79245 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79245 |
| Davison | Lisa | N/A | ATF-2018-0002-79246 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79246 |
| Hansen | Joanne | N/A | ATF-2018-0002-79247 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79247 |
| Smith | Anonymous | N/A | ATF-2018-0002-79248 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79248 |
| Wenzel | Joseph | N/A | ATF-2018-0002-79249 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79249 |
| Posthill | John | JBP Materials LLC | ATF-2018-0002-7925 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7925 |
| FULCHER | RYAN | N/A | ATF-2018-0002-79250 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79250 |
| Rutherford | Vicki | N/A | ATF-2018-0002-79251 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79251 |
| Childs | Robert | N/A | ATF-2018-0002-79252 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79252 |
| LEWIS | DIANE | N/A | ATF-2018-0002-79253 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79253 |
| Batovsky | Natalie | N/A | ATF-2018-0002-79254 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79254 |
| Penake | David | N/A | ATF-2018-0002-79255 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79255 |
| Voigt | Michele | N/A | ATF-2018-0002-79256 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79256 |
| Coats | Violet | N/A | ATF-2018-0002-79257 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79257 |
| Kime | Alexandra | N/A | ATF-2018-0002-79258 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79258 |
| Klein | Shana | N/A | ATF-2018-0002-79259 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79259 |

| Goodrich | Howard | N/A | ATF-2018-0002-7926 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7926 |
|---|---|---|---|---|---|---|
| McKeithen | Robert | N/A | ATF-2018-0002-79260 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79260 |
| Everette | Miriam | N/A | ATF-2018-0002-79261 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79261 |
| Rawlins | Jordann | N/A | ATF-2018-0002-79262 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79262 |
| Conte | Judith | N/A | ATF-2018-0002-79263 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79263 |
| Goodman | Elaine | N/A | ATF-2018-0002-79264 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79264 |
| S. | Don | N/A | ATF-2018-0002-79265 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79265 |
| Eoloff | Jonathan | N/A | ATF-2018-0002-79266 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79266 |
| Brookes | Constance | N/A | ATF-2018-0002-79267 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79267 |
| Parker | Robin | N/A | ATF-2018-0002-79268 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79268 |
| Anonymous | Sheila | N/A | ATF-2018-0002-79269 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79269 |
| Ledford | Martin | N/A | ATF-2018-0002-7927 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7927 |
| Strauss | GERRI | N/A | ATF-2018-0002-79270 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79270 |
| johnson | margaret | N/A | ATF-2018-0002-79271 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79271 |
| Reed | Christie | N/A | ATF-2018-0002-79272 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79272 |
| Campbell | Jean | N/A | ATF-2018-0002-79273 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79273 |
| Cribbins | Judy | N/A | ATF-2018-0002-79274 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79274 |
| Ronzani | Clare | N/A | ATF-2018-0002-79275 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79275 |
| Gratkowski | Holly | N/A | ATF-2018-0002-79276 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79276 |
| Mumaw | Clayton | N/A | ATF-2018-0002-79277 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79277 |
| Hamilton-Brooks | Robin | Family Promise of Wake County | ATF-2018-0002-79278 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79278 |
| Klem | Erin | N/A | ATF-2018-0002-79279 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79279 |
| Pierce | John | N/A | ATF-2018-0002-7928 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7928 |
| Williams | Roger | N/A | ATF-2018-0002-79280 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79280 |
| Pfafflin | Nancy | N/A | ATF-2018-0002-79281 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79281 |
| Tracy | Sara | N/A | ATF-2018-0002-79282 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79282 |
| Marshall | Robert | N/A | ATF-2018-0002-79283 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79283 |
| Trulley | Sarah | N/A | ATF-2018-0002-79284 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79284 |
| Breeze | Hope | N/A | ATF-2018-0002-79285 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79285 |
| Gayer | Judy | N/A | ATF-2018-0002-79286 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79286 |
| Roof | Anthony | N/A | ATF-2018-0002-79287 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79287 |
| Kowalczewski | Colleen | N/A | ATF-2018-0002-79288 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79288 |
| Bianchi | Cheryl | N/A | ATF-2018-0002-79289 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79289 |
| millner | noah | N/A | ATF-2018-0002-7929 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7929 |
| Moquin | Janet | N/A | ATF-2018-0002-79290 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79290 |
| Lane | Dianne | N/A | ATF-2018-0002-79291 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79291 |
| Pennington | Sharyn | N/A | ATF-2018-0002-79292 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79292 |
| Wise | Sam | N/A | ATF-2018-0002-79293 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79293 |
| Hauck | Adam | N/A | ATF-2018-0002-79294 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79294 |
| Poole | Verna | N/A | ATF-2018-0002-79295 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79295 |
| Genaci | Elaine | N/A | ATF-2018-0002-79296 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79296 |
| Brown | L | N/A | ATF-2018-0002-79297 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79297 |
| Collentine | Marylynn | N/A | ATF-2018-0002-79298 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79298 |
| Beach | Hubert | N/A | ATF-2018-0002-79299 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79299 |
| Buchanan | Ricky | N/A | ATF-2018-0002-7930 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7930 |
| Avequin | Mickael | N/A | ATF-2018-0002-79300 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79300 |
| Reines | stefanie | N/A | ATF-2018-0002-79301 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79301 |
| Slattery | Aaron | N/A | ATF-2018-0002-79302 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79302 |
| Price | Kirby | N/A | ATF-2018-0002-79303 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79303 |
| Vuillemot | Joanne | N/A | ATF-2018-0002-79304 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79304 |
| BOUCHER | JAMIE | N/A | ATF-2018-0002-79305 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79305 |

| Jorgensen | Eric | N/A | ATF-2018-0002-79306 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79306 |
| farley brown | jean | N/A | ATF-2018-0002-79307 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79307 |
| Vajs | Kristin | N/A | ATF-2018-0002-79308 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79308 |
| Leiman | Lannon | N/A | ATF-2018-0002-79309 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79309 |
| Carr | Robert | N/A | ATF-2018-0002-7931 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7931 |
| dill | mary | N/A | ATF-2018-0002-79310 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79310 |
| Mejia | Sylvia | N/A | ATF-2018-0002-79311 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79311 |
| Morgan | Peter | N/A | ATF-2018-0002-79312 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79312 |
| Dees | Kim | N/A | ATF-2018-0002-79313 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79313 |
| Woodiwiss | Daniel | N/A | ATF-2018-0002-79314 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79314 |
| Boen | Lorren | N/A | ATF-2018-0002-79315 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79315 |
| Norby | Andrea | N/A | ATF-2018-0002-79316 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79316 |
| Lew | Jeffrey | N/A | ATF-2018-0002-79317 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79317 |
| G | Tiffany | N/A | ATF-2018-0002-79318 | 7/3/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79318 |
| D | Beatriz | Everytown for gun safety | ATF-2018-0002-79319 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79319 |
| Thrasher | Ralph | N/A | ATF-2018-0002-7932 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7932 |
| Delk | Connie | N/A | ATF-2018-0002-79320 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79320 |
| Humphrey | Kathy | N/A | ATF-2018-0002-79321 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79321 |
| Dalrymple webster | Lindsey | N/A | ATF-2018-0002-79322 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79322 |
| Siegel | Robin | N/A | ATF-2018-0002-79323 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79323 |
| Hart | Brian | N/A | ATF-2018-0002-79324 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79324 |
| Ross | Jennifer | N/A | ATF-2018-0002-79325 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79325 |
| Foster | Suzanne | N/A | ATF-2018-0002-79326 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79326 |
| Piazzi | Dawn | N/A | ATF-2018-0002-79327 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79327 |
| Zagat | Alison | N/A | ATF-2018-0002-79328 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79328 |
| shearer | jason | N/A | ATF-2018-0002-79329 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79329 |
| Phillips | Mark | N/A | ATF-2018-0002-7933 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7933 |
| Hilbert | Jayna | N/A | ATF-2018-0002-79330 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79330 |
| Psaros | Karla | N/A | ATF-2018-0002-79331 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79331 |
| Osorio | Ruth | N/A | ATF-2018-0002-79332 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79332 |
| Dawe | Paul | N/A | ATF-2018-0002-79333 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79333 |
| Kusy | Linda | N/A | ATF-2018-0002-79334 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79334 |
| Boer | Michael | N/A | ATF-2018-0002-79335 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79335 |
| Nordman | Laura | N/A | ATF-2018-0002-79336 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79336 |
| Pape | Katy | N/A | ATF-2018-0002-79337 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79337 |
| Brenner | Adam | N/A | ATF-2018-0002-79338 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79338 |
| Rickenbach | Jane | N/A | ATF-2018-0002-79339 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79339 |
| Cox | Rick | N/A | ATF-2018-0002-7934 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7934 |
| cortinez | eloy | N/A | ATF-2018-0002-79340 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79340 |
| Hughes | Richard | Freedomworks | ATF-2018-0002-79341 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79341 |
| Tucker | Erik | N/A | ATF-2018-0002-79342 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79342 |
| Brooks | Allison | N/A | ATF-2018-0002-79343 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79343 |
| G | Nasreen | N/A | ATF-2018-0002-79344 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79344 |
| Giustini | JoAnne | N/A | ATF-2018-0002-79345 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79345 |
| Mendelson | Deborah | N/A | ATF-2018-0002-79346 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79346 |
| Van de Voorde | Mark | N/A | ATF-2018-0002-79347 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79347 |
| Fishback | Sarah | N/A | ATF-2018-0002-79348 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79348 |
| Britt | Cyn | N/A | ATF-2018-0002-79349 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79349 |
| Clark | Michael | N/A | ATF-2018-0002-7935 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7935 |
| Stepp | Jenni | N/A | ATF-2018-0002-79350 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79350 |
| Hale | Kathy | N/A | ATF-2018-0002-79351 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ilacqua | Joan | N/A | ATF-2018-0002-79352 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79352 |
| B | Ashlee | N/A | ATF-2018-0002-79353 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79353 |
| saunders | celia | N/A | ATF-2018-0002-79354 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79354 |
| Bohrer | Jonathan | N/A | ATF-2018-0002-79355 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79355 |
| Cornelisse | Melanie | N/A | ATF-2018-0002-79356 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79356 |
| Burak | Joseph | N/A | ATF-2018-0002-79357 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79357 |
| Curl | Dennis | N/A | ATF-2018-0002-79358 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79358 |
| allen | craig | N/A | ATF-2018-0002-79359 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79359 |
| Kraushaar | Michael | N/A | ATF-2018-0002-7936 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7936 |
| Crossnoe | Deborah | N/A | ATF-2018-0002-79360 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79360 |
| Wright | Leah | N/A | ATF-2018-0002-79361 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79361 |
| Thompson | Donna | N/A | ATF-2018-0002-79362 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79362 |
| Avequin | Tracey | N/A | ATF-2018-0002-79363 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79363 |
| wilson | Eileen | N/A | ATF-2018-0002-79364 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79364 |
| Mogollon | Mar | N/A | ATF-2018-0002-79365 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79365 |
| Baumann | Richard | N/A | ATF-2018-0002-79366 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79366 |
| Weisenburger | Kristi | N/A | ATF-2018-0002-79367 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79367 |
| Anderson | marshall | N/A | ATF-2018-0002-79368 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79368 |
| Brown | Lori | N/A | ATF-2018-0002-79369 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79369 |
| carignan | robert | N/A | ATF-2018-0002-7937 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7937 |
| Blankenship | Ciara | N/A | ATF-2018-0002-79370 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79370 |
| Lebron | Laraine | N/A | ATF-2018-0002-79371 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79371 |
| Occhiogrosso | Francis | N/A | ATF-2018-0002-79372 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79372 |
| Amestoy | Christina | N/A | ATF-2018-0002-79373 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79373 |
| Shull | A | N/A | ATF-2018-0002-79374 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79374 |
| Hunt | Amanda | N/A | ATF-2018-0002-79375 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79375 |
| Calverley | David | N/A | ATF-2018-0002-79376 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79376 |
| Koch | Fred | N/A | ATF-2018-0002-79377 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79377 |
| McOmber | Carol | N/A | ATF-2018-0002-79378 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79378 |
| Richmond | Maryann | N/A | ATF-2018-0002-79379 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79379 |
| Lim | Roath | Gun Owner Of America | ATF-2018-0002-7938 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7938 |
| Wright | Bryant | N/A | ATF-2018-0002-79380 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79380 |
| Lapuente | Priscila | N/A | ATF-2018-0002-79381 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79381 |
| Rausch | Barbara | N/A | ATF-2018-0002-79382 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79382 |
| Soska | Christine | N/A | ATF-2018-0002-79383 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79383 |
| Craddock | Patti | N/A | ATF-2018-0002-79384 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79384 |
| Coons | Deborah | N/A | ATF-2018-0002-79385 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79385 |
| Morkin | Christina | N/A | ATF-2018-0002-79386 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79386 |
| Everson | Gloria | N/A | ATF-2018-0002-79387 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79387 |
| Brueckner | Wendy | N/A | ATF-2018-0002-79388 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79388 |
| Fox | Anna | N/A | ATF-2018-0002-79389 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79389 |
| johnson | scott | N/A | ATF-2018-0002-7939 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7939 |
| Roberts | Margaret | N/A | ATF-2018-0002-79390 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79390 |
| Harris | Sara | N/A | ATF-2018-0002-79391 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79391 |
| Olson | Logan | N/A | ATF-2018-0002-79392 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79392 |
| Gurdian | Veronica | N/A | ATF-2018-0002-79393 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79393 |
| Dahlseng | Allison | N/A | ATF-2018-0002-79394 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79394 |
| Harmon | Theodore | N/A | ATF-2018-0002-79395 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79395 |
| Hilbert | Carey | N/A | ATF-2018-0002-79396 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79396 |
| Webster | Kevin | N/A | ATF-2018-0002-79397 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79397 |
| See | Robbie | N/A | ATF-2018-0002-79398 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79398 |
| Kuehnle | Blake | N/A | ATF-2018-0002-79399 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tapner | Paul | N/A | ATF-2018-0002-7940 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7940 |
| Boyd | John | N/A | ATF-2018-0002-79400 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79400 |
| van Ligten | Linda | N/A | ATF-2018-0002-79401 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79401 |
| Kelley | Pat | N/A | ATF-2018-0002-79402 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79402 |
| DeFalco Lippert | Regina | N/A | ATF-2018-0002-79403 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79403 |
| Schmid | Sharo | N/A | ATF-2018-0002-79404 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79404 |
| Hensley | Jane | N/A | ATF-2018-0002-79405 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79405 |
| Gordon | Ep | N/A | ATF-2018-0002-79406 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79406 |
| Staiti | Randi | N/A | ATF-2018-0002-79407 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79407 |
| Buxtin | Loretta | N/A | ATF-2018-0002-79408 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79408 |
| Weinstein | Terri | N/A | ATF-2018-0002-79409 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79409 |
| Dittmer | John | N/A | ATF-2018-0002-7941 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7941 |
| Fink | Gary | N/A | ATF-2018-0002-79410 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79410 |
| Callaci | Gloria | N/A | ATF-2018-0002-79411 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79411 |
| Tatman | Janet | N/A | ATF-2018-0002-79412 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79412 |
| Boylan | Caitlin | N/A | ATF-2018-0002-79413 | 7/3/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79413 |
| Stell | Sarah | N/A | ATF-2018-0002-79414 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79414 |
| Ucros | Juan | N/A | ATF-2018-0002-79415 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79415 |
| Baumgartner | William | N/A | ATF-2018-0002-79416 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79416 |
| Conklin-Reed | Cherylyn | N/A | ATF-2018-0002-79417 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79417 |
| jean | bonnie | N/A | ATF-2018-0002-79418 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79418 |
| White | Shelly | N/A | ATF-2018-0002-79419 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79419 |
| Palek | John | N/A | ATF-2018-0002-7942 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7942 |
| Cantrell | Mark | N/A | ATF-2018-0002-79420 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79420 |
| Sisolak | Steve | N/A | ATF-2018-0002-79421 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79421 |
| Callaway Reistad | Denise | N/A | ATF-2018-0002-79422 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79422 |
| Bouchard | Jackie | N/A | ATF-2018-0002-79423 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79423 |
| Stieber | Allison | N/A | ATF-2018-0002-79424 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79424 |
| Potemra | Liz | N/A | ATF-2018-0002-79425 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79425 |
| Hoffman | Debora | N/A | ATF-2018-0002-79426 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79426 |
| Morris | Benjamin | N/A | ATF-2018-0002-79427 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79427 |
| Roane | James | N/A | ATF-2018-0002-79428 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79428 |
| Cregan | Teena | N/A | ATF-2018-0002-79429 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79429 |
| Schlassa | Matthew | N/A | ATF-2018-0002-7943 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7943 |
| Pattishall | Avis | N/A | ATF-2018-0002-79430 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79430 |
| Paller | Linda | N/A | ATF-2018-0002-79431 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79431 |
| Bell | Josh | N/A | ATF-2018-0002-79432 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79432 |
| Dorr | Karen | N/A | ATF-2018-0002-79433 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79433 |
| Mason | Marty | N/A | ATF-2018-0002-79434 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79434 |
| Haines | Lou | N/A | ATF-2018-0002-79435 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79435 |
| Moore | Robyn | N/A | ATF-2018-0002-79436 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79436 |
| Anonymous | Elizabeth | N/A | ATF-2018-0002-79437 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79437 |
| Lutz | Elizabeth | N/A | ATF-2018-0002-79438 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79438 |
| Teibloom-Mishkin | Judy | N/A | ATF-2018-0002-79439 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79439 |
| Driver | Michael | N/A | ATF-2018-0002-7944 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7944 |
| DeMaria | David | N/A | ATF-2018-0002-79440 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79440 |
| Tindle | Audrey | N/A | ATF-2018-0002-79441 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79441 |
| Sanchez | Denise | N/A | ATF-2018-0002-79442 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79442 |
| Helm | Judy | N/A | ATF-2018-0002-79443 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79443 |
| Adams | Jillian | N/A | ATF-2018-0002-79444 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79444 |
| Hamilton | William | N/A | ATF-2018-0002-79445 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79445 |
| Schneider | CM | N/A | ATF-2018-0002-79446 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KRUPICKA | WILLIAM | N/A | ATF-2018-0002-79447 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79447 |
| mayer | ylain | N/A | ATF-2018-0002-79448 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79448 |
| Scott | Ace | N/A | ATF-2018-0002-79449 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79449 |
| Jeffers | Larry | N/A | ATF-2018-0002-7945 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7945 |
| Anonymous | Kate | N/A | ATF-2018-0002-79450 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79450 |
| King | Cindy | N/A | ATF-2018-0002-79451 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79451 |
| Sutherland | Nykole | N/A | ATF-2018-0002-79452 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79452 |
| Maruyama | Ken | N/A | ATF-2018-0002-79453 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79453 |
| Davee | Brbara | N/A | ATF-2018-0002-79454 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79454 |
| Turner | Katie | N/A | ATF-2018-0002-79455 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79455 |
| Anderson | Kate | N/A | ATF-2018-0002-79456 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79456 |
| Olson | Nate | N/A | ATF-2018-0002-79457 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79457 |
| Botts | Carol | N/A | ATF-2018-0002-79458 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79458 |
| Darden | William | N/A | ATF-2018-0002-79459 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79459 |
| Haxton | John | N/A | ATF-2018-0002-7946 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7946 |
| Anonymous | Loreal | N/A | ATF-2018-0002-79460 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79460 |
| Spear | Harriet | N/A | ATF-2018-0002-79461 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79461 |
| Piwonski | James | N/A | ATF-2018-0002-79462 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79462 |
| Cook | David | N/A | ATF-2018-0002-79463 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79463 |
| Burgess | Carolyne | N/A | ATF-2018-0002-79464 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79464 |
| Bowling | Eric | N/A | ATF-2018-0002-79465 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79465 |
| Walker | Ke | N/A | ATF-2018-0002-79466 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79466 |
| jackson | karen | N/A | ATF-2018-0002-79467 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79467 |
| Kodeh | Ivan | N/A | ATF-2018-0002-79468 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79468 |
| Hammarstrom | Bryn | N/A | ATF-2018-0002-79469 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79469 |
| Zebrowski | Greg | N/A | ATF-2018-0002-7947 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7947 |
| Friedman | Daniel | N/A | ATF-2018-0002-79470 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79470 |
| Burdick | Dianna | N/A | ATF-2018-0002-79471 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79471 |
| McNeill | Ken | N/A | ATF-2018-0002-79472 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79472 |
| Ramsay | Anne | N/A | ATF-2018-0002-79473 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79473 |
| Kaufmann | Kristine | N/A | ATF-2018-0002-79474 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79474 |
| Almeida | Rebecca | N/A | ATF-2018-0002-79475 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79475 |
| Kodeh | Ivan | N/A | ATF-2018-0002-79476 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79476 |
| Clarida | Lindsay | N/A | ATF-2018-0002-79477 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79477 |
| Haynes | Pamela | N/A | ATF-2018-0002-79478 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79478 |
| Pfingsten | Christie | N/A | ATF-2018-0002-79479 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79479 |
| Shellenberger | Scott | N/A | ATF-2018-0002-7948 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7948 |
| Tareen | Shamyla | N/A | ATF-2018-0002-79480 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79480 |
| Dudley | Amy | N/A | ATF-2018-0002-79481 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79481 |
| Abernathy | Gary | N/A | ATF-2018-0002-79482 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79482 |
| Hoffman | Theresa | N/A | ATF-2018-0002-79483 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79483 |
| Zarate | Ashley | N/A | ATF-2018-0002-79484 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79484 |
| Keil | Kirk | N/A | ATF-2018-0002-79485 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79485 |
| kovach | joan | N/A | ATF-2018-0002-79486 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79486 |
| Tursich | Anna | N/A | ATF-2018-0002-79487 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79487 |
| Jensen | Rebecca | N/A | ATF-2018-0002-79488 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79488 |
| McKellar | Linda | N/A | ATF-2018-0002-79489 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79489 |
| Guin | Scott | N/A | ATF-2018-0002-7949 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7949 |
| O'Connell | Matthew | N/A | ATF-2018-0002-79490 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79490 |
| Carmean | Caryn | N/A | ATF-2018-0002-79491 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79491 |
| McGrath | Donna | N/A | ATF-2018-0002-79492 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79492 |
| Hoffmann | Randi | N/A | ATF-2018-0002-79493 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79493 |

| Seymour | Jennifer | N/A | ATF-2018-0002-79494 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79494 |
| Acquino | Mary P | N/A | ATF-2018-0002-79495 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79495 |
| Horowitz Friedman | Alana | N/A | ATF-2018-0002-79496 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79496 |
| McCullough | Charles | N/A | ATF-2018-0002-79497 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79497 |
| Pelosi | Susan | N/A | ATF-2018-0002-79498 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79498 |
| Hamm | Robert | N/A | ATF-2018-0002-79499 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79499 |
| Geoghagan | Ashton | N/A | ATF-2018-0002-7950 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7950 |
| Dooling | Mary | N/A | ATF-2018-0002-79500 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79500 |
| Crooks | Katie | N/A | ATF-2018-0002-79501 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79501 |
| Simone | Julie | N/A | ATF-2018-0002-79502 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79502 |
| Stone | Kirstin | N/A | ATF-2018-0002-79503 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79503 |
| Lesser | Christopher | N/A | ATF-2018-0002-79504 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79504 |
| Heinle | Andrea | N/A | ATF-2018-0002-79505 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79505 |
| Brinsfield | Ivan | N/A | ATF-2018-0002-79506 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79506 |
| Doody | Ann | N/A | ATF-2018-0002-79507 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79507 |
| Whisman-Blair | Caroline | N/A | ATF-2018-0002-79508 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79508 |
| Kopp | Christine | N/A | ATF-2018-0002-79509 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79509 |
| Schroepfer | Joe | N/A | ATF-2018-0002-7951 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7951 |
| Glasgo | Jace | N/A | ATF-2018-0002-79510 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79510 |
| Parliman | Mary | N/A | ATF-2018-0002-79511 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79511 |
| HEGLAND | PATRICIA | N/A | ATF-2018-0002-79512 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79512 |
| Nepomnyashchy | Victor | N/A | ATF-2018-0002-79513 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79513 |
| Welsh | Evan | N/A | ATF-2018-0002-79514 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79514 |
| Totoricaguena | Gloria | N/A | ATF-2018-0002-79515 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79515 |
| Fliegel | Emily | N/A | ATF-2018-0002-79516 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79516 |
| Benet | Sara | N/A | ATF-2018-0002-79517 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79517 |
| Perry | Elizabeth | N/A | ATF-2018-0002-79518 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79518 |
| Davis | Catherine | N/A | ATF-2018-0002-79519 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79519 |
| Zimmerman | Robert | N/A | ATF-2018-0002-7952 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7952 |
| Carlson | Crystal | N/A | ATF-2018-0002-79520 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79520 |
| Anonymous | Anonymous | N/A | ATF-2018-0002-79521 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79521 |
| Theberge | L | N/A | ATF-2018-0002-79522 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79522 |
| Keeley | Kate | N/A | ATF-2018-0002-79523 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79523 |
| Ritter | Jillian | N/A | ATF-2018-0002-79524 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79524 |
| Beystehner | Laura | N/A | ATF-2018-0002-79525 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79525 |
| Malhotra | Mohini | N/A | ATF-2018-0002-79526 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79526 |
| Hannon | Mike | N/A | ATF-2018-0002-79527 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79527 |
| Steelman | Judith | N/A | ATF-2018-0002-79528 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79528 |
| Moran | Pamela | N/A | ATF-2018-0002-79529 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79529 |
| Tener | Garry | N/A | ATF-2018-0002-7953 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7953 |
| Singleton | Kathleen | N/A | ATF-2018-0002-79530 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79530 |
| Anonymous | Robert | N/A | ATF-2018-0002-79531 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79531 |
| marriott | karen | N/A | ATF-2018-0002-79532 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79532 |
| Douglass | Diana | N/A | ATF-2018-0002-79533 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79533 |
| Cho | Andrew | N/A | ATF-2018-0002-79534 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79534 |
| Langer | Julia | N/A | ATF-2018-0002-79535 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79535 |
| Beyers | Vanessa | N/A | ATF-2018-0002-79536 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79536 |
| LePere | Nathan | N/A | ATF-2018-0002-79537 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79537 |
| S | Becca | N/A | ATF-2018-0002-79538 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79538 |
| McCahill | Thomas | N/A | ATF-2018-0002-79539 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79539 |
| Wilkenfeld | Sean | N/A | ATF-2018-0002-7954 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7954 |
| Marshall | Doriene | N/A | ATF-2018-0002-79540 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kane | Vickie | N/A | ATF-2018-0002-79541 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79541 |
| Ozanne | Stacy | N/A | ATF-2018-0002-79542 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79542 |
| Crawford | Freda | N/A | ATF-2018-0002-79543 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79543 |
| kaplan | fran | N/A | ATF-2018-0002-79544 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79544 |
| Woodmansee | Amber | N/A | ATF-2018-0002-79545 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79545 |
| Richardson | John | N/A | ATF-2018-0002-79546 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79546 |
| Busby | Lisa | N/A | ATF-2018-0002-79547 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79547 |
| Epstein | Michael | N/A | ATF-2018-0002-79548 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79548 |
| Wright | David | N/A | ATF-2018-0002-79549 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79549 |
| TOWNS | JOHN | N/A | ATF-2018-0002-7955 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7955 |
| Ward | Salome | N/A | ATF-2018-0002-79550 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79550 |
| Woolcock | C | N/A | ATF-2018-0002-79551 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79551 |
| Haws | Andrew | N/A | ATF-2018-0002-79552 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79552 |
| Anderson | Ariel | N/A | ATF-2018-0002-79553 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79553 |
| Lacy | Christopher | N/A | ATF-2018-0002-79554 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79554 |
| Martin | Kelly | N/A | ATF-2018-0002-79555 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79555 |
| CALHOUN | ALLYSSA | N/A | ATF-2018-0002-79556 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79556 |
| Manger | Jamie | N/A | ATF-2018-0002-79557 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79557 |
| Walker | Reagan | N/A | ATF-2018-0002-79558 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79558 |
| Kahn | Matthew | N/A | ATF-2018-0002-79559 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79559 |
| Wozniak | Daniel | N/A | ATF-2018-0002-7956 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7956 |
| Dutcher | Christina | N/A | ATF-2018-0002-79560 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79560 |
| Escamilla | Angelica | N/A | ATF-2018-0002-79561 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79561 |
| Wilczynski | Jacob | N/A | ATF-2018-0002-79562 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79562 |
| Frost | Kathryn | N/A | ATF-2018-0002-79563 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79563 |
| Smith | Peggy | N/A | ATF-2018-0002-79564 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79564 |
| Meliza | Stephen | N/A | ATF-2018-0002-79565 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79565 |
| Ignatiou | Connie | N/A | ATF-2018-0002-79566 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79566 |
| Taneja | Shalini | N/A | ATF-2018-0002-79567 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79567 |
| Falcone | Maureen | N/A | ATF-2018-0002-79568 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79568 |
| Fox | Scott | N/A | ATF-2018-0002-79569 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79569 |
| Genereux | Calvin | N/A | ATF-2018-0002-7957 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7957 |
| Wager | Jody | N/A | ATF-2018-0002-79570 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79570 |
| Sturman | Billy | N/A | ATF-2018-0002-79571 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79571 |
| Weintraut | Edward | N/A | ATF-2018-0002-79572 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79572 |
| Coyle | John | N/A | ATF-2018-0002-79573 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79573 |
| Dent | K. | N/A | ATF-2018-0002-79574 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79574 |
| Slinker | Barbara | N/A | ATF-2018-0002-79575 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79575 |
| Duffy | Tyler | N/A | ATF-2018-0002-79576 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79576 |
| Warner | Jeff | N/A | ATF-2018-0002-79577 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79577 |
| Parks | Evelyn | N/A | ATF-2018-0002-79578 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79578 |
| Burress | Steven | N/A | ATF-2018-0002-79579 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79579 |
| Kilpatrick | John | N/A | ATF-2018-0002-7958 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7958 |
| Kilroy | Lynn | N/A | ATF-2018-0002-79580 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79580 |
| Tillman | Ryan | N/A | ATF-2018-0002-79581 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79581 |
| Gekht | Nikolay | N/A | ATF-2018-0002-79582 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79582 |
| Wilcox | David | N/A | ATF-2018-0002-79583 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79583 |
| Hon | Brigid | N/A | ATF-2018-0002-79584 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79584 |
| Doty | Carolyn | N/A | ATF-2018-0002-79585 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79585 |
| Lagoy | Seth | N/A | ATF-2018-0002-79586 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79586 |
| Barnes | Don | N/A | ATF-2018-0002-79587 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79587 |
| Ricci | Sabra | N/A | ATF-2018-0002-79588 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79588 |

| Houston | Janis | N/A | ATF-2018-0002-79589 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79589 |
| Tanis | Bradley | N/A | ATF-2018-0002-7959 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7959 |
| Renninger | Justin | N/A | ATF-2018-0002-79590 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79590 |
| Hooton | Susan | N/A | ATF-2018-0002-79591 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79591 |
| Patin | Buster | N/A | ATF-2018-0002-79592 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79592 |
| Van Curen | Jason | N/A | ATF-2018-0002-79593 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79593 |
| Morris | Lori | N/A | ATF-2018-0002-79594 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79594 |
| Najarian | Kaelyn | N/A | ATF-2018-0002-79595 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79595 |
| Mandell | Jill | N/A | ATF-2018-0002-79596 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79596 |
| Almeido | Jennifer | N/A | ATF-2018-0002-79597 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79597 |
| Caruth | Kelly | N/A | ATF-2018-0002-79598 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79598 |
| Goeller | Cynthia | N/A | ATF-2018-0002-79599 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79599 |
| Holiday | Jeremy | N/A | ATF-2018-0002-7960 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7960 |
| Adler | Nicole | N/A | ATF-2018-0002-79600 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79600 |
| Steinhardt | Sarah | N/A | ATF-2018-0002-79601 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79601 |
| Carroll | Janet | N/A | ATF-2018-0002-79602 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79602 |
| Arcure | Barbara | N/A | ATF-2018-0002-79603 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79603 |
| Laughlin | Jeffrey | N/A | ATF-2018-0002-79604 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79604 |
| Andrus | Candice | N/A | ATF-2018-0002-79605 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79605 |
| Chewning | Robert | N/A | ATF-2018-0002-79606 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79606 |
| Iino | Catherine | N/A | ATF-2018-0002-79607 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79607 |
| Adams | Robert | N/A | ATF-2018-0002-79608 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79608 |
| rowland | leah | N/A | ATF-2018-0002-79609 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79609 |
| Smith | Aaron | N/A | ATF-2018-0002-7961 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7961 |
| Ayers | Richard | N/A | ATF-2018-0002-79610 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79610 |
| Schearer | John | N/A | ATF-2018-0002-79611 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79611 |
| Gordon | Julia | N/A | ATF-2018-0002-79612 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79612 |
| Reinhardt | Gregory | N/A | ATF-2018-0002-79613 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79613 |
| Patel | Vishwa | N/A | ATF-2018-0002-79614 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79614 |
| Richardson | James | N/A | ATF-2018-0002-79615 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79615 |
| Maxwell | Barry | N/A | ATF-2018-0002-79616 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79616 |
| Rogowski | Laurie | N/A | ATF-2018-0002-79617 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79617 |
| Sobel | Lois | N/A | ATF-2018-0002-79618 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79618 |
| Hogan | Catherine | N/A | ATF-2018-0002-79619 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79619 |
| Collins | Justin | N/A | ATF-2018-0002-7962 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7962 |
| Gemperle-Abdo | Susan | N/A | ATF-2018-0002-79620 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79620 |
| Iacenda | Karen | N/A | ATF-2018-0002-79621 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79621 |
| Stolinski | Timothy | N/A | ATF-2018-0002-79622 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79622 |
| Sheehan | Darcie | N/A | ATF-2018-0002-79623 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79623 |
| Stoll | Joshua | N/A | ATF-2018-0002-79624 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79624 |
| Strachman | Emma | N/A | ATF-2018-0002-79625 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79625 |
| Cocking | Jill | N/A | ATF-2018-0002-79626 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79626 |
| Skop | Joanne | N/A | ATF-2018-0002-79627 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79627 |
| McDonald | Constance | N/A | ATF-2018-0002-79628 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79628 |
| Newton | Joel | N/A | ATF-2018-0002-79629 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79629 |
| Eeds | Bill | N/A | ATF-2018-0002-7963 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7963 |
| Davis | Bill | N/A | ATF-2018-0002-79630 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79630 |
| Dover | Michael | N/A | ATF-2018-0002-79631 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79631 |
| McGarry | John | N/A | ATF-2018-0002-79632 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79632 |
| W | Jennifer | N/A | ATF-2018-0002-79633 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79633 |
| Godsey | J | N/A | ATF-2018-0002-79634 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79634 |
| Glick | Amy | N/A | ATF-2018-0002-79635 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79635 |

| Gates | Adelle | N/A | ATF-2018-0002-79636 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79636 |
|---|---|---|---|---|---|---|
| Smith | Michael | N/A | ATF-2018-0002-79637 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79637 |
| Johnson | Martha | N/A | ATF-2018-0002-79638 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79638 |
| Steiner | Briana | N/A | ATF-2018-0002-79639 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79639 |
| Becker | Michael | N/A | ATF-2018-0002-7964 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7964 |
| Greene | Julie | N/A | ATF-2018-0002-79640 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79640 |
| Wood | Elena | N/A | ATF-2018-0002-79641 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79641 |
| Person | Sara | N/A | ATF-2018-0002-79642 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79642 |
| Cassise | Johanna | N/A | ATF-2018-0002-79643 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79643 |
| Nelson | Vicki | N/A | ATF-2018-0002-79644 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79644 |
| Chambers | Sam | N/A | ATF-2018-0002-79645 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79645 |
| L | Katie | N/A | ATF-2018-0002-79646 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79646 |
| Mccaffery | Michael | N/A | ATF-2018-0002-79647 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79647 |
| Lobl | Victor | N/A | ATF-2018-0002-79648 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79648 |
| Wu | Chian | N/A | ATF-2018-0002-79649 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79649 |
| Maher | Charles | N/A | ATF-2018-0002-7965 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7965 |
| Jung | Yeji | N/A | ATF-2018-0002-79650 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79650 |
| Minchew | Heather | N/A | ATF-2018-0002-79651 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79651 |
| DiPeso | Wendy | N/A | ATF-2018-0002-79652 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79652 |
| Morgenson | Constance | N/A | ATF-2018-0002-79653 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79653 |
| viera | ann | N/A | ATF-2018-0002-79654 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79654 |
| Woody | Derak | N/A | ATF-2018-0002-79655 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79655 |
| Mendez | James | N/A | ATF-2018-0002-79656 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79656 |
| Brown | Coley | N/A | ATF-2018-0002-79657 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79657 |
| Woods | Karen | N/A | ATF-2018-0002-79658 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79658 |
| Brincks | Natalie | N/A | ATF-2018-0002-79659 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79659 |
| Macomber | Chase | N/A | ATF-2018-0002-7966 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7966 |
| Brown | Jessica | N/A | ATF-2018-0002-79660 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79660 |
| Ansell | Jacob | N/A | ATF-2018-0002-79661 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79661 |
| Harmon | Thomas | N/A | ATF-2018-0002-79662 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79662 |
| Friend | Joshua | N/A | ATF-2018-0002-79663 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79663 |
| Otte | Joyce | N/A | ATF-2018-0002-79664 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79664 |
| KRUDWIG | HAROLD | N/A | ATF-2018-0002-79665 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79665 |
| Estrin | Scott | N/A | ATF-2018-0002-79666 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79666 |
| Foreman | Tracey | N/A | ATF-2018-0002-79667 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79667 |
| McCoy | John | N/A | ATF-2018-0002-79668 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79668 |
| Smith | Mia | N/A | ATF-2018-0002-79669 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79669 |
| Baker | Eric | N/A | ATF-2018-0002-7967 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7967 |
| Kemeny | Jack | N/A | ATF-2018-0002-79670 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79670 |
| Comeau | Jane | N/A | ATF-2018-0002-79671 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79671 |
| Surridge | Russell | N/A | ATF-2018-0002-79672 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79672 |
| Sterling | Brittany | N/A | ATF-2018-0002-79673 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79673 |
| Luther | Annette | N/A | ATF-2018-0002-79674 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79674 |
| Morris | Cheryl | N/A | ATF-2018-0002-79675 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79675 |
| Manasseh | Gabriel | N/A | ATF-2018-0002-79676 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79676 |
| Campbell | Bonnie | N/A | ATF-2018-0002-79677 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79677 |
| Shah | Barbara | N/A | ATF-2018-0002-79678 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79678 |
| Arritt | Isaac | N/A | ATF-2018-0002-79679 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79679 |
| Alt | Clay | N/A | ATF-2018-0002-7968 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7968 |
| Jory | Grace | N/A | ATF-2018-0002-79680 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79680 |
| Hogle | Alexandra | N/A | ATF-2018-0002-79681 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79681 |
| Sullivan | Jennifer | N/A | ATF-2018-0002-79682 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wickham | Brooke | N/A | ATF-2018-0002-79683 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79683 |
| Smith | Jane A | N/A | ATF-2018-0002-79684 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79684 |
| Blanton | Thomas | N/A | ATF-2018-0002-79685 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79685 |
| Buonannata | Erika | N/A | ATF-2018-0002-79686 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79686 |
| Rohanizadeh | Shermineh | N/A | ATF-2018-0002-79687 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79687 |
| Archibald | Katherine | N/A | ATF-2018-0002-79688 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79688 |
| Ievin | Ann | N/A | ATF-2018-0002-79689 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79689 |
| Lippold | David | N/A | ATF-2018-0002-7969 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7969 |
| Young | Courtney | N/A | ATF-2018-0002-79690 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79690 |
| Carroll | Alvin | N/A | ATF-2018-0002-79691 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79691 |
| Thorne | Elizabeth | N/A | ATF-2018-0002-79692 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79692 |
| Crunkleton | Michelle | N/A | ATF-2018-0002-79693 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79693 |
| Beestman | Donna | N/A | ATF-2018-0002-79694 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79694 |
| Richardson | John | N/A | ATF-2018-0002-79695 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79695 |
| Mendez | Victoria | N/A | ATF-2018-0002-79696 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79696 |
| Bondoc | Gerald | N/A | ATF-2018-0002-79697 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79697 |
| PORTA | KELIM | N/A | ATF-2018-0002-79698 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79698 |
| Anderson | Brandon | N/A | ATF-2018-0002-79699 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79699 |
| Costa | Edward | N/A | ATF-2018-0002-7970 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7970 |
| Murphy | Matt | N/A | ATF-2018-0002-79700 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79700 |
| Edwards | Bethany | N/A | ATF-2018-0002-79701 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79701 |
| Collard | Eileen | N/A | ATF-2018-0002-79702 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79702 |
| Jozic | Paige | N/A | ATF-2018-0002-79703 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79703 |
| Anonymous | Teralyn | N/A | ATF-2018-0002-79704 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79704 |
| Brown | Jennifer | N/A | ATF-2018-0002-79705 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79705 |
| Shwartz | Lisa | N/A | ATF-2018-0002-79706 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79706 |
| Hanna | Joe | N/A | ATF-2018-0002-79707 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79707 |
| Huggins | Harriette | N/A | ATF-2018-0002-79708 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79708 |
| Taglieri | Colette | N/A | ATF-2018-0002-79709 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79709 |
| K | J | N/A | ATF-2018-0002-7971 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7971 |
| KODAMA | KATHERINE | N/A | ATF-2018-0002-79710 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79710 |
| Legan | John | N/A | ATF-2018-0002-79711 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79711 |
| Smith | Ashley | N/A | ATF-2018-0002-79712 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79712 |
| Stewart | Cheryl | N/A | ATF-2018-0002-79713 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79713 |
| Bohls | Lindsay | N/A | ATF-2018-0002-79714 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79714 |
| Taglieri | Colette | N/A | ATF-2018-0002-79715 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79715 |
| Levinson | Hilary | N/A | ATF-2018-0002-79716 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79716 |
| Dudley | Andrea | N/A | ATF-2018-0002-79717 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79717 |
| Hfling | Steffi | N/A | ATF-2018-0002-79718 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79718 |
| Porter | Courtney | N/A | ATF-2018-0002-79719 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79719 |
| Foster | Craig | N/A | ATF-2018-0002-7972 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7972 |
| Giles | Donald | N/A | ATF-2018-0002-79720 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79720 |
| Schuller | Jeanne | N/A | ATF-2018-0002-79721 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79721 |
| Veillette | Danielle | N/A | ATF-2018-0002-79722 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79722 |
| Bloome | Ann | N/A | ATF-2018-0002-79723 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79723 |
| Kuhle | Lindsey | N/A | ATF-2018-0002-79724 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79724 |
| Anonymous | Kerry | N/A | ATF-2018-0002-79725 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79725 |
| Feltch | Brian | N/A | ATF-2018-0002-79726 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79726 |
| Borghetti | Lauren | N/A | ATF-2018-0002-79727 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79727 |
| Schmith | Erik | N/A | ATF-2018-0002-79728 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79728 |
| Vafeas | Paul | N/A | ATF-2018-0002-79729 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79729 |
| Kountz | Archie | N/A | ATF-2018-0002-7973 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7973 |

| Gradwohl | Jill | N/A | ATF-2018-0002-79730 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79730 |
| Demetor | Steve | N/A | ATF-2018-0002-79731 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79731 |
| Sickel | Kathlin | N/A | ATF-2018-0002-79732 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79732 |
| Hjelmar | Kimberly | N/A | ATF-2018-0002-79733 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79733 |
| LITTELL | JULIA | N/A | ATF-2018-0002-79734 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79734 |
| Pavlovsky | Lisa | N/A | ATF-2018-0002-79735 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79735 |
| Lybeck | Grace | N/A | ATF-2018-0002-79736 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79736 |
| Priestley | Gail | N/A | ATF-2018-0002-79737 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79737 |
| Sonenshein | Jason | N/A | ATF-2018-0002-79738 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79738 |
| Levine | Emily | N/A | ATF-2018-0002-79739 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79739 |
| Tonnemacher | John | N/A | ATF-2018-0002-7974 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7974 |
| Young | Courtney | N/A | ATF-2018-0002-79740 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79740 |
| Young | Courtney | N/A | ATF-2018-0002-79741 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79741 |
| Wooden | Laurie | N/A | ATF-2018-0002-79742 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79742 |
| Blumrosen | Steven | N/A | ATF-2018-0002-79743 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79743 |
| Brown | Christine | N/A | ATF-2018-0002-79744 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79744 |
| Minton | Katherine | N/A | ATF-2018-0002-79745 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79745 |
| Lang | Trevor | N/A | ATF-2018-0002-79746 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79746 |
| Sevald | Jane | N/A | ATF-2018-0002-79747 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79747 |
| Miranda | Azia | N/A | ATF-2018-0002-79748 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79748 |
| Smith | Richard D | N/A | ATF-2018-0002-79749 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79749 |
| Hanway | Douglas | N/A | ATF-2018-0002-7975 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7975 |
| Orsak | Joseph | N/A | ATF-2018-0002-79750 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79750 |
| Yonker | Meredith | N/A | ATF-2018-0002-79751 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79751 |
| Cheney | Barry | N/A | ATF-2018-0002-79752 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79752 |
| Sachs-Kohen | Elissa | N/A | ATF-2018-0002-79753 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79753 |
| Williamson | Chris | N/A | ATF-2018-0002-79754 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79754 |
| Vojta | Daniela | N/A | ATF-2018-0002-79755 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79755 |
| Elkin | Lisa | N/A | ATF-2018-0002-79756 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79756 |
| Roth | Don | N/A | ATF-2018-0002-79757 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79757 |
| Aiken | Robert | R&D IAken, LLC | ATF-2018-0002-79758 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79758 |
| Parker | Deborah | N/A | ATF-2018-0002-79759 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79759 |
| Vock | Matthew | N/A | ATF-2018-0002-7976 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7976 |
| Wilkerson | Sandra | N/A | ATF-2018-0002-79760 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79760 |
| Espo | Andy | N/A | ATF-2018-0002-79761 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79761 |
| Waymon | Lynne & Todd | N/A | ATF-2018-0002-79762 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79762 |
| Page | Sam | N/A | ATF-2018-0002-79763 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79763 |
| Knight | Lisa | N/A | ATF-2018-0002-79764 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79764 |
| Mace | Melanie | N/A | ATF-2018-0002-79765 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79765 |
| Zilberleyt | Liese | N/A | ATF-2018-0002-79766 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79766 |
| Durbin | Janice | N/A | ATF-2018-0002-79767 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79767 |
| Wollen | Judy | N/A | ATF-2018-0002-79768 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79768 |
| Matthews | Charlotte | N/A | ATF-2018-0002-79769 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79769 |
| MATHEWS | MICHAEL | N/A | ATF-2018-0002-7977 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7977 |
| Holmes | Suzanne | N/A | ATF-2018-0002-79770 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79770 |
| Muratore | Dr Joseph F | N/A | ATF-2018-0002-79771 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79771 |
| Derk | Gwen | N/A | ATF-2018-0002-79772 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79772 |
| Bents | Lisa | N/A | ATF-2018-0002-79773 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79773 |
| Herst | Jerry | N/A | ATF-2018-0002-79774 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79774 |
| Blakely | Courtney | N/A | ATF-2018-0002-79775 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79775 |
| Muir | Anne | N/A | ATF-2018-0002-79776 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79776 |
| Luke | Diane | N/A | ATF-2018-0002-79777 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jennings | Emma | N/A | ATF-2018-0002-79778 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79778 |
| Cohan | Ellen | N/A | ATF-2018-0002-79779 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79779 |
| LeFebvre | Chris | N/A | ATF-2018-0002-7978 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7978 |
| Drach | Abigail | N/A | ATF-2018-0002-79780 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79780 |
| Sherman | Michael | N/A | ATF-2018-0002-79781 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79781 |
| Hogle | Robert | N/A | ATF-2018-0002-79782 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79782 |
| Siegel | Jennifer | N/A | ATF-2018-0002-79783 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79783 |
| Winkler | Carol | N/A | ATF-2018-0002-79784 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79784 |
| kerr | david | N/A | ATF-2018-0002-79785 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79785 |
| Gulick | Edward | N/A | ATF-2018-0002-79786 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79786 |
| Bishop | Holly | N/A | ATF-2018-0002-79787 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79787 |
| Radtke | David | N/A | ATF-2018-0002-79788 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79788 |
| Franks | Tony | N/A | ATF-2018-0002-79789 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79789 |
| Smith | Timothy | N/A | ATF-2018-0002-7979 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7979 |
| Langan | Susan | N/A | ATF-2018-0002-79790 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79790 |
| McGough | Donald | N/A | ATF-2018-0002-79791 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79791 |
| McLennan | D.J. | N/A | ATF-2018-0002-79792 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79792 |
| Heiler | Todd | N/A | ATF-2018-0002-79793 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79793 |
| Galbraith | Karen | N/A | ATF-2018-0002-79794 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79794 |
| Saif | Masooma | N/A | ATF-2018-0002-79795 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79795 |
| Crawford | Stephanie | N/A | ATF-2018-0002-79796 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79796 |
| Fuller | Kristy | N/A | ATF-2018-0002-79797 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79797 |
| Bowers | Cody | N/A | ATF-2018-0002-79798 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79798 |
| Nor | Jibrail | N/A | ATF-2018-0002-79799 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79799 |
| Himmel | Nevin | N/A | ATF-2018-0002-7980 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7980 |
| Behmlander | Benjamin | NA | ATF-2018-0002-79800 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79800 |
| Lawless | Deborah | N/A | ATF-2018-0002-79801 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79801 |
| sterling | stephanie | N/A | ATF-2018-0002-79802 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79802 |
| Bayliss | Jamie | N/A | ATF-2018-0002-79803 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79803 |
| Pollard | Susan | N/A | ATF-2018-0002-79804 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79804 |
| Rahm | Karolyn | N/A | ATF-2018-0002-79805 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79805 |
| KIM | STEVE | N/A | ATF-2018-0002-79806 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79806 |
| Schwar | Robert | N/A | ATF-2018-0002-79807 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79807 |
| Ali | Shey | N/A | ATF-2018-0002-79808 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79808 |
| Kimble | Kimberly | N/A | ATF-2018-0002-79809 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79809 |
| Meissner | Lincoln | N/A | ATF-2018-0002-7981 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7981 |
| Grace | Kerri | N/A | ATF-2018-0002-79810 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79810 |
| Harper | Randall | N/A | ATF-2018-0002-79811 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79811 |
| Lamson | Sandy | N/A | ATF-2018-0002-79812 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79812 |
| Caviston | Juliane | N/A | ATF-2018-0002-79813 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79813 |
| Hedgcock | Jennifer | N/A | ATF-2018-0002-79814 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79814 |
| Pipes | Colene | N/A | ATF-2018-0002-79815 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79815 |
| Oukham | Phatsalavanh | N/A | ATF-2018-0002-79816 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79816 |
| Pillar | Lu Ann | N/A | ATF-2018-0002-79817 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79817 |
| Annison | Jessica | N/A | ATF-2018-0002-79818 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79818 |
| Morgan | Ashley | N/A | ATF-2018-0002-79819 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79819 |
| Lemon | John | N/A | ATF-2018-0002-7982 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7982 |
| Marshall | Brenda | N/A | ATF-2018-0002-79820 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79820 |
| Claspill | Stacey | N/A | ATF-2018-0002-79821 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79821 |
| Raatz | Michelle | N/A | ATF-2018-0002-79822 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79822 |
| Engler | Carin | N/A | ATF-2018-0002-79823 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79823 |
| Nape | Cynthia | N/A | ATF-2018-0002-79824 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79824 |

AR003697

| Miller | Adrienne | N/A | ATF-2018-0002-79825 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79825 |
| Brown | Meredith | N/A | ATF-2018-0002-79826 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79826 |
| Greene | Michael | N/A | ATF-2018-0002-79827 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79827 |
| Pope | Roger | N/A | ATF-2018-0002-79828 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79828 |
| Jennings | Lesley | N/A | ATF-2018-0002-79829 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79829 |
| Martinson | Paul | N/A | ATF-2018-0002-7983 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7983 |
| Quaglia | Diane | N/A | ATF-2018-0002-79830 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79830 |
| Ringquist | Matt | N/A | ATF-2018-0002-79831 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79831 |
| Laub | Roberto | N/A | ATF-2018-0002-79832 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79832 |
| Kozlowski | Linda | N/A | ATF-2018-0002-79833 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79833 |
| Rambo | Monique | N/A | ATF-2018-0002-79834 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79834 |
| Vecchione | Krystin | N/A | ATF-2018-0002-79835 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79835 |
| Altmann | Leah | N/A | ATF-2018-0002-79836 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79836 |
| Ingeneri | Philip | N/A | ATF-2018-0002-79837 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79837 |
| Garber | Rebecca | N/A | ATF-2018-0002-79838 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79838 |
| Bachman | Dena | N/A | ATF-2018-0002-79839 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79839 |
| Licavoli | Michael | N/A | ATF-2018-0002-7984 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7984 |
| Kollmar | Kerry | N/A | ATF-2018-0002-79840 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79840 |
| Wilson | Veronica | N/A | ATF-2018-0002-79841 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79841 |
| Herrera | Joanna | N/A | ATF-2018-0002-79842 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79842 |
| Sheckels | James | N/A | ATF-2018-0002-79843 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79843 |
| Ymous | Anon | N/A | ATF-2018-0002-79844 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79844 |
| Fannon | Christie | N/A | ATF-2018-0002-79845 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79845 |
| Willson | Graham | N/A | ATF-2018-0002-79846 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79846 |
| Smith | Lindsey | N/A | ATF-2018-0002-79847 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79847 |
| Kish | Rachael | N/A | ATF-2018-0002-79848 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79848 |
| Harper | Alan | N/A | ATF-2018-0002-79849 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79849 |
| Bode | Nathan | N/A | ATF-2018-0002-7985 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7985 |
| Iwanczyk | Rebecca | N/A | ATF-2018-0002-79850 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79850 |
| Cooper | Susanne | N/A | ATF-2018-0002-79851 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79851 |
| Bertiger | Ben | N/A | ATF-2018-0002-79852 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79852 |
| Bratic | Gabrielle | N/A | ATF-2018-0002-79853 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79853 |
| Anorve | Raul | N/A | ATF-2018-0002-79854 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79854 |
| Whitted | Michele | N/A | ATF-2018-0002-79855 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79855 |
| Van Buskirk | A | N/A | ATF-2018-0002-79856 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79856 |
| Brafford | Ronda | N/A | ATF-2018-0002-79857 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79857 |
| Salcito | Jordan | N/A | ATF-2018-0002-79858 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79858 |
| Clark | Suzanne | N/A | ATF-2018-0002-79859 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79859 |
| Miller | Andrew | N/A | ATF-2018-0002-7986 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7986 |
| Hoffner | Jenny | N/A | ATF-2018-0002-79860 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79860 |
| Whetsel | Emily | N/A | ATF-2018-0002-79861 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79861 |
| Feffer,MD | Myra | N/A | ATF-2018-0002-79862 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79862 |
| Hagenah | Terry | N/A | ATF-2018-0002-79863 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79863 |
| Reed | Martha | N/A | ATF-2018-0002-79864 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79864 |
| Shoemaker | Sara | Fred Hutch - SCHARP | ATF-2018-0002-79865 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79865 |
| Maupin | Jane | NA | ATF-2018-0002-79866 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79866 |
| D. | Elizabeth | N/A | ATF-2018-0002-79867 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79867 |
| Holland | Mingie | N/A | ATF-2018-0002-79868 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79868 |
| Surber | Wendy | N/A | ATF-2018-0002-79869 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79869 |
| Dentler | Robert | N/A | ATF-2018-0002-7987 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7987 |
| Pham | Vanuyen | N/A | ATF-2018-0002-79870 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79870 |
| Johnson | Jeanine | N/A | ATF-2018-0002-79871 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOUGHERTT | RUTH | N/A | ATF-2018-0002-79872 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79872 |
| Rierson | Derek | N/A | ATF-2018-0002-79873 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79873 |
| Stone | Chris | N/A | ATF-2018-0002-79874 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79874 |
| Mittiga | Mary | N/A | ATF-2018-0002-79875 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79875 |
| Evans-Jordan | Kelley | N/A | ATF-2018-0002-79876 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79876 |
| Kill | Courtney | N/A | ATF-2018-0002-79877 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79877 |
| Throneburg | Erica | N/A | ATF-2018-0002-79878 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79878 |
| Wood | Patrick | N/A | ATF-2018-0002-79879 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79879 |
| Helfrich | Brian | N/A | ATF-2018-0002-7988 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7988 |
| Fassnacht | Joshua | N/A | ATF-2018-0002-79880 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79880 |
| Deindorfer | Barbara | N/A | ATF-2018-0002-79881 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79881 |
| Lediger | Joanne | N/A | ATF-2018-0002-79882 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79882 |
| Williams | Julia | N/A | ATF-2018-0002-79883 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79883 |
| Lepkowski | Dave | N/A | ATF-2018-0002-79884 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79884 |
| Anonymous | Susan | N/A | ATF-2018-0002-79885 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79885 |
| Willis | Rachel | N/A | ATF-2018-0002-79886 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79886 |
| Gray | Mary | N/A | ATF-2018-0002-79887 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79887 |
| Livelli | Lois | N/A | ATF-2018-0002-79888 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79888 |
| Church | Cheryl | N/A | ATF-2018-0002-79889 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79889 |
| Bostic | Elaine | N/A | ATF-2018-0002-7989 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7989 |
| Watson | Maryann | N/A | ATF-2018-0002-79890 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79890 |
| Passananti | Mari | N/A | ATF-2018-0002-79891 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79891 |
| McGreevy | Jo Ann | N/A | ATF-2018-0002-79892 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79892 |
| Rohlin | Karen | N/A | ATF-2018-0002-79893 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79893 |
| Saunders | Craig | N/A | ATF-2018-0002-79894 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79894 |
| Schmitt | barbara | N/A | ATF-2018-0002-79895 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79895 |
| Knight | David | N/A | ATF-2018-0002-79896 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79896 |
| Toole | Amy | N/A | ATF-2018-0002-79897 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79897 |
| Darby | Cheryll | N/A | ATF-2018-0002-79898 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79898 |
| McDonald | Maura | N/A | ATF-2018-0002-79899 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79899 |
| McGlone | Patrick | N/A | ATF-2018-0002-7990 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7990 |
| Bray | Catherine | N/A | ATF-2018-0002-79900 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79900 |
| Gilbert | Caroline | N/A | ATF-2018-0002-79901 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79901 |
| Hruska | Jon | N/A | ATF-2018-0002-79902 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79902 |
| Reader | Joel | N/A | ATF-2018-0002-79903 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79903 |
| McWain | Lisa | N/A | ATF-2018-0002-79904 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79904 |
| Biery | Leah | N/A | ATF-2018-0002-79905 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79905 |
| Doornbos | Daryl | N/A | ATF-2018-0002-79906 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79906 |
| Dias | Ken | N/A | ATF-2018-0002-79907 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79907 |
| Buchanan | Martha | N/A | ATF-2018-0002-79908 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79908 |
| Yaron | Yifah | N/A | ATF-2018-0002-79909 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79909 |
| Tindall | Byron | N/A | ATF-2018-0002-7991 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7991 |
| Benningfield | James | N/A | ATF-2018-0002-79910 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79910 |
| Beaudry | Judy | N/A | ATF-2018-0002-79911 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79911 |
| Schwartz | Inna | N/A | ATF-2018-0002-79912 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79912 |
| Schacter | Beth | N/A | ATF-2018-0002-79913 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79913 |
| Drewicz | Catherine | N/A | ATF-2018-0002-79914 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79914 |
| Hardgrave | Yvonne | N/A | ATF-2018-0002-79915 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79915 |
| Waggoner | Richard | N/A | ATF-2018-0002-79916 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79916 |
| Burns | Marianne | N/A | ATF-2018-0002-79917 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79917 |
| Rogers | Karen | N/A | ATF-2018-0002-79918 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79918 |
| Pandolfi | Elizabeth | N/A | ATF-2018-0002-79919 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Milner | Tom | N/A | ATF-2018-0002-7992 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7992 |
| Haselberger | Jennifer | N/A | ATF-2018-0002-79920 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79920 |
| mclean | eric | N/A | ATF-2018-0002-79921 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79921 |
| Schlesinger | Steve | N/A | ATF-2018-0002-79922 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79922 |
| ONeill | Carol | N/A | ATF-2018-0002-79923 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79923 |
| Trigueros | Ramiro | N/A | ATF-2018-0002-79924 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79924 |
| Wingerson | Amber | N/A | ATF-2018-0002-79925 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79925 |
| Galvin | Christina | N/A | ATF-2018-0002-79926 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79926 |
| Stevenson | Nan | N/A | ATF-2018-0002-79927 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79927 |
| Matisoff | Martin | N/A | ATF-2018-0002-79928 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79928 |
| Szeliga | Elizabeth | N/A | ATF-2018-0002-79929 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79929 |
| JR. | JOHN | N/A | ATF-2018-0002-7993 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7993 |
| Stone | Kim | N/A | ATF-2018-0002-79930 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79930 |
| Godley | Loyd | N/A | ATF-2018-0002-79931 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79931 |
| Pearson | Kenneth | N/A | ATF-2018-0002-79932 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79932 |
| Bell | Abbey | N/A | ATF-2018-0002-79933 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79933 |
| Dudek | Lora | N/A | ATF-2018-0002-79934 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79934 |
| Reilly | Erica | N/A | ATF-2018-0002-79935 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79935 |
| Sikes | Aaron | AJ Sikes Freelance Editing | ATF-2018-0002-79936 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79936 |
| Charlebois | Ellen | N/A | ATF-2018-0002-79937 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79937 |
| Emerson | Elissa | N/A | ATF-2018-0002-79938 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79938 |
| Fields | Chelsea | N/A | ATF-2018-0002-79939 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79939 |
| Sullivan | Stephen | Bulwark Arms | ATF-2018-0002-7994 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7994 |
| Valentin | Katherine | N/A | ATF-2018-0002-79940 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79940 |
| Fraley | Craig | N/A | ATF-2018-0002-79941 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79941 |
| Healy | Grace | N/A | ATF-2018-0002-79942 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79942 |
| Wolf | Leonard | N/A | ATF-2018-0002-79943 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79943 |
| Dodd6501 | Virginia | N/A | ATF-2018-0002-79944 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79944 |
| Byrne | Chris | N/A | ATF-2018-0002-79945 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79945 |
| Sutton | V. | N/A | ATF-2018-0002-79946 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79946 |
| OMahony | Kathryn | N/A | ATF-2018-0002-79947 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79947 |
| LeClair | Edward | N/A | ATF-2018-0002-79948 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79948 |
| Corea | Elizabeth | N/A | ATF-2018-0002-79949 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79949 |
| Galloway | Neal | N/A | ATF-2018-0002-7995 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7995 |
| Reno | Christine | N/A | ATF-2018-0002-79950 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79950 |
| Vickery | Barbara | N/A | ATF-2018-0002-79951 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79951 |
| Stolz | Robert | N/A | ATF-2018-0002-79952 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79952 |
| O'Keefe | Bridget | N/A | ATF-2018-0002-79953 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79953 |
| Glancy | Christie | N/A | ATF-2018-0002-79954 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79954 |
| PASQUA | JOHN | N/A | ATF-2018-0002-79955 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79955 |
| Wipperfurth | Danielle | N/A | ATF-2018-0002-79956 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79956 |
| Meanix | David | N/A | ATF-2018-0002-79957 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79957 |
| Martin | Marilyn | N/A | ATF-2018-0002-79958 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79958 |
| Harlin | K | N/A | ATF-2018-0002-79959 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79959 |
| Geffert | Walter | N/A | ATF-2018-0002-7996 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7996 |
| Ludwig | Molly | N/A | ATF-2018-0002-79960 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79960 |
| K | Amanda | N/A | ATF-2018-0002-79961 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79961 |
| Kincaid | K | N/A | ATF-2018-0002-79962 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79962 |
| McCorkle | David | N/A | ATF-2018-0002-79963 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79963 |
| Saunders | Amanda | N/A | ATF-2018-0002-79964 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79964 |
| Slade Martin | Phyllis | N/A | ATF-2018-0002-79965 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sheridan | Judith | N/A | ATF-2018-0002-79966 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79966 |
| Baker | Alexa | N/A | ATF-2018-0002-79967 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79967 |
| Roth | Margot | N/A | ATF-2018-0002-79968 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79968 |
| Swanby | Sarah | N/A | ATF-2018-0002-79969 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79969 |
| Gates | Donald | N/A | ATF-2018-0002-7997 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7997 |
| Juby | Suzanna | N/A | ATF-2018-0002-79970 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79970 |
| Baltazar | Edith | N/A | ATF-2018-0002-79971 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79971 |
| Kershaw | Dawn | N/A | ATF-2018-0002-79972 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79972 |
| Cheitlin | Melvin D. | N/A | ATF-2018-0002-79973 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79973 |
| Cowgill | Allen | N/A | ATF-2018-0002-79974 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79974 |
| Seys | Shelbie | N/A | ATF-2018-0002-79975 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79975 |
| Meyerhoff | Nancy | N/A | ATF-2018-0002-79976 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79976 |
| Sorg | Jeanne | N/A | ATF-2018-0002-79977 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79977 |
| Golightly | Gregory | N/A | ATF-2018-0002-79978 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79978 |
| Bivaletz | Theresa | N/A | ATF-2018-0002-79979 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79979 |
| Solimando | Joseph | N/A | ATF-2018-0002-7998 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7998 |
| Trainor | Claire | N/A | ATF-2018-0002-79980 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79980 |
| CROSSIN | HUGH | N/A | ATF-2018-0002-79981 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79981 |
| Jensen | Christopher | N/A | ATF-2018-0002-79982 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79982 |
| Leff | Stacy | N/A | ATF-2018-0002-79983 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79983 |
| Talley | William | N/A | ATF-2018-0002-79984 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79984 |
| preuss | meg | N/A | ATF-2018-0002-79985 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79985 |
| Layer | Jack | N/A | ATF-2018-0002-79986 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79986 |
| Moeller | Gary | N/A | ATF-2018-0002-79987 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79987 |
| Taylor | Evelyn | N/A | ATF-2018-0002-79988 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79988 |
| Robbins | Lawrence | N/A | ATF-2018-0002-79989 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79989 |
| Hamilton | Mike | N/A | ATF-2018-0002-7999 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-7999 |
| EVERETT | BRYN | N/A | ATF-2018-0002-79990 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79990 |
| Raleigh | Karla | N/A | ATF-2018-0002-79991 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79991 |
| McMahon | Kathleen | N/A | ATF-2018-0002-79992 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79992 |
| Gibbs | Christian | N/A | ATF-2018-0002-79993 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79993 |
| Devlin | Timothy | N/A | ATF-2018-0002-79994 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79994 |
| Rice | Kellie | N/A | ATF-2018-0002-79995 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79995 |
| Varleta | D | N/A | ATF-2018-0002-79996 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79996 |
| Mohan | Mike | N/A | ATF-2018-0002-79997 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79997 |
| DeLaura | Nancy | N/A | ATF-2018-0002-79998 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79998 |
| Hutchings | Joshua | N/A | ATF-2018-0002-79999 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-79999 |
| Eissner | Steve | N/A | ATF-2018-0002-8000 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8000 |
| Hou | Linda | N/A | ATF-2018-0002-80000 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80000 |
| Conner | Brian M | N/A | ATF-2018-0002-80001 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80001 |
| Johansen | Sara | N/A | ATF-2018-0002-80002 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80002 |
| Turlington | Darla | N/A | ATF-2018-0002-80003 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80003 |
| Anderson | Wendy | N/A | ATF-2018-0002-80004 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80004 |
| Forbus | Karen | N/A | ATF-2018-0002-80005 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80005 |
| Kilarski | Shara | N/A | ATF-2018-0002-80006 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80006 |
| Tuttle | Noah | N/A | ATF-2018-0002-80007 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80007 |
| Grubb | Meghan | N/A | ATF-2018-0002-80008 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80008 |
| Finn | Susan | N/A | ATF-2018-0002-80009 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80009 |
| moran | richard | N/A | ATF-2018-0002-8001 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8001 |
| Amellin | Kimberly | N/A | ATF-2018-0002-80010 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80010 |
| Reiser | Katy | N/A | ATF-2018-0002-80011 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80011 |
| Abramowitz | Vivian | N/A | ATF-2018-0002-80012 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sullivan | Patrick | N/A | ATF-2018-0002-80013 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80013 |
| Creel | Jessica | N/A | ATF-2018-0002-80014 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80014 |
| Williamson | Jennifer | N/A | ATF-2018-0002-80015 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80015 |
| Jeris | Alyssa | N/A | ATF-2018-0002-80016 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80016 |
| Welch | Lynn | N/A | ATF-2018-0002-80017 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80017 |
| Fernandez | Mari | N/A | ATF-2018-0002-80018 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80018 |
| McLain | Grace | N/A | ATF-2018-0002-80019 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80019 |
| Stewart | Ron | N/A | ATF-2018-0002-8002 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8002 |
| Holtermann | Robin | N/A | ATF-2018-0002-80020 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80020 |
| Meyerson | Ellen | N/A | ATF-2018-0002-80021 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80021 |
| Deppong | Warren | N/A | ATF-2018-0002-80022 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80022 |
| Fors | Karen | N/A | ATF-2018-0002-80023 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80023 |
| Byrd | Pat | N/A | ATF-2018-0002-80024 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80024 |
| McCormick | Kathryn | N/A | ATF-2018-0002-80025 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80025 |
| Woodman | Gerald | N/A | ATF-2018-0002-80026 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80026 |
| Sherer | Adam | N/A | ATF-2018-0002-80027 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80027 |
| Wells | Melisa | N/A | ATF-2018-0002-80028 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80028 |
| Gordon | Rosemary | N/A | ATF-2018-0002-80029 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80029 |
| Crowe | James | N/A | ATF-2018-0002-8003 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8003 |
| Riggs | Janet | N/A | ATF-2018-0002-80030 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80030 |
| Roush | Kirsten | N/A | ATF-2018-0002-80031 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80031 |
| Coomer | Sandra | N/A | ATF-2018-0002-80032 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80032 |
| Weil | Laura | N/A | ATF-2018-0002-80033 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80033 |
| Higbee | Mike | N/A | ATF-2018-0002-80034 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80034 |
| Nathanson | Jared | N/A | ATF-2018-0002-80035 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80035 |
| MCCAUGHEY | SHAWN | N/A | ATF-2018-0002-80036 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80036 |
| Inge | Judith | N/A | ATF-2018-0002-80037 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80037 |
| Kirk | Carole | N/A | ATF-2018-0002-80038 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80038 |
| Levitan | Steven | N/A | ATF-2018-0002-80039 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80039 |
| Malafy | Steve | N/A | ATF-2018-0002-8004 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8004 |
| Pupo | Frank | N/A | ATF-2018-0002-80040 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80040 |
| finn | terry | N/A | ATF-2018-0002-80041 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80041 |
| Mitchell | Melissa | N/A | ATF-2018-0002-80042 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80042 |
| Dunn | Maria | N/A | ATF-2018-0002-80043 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80043 |
| Gellert | Melissa | N/A | ATF-2018-0002-80044 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80044 |
| Shipe | Kathleen | N/A | ATF-2018-0002-80045 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80045 |
| McNeill | Dana | N/A | ATF-2018-0002-80046 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80046 |
| Bates-Ballard | Patty | N/A | ATF-2018-0002-80047 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80047 |
| France | Virginia | N/A | ATF-2018-0002-80048 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80048 |
| lennon | madonna | N/A | ATF-2018-0002-80049 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80049 |
| Smith | Eric | N/A | ATF-2018-0002-8005 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8005 |
| Baz | Diego | N/A | ATF-2018-0002-80050 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80050 |
| Meltzer | Kate | N/A | ATF-2018-0002-80051 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80051 |
| Breitkreitz | Allison | N/A | ATF-2018-0002-80052 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80052 |
| Gaeddert | David | N/A | ATF-2018-0002-80053 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80053 |
| Madaras | Judy | N/A | ATF-2018-0002-80054 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80054 |
| Komar | William | N/A | ATF-2018-0002-80055 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80055 |
| McCarty | Anne | N/A | ATF-2018-0002-80056 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80056 |
| Evens | Doris | N/A | ATF-2018-0002-80057 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80057 |
| Smith | Joshua | N/A | ATF-2018-0002-80058 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80058 |
| Kenny | Mike | N/A | ATF-2018-0002-80059 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80059 |
| Sann | Bill | N/A | ATF-2018-0002-8006 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8006 |

| Mingione | Lee | N/A | ATF-2018-0002-80060 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80060 |
|----------|-----|-----|---------------------|----------|-----------|------------------------------------------------------------|
| Liebert | Amanda | N/A | ATF-2018-0002-80061 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80061 |
| Smith | Nancy | N/A | ATF-2018-0002-80062 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80062 |
| Swofford | Cheryl | N/A | ATF-2018-0002-80063 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80063 |
| Lorin | Emily | N/A | ATF-2018-0002-80064 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80064 |
| Foley | Vanessa | N/A | ATF-2018-0002-80065 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80065 |
| Bezark | Paula | N/A | ATF-2018-0002-80066 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80066 |
| Antonakos | Nikoletta | N/A | ATF-2018-0002-80067 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80067 |
| Lord | Meg | N/A | ATF-2018-0002-80068 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80068 |
| Chabler | Michael | N/A | ATF-2018-0002-80069 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80069 |
| V | Beverly | N/A | ATF-2018-0002-8007 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8007 |
| Pfefer | Gabriel | N/A | ATF-2018-0002-80070 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80070 |
| Collins | Ash | N/A | ATF-2018-0002-80071 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80071 |
| Horner | Tom | N/A | ATF-2018-0002-80072 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80072 |
| Tucker | Terrance | N/A | ATF-2018-0002-80073 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80073 |
| Lobdell | Loran | N/A | ATF-2018-0002-80074 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80074 |
| Ammerman | Theresa | N/A | ATF-2018-0002-80075 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80075 |
| Pusch | Ryan | N/A | ATF-2018-0002-80076 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80076 |
| Matthews | Nicole | N/A | ATF-2018-0002-80077 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80077 |
| Comaskey | Erin | N/A | ATF-2018-0002-80078 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80078 |
| Adornetti | Karen | N/A | ATF-2018-0002-80079 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80079 |
| Smith | Craig | N/A | ATF-2018-0002-8008 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8008 |
| Canova | Jennifer | N/A | ATF-2018-0002-80080 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80080 |
| Lindsey | Barbara | N/A | ATF-2018-0002-80081 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80081 |
| Stepleton | Kate | N/A | ATF-2018-0002-80082 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80082 |
| Hilliard | Cynthia | N/A | ATF-2018-0002-80083 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80083 |
| Parritz | Rich | N/A | ATF-2018-0002-80084 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80084 |
| Sommi | Ellen | N/A | ATF-2018-0002-80085 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80085 |
| Larmee | Tyler | N/A | ATF-2018-0002-80086 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80086 |
| Best | Judith | N/A | ATF-2018-0002-80087 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80087 |
| Feinstein | Carrie | N/A | ATF-2018-0002-80088 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80088 |
| Stanat | Donald | N/A | ATF-2018-0002-80089 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80089 |
| Jenkins | David | N/A | ATF-2018-0002-8009 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8009 |
| Hallett | Katie | N/A | ATF-2018-0002-80090 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80090 |
| Johnson | Frank | N/A | ATF-2018-0002-80091 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80091 |
| Verdi-knapp | Michele | N/A | ATF-2018-0002-80092 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80092 |
| Bain | Cammy | N/A | ATF-2018-0002-80093 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80093 |
| Ledford | Leann | N/A | ATF-2018-0002-80094 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80094 |
| Horwitt | Rebecca | N/A | ATF-2018-0002-80095 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80095 |
| Capaldi | Mindy | N/A | ATF-2018-0002-80096 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80096 |
| Wilcox | Kurtis | N/A | ATF-2018-0002-80097 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80097 |
| Gropp | Dale | N/A | ATF-2018-0002-80098 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80098 |
| Sprinkel | Anne | N/A | ATF-2018-0002-80099 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80099 |
| Johnson | Travis | N/A | ATF-2018-0002-8010 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8010 |
| Erck | Stacie | N/A | ATF-2018-0002-80100 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80100 |
| Hyatt | Mary | N/A | ATF-2018-0002-80101 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80101 |
| Harvey | Krystle | N/A | ATF-2018-0002-80102 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80102 |
| Hamilton | Eva | N/A | ATF-2018-0002-80103 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80103 |
| Buff | Jennifer | N/A | ATF-2018-0002-80104 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80104 |
| Piepgrass | Amy | N/A | ATF-2018-0002-80105 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80105 |
| Kinsel | Edward | N/A | ATF-2018-0002-80106 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80106 |
| Schnitman | Tamra | N/A | ATF-2018-0002-80107 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cottle | Frances | N/A | ATF-2018-0002-80108 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80108 |
| Hossick Schott | Emilie | N/A | ATF-2018-0002-80109 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80109 |
| Munroe | James | N/A | ATF-2018-0002-8011 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8011 |
| spinella | karli | N/A | ATF-2018-0002-80110 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80110 |
| Zimmerman | Eileen | N/A | ATF-2018-0002-80111 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80111 |
| | | | | | | |
| J | Aisha | Childrens Defense Fund | ATF-2018-0002-80112 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80112 |
| Kline | Daniel | N/A | ATF-2018-0002-80113 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80113 |
| Misitzis | Ashley | N/A | ATF-2018-0002-80114 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80114 |
| Wiebrand | Jennifer | N/A | ATF-2018-0002-80115 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80115 |
| Burg | Madeleine | N/A | ATF-2018-0002-80116 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80116 |
| Griffiths | Anne | N/A | ATF-2018-0002-80117 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80117 |
| Wallace | Donna | N/A | ATF-2018-0002-80118 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80118 |
| Velez | Phyllis | N/A | ATF-2018-0002-80119 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80119 |
| Asset | Troubled | N/A | ATF-2018-0002-8012 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8012 |
| Beck | Jonathan | N/A | ATF-2018-0002-80120 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80120 |
| Martin | Suzanne | N/A | ATF-2018-0002-80121 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80121 |
| Reed | David | N/A | ATF-2018-0002-80122 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80122 |
| Wilson | Rebecca | N/A | ATF-2018-0002-80123 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80123 |
| Rae | Meredith | N/A | ATF-2018-0002-80124 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80124 |
| Schaffer | Mark | N/A | ATF-2018-0002-80125 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80125 |
| Blacik | Lawrence | N/A | ATF-2018-0002-80126 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80126 |
| Pleasants | Robert | N/A | ATF-2018-0002-80127 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80127 |
| Gildea | Therese | N/A | ATF-2018-0002-80128 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80128 |
| Howat | Rachel | N/A | ATF-2018-0002-80129 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80129 |
| Hawkins | Kepha | N/A | ATF-2018-0002-8013 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8013 |
| Patitucci | John | N/A | ATF-2018-0002-80130 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80130 |
| Boggs | June | N/A | ATF-2018-0002-80131 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80131 |
| Delhommeau | Anne | N/A | ATF-2018-0002-80132 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80132 |
| bremer | kate | N/A | ATF-2018-0002-80133 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80133 |
| Falgout Forbes | Aimee | N/A | ATF-2018-0002-80134 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80134 |
| Bushey | Matthew | N/A | ATF-2018-0002-80135 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80135 |
| Shoffner508 | Patricia | | ATF-2018-0002-80136 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80136 |
| Loffreda-Wren | Janice | Girl Scouts Heart of Michigan | ATF-2018-0002-80137 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80137 |
| Lee | Matthew | N/A | ATF-2018-0002-80138 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80138 |
| Cooper | Lindsey | N/A | ATF-2018-0002-80139 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80139 |
| Shupe | Jared | N/A | ATF-2018-0002-8014 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8014 |
| Bullock | John | N/A | ATF-2018-0002-80140 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80140 |
| Hoiland | Ashley | N/A | ATF-2018-0002-80141 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80141 |
| Heller | Jason | N/A | ATF-2018-0002-80142 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80142 |
| Anderson | Thomas | N/A | ATF-2018-0002-80143 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80143 |
| mckee | tory | N/A | ATF-2018-0002-80144 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80144 |
| Bowen | Margaret | N/A | ATF-2018-0002-80145 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80145 |
| Heyd | Michael | N/A | ATF-2018-0002-80146 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80146 |
| Reynolds | Mary | N/A | ATF-2018-0002-80147 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80147 |
| Kehrer | David | N/A | ATF-2018-0002-80148 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80148 |
| Womack | Melissa | N/A | ATF-2018-0002-80149 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80149 |
| Thacker | Troy | N/A | ATF-2018-0002-8015 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8015 |
| Meier | Paula | N/A | ATF-2018-0002-80150 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80150 |
| Waite | Ann | N/A | ATF-2018-0002-80151 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80151 |
| Logan | AJ | N/A | ATF-2018-0002-80152 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80152 |

| Gill | Ci | Everytown | ATF-2018-0002-80153 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80153 |
|------|------|-----------|---------------------|----------|-----------|-----------------------------------------------------------|
| Megyas | Ann | N/A | ATF-2018-0002-80154 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80154 |
| Greenstein | Melissa | N/A | ATF-2018-0002-80155 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80155 |
| Diamant | Leif | N/A | ATF-2018-0002-80156 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80156 |
| Courtwright | Seth | N/A | ATF-2018-0002-80157 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80157 |
| Morgan | Scott | N/A | ATF-2018-0002-80158 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80158 |
| Watson | Tara | N/A | ATF-2018-0002-80159 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80159 |
| Van De Carr | David | N/A | ATF-2018-0002-8016 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8016 |
| Moore | Caroline | N/A | ATF-2018-0002-80160 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80160 |
| Fernandez | Roseline | N/A | ATF-2018-0002-80161 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80161 |
| Anater | Susan | N/A | ATF-2018-0002-80162 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80162 |
| Thompson | T J | N/A | ATF-2018-0002-80163 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80163 |
| Combs | Laura | N/A | ATF-2018-0002-80164 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80164 |
| Kularatne | Lasantha | N/A | ATF-2018-0002-80165 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80165 |
| Kosko | Shannon | N/A | ATF-2018-0002-80166 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80166 |
| Widz | Matty | N/A | ATF-2018-0002-80167 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80167 |
| sanz | bailey | N/A | ATF-2018-0002-80168 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80168 |
| Lea | Nicole | N/A | ATF-2018-0002-80169 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80169 |
| Reynolds | Wayne | N/A | ATF-2018-0002-8017 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8017 |
| Fletcher | Kate | N/A | ATF-2018-0002-80170 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80170 |
| Russell | Christopher | N/A | ATF-2018-0002-80171 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80171 |
| Davis | Virginia | N/A | ATF-2018-0002-80172 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80172 |
| Gillespie | Amy | N/A | ATF-2018-0002-80173 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80173 |
| Weese | Emily | N/A | ATF-2018-0002-80174 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80174 |
| Kaufman | Jamie | N/A | ATF-2018-0002-80175 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80175 |
| Lento | Sarah | N/A | ATF-2018-0002-80176 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80176 |
| Johansen | Josh | N/A | ATF-2018-0002-80177 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80177 |
| S | Lisa | N/A | ATF-2018-0002-80178 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80178 |
| Christian | Anna | N/A | ATF-2018-0002-80179 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80179 |
| Anderson | Roger | N/A | ATF-2018-0002-8018 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8018 |
| Gibson | Scott | N/A | ATF-2018-0002-80180 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80180 |
| Miller | William | N/A | ATF-2018-0002-80181 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80181 |
| Parrish | Tyne | N/A | ATF-2018-0002-80182 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80182 |
| Fisher | Joyce | N/A | ATF-2018-0002-80183 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80183 |
| White | Leslee | N/A | ATF-2018-0002-80184 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80184 |
| Johnson | Shenee | ET/Moms Demand Action | ATF-2018-0002-80185 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80185 |
| Woodstrom | Stephanie | N/A | ATF-2018-0002-80186 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80186 |
| Lindsay | Elizabeth | N/A | ATF-2018-0002-80187 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80187 |
| Nelson | Roman | N/A | ATF-2018-0002-80188 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80188 |
| Tarzon | Bill | N/A | ATF-2018-0002-80189 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80189 |
| Stokes | John | N/A | ATF-2018-0002-8019 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8019 |
| B | Joan | N/A | ATF-2018-0002-80190 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80190 |
| Erman | Linda | N/A | ATF-2018-0002-80191 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80191 |
| Rocketto | Harold | N/A | ATF-2018-0002-80192 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80192 |
| Lauper | Jacqueline | | ATF-2018-0002-80193 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80193 |
| Edison | Jerry | Everytown Survivor Network | ATF-2018-0002-80194 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80194 |
| Simone | Cindy | N/A | ATF-2018-0002-80195 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80195 |
| Kirklin | Aaron | N/A | ATF-2018-0002-80196 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80196 |
| Swift | Kay | N/A | ATF-2018-0002-80197 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80197 |
| r | Mike | N/A | ATF-2018-0002-80198 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80198 |

| Biondi | Steven | N/A | ATF-2018-0002-80199 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80199 |
| Darley | George | N/A | ATF-2018-0002-8020 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8020 |
| Hensley | Kari | N/A | ATF-2018-0002-80200 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80200 |
| DiPaolo | Maria | N/A | ATF-2018-0002-80201 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80201 |
| Nagorski | Kim | N/A | ATF-2018-0002-80202 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80202 |
| Bergner | Amy | N/A | ATF-2018-0002-80203 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80203 |
| Bommarito | Anthony | N/A | ATF-2018-0002-80204 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80204 |
| Hanley | Nathan | N/A | ATF-2018-0002-80205 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80205 |
| Moran | Stephanie | N/A | ATF-2018-0002-80206 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80206 |
| Mahon | Christina | N/A | ATF-2018-0002-80207 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80207 |
| Eastwood | Megan | N/A | ATF-2018-0002-80208 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80208 |
| Husain | Rafe | N/A | ATF-2018-0002-80209 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80209 |
| Wallin | Kevin | N/A | ATF-2018-0002-8021 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8021 |
| Hughey | Sandra | N/A | ATF-2018-0002-80210 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80210 |
| Miller | CJ | N/A | ATF-2018-0002-80211 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80211 |
| Buckley | Steve | N/A | ATF-2018-0002-80212 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80212 |
| OKniser | Melanie | N/A | ATF-2018-0002-80213 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80213 |
| Daly | Linda | N/A | ATF-2018-0002-80214 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80214 |
| Coveney | Phillip | N/A | ATF-2018-0002-80215 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80215 |
| Bedwell | Cecily | N/A | ATF-2018-0002-80216 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80216 |
| Harrison | Paige | N/A | ATF-2018-0002-80217 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80217 |
| Tobin | Brian | N/A | ATF-2018-0002-80218 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80218 |
| Seikel | Rebecca | N/A | ATF-2018-0002-80219 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80219 |
| Cossey | Preston | N/A | ATF-2018-0002-8022 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8022 |
| Quickstad | Denna-Rae | N/A | ATF-2018-0002-80220 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80220 |
| Sessions | Cindy | N/A | ATF-2018-0002-80221 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80221 |
| Glore | Constance | N/A | ATF-2018-0002-80222 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80222 |
| Mitchiner | Sarah | N/A | ATF-2018-0002-80223 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80223 |
| Albsmeier | Lori | N/A | ATF-2018-0002-80224 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80224 |
| Llamas | Pierangelo | N/A | ATF-2018-0002-80225 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80225 |
| Levine | Hallie | N/A | ATF-2018-0002-80226 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80226 |
| Audsley | Madeleine | N/A | ATF-2018-0002-80227 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80227 |
| Maier | Colleen | N/A | ATF-2018-0002-80228 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80228 |
| Francis | Scott | N/A | ATF-2018-0002-80229 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80229 |
| Luczak | William | N/A | ATF-2018-0002-8023 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8023 |
| Edwards | Thomas | N/A | ATF-2018-0002-80230 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80230 |
| Wojtanik | Brenda | N/A | ATF-2018-0002-80231 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80231 |
| Cantu | Maria | N/A | ATF-2018-0002-80232 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80232 |
| Nettnin | Dawn | N/A | ATF-2018-0002-80233 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80233 |
| Prohaska | Angie | N/A | ATF-2018-0002-80234 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80234 |
| BERTRAM | HARRISON P | N/A | ATF-2018-0002-80235 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80235 |
| Clayton | Greg | N/A | ATF-2018-0002-80236 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80236 |
| J | Aisha | Children's Defense Fund | ATF-2018-0002-80237 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80237 |
| Lehman | James | N/A | ATF-2018-0002-80238 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80238 |
| Mabe | Robert | N/A | ATF-2018-0002-80239 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80239 |
| Meier | Michael | N/A | ATF-2018-0002-8024 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8024 |
| Fontaine | Jean | N/A | ATF-2018-0002-80240 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80240 |
| Darby | Jessica | N/A | ATF-2018-0002-80241 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80241 |
| puchalski | anna | N/A | ATF-2018-0002-80242 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80242 |
| Rabines | Claudia | N/A | ATF-2018-0002-80243 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80243 |
| Minick | Eleanor | N/A | ATF-2018-0002-80244 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kelly | Matthew | N/A | ATF-2018-0002-80245 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80245 |
| Marquardt | Catherine | N/A | ATF-2018-0002-80246 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80246 |
| Marks | Hara | N/A | ATF-2018-0002-80247 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80247 |
| Holloway | Heidi | N/A | ATF-2018-0002-80248 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80248 |
| Martina | Camille | N/A | ATF-2018-0002-80249 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80249 |
| Durrum | Wesley | GeeksIT | ATF-2018-0002-8025 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8025 |
| Subasic | Elizabeth | N/A | ATF-2018-0002-80250 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80250 |
| Cheney | Kristen | N/A | ATF-2018-0002-80251 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80251 |
| Vickerd | Mike | N/A | ATF-2018-0002-80252 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80252 |
| Walker | Stephen | N/A | ATF-2018-0002-80253 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80253 |
| Hanson | Shawna | N/A | ATF-2018-0002-80254 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80254 |
| Easton | David | N/A | ATF-2018-0002-80255 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80255 |
| Daniels | Robert | N/A | ATF-2018-0002-80256 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80256 |
| Burchard | Jacquie | N/A | ATF-2018-0002-80257 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80257 |
| Flakas | Gerald | N/A | ATF-2018-0002-80258 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80258 |
| grindrod | marguerite | N/A | ATF-2018-0002-80259 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80259 |
| Boncuore | Nick | N/A | ATF-2018-0002-8026 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8026 |
| Barnes | William | N/A | ATF-2018-0002-80260 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80260 |
| Coppola | Lauren | N/A | ATF-2018-0002-80261 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80261 |
| Fox | Elise | N/A | ATF-2018-0002-80262 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80262 |
| Geye | Heather | N/A | ATF-2018-0002-80263 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80263 |
| Luke | Gerri | N/A | ATF-2018-0002-80264 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80264 |
| Luther | Colleen | N/A | ATF-2018-0002-80265 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80265 |
| Bond | Margaret | N/A | ATF-2018-0002-80266 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80266 |
| Engstrom | Lisa | N/A | ATF-2018-0002-80267 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80267 |
| Northrop | Daniel | N/A | ATF-2018-0002-80268 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80268 |
| Parker | Chris | N/A | ATF-2018-0002-80269 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80269 |
| Marien | Jon | N/A | ATF-2018-0002-8027 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8027 |
| McCloskey | Elizabeth | N/A | ATF-2018-0002-80270 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80270 |
| Sinclair | William | N/A | ATF-2018-0002-80271 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80271 |
| Stonehouse | Kari | N/A | ATF-2018-0002-80272 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80272 |
| Askew | Puck | N/A | ATF-2018-0002-80273 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80273 |
| Hardy | Linda | N/A | ATF-2018-0002-80274 | 7/3/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80274 |
| Before | Renee | N/A | ATF-2018-0002-80275 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80275 |
| Sarandis | Saralyn | N/A | ATF-2018-0002-80276 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80276 |
| Maier | Mervin | N/A | ATF-2018-0002-80277 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80277 |
| Scott | Jessica | N/A | ATF-2018-0002-80278 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80278 |
| Britton | Jennifer | N/A | ATF-2018-0002-80279 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80279 |
| Galloway | Tristan | N/A | ATF-2018-0002-8028 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8028 |
| Whitley | Tim | N/A | ATF-2018-0002-80280 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80280 |
| Reinhardt | Elizabeth | N/A | ATF-2018-0002-80281 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80281 |
| Klein | Ellen | N/A | ATF-2018-0002-80282 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80282 |
| Bedenbaugh | Stephanie | N/A | ATF-2018-0002-80283 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80283 |
| Hicklin | Mary Ann | N/A | ATF-2018-0002-80284 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80284 |
| Powers | Sara | N/A | ATF-2018-0002-80285 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80285 |
| Johnson | Scott | N/A | ATF-2018-0002-80286 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80286 |
| White | Christopher | N/A | ATF-2018-0002-80287 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80287 |
| Lockhart | Erica | N/A | ATF-2018-0002-80288 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80288 |
| Frankel | Delma | N/A | ATF-2018-0002-80289 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80289 |
| Whiteman | Charles | N/A | ATF-2018-0002-8029 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8029 |
| Strong | Adrianne | N/A | ATF-2018-0002-80290 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80290 |
| Neumann | Sarah | N/A | ATF-2018-0002-80291 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Veith | Danielle | N/A | ATF-2018-0002-80292 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80292 |
| Klug | Robin | N/A | ATF-2018-0002-80293 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80293 |
| Moreland | Josh | N/A | ATF-2018-0002-80294 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80294 |
| Wilcox | Caren | N/A | ATF-2018-0002-80295 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80295 |
| VanDetta | Saber | N/A | ATF-2018-0002-80296 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80296 |
| Powers | Alan | N/A | ATF-2018-0002-80297 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80297 |
| Jelley | Colleen | N/A | ATF-2018-0002-80298 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80298 |
| WATTERS | JANE | N/A | ATF-2018-0002-80299 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80299 |
| Clark | Thomas | N/A | ATF-2018-0002-8030 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8030 |
| Laughlin | Erin | N/A | ATF-2018-0002-80300 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80300 |
| Schneider | Cornelia | N/A | ATF-2018-0002-80301 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80301 |
| Tamarin | Charles | N/A | ATF-2018-0002-80302 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80302 |
| Hawley | Beth | N/A | ATF-2018-0002-80303 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80303 |
| Robison | Cole | N/A | ATF-2018-0002-80304 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80304 |
| Hurn | Sharon | N/A | ATF-2018-0002-80305 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80305 |
| Spencer | Matthew | N/A | ATF-2018-0002-80306 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80306 |
| Roberts | Lynne | N/A | ATF-2018-0002-80307 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80307 |
| Emerson | Carley | N/A | ATF-2018-0002-80308 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80308 |
| Johnston | Sarah | N/A | ATF-2018-0002-80309 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80309 |
| Sturtevant | Jeff | N/A | ATF-2018-0002-8031 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8031 |
| Ernst | Susan | N/A | ATF-2018-0002-80310 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80310 |
| Anonymous | Gabriella | N/A | ATF-2018-0002-80311 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80311 |
| Pendleton | Christopher | N/A | ATF-2018-0002-80312 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80312 |
| Connelly | Veronica | N/A | ATF-2018-0002-80313 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80313 |
| Leaver | John | N/A | ATF-2018-0002-80314 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80314 |
| Newell | Barbara | N/A | ATF-2018-0002-80315 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80315 |
| Trgovich | Jeff | N/A | ATF-2018-0002-80316 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80316 |
| Gordon | Dawnelle | N/A | ATF-2018-0002-80317 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80317 |
| Schmetterling | Andrew | N/A | ATF-2018-0002-80318 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80318 |
| Evans | Alice | N/A | ATF-2018-0002-80319 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80319 |
| Blackburn | John | N/A | ATF-2018-0002-8032 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8032 |
| Katz | Bert | N/A | ATF-2018-0002-80320 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80320 |
| Baumann | Donna | N/A | ATF-2018-0002-80321 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80321 |
| Caporusso | Catherine | N/A | ATF-2018-0002-80322 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80322 |
| Lawson | Derrick | N/A | ATF-2018-0002-80323 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80323 |
| Gomez | Ruben | N/A | ATF-2018-0002-80324 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80324 |
| Mead | William | N/A | ATF-2018-0002-80325 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80325 |
| Goodspeed | Mike | N/A | ATF-2018-0002-80326 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80326 |
| Rojo | Alyssa | N/A | ATF-2018-0002-80327 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80327 |
| Anonymous | Sheila | N/A | ATF-2018-0002-80328 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80328 |
| Isaac | Mary | N/A | ATF-2018-0002-80329 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80329 |
| Langdon | William | N/A | ATF-2018-0002-8033 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8033 |
| Farmer | Robert | N/A | ATF-2018-0002-80330 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80330 |
| Yarger | Lisa | N/A | ATF-2018-0002-80331 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80331 |
| Lawrence | Ken | N/A | ATF-2018-0002-80332 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80332 |
| Cochran | Jean G. | N/A | ATF-2018-0002-80333 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80333 |
| Holtz | Hannah | N/A | ATF-2018-0002-80334 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80334 |
| Shaughnessy | Scott | N/A | ATF-2018-0002-80335 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80335 |
| Hindman | Daniela | N/A | ATF-2018-0002-80336 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80336 |
| Witten-Hannah | Jolie | N/A | ATF-2018-0002-80337 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80337 |
| Colohan | Kathryn | N/A | ATF-2018-0002-80338 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80338 |
| Lyons | Ginny | N/A | ATF-2018-0002-80339 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mcmaines | Ryan | N/A | ATF-2018-0002-8034 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8034 |
| Morgan | Heather | N/A | ATF-2018-0002-80340 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80340 |
| Ausrotas | Jennifer | N/A | ATF-2018-0002-80341 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80341 |
| Allen | Brenda | N/A | ATF-2018-0002-80342 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80342 |
| Lowenthal | Jessica | N/A | ATF-2018-0002-80343 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80343 |
| Trick | Cathy | N/A | ATF-2018-0002-80344 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80344 |
| Caufield | Jean | N/A | ATF-2018-0002-80345 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80345 |
| Hack | Lisa | N/A | ATF-2018-0002-80346 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80346 |
| Riley | Inger | N/A | ATF-2018-0002-80347 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80347 |
| Lee | Susan | N/A | ATF-2018-0002-80348 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80348 |
| McDougall | Joan | N/A | ATF-2018-0002-80349 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80349 |
| Pack | Jeff | N/A | ATF-2018-0002-8035 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8035 |
| Servey | Linda | N/A | ATF-2018-0002-80350 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80350 |
| Nduati | Judy | N/A | ATF-2018-0002-80351 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80351 |
| Ambrose | Seth | N/A | ATF-2018-0002-80352 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80352 |
| Friedman | Gary | N/A | ATF-2018-0002-80353 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80353 |
| Bolis | Samuel | N/A | ATF-2018-0002-80354 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80354 |
| Bartoszek | Keith | N/A | ATF-2018-0002-80355 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80355 |
| Major | Sharon | N/A | ATF-2018-0002-80356 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80356 |
| Donneaud | Taren | N/A | ATF-2018-0002-80357 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80357 |
| Kahlen | Beth | N/A | ATF-2018-0002-80358 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80358 |
| Lipton | Matthew | N/A | ATF-2018-0002-80359 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80359 |
| Houle | Andrew | N/A | ATF-2018-0002-8036 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8036 |
| Jennetten | Alexandra | N/A | ATF-2018-0002-80360 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80360 |
| Rickers | Margaret | N/A | ATF-2018-0002-80361 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80361 |
| Shell | David | N/A | ATF-2018-0002-80362 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80362 |
| Petrou | Barbara | N/A | ATF-2018-0002-80363 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80363 |
| Solot | Dorian | N/A | ATF-2018-0002-80364 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80364 |
| Kehlenbach | Kathrin | N/A | ATF-2018-0002-80365 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80365 |
| Loret de Mola | Tony | N/A | ATF-2018-0002-80366 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80366 |
| Haumesser | Lauren | N/A | ATF-2018-0002-80367 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80367 |
| Hughes | Kate | N/A | ATF-2018-0002-80368 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80368 |
| Peterson | Bonnie | N/A | ATF-2018-0002-80369 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80369 |
| Wimann | Geoffrey | N/A | ATF-2018-0002-8037 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8037 |
| Silber | Laura | N/A | ATF-2018-0002-80370 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80370 |
| Pepppelman | Allison | N/A | ATF-2018-0002-80371 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80371 |
| Gilman | Jennifer | N/A | ATF-2018-0002-80372 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80372 |
| Thompson | William | N/A | ATF-2018-0002-80373 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80373 |
| Hubbard | Kristen | N/A | ATF-2018-0002-80374 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80374 |
| Steusloff | Robin | N/A | ATF-2018-0002-80375 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80375 |
| Gamboa | Sonny | N/A | ATF-2018-0002-80376 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80376 |
| Meucci | Reina | N/A | ATF-2018-0002-80377 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80377 |
| Prashar | Nikhil | N/A | ATF-2018-0002-80378 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80378 |
| Dunning | Steve | N/A | ATF-2018-0002-80379 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80379 |
| Meloche | William | N/A | ATF-2018-0002-8038 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8038 |
| Mack | Andrew | N/A | ATF-2018-0002-80380 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80380 |
| Jaynes | Jerry | N/A | ATF-2018-0002-80381 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80381 |
| MacMillan | Allison | N/A | ATF-2018-0002-80382 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80382 |
| Grisham | Vaughn | N/A | ATF-2018-0002-80383 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80383 |
| Landeo | Eva | N/A | ATF-2018-0002-80384 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80384 |
| Pinsky | Renee | N/A | ATF-2018-0002-80385 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80385 |
| Ball | Amy | N/A | ATF-2018-0002-80386 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80386 |

| Stritar | Meghan | N/A | ATF-2018-0002-80387 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80387 |
| Summers | Amanda | N/A | ATF-2018-0002-80388 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80388 |
| Shepherd | Judy | N/A | ATF-2018-0002-80389 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80389 |
| Reynolds | Jack | N/A | ATF-2018-0002-8039 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8039 |
| Eiferman | Julia | N/A | ATF-2018-0002-80390 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80390 |
| Berney | Melanie | N/A | ATF-2018-0002-80391 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80391 |
| Frankfort | Lori | N/A | ATF-2018-0002-80392 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80392 |
| Knudson | Beth | N/A | ATF-2018-0002-80393 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80393 |
| Dunning | Meloney | N/A | ATF-2018-0002-80394 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80394 |
| D | Lynne | N/A | ATF-2018-0002-80395 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80395 |
| Leigon | Alexandra | N/A | ATF-2018-0002-80396 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80396 |
| Shelley | Patricia | N/A | ATF-2018-0002-80397 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80397 |
| Young | H. Spencer | N/A | ATF-2018-0002-80398 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80398 |
| DONOVAN | Sara | N/A | ATF-2018-0002-80399 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80399 |
| Olivier | Marc | N/A | ATF-2018-0002-8040 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8040 |
| Serviss | Ben | N/A | ATF-2018-0002-80400 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80400 |
| LECLAIR | TODD | N/A | ATF-2018-0002-80401 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80401 |
| Mabry | Brittany | N/A | ATF-2018-0002-80402 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80402 |
| Gyatso | Lama | N/A | ATF-2018-0002-80403 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80403 |
| nicholson | sandra | N/A | ATF-2018-0002-80404 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80404 |
| Maywald | Kenneth | N/A | ATF-2018-0002-80405 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80405 |
| Tzalel | Moshe | N/A | ATF-2018-0002-80406 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80406 |
| SMITH | MICHAEL | N/A | ATF-2018-0002-80407 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80407 |
| Birkenthal | Wyn | N/A | ATF-2018-0002-80408 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80408 |
| South | Richard | N/A | ATF-2018-0002-80409 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80409 |
| Backus | Rodger | N/A | ATF-2018-0002-8041 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8041 |
| Duggleby | Linda and Garrett | N/A | ATF-2018-0002-80410 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80410 |
| Adams Sciano | Darci | N/A | ATF-2018-0002-80411 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80411 |
| Toms | Leslie | N/A | ATF-2018-0002-80412 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80412 |
| McKay | Alexandra | N/A | ATF-2018-0002-80413 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80413 |
| Lowndes | Alicia | N/A | ATF-2018-0002-80414 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80414 |
| Karasick | Stephanie | N/A | ATF-2018-0002-80415 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80415 |
| Splean | Debbie | N/A | ATF-2018-0002-80416 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80416 |
| Bowen | Monica | N/A | ATF-2018-0002-80417 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80417 |
| Brubaker | Jacob | N/A | ATF-2018-0002-80418 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80418 |
| Kesler | Rebecca | N/A | ATF-2018-0002-80419 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80419 |
| Nagel | Robert | N/A | ATF-2018-0002-8042 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8042 |
| McWilliams | Galen | N/A | ATF-2018-0002-80420 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80420 |
| Persiani | Neal | N/A | ATF-2018-0002-80421 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80421 |
| Weikel-Magden | Owyhee | N/A | ATF-2018-0002-80422 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80422 |
| Holup | Joan | N/A | ATF-2018-0002-80423 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80423 |
| Gerdes | Kendall | N/A | ATF-2018-0002-80424 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80424 |
| Nelson | Harland | N/A | ATF-2018-0002-80425 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80425 |
| milao | carol | N/A | ATF-2018-0002-80426 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80426 |
| Clarke | John | N/A | ATF-2018-0002-80427 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80427 |
| Boulay | Matthew | N/A | ATF-2018-0002-80428 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80428 |
| Blum | Paul | N/A | ATF-2018-0002-80429 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80429 |
| BARNARD | STEPHEN | N/A | ATF-2018-0002-8043 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8043 |
| Stanton | Hannah | Everytown for Gun Safety | ATF-2018-0002-80430 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80430 |
| Lennox | Patricia | N/A | ATF-2018-0002-80431 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80431 |
| Hand | Karly | N/A | ATF-2018-0002-80432 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80432 |

| Silcox | Sheryl | N/A | ATF-2018-0002-80433 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80433 |
| Smaha | Cathy | N/A | ATF-2018-0002-80434 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80434 |
| Fernandez | Gabriela | N/A | ATF-2018-0002-80435 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80435 |
| Larrabee | Jennifer | N/A | ATF-2018-0002-80436 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80436 |
| Turner | Christie | N/A | ATF-2018-0002-80437 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80437 |
| Berry | Ken | N/A | ATF-2018-0002-80438 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80438 |
| Wells | Elizabeth Carpenter | N/A | ATF-2018-0002-80439 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80439 |
| Mace | James | N/A | ATF-2018-0002-8044 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8044 |
| Nilges | Gregory | N/A | ATF-2018-0002-80440 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80440 |
| Cook | Chris | N/A | ATF-2018-0002-80441 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80441 |
| Varley | Molly | N/A | ATF-2018-0002-80442 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80442 |
| Stimson | Christopher | N/A | ATF-2018-0002-80443 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80443 |
| brown | ronald | N/A | ATF-2018-0002-80444 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80444 |
| Wison | Robet | N/A | ATF-2018-0002-80445 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80445 |
| Himes | E Ashley | N/A | ATF-2018-0002-80446 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80446 |
| OHalloran | Nancy | N/A | ATF-2018-0002-80447 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80447 |
| Piatt | Kari | N/A | ATF-2018-0002-80448 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80448 |
| Leis | Shoshana | N/A | ATF-2018-0002-80449 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80449 |
| Rivera | David | N/A | ATF-2018-0002-8045 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8045 |
| Hovious | Sandra | N/A | ATF-2018-0002-80450 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80450 |
| Sullivan | Carol | N/A | ATF-2018-0002-80451 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80451 |
| Aridjis | Eva | N/A | ATF-2018-0002-80452 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80452 |
| Wyatt | Brooke | N/A | ATF-2018-0002-80453 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80453 |
| Miller | Michelle | N/A | ATF-2018-0002-80454 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80454 |
| Duffey | Jane | N/A | ATF-2018-0002-80455 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80455 |
| Evans | Alexandra | N/A | ATF-2018-0002-80456 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80456 |
| Romney | Rosalind | N/A | ATF-2018-0002-80457 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80457 |
| Brennan | Andrea | N/A | ATF-2018-0002-80458 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80458 |
| schnell | jordan | N/A | ATF-2018-0002-80459 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80459 |
| Van Slooten | James | N/A | ATF-2018-0002-8046 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8046 |
| Sandifer | Helen | N/A | ATF-2018-0002-80460 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80460 |
| Hainsfurther | Albert | N/A | ATF-2018-0002-80461 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80461 |
| Stanton | Sarah | N/A | ATF-2018-0002-80462 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80462 |
| Ravi | Kristen | N/A | ATF-2018-0002-80463 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80463 |
| Jerschow | Elina | N/A | ATF-2018-0002-80464 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80464 |
| Chial | Chloe | N/A | ATF-2018-0002-80465 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80465 |
| Evans | Rebekah | N/A | ATF-2018-0002-80466 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80466 |
| Lopes | Louise | N/A | ATF-2018-0002-80467 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80467 |
| Gregg | Clark | N/A | ATF-2018-0002-80468 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80468 |
| Corless | Peter | N/A | ATF-2018-0002-80469 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80469 |
| Koontz | Robert | N/A | ATF-2018-0002-8047 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8047 |
| Watson | Joshua | N/A | ATF-2018-0002-80470 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80470 |
| Sears | Claire | N/A | ATF-2018-0002-80471 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80471 |
| Hocquard | Rebecca | N/A | ATF-2018-0002-80472 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80472 |
| Moody | Rachel | N/A | ATF-2018-0002-80473 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80473 |
| Mattison | Kaitlin | N/A | ATF-2018-0002-80474 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80474 |
| Hurwitz | Joy | N/A | ATF-2018-0002-80475 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80475 |
| Hinman | Chad | N/A | ATF-2018-0002-80476 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80476 |
| Puryear | Pamela | N/A | ATF-2018-0002-80477 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80477 |
| Grossman | Raymon | N/A | ATF-2018-0002-80478 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80478 |
| Karwaki | Thomas | N/A | ATF-2018-0002-80479 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80479 |
| stone | dan | N/A | ATF-2018-0002-8048 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8048 |

| Ham | Carol | N/A | ATF-2018-0002-80480 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80480 |
|---|---|---|---|---|---|---|
| Nader | Connie | N/A | ATF-2018-0002-80481 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80481 |
| Kendrick | Cindy | N/A | ATF-2018-0002-80482 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80482 |
| Fields | Catherine | N/A | ATF-2018-0002-80483 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80483 |
| Fischer | Stacy | N/A | ATF-2018-0002-80484 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80484 |
| Habiger | Sharon | N/A | ATF-2018-0002-80485 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80485 |
| Wilson | Jim | N/A | ATF-2018-0002-80486 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80486 |
| Thien | Martha | N/A | ATF-2018-0002-80487 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80487 |
| Scherr | Ruth | N/A | ATF-2018-0002-80488 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80488 |
| Bellew | Brady | N/A | ATF-2018-0002-80489 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80489 |
| Bowman | Jack | N/A | ATF-2018-0002-8049 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8049 |
| Heath | Karen | N/A | ATF-2018-0002-80490 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80490 |
| LiCausi | Salvatore | N/A | ATF-2018-0002-80491 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80491 |
| Ellis | Gordon | Gordel Music | ATF-2018-0002-80492 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80492 |
| Chamerski | Megan | N/A | ATF-2018-0002-80493 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80493 |
| Vandermolen | Mark | N/A | ATF-2018-0002-80494 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80494 |
| Hill | Ellen | N/A | ATF-2018-0002-80495 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80495 |
| Inabnit | Catherine | N/A | ATF-2018-0002-80496 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80496 |
| ferdousi | fahmida | N/A | ATF-2018-0002-80497 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80497 |
| McEvoy | Linda | N/A | ATF-2018-0002-80498 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80498 |
| Freedman | ROBIN | N/A | ATF-2018-0002-80499 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80499 |
| Nguyen | Loc | N/A | ATF-2018-0002-8050 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8050 |
| Patel | Reana | N/A | ATF-2018-0002-80500 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80500 |
| Floyd | Andy | N/A | ATF-2018-0002-80501 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80501 |
| Loch | Mary | N/A | ATF-2018-0002-80502 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80502 |
| Craine | Sara | N/A | ATF-2018-0002-80503 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80503 |
| Schifrin | Stephen | N/A | ATF-2018-0002-80504 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80504 |
| Neverland | Tonia | N/A | ATF-2018-0002-80505 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80505 |
| Walworth | Janis | N/A | ATF-2018-0002-80506 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80506 |
| Cannon | Jari | N/A | ATF-2018-0002-80507 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80507 |
| Holden | Grace | N/A | ATF-2018-0002-80508 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80508 |
| Weber | Lore | N/A | ATF-2018-0002-80509 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80509 |
| Kelley | Amanda | N/A | ATF-2018-0002-8051 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8051 |
| Sobczak | Carolin | N/A | ATF-2018-0002-80510 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80510 |
| Weiss | Val | N/A | ATF-2018-0002-80511 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80511 |
| Forget | Bernadette | N/A | ATF-2018-0002-80512 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80512 |
| GREEN | Helen | N/A | ATF-2018-0002-80513 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80513 |
| Coleman | Sue | N/A | ATF-2018-0002-80514 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80514 |
| Murray | Lauren | N/A | ATF-2018-0002-80515 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80515 |
| Renaud | Francoise | N/A | ATF-2018-0002-80516 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80516 |
| Murray | Kevin | N/A | ATF-2018-0002-80517 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80517 |
| O'Dell | Amy | N/A | ATF-2018-0002-80518 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80518 |
| Andrews | Mark | N/A | ATF-2018-0002-80519 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80519 |
| Dastyck | Brandon | N/A | ATF-2018-0002-8052 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8052 |
| Paulson | Elizabeth | N/A | ATF-2018-0002-80520 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80520 |
| Weber | Barbara | N/A | ATF-2018-0002-80521 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80521 |
| Blevins | Valerie | N/A | ATF-2018-0002-80522 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80522 |
| Kreitner | Elise | N/A | ATF-2018-0002-80523 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80523 |
| Myers | Glenda | N/A | ATF-2018-0002-80524 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80524 |
| Sears | Paul | N/A | ATF-2018-0002-80525 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80525 |
| Nelson | John | N/A | ATF-2018-0002-80526 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80526 |
| Goellner | Dan | Eemax | ATF-2018-0002-80527 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bigelson | Wendy | N/A | ATF-2018-0002-80528 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80528 |
| Geck-Moeller | Joel | N/A | ATF-2018-0002-80529 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80529 |
| Citizen of the USA | Law Abiding | N/A | ATF-2018-0002-8053 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8053 |
| Hudson | Betsy | N/A | ATF-2018-0002-80530 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80530 |
| Perricelli | Claire | N/A | ATF-2018-0002-80531 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80531 |
| Stewart | Cheryl | N/A | ATF-2018-0002-80532 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80532 |
| Questral | Wenonah | N/A | ATF-2018-0002-80533 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80533 |
| LaPointe | Michael | Gun Owners of America / National Rifle Association | ATF-2018-0002-80534 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80534 |
| McCorvey | Jessica | N/A | ATF-2018-0002-80535 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80535 |
| Wyman | Marilee | N/A | ATF-2018-0002-80536 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80536 |
| Smith | Mariah | N/A | ATF-2018-0002-80537 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80537 |
| Nathan | Tracy | N/A | ATF-2018-0002-80538 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80538 |
| Spurlin | Rosalie | N/A | ATF-2018-0002-80539 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80539 |
| Easter | Bruce | N/A | ATF-2018-0002-8054 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8054 |
| Weil | Jesse | N/A | ATF-2018-0002-80540 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80540 |
| Lavin | Jeff | N/A | ATF-2018-0002-80541 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80541 |
| Slike | William | N/A | ATF-2018-0002-80542 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80542 |
| Villarreal | Nora | N/A | ATF-2018-0002-80543 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80543 |
| KATTEN | Noni | N/A | ATF-2018-0002-80544 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80544 |
| Kwak | Alexander | N/A | ATF-2018-0002-80545 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80545 |
| Kappes-Sum | Kathy | N/A | ATF-2018-0002-80546 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80546 |
| barrick | dorothy | N/A | ATF-2018-0002-80547 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80547 |
| McGovney | Joanna | N/A | ATF-2018-0002-80548 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80548 |
| MacMichael | H | N/A | ATF-2018-0002-80549 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80549 |
| Yanez | Juan | N/A | ATF-2018-0002-8055 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8055 |
| Sallman | Ashley | N/A | ATF-2018-0002-80550 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80550 |
| Linenberg | Robyn | N/A | ATF-2018-0002-80551 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80551 |
| Eibel | Emily | N/A | ATF-2018-0002-80552 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80552 |
| Gutierrez | Susan | N/A | ATF-2018-0002-80553 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80553 |
| Terry | Cinda | N/A | ATF-2018-0002-80554 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80554 |
| Mcdermott | Brian | N/A | ATF-2018-0002-80555 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80555 |
| Hanton | Dana | N/A | ATF-2018-0002-80556 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80556 |
| Horn | Alison | N/A | ATF-2018-0002-80557 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80557 |
| Herring-Puz | Terri | N/A | ATF-2018-0002-80558 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80558 |
| Benzo | Brittany | N/A | ATF-2018-0002-80559 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80559 |
| Van Slooten | Barbara | N/A | ATF-2018-0002-8056 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8056 |
| Madara, MD | James | N/A | ATF-2018-0002-80560 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80560 |
| Simpson | Jessica | N/A | ATF-2018-0002-80561 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80561 |
| Portocarrero | Nicole | N/A | ATF-2018-0002-80562 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80562 |
| W | Dan | N/A | ATF-2018-0002-80563 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80563 |
| Straub | Judith | N/A | ATF-2018-0002-80564 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80564 |
| Chan | Derek | N/A | ATF-2018-0002-80565 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80565 |
| Conan | Paula | N/A | ATF-2018-0002-80566 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80566 |
| Burgos | Rafael | self | ATF-2018-0002-80567 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80567 |
| Thompson | Daniel | N/A | ATF-2018-0002-80568 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80568 |
| Barnett | Tom | N/A | ATF-2018-0002-80569 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80569 |
| Seal | Charlie | N/A | ATF-2018-0002-8057 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8057 |
| Lichtenstein | Julia | N/A | ATF-2018-0002-80570 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80570 |
| Conahan | Westin | N/A | ATF-2018-0002-80571 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80571 |
| Feraudo | Vincent | N/A | ATF-2018-0002-80572 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Frank | Cynthia | N/A | ATF-2018-0002-80573 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80573 |
| Berman | Cathy | N/A | ATF-2018-0002-80574 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80574 |
| Petz | Kristin | N/A | ATF-2018-0002-80575 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80575 |
| Spiegelberg | Scott | N/A | ATF-2018-0002-80576 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80576 |
| Henderson | Joshua | N/A | ATF-2018-0002-80577 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80577 |
| Bouchard | Jane | N/A | ATF-2018-0002-80578 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80578 |
| DILLEY | NATHAN | N/A | ATF-2018-0002-80579 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80579 |
| Martin | Danny | N/A | ATF-2018-0002-8058 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8058 |
| Traskos | Chris | N/A | ATF-2018-0002-80580 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80580 |
| Manzone | Ughetta | N/A | ATF-2018-0002-80581 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80581 |
| Kraker | Jessica | N/A | ATF-2018-0002-80582 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80582 |
| Medernach | Michelle | N/A | ATF-2018-0002-80583 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80583 |
| Iuongo | Jacquelyn | N/A | ATF-2018-0002-80584 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80584 |
| Kopp | Kayla | N/A | ATF-2018-0002-80585 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80585 |
| McCauley | Karen | N/A | ATF-2018-0002-80586 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80586 |
| Van Hallgren | Carrie | N/A | ATF-2018-0002-80587 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80587 |
| Schoenberg | Dianne | N/A | ATF-2018-0002-80588 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80588 |
| Polena | Ron | N/A | ATF-2018-0002-80589 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80589 |
| Watkins | Alex | N/A | ATF-2018-0002-8059 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8059 |
| Ringwelski | Laura | N/A | ATF-2018-0002-80590 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80590 |
| Lucken | Barbara | N/A | ATF-2018-0002-80591 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80591 |
| Smith | Kelly | N/A | ATF-2018-0002-80592 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80592 |
| Parrish | Vivian & Bob | N/A | ATF-2018-0002-80593 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80593 |
| Hromey | Marian | N/A | ATF-2018-0002-80594 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80594 |
| Mason | Jessica | N/A | ATF-2018-0002-80595 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80595 |
| Benton | Margaret | N/A | ATF-2018-0002-80596 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80596 |
| Gasper | Jeanine | N/A | ATF-2018-0002-80597 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80597 |
| Jackson | Liston | N/A | ATF-2018-0002-80598 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80598 |
| Mossman | John | N/A | ATF-2018-0002-80599 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80599 |
| Woodward | Richard | N/A | ATF-2018-0002-8060 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8060 |
| Roberts | Tracey | N/A | ATF-2018-0002-80600 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80600 |
| Scaggs | Noelle | N/A | ATF-2018-0002-80601 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80601 |
| Riley | Susan | N/A | ATF-2018-0002-80602 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80602 |
| Mazzeo | Samuel | N/A | ATF-2018-0002-80603 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80603 |
| Brinson | Damon | N/A | ATF-2018-0002-80604 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80604 |
| Burnside | Elizabeth | N/A | ATF-2018-0002-80605 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80605 |
| OConnor | Kim | N/A | ATF-2018-0002-80606 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80606 |
| Handel | Robert | N/A | ATF-2018-0002-80607 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80607 |
| Hastings | Kayli | N/A | ATF-2018-0002-80608 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80608 |
| Daughtridge | Mark | N/A | ATF-2018-0002-80609 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80609 |
| Cookson | Rob | none | ATF-2018-0002-8061 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8061 |
| Phillips | Caroline | N/A | ATF-2018-0002-80610 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80610 |
| Hayden | Rebekah | N/A | ATF-2018-0002-80611 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80611 |
| Valiente | Lisa | N/A | ATF-2018-0002-80612 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80612 |
| Barnett | Tom | N/A | ATF-2018-0002-80613 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80613 |
| Rodriguez | Sergio | N/A | ATF-2018-0002-80614 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80614 |
| Leggy | Peggy | N/A | ATF-2018-0002-80615 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80615 |
| DeMaio | Teri | N/A | ATF-2018-0002-80616 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80616 |
| Watson | Virginia Dawn | N/A | ATF-2018-0002-80617 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80617 |
| Lonbom | K Alan | N/A | ATF-2018-0002-80618 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80618 |
| Tchir | Cheryl | N/A | ATF-2018-0002-80619 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80619 |
| Jackson | Jerry | N/A | ATF-2018-0002-8062 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Coons | Meredith | N/A | ATF-2018-0002-80620 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80620 |
| Zona | Therese | N/A | ATF-2018-0002-80621 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80621 |
| Liberatore | Arlette | N/A | ATF-2018-0002-80622 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80622 |
| Barnard | Charles | N/A | ATF-2018-0002-80623 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80623 |
| Thompson | D | N/A | ATF-2018-0002-80624 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80624 |
| Payne | Michael | N/A | ATF-2018-0002-80625 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80625 |
| Williams | Kimberly | N/A | ATF-2018-0002-80626 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80626 |
| Kasper | Sandra | N/A | ATF-2018-0002-80627 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80627 |
| Landsman | Judith | N/A | ATF-2018-0002-80628 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80628 |
| Scheri | Carla | N/A | ATF-2018-0002-80629 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80629 |
| Tompkins | James | N/A | ATF-2018-0002-8063 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8063 |
| Barnett | Tom | N/A | ATF-2018-0002-80630 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80630 |
| Jones | Lindsay | N/A | ATF-2018-0002-80631 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80631 |
| Hill | Susan | N/A | ATF-2018-0002-80632 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80632 |
| Roberts | Lisa | N/A | ATF-2018-0002-80633 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80633 |
| T | Dina | N/A | ATF-2018-0002-80634 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80634 |
| Anonymous | Erika | N/A | ATF-2018-0002-80635 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80635 |
| Woodbury | Jonathan | N/A | ATF-2018-0002-80636 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80636 |
| Schnefke | Melia | N/A | ATF-2018-0002-80637 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80637 |
| Broumpton | Jessica | N/A | ATF-2018-0002-80638 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80638 |
| Chen | Barbara | N/A | ATF-2018-0002-80639 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80639 |
| Coffman | Lester | N/A | ATF-2018-0002-8064 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8064 |
| Barnett | Tom | N/A | ATF-2018-0002-80640 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80640 |
| Kennedy | Tessa | N/A | ATF-2018-0002-80641 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80641 |
| MURRAY | Dr. Don A | N/A | ATF-2018-0002-80642 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80642 |
| Carew | Susan | N/A | ATF-2018-0002-80643 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80643 |
| Tucker | Michael | N/A | ATF-2018-0002-80644 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80644 |
| Koenig | Robin | N/A | ATF-2018-0002-80645 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80645 |
| Hebrank | Kyle | N/A | ATF-2018-0002-80646 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80646 |
| Foster | Kristin | N/A | ATF-2018-0002-80647 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80647 |
| Kwak | Caroline | N/A | ATF-2018-0002-80648 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80648 |
| Stewart | Bryant | N/A | ATF-2018-0002-80649 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80649 |
| Davis | Kurtis | N/A | ATF-2018-0002-8065 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8065 |
| Dahlinghaus | Marcia | N/A | ATF-2018-0002-80650 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80650 |
| Ciulla | Celeste | N/A | ATF-2018-0002-80651 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80651 |
| Bryan | Marcus | N/A | ATF-2018-0002-80652 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80652 |
| Hogan | Chris | N/A | ATF-2018-0002-80653 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80653 |
| Dale | Carol | N/A | ATF-2018-0002-80654 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80654 |
| Garza | Carole | N/A | ATF-2018-0002-80655 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80655 |
| Burdick | Sharon | N/A | ATF-2018-0002-80656 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80656 |
| Ramos | Lei | N/A | ATF-2018-0002-80657 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80657 |
| LaMotte | John | N/A | ATF-2018-0002-80658 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80658 |
| Pilchik | Marcy | N/A | ATF-2018-0002-80659 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80659 |
| Rhew | William | N/A | ATF-2018-0002-8066 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8066 |
| Stack | Macy | N/A | ATF-2018-0002-80660 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80660 |
| Dunn | Geoff | N/A | ATF-2018-0002-80661 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80661 |
| cafarelli | cenie | N/A | ATF-2018-0002-80662 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80662 |
| Barnett | Tom | N/A | ATF-2018-0002-80663 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80663 |
| Gartner | Patty | N/A | ATF-2018-0002-80664 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80664 |
| Bergman | Virginia | N/A | ATF-2018-0002-80665 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80665 |
| EMANUS | ED | N/A | ATF-2018-0002-80666 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80666 |
| Troy | Lynn | N/A | ATF-2018-0002-80667 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kolk | Janice | N/A | ATF-2018-0002-80668 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80668 |
| Haigh | Rachel | N/A | ATF-2018-0002-80669 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80669 |
| Angelou Jr. | Peter P. | N/A | ATF-2018-0002-8067 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8067 |
| Castillo | Natalie | N/A | ATF-2018-0002-80670 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80670 |
| Walter | Amy | N/A | ATF-2018-0002-80671 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80671 |
| Jamison | Justin | N/A | ATF-2018-0002-80672 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80672 |
| Barnett | Tom | N/A | ATF-2018-0002-80673 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80673 |
| DEUBERT | VERONICA | N/A | ATF-2018-0002-80674 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80674 |
| Morris | Nancy | N/A | ATF-2018-0002-80675 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80675 |
| Moseley | Stacey | N/A | ATF-2018-0002-80676 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80676 |
| lammers | kiely | N/A | ATF-2018-0002-80677 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80677 |
| Belvin | Thomas | N/A | ATF-2018-0002-80678 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80678 |
| Sevigny | Anna | N/A | ATF-2018-0002-80679 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80679 |
| Corrin Jr. | Ralph J. | N/A | ATF-2018-0002-8068 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8068 |
| Barnett | Tom | N/A | ATF-2018-0002-80680 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80680 |
| Vix | Cindy | N/A | ATF-2018-0002-80681 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80681 |
| Jarskog | Fred | N/A | ATF-2018-0002-80682 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80682 |
| Bates | Annette | N/A | ATF-2018-0002-80683 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80683 |
| Shapiro | Mona | N/A | ATF-2018-0002-80684 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80684 |
| Schauer | Gillian | N/A | ATF-2018-0002-80685 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80685 |
| Goldberg | Karen | N/A | ATF-2018-0002-80686 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80686 |
| Craig | Julia | N/A | ATF-2018-0002-80687 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80687 |
| Dreyfous | Josh | N/A | ATF-2018-0002-80688 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80688 |
| Cogar | Nicki | N/A | ATF-2018-0002-80689 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80689 |
| Batey | Andy | N/A | ATF-2018-0002-8069 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8069 |
| Sabetta | Stephanie | N/A | ATF-2018-0002-80690 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80690 |
| Rovner | Amy | N/A | ATF-2018-0002-80691 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80691 |
| Adler | Olivia | N/A | ATF-2018-0002-80692 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80692 |
| F | Sally | N/A | ATF-2018-0002-80693 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80693 |
| Wafler | Lance | N/A | ATF-2018-0002-80694 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80694 |
| Swaner | James | N/A | ATF-2018-0002-80695 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80695 |
| Fernandes | Rev. John | N/A | ATF-2018-0002-80696 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80696 |
| Barnett | Tom | N/A | ATF-2018-0002-80697 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80697 |
| Winters | Heather | N/A | ATF-2018-0002-80698 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80698 |
| Modaress | Vina | N/A | ATF-2018-0002-80699 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80699 |
| Finn | Michael | n/a | ATF-2018-0002-8070 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8070 |
| Elessawy | Marwa | N/A | ATF-2018-0002-80700 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80700 |
| Keogh | Warren | N/A | ATF-2018-0002-80701 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80701 |
| Feiste | Georgia | N/A | ATF-2018-0002-80702 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80702 |
| Larson | William | N/A | ATF-2018-0002-80703 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80703 |
| Bellone | Susan | N/A | ATF-2018-0002-80704 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80704 |
| Smith | Gregory | N/A | ATF-2018-0002-80705 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80705 |
| Layman | Janice | N/A | ATF-2018-0002-80706 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80706 |
| Michel | Diane | N/A | ATF-2018-0002-80707 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80707 |
| Bianchini | Victoria | 8255225275 | ATF-2018-0002-80708 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80708 |
| Snyder | Margaret | N/A | ATF-2018-0002-80709 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80709 |
| Ashcraft | Lawrence | N/A | ATF-2018-0002-8071 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8071 |
| Ullian | Tiffany | N/A | ATF-2018-0002-80710 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80710 |
| elkind | phyllis | N/A | ATF-2018-0002-80711 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80711 |
| Standard | Kathleen Standard | N/A | ATF-2018-0002-80712 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80712 |
| Kanofsky | Deborah | N/A | ATF-2018-0002-80713 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80713 |
| Kraemer | Kelly | N/A | ATF-2018-0002-80714 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Clarke | Cheryle | N/A | ATF-2018-0002-80715 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80715 |
| Weisbrod | Emma | N/A | ATF-2018-0002-80716 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80716 |
| ELLIOTT | Jim | N/A | ATF-2018-0002-80717 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80717 |
| DiMassa | Suzanne | N/A | ATF-2018-0002-80718 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80718 |
| DuBois | Chloe | N/A | ATF-2018-0002-80719 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80719 |
| Starr | Daniel | N/A | ATF-2018-0002-8072 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8072 |
| Ostrom | Gavin | N/A | ATF-2018-0002-80720 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80720 |
| Cook, MD | Dannette | N/A | ATF-2018-0002-80721 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80721 |
| Borthwick | Linda | N/A | ATF-2018-0002-80722 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80722 |
| baker | stephen me | Every town for gun safety | ATF-2018-0002-80723 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80723 |
| Cummings | Sarah | N/A | ATF-2018-0002-80724 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80724 |
| Wojteczko | Heather | N/A | ATF-2018-0002-80725 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80725 |
| Askew | Brooke | N/A | ATF-2018-0002-80726 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80726 |
| McCloskey | JUDITH | N/A | ATF-2018-0002-80727 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80727 |
| Fraher | Kimberly | N/A | ATF-2018-0002-80728 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80728 |
| Parker | Mary | N/A | ATF-2018-0002-80729 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80729 |
| Harsh | Dylan | N/A | ATF-2018-0002-8073 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8073 |
| Johnson | E | N/A | ATF-2018-0002-80730 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80730 |
| Gomez | Mercedes | N/A | ATF-2018-0002-80731 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80731 |
| Miller | Nancy | N/A | ATF-2018-0002-80732 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80732 |
| Lyman | Vincent | N/A | ATF-2018-0002-80733 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80733 |
| Schieferle Uhlenbrock | Allison | N/A | ATF-2018-0002-80734 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80734 |
| McNeil | Tracy | N/A | ATF-2018-0002-80735 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80735 |
| Ruppert | Angelle | N/A | ATF-2018-0002-80736 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80736 |
| Barnett | Tom | N/A | ATF-2018-0002-80737 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80737 |
| RollerPenn | Karen | N/A | ATF-2018-0002-80738 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80738 |
| SPICER | KATHERINE | N/A | ATF-2018-0002-80739 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80739 |
| Andino | Angel | N/A | ATF-2018-0002-8074 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8074 |
| Dobe | Timothy | N/A | ATF-2018-0002-80740 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80740 |
| Ryan | Melanie | N/A | ATF-2018-0002-80741 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80741 |
| samhat | georgina | N/A | ATF-2018-0002-80742 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80742 |
| Torregrossa | Taylor | N/A | ATF-2018-0002-80743 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80743 |
| P | Katerina | N/A | ATF-2018-0002-80744 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80744 |
| Anderson | Gregory | N/A | ATF-2018-0002-80745 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80745 |
| Barnett | Tom | N/A | ATF-2018-0002-80746 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80746 |
| mertz | joseph | N/A | ATF-2018-0002-80747 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80747 |
| Mandell | Richard | N/A | ATF-2018-0002-80748 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80748 |
| Nissen | Carolyn Coffee | N/A | ATF-2018-0002-80749 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80749 |
| Boulter | Martin | N/A | ATF-2018-0002-8075 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8075 |
| Lienke | Tupper | N/A | ATF-2018-0002-80750 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80750 |
| Pendleton | Brett | N/A | ATF-2018-0002-80751 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80751 |
| Shannahan | Madison | N/A | ATF-2018-0002-80752 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80752 |
| Sadoux | Marc | N/A | ATF-2018-0002-80753 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80753 |
| Mclean | Rachel | N/A | ATF-2018-0002-80754 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80754 |
| Giordano | Thais | N/A | ATF-2018-0002-80755 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80755 |
| Lange | Holly | N/A | ATF-2018-0002-80756 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80756 |
| Brugh | H | N/A | ATF-2018-0002-80757 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80757 |
| Horstmann | Max | N/A | ATF-2018-0002-80758 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80758 |
| Alexander | Kelly | N/A | ATF-2018-0002-80759 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80759 |
| Foil | Daniel | Self | ATF-2018-0002-8076 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8076 |
| Hayes | Shirley | N/A | ATF-2018-0002-80760 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80760 |

| Peto | Richard | N/A | ATF-2018-0002-80761 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80761 |
|------|---------|-----|---------------------|----------|-----------|-----------------------------------------------------------|
| Walter | Lisa | N/A | ATF-2018-0002-80762 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80762 |
| Scott | Dean | N/A | ATF-2018-0002-80763 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80763 |
| York | Barbara | N/A | ATF-2018-0002-80764 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80764 |
| Varela | Daniel | N/A | ATF-2018-0002-80765 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80765 |
| Dallett | Athenaide | N/A | ATF-2018-0002-80766 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80766 |
| Davis | Nariah | N/A | ATF-2018-0002-80767 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80767 |
| Reynolds | Dennell | N/A | ATF-2018-0002-80768 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80768 |
| Robinson | Steven | N/A | ATF-2018-0002-80769 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80769 |
| Boutilier | James | N/A | ATF-2018-0002-8077 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8077 |
| g | pwter | N/A | ATF-2018-0002-80770 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80770 |
| Kalajainen | Kate | N/A | ATF-2018-0002-80771 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80771 |
| Garber | Gretchen | N/A | ATF-2018-0002-80772 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80772 |
| Browne | Jennifer | N/A | ATF-2018-0002-80773 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80773 |
| Pirie | Cynthia | N/A | ATF-2018-0002-80774 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80774 |
| Brotherson | Christopher | N/A | ATF-2018-0002-80775 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80775 |
| Voelker | Linda | N/A | ATF-2018-0002-80776 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80776 |
| Mar | S. | N/A | ATF-2018-0002-80777 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80777 |
| Navarro | Xavier | N/A | ATF-2018-0002-80778 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80778 |
| Giglio | Peggy | N/A | ATF-2018-0002-80779 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80779 |
| faller | joseph | N/A | ATF-2018-0002-8078 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8078 |
| Colantonio | Regina | N/A | ATF-2018-0002-80780 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80780 |
| Hunschofsky | Christine | N/A | ATF-2018-0002-80781 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80781 |
| Thompson | Marilyn | N/A | ATF-2018-0002-80782 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80782 |
| Dean | Walter | N/A | ATF-2018-0002-80783 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80783 |
| Rutter | Nona | N/A | ATF-2018-0002-80784 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80784 |
| Smith | Carole | N/A | ATF-2018-0002-80785 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80785 |
| Marx | Rebecca | N/A | ATF-2018-0002-80786 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80786 |
| Winer | Deborah | N/A | ATF-2018-0002-80787 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80787 |
| Dolson | Jeanne | N/A | ATF-2018-0002-80788 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80788 |
| Burns | Sylvia | N/A | ATF-2018-0002-80789 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80789 |
| Fernandez | Ignacio | N/A | ATF-2018-0002-8079 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8079 |
| Reyes | Victoria | N/A | ATF-2018-0002-80790 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80790 |
| Intrater | Roberta | N/A | ATF-2018-0002-80791 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80791 |
| Cole | Frederick | N/A | ATF-2018-0002-80792 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80792 |
| Khanna | Nisha | N/A | ATF-2018-0002-80793 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80793 |
| Bernhard | Robert | N/A | ATF-2018-0002-80794 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80794 |
| Skarbek | Vicky | N/A | ATF-2018-0002-80795 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80795 |
| Hewitt | Nancy | N/A | ATF-2018-0002-80796 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80796 |
| Mahlberg | Shannon | N/A | ATF-2018-0002-80797 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80797 |
| Flaherty | Lorraine | N/A | ATF-2018-0002-80798 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80798 |
| Reshetnik | Michael | N/A | ATF-2018-0002-80799 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80799 |
| Bird | Robert | N/A | ATF-2018-0002-8080 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8080 |
| Killian | Jimmy | N/A | ATF-2018-0002-80800 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80800 |
| Hall | Benjamin | N/A | ATF-2018-0002-80801 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80801 |
| Cohen | Julie | N/A | ATF-2018-0002-80802 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80802 |
| Ahlers | Amy | N/A | ATF-2018-0002-80803 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80803 |
| Garcia | Barb | N/A | ATF-2018-0002-80804 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80804 |
| Kozlowski | Carole | N/A | ATF-2018-0002-80805 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80805 |
| Rearick | Harry | N/A | ATF-2018-0002-80806 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80806 |
| Johnson | Charles | N/A | ATF-2018-0002-80807 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80807 |
| Auld | Marnie | N/A | ATF-2018-0002-80808 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Graziano | Gayle | N/A | ATF-2018-0002-80809 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80809 |
| Turner | Michael | N/A | ATF-2018-0002-8081 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8081 |
| Okurowski | Eric | N/A | ATF-2018-0002-80810 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80810 |
| Bender | Thomas | N/A | ATF-2018-0002-80811 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80811 |
| Weisenfluh | Sherri Weisenfluh | N/A | ATF-2018-0002-80812 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80812 |
| Frank | Brian | N/A | ATF-2018-0002-80813 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80813 |
| Balkin | Lisa | N/A | ATF-2018-0002-80814 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80814 |
| Higgins | James | N/A | ATF-2018-0002-80815 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80815 |
| Sattelberg | Barbara | N/A | ATF-2018-0002-80816 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80816 |
| Bickley | Sarah | N/A | ATF-2018-0002-80817 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80817 |
| Brown | Anne | N/A | ATF-2018-0002-80818 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80818 |
| Vogel | Jeffrey | N/A | ATF-2018-0002-80819 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80819 |
| Garrett | James | N/A | ATF-2018-0002-8082 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8082 |
| Castro-Mendoza | Eustaquio | N/A | ATF-2018-0002-80820 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80820 |
| Angstreich | Natalie | N/A | ATF-2018-0002-80821 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80821 |
| Smith | Wende | N/A | ATF-2018-0002-80822 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80822 |
| Buchanan | Christopher | N/A | ATF-2018-0002-80823 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80823 |
| Tomizawa | Kazumi | N/A | ATF-2018-0002-80824 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80824 |
| Galloway | Jennifer | N/A | ATF-2018-0002-80825 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80825 |
| Pogrebivsky | Irina | N/A | ATF-2018-0002-80826 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80826 |
| Reich | Uri | N/A | ATF-2018-0002-80827 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80827 |
| Ahlstrom | Patrick | N/A | ATF-2018-0002-80828 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80828 |
| Silvers | Margaret | N/A | ATF-2018-0002-80829 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80829 |
| Elfrink | Greg | N/A | ATF-2018-0002-8083 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8083 |
| Stevenson | Barbara | N/A | ATF-2018-0002-80830 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80830 |
| Hobson | Sheila | N/A | ATF-2018-0002-80831 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80831 |
| Barrett | Joan | N/A | ATF-2018-0002-80832 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80832 |
| Thurauf | Christine | N/A | ATF-2018-0002-80833 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80833 |
| McGowan | Shannon | N/A | ATF-2018-0002-80834 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80834 |
| Licciardello | Melinda | N/A | ATF-2018-0002-80835 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80835 |
| W | R | N/A | ATF-2018-0002-80836 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80836 |
| Bear | Claudia | N/A | ATF-2018-0002-80837 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80837 |
| Casey | Brenda | N/A | ATF-2018-0002-80838 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80838 |
| Batey | Marilyn | N/A | ATF-2018-0002-80839 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80839 |
| Styles | David | N/A | ATF-2018-0002-8084 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8084 |
| Dembroski | Kimi | N/A | ATF-2018-0002-80840 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80840 |
| Souris | Millicent | N/A | ATF-2018-0002-80841 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80841 |
| Whiteside | Sandra | N/A | ATF-2018-0002-80842 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80842 |
| Takahashi | Roberta | N/A | ATF-2018-0002-80843 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80843 |
| Audrey-Neuhauser | Jane | N/A | ATF-2018-0002-80844 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80844 |
| Kennedy | Tessa | N/A | ATF-2018-0002-80845 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80845 |
| Coplantz | Lisa | N/A | ATF-2018-0002-80846 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80846 |
| Maguire | Kevin | N/A | ATF-2018-0002-80847 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80847 |
| Baranski | Irene | N/A | ATF-2018-0002-80848 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80848 |
| Skog | Judy | N/A | ATF-2018-0002-80849 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80849 |
| Page | David | N/A | ATF-2018-0002-8085 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8085 |
| Gollatz | Kiera | N/A | ATF-2018-0002-80850 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80850 |
| Goodman | Adam | N/A | ATF-2018-0002-80851 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80851 |
| Lundy | Andrew | N/A | ATF-2018-0002-80852 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80852 |
| Knuth | Andrew | N/A | ATF-2018-0002-80853 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80853 |
| Cascio | Hannah | N/A | ATF-2018-0002-80854 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80854 |
| Parsons | Sarah | N/A | ATF-2018-0002-80855 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cordes | Ellen | N/A | ATF-2018-0002-80856 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80856 |
| Yonkers | Katherine | N/A | ATF-2018-0002-80857 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80857 |
| Harriman | Kathleen | N/A | ATF-2018-0002-80858 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80858 |
| Pacifico | Karen | N/A | ATF-2018-0002-80859 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80859 |
| Butcher | Sue | N/A | ATF-2018-0002-8086 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8086 |
| Furman | Elina | N/A | ATF-2018-0002-80860 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80860 |
| Shearin | Karen | N/A | ATF-2018-0002-80861 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80861 |
| Henretty | Lauren | N/A | ATF-2018-0002-80862 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80862 |
| Woods | Erin | N/A | ATF-2018-0002-80863 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80863 |
| Cordova | Kelley | N/A | ATF-2018-0002-80864 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80864 |
| Phillips | Elisabeth | N/A | ATF-2018-0002-80865 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80865 |
| Fernandez Owen | Christine | N/A | ATF-2018-0002-80866 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80866 |
| Clark | Jill | N/A | ATF-2018-0002-80867 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80867 |
| Fink | Brian | N/A | ATF-2018-0002-80868 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80868 |
| Smith | Morgan | N/A | ATF-2018-0002-80869 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80869 |
| Connolly | James | N/A | ATF-2018-0002-8087 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8087 |
| Garner | Taylor | N/A | ATF-2018-0002-80870 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80870 |
| Vellinger | Kristen | N/A | ATF-2018-0002-80871 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80871 |
| Bagley | Sarah | N/A | ATF-2018-0002-80872 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80872 |
| Oskooi | Firooz | N/A | ATF-2018-0002-80873 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80873 |
| G | Lauren | N/A | ATF-2018-0002-80874 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80874 |
| Salkowski | Peter | N/A | ATF-2018-0002-80875 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80875 |
| O'Brien | Aaron | N/A | ATF-2018-0002-80876 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80876 |
| Garb | Sarah | N/A | ATF-2018-0002-80877 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80877 |
| Zuchowski | Jessica | N/A | ATF-2018-0002-80878 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80878 |
| Barnes | Mary | N/A | ATF-2018-0002-80879 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80879 |
| Smythe | Randal | N/A | ATF-2018-0002-8088 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8088 |
| Mayer | Francis | N/A | ATF-2018-0002-80880 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80880 |
| Devine | Kevin | N/A | ATF-2018-0002-80881 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80881 |
| McLean | Julia | N/A | ATF-2018-0002-80882 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80882 |
| Carson | Susan | N/A | ATF-2018-0002-80883 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80883 |
| Witherill | Gail | N/A | ATF-2018-0002-80884 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80884 |
| Whitworth | Elizabeth | N/A | ATF-2018-0002-80885 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80885 |
| Miyagishima | Ken | N/A | ATF-2018-0002-80886 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80886 |
| Holmes | Jay | N/A | ATF-2018-0002-80887 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80887 |
| Fabich | Emmaline | N/A | ATF-2018-0002-80888 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80888 |
| Walsh | Judi | N/A | ATF-2018-0002-80889 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80889 |
| Cantrell | Joe | N/A | ATF-2018-0002-8089 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8089 |
| Bigsby | Brock | N/A | ATF-2018-0002-80890 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80890 |
| Enz | Chaeles | N/A | ATF-2018-0002-80891 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80891 |
| Rogers | Beverley | N/A | ATF-2018-0002-80892 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80892 |
| Howlett | Jeffrey | N/A | ATF-2018-0002-80893 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80893 |
| Karas | Alan | N/A | ATF-2018-0002-80894 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80894 |
| Marquez | Camilo | N/A | ATF-2018-0002-80895 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80895 |
| Klima | Connie | N/A | ATF-2018-0002-80896 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80896 |
| Mattox | Dawn | N/A | ATF-2018-0002-80897 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80897 |
| Handelsman | Linda | N/A | ATF-2018-0002-80898 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80898 |
| Lantero | Allison | N/A | ATF-2018-0002-80899 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80899 |
| Vigilante | William | N/A | ATF-2018-0002-8090 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8090 |
| Walsh | Peggy | N/A | ATF-2018-0002-80900 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80900 |
| Forte | Kathleen | N/A | ATF-2018-0002-80901 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80901 |
| Trump | Peter | N/A | ATF-2018-0002-80902 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Johnson | Kimberly | N/A | ATF-2018-0002-80903 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80903 |
| Meyers | Julie | N/A | ATF-2018-0002-80904 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80904 |
| Sneed | Catherine | N/A | ATF-2018-0002-80905 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80905 |
| Manginell | Monica | N/A | ATF-2018-0002-80906 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80906 |
| James | Brigitte | N/A | ATF-2018-0002-80907 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80907 |
| Goldstein | Donald | N/A | ATF-2018-0002-80908 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80908 |
| Borchard | James | N/A | ATF-2018-0002-80909 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80909 |
| Evans | Joseph | N/A | ATF-2018-0002-8091 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8091 |
| James | Bronwyn | N/A | ATF-2018-0002-80910 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80910 |
| Myers | Tori | N/A | ATF-2018-0002-80911 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80911 |
| Brandon | Heidi | N/A | ATF-2018-0002-80912 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80912 |
| Given | Debra | N/A | ATF-2018-0002-80913 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80913 |
| Alden | Latherine | N/A | ATF-2018-0002-80914 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80914 |
| Fair | Jeremy | N/A | ATF-2018-0002-80915 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80915 |
| dolinka | toby | N/A | ATF-2018-0002-80916 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80916 |
| Epstein | Maram | N/A | ATF-2018-0002-80917 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80917 |
| Balgrosky | Jean | N/A | ATF-2018-0002-80918 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80918 |
| Carney | Judith | N/A | ATF-2018-0002-80919 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80919 |
| Stec | Barry | N/A | ATF-2018-0002-8092 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8092 |
| Thompson | Charles | N/A | ATF-2018-0002-80920 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80920 |
| VusseVande | Mary Ann | N/A | ATF-2018-0002-80921 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80921 |
| Marinello | Claire | N/A | ATF-2018-0002-80922 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80922 |
| Ligarde | Janelle | N/A | ATF-2018-0002-80923 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80923 |
| Helmick | Pamela | N/A | ATF-2018-0002-80924 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80924 |
| Conroy | Eileen | N/A | ATF-2018-0002-80925 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80925 |
| Clark | Mark | N/A | ATF-2018-0002-80926 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80926 |
| Tennessen | Peter | N/A | ATF-2018-0002-80927 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80927 |
| Slater | Bruce | N/A | ATF-2018-0002-80928 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80928 |
| Bailey | Martha | N/A | ATF-2018-0002-80929 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80929 |
| Fisher | David | N/A | ATF-2018-0002-8093 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8093 |
| Hamilton | Becky | N/A | ATF-2018-0002-80930 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80930 |
| Beardslee | Cynthia | N/A | ATF-2018-0002-80931 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80931 |
| Moran | Richard | N/A | ATF-2018-0002-80932 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80932 |
| Sutton | Eve | N/A | ATF-2018-0002-80933 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80933 |
| Walter | Jess | N/A | ATF-2018-0002-80934 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80934 |
| Slansky | Peter A. | N/A | ATF-2018-0002-80935 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80935 |
| Rinehart | Susanna | N/A | ATF-2018-0002-80936 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80936 |
| Zacharski | Laura | N/A | ATF-2018-0002-80937 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80937 |
| Anonymous | Daniel | N/A | ATF-2018-0002-80938 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80938 |
| Smith | Jenny | N/A | ATF-2018-0002-80939 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80939 |
| Gulatto | Matthew | N/A | ATF-2018-0002-8094 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8094 |
| Atchison | Stephen | N/A | ATF-2018-0002-80940 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80940 |
| Horn | Gayla | N/A | ATF-2018-0002-80941 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80941 |
| Merrill | Er | N/A | ATF-2018-0002-80942 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80942 |
| Nishikawa | Alfred | N/A | ATF-2018-0002-80943 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80943 |
| Witwicki | Dana | N/A | ATF-2018-0002-80944 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80944 |
| Merryman | Linda | N/A | ATF-2018-0002-80945 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80945 |
| Blanton | Hope | N/A | ATF-2018-0002-80946 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80946 |
| Heegaard | Julie | N/A | ATF-2018-0002-80947 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80947 |
| Shirley | Jennifer | N/A | ATF-2018-0002-80948 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80948 |
| Buchner | Victoria | N/A | ATF-2018-0002-80949 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80949 |
| Finkle | Robert | N/A | ATF-2018-0002-8095 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bender | Lauren | N/A | ATF-2018-0002-80950 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80950 |
| Fal | S. | N/A | ATF-2018-0002-80951 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80951 |
| Cox | Enid | N/A | ATF-2018-0002-80952 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80952 |
| Murray | Susan | N/A | ATF-2018-0002-80953 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80953 |
| Wolkin | Fern | N/A | ATF-2018-0002-80954 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80954 |
| Gandee | Claire | N/A | ATF-2018-0002-80955 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80955 |
| Crawford | Freda | N/A | ATF-2018-0002-80956 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80956 |
| Heron | Christine | N/A | ATF-2018-0002-80957 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80957 |
| Conlon | Diane | N/A | ATF-2018-0002-80958 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80958 |
| Britz | Patrice | N/A | ATF-2018-0002-80959 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80959 |
| papenhagen | brian | N/A | ATF-2018-0002-8096 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8096 |
| Teet | Lisa | N/A | ATF-2018-0002-80960 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80960 |
| Wilson | Jason | N/A | ATF-2018-0002-80961 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80961 |
| Ali | Mark | N/A | ATF-2018-0002-80962 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80962 |
| Bohn | Lori | N/A | ATF-2018-0002-80963 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80963 |
| Cooper-McCann | Patrick | N/A | ATF-2018-0002-80964 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80964 |
| Orton | Katherine | N/A | ATF-2018-0002-80965 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80965 |
| Raufman | Matt | N/A | ATF-2018-0002-80966 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80966 |
| Mounteer | Cecilia | N/A | ATF-2018-0002-80967 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80967 |
| Swailes | Stacy | N/A | ATF-2018-0002-80968 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80968 |
| Halbeisen | MaryAnn | N/A | ATF-2018-0002-80969 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80969 |
| Pletcher | Dennis | N/A | ATF-2018-0002-8097 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8097 |
| Potter | Cindi | N/A | ATF-2018-0002-80970 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80970 |
| Connell | Judith | N/A | ATF-2018-0002-80971 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80971 |
| Cook | Chris | N/A | ATF-2018-0002-80972 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80972 |
| Paul | Beverly | N/A | ATF-2018-0002-80973 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80973 |
| Eareckson | Michael | N/A | ATF-2018-0002-80974 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80974 |
| Moakley | Paul | N/A | ATF-2018-0002-80975 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80975 |
| Spence | Scott | N/A | ATF-2018-0002-80976 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80976 |
| leatherwood | william | N/A | ATF-2018-0002-80977 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80977 |
| R | Elizabeth | N/A | ATF-2018-0002-80978 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80978 |
| Hanaan | Nancy | N/A | ATF-2018-0002-80979 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80979 |
| Davis | Jeff | N/A | ATF-2018-0002-8098 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8098 |
| Root | Briana | N/A | ATF-2018-0002-80980 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80980 |
| Jackman | Christine | N/A | ATF-2018-0002-80981 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80981 |
| Ch | Ravi | N/A | ATF-2018-0002-80982 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80982 |
| Ridder | Mark | N/A | ATF-2018-0002-80983 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80983 |
| Tait | Andrew | N/A | ATF-2018-0002-80984 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80984 |
| D'Onofrio | Deanna | N/A | ATF-2018-0002-80985 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80985 |
| Mulflur | James | N/A | ATF-2018-0002-80986 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80986 |
| Vreeland | Kyle | N/A | ATF-2018-0002-80987 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80987 |
| Olowofoyeku | Olusegun | N/A | ATF-2018-0002-80988 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80988 |
| Holmes | Manju | N/A | ATF-2018-0002-80989 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80989 |
| WACHMAN SR | RANDALL | N/A | ATF-2018-0002-8099 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8099 |
| Cooper | Lorin | N/A | ATF-2018-0002-80990 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80990 |
| Edmunds | Katie | N/A | ATF-2018-0002-80991 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80991 |
| Felter | Elizabeth | N/A | ATF-2018-0002-80992 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80992 |
| B | Susan | N/A | ATF-2018-0002-80993 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80993 |
| Giles | David | N/A | ATF-2018-0002-80994 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80994 |
| White | Barbara | N/A | ATF-2018-0002-80995 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80995 |
| Schoenblum | Amy | N/A | ATF-2018-0002-80996 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80996 |
| Fried | Zoe | N/A | ATF-2018-0002-80997 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80997 |

| Factor | Kevin | N/A | ATF-2018-0002-80998 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80998 |
|---|---|---|---|---|---|---|
| Hitchings | Roy | N/A | ATF-2018-0002-80999 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-80999 |
| Borer | Lucy | N/A | ATF-2018-0002-8100 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8100 |
| reimer | peter | N/A | ATF-2018-0002-81000 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81000 |
| Harter, Jr. | William | N/A | ATF-2018-0002-81001 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81001 |
| Major | Sarah | N/A | ATF-2018-0002-81002 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81002 |
| Controy | Kimberly | N/A | ATF-2018-0002-81003 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81003 |
| Reeves | Elaine | N/A | ATF-2018-0002-81004 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81004 |
| Capasso | John | N/A | ATF-2018-0002-81005 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81005 |
| Sakich | Allison | N/A | ATF-2018-0002-81006 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81006 |
| Willson | Matt | N/A | ATF-2018-0002-81007 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81007 |
| Beren | Bill | N/A | ATF-2018-0002-81008 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81008 |
| Kantor | Julie | N/A | ATF-2018-0002-81009 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81009 |
| Pope | Tony | N/A | ATF-2018-0002-8101 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8101 |
| Fisler | Mark | N/A | ATF-2018-0002-81010 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81010 |
| Root | Briana | N/A | ATF-2018-0002-81011 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81011 |
| Reamer-Evans | Diane | N/A | ATF-2018-0002-81012 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81012 |
| McMullin | Susan | N/A | ATF-2018-0002-81013 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81013 |
| Rogers | Graham | N/A | ATF-2018-0002-81014 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81014 |
| Lendi | Maryam | N/A | ATF-2018-0002-81015 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81015 |
| Mcclain | Mary | N/A | ATF-2018-0002-81016 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81016 |
| Swan | Margaret | N/A | ATF-2018-0002-81017 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81017 |
| Biernoff | Elisheva | N/A | ATF-2018-0002-81018 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81018 |
| Dietzen | Richard | N/A | ATF-2018-0002-81019 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81019 |
| Dillard | John | N/A | ATF-2018-0002-8102 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8102 |
| Pajares | Alexis | N/A | ATF-2018-0002-81020 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81020 |
| Schesnol | Susan | N/A | ATF-2018-0002-81021 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81021 |
| Wait | John | N/A | ATF-2018-0002-81022 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81022 |
| Devine | Mary | N/A | ATF-2018-0002-81023 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81023 |
| sharpe | sashanie | N/A | ATF-2018-0002-81024 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81024 |
| BARNES | JENNIFER | N/A | ATF-2018-0002-81025 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81025 |
| Sayed | Mehvish | N/A | ATF-2018-0002-81026 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81026 |
| Engel | Barbara | N/A | ATF-2018-0002-81027 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81027 |
| Miller | Barbara | N/A | ATF-2018-0002-81028 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81028 |
| Herr Stravers | Holly | N/A | ATF-2018-0002-81029 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81029 |
| Nudo | Louis | N/A | ATF-2018-0002-8103 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8103 |
| hart | polly | N/A | ATF-2018-0002-81030 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81030 |
| Gilstein | Amy | N/A | ATF-2018-0002-81031 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81031 |
| Fried | Jeremy | N/A | ATF-2018-0002-81032 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81032 |
| Riseborough | Gay | N/A | ATF-2018-0002-81033 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81033 |
| Lyons | Martha | N/A | ATF-2018-0002-81034 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81034 |
| Hathaway | Sara | N/A | ATF-2018-0002-81035 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81035 |
| Barnard | Charlene | N/A | ATF-2018-0002-81036 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81036 |
| Hedberg | Kaitlin | N/A | ATF-2018-0002-81037 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81037 |
| Walis | Mandy | N/A | ATF-2018-0002-81038 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81038 |
| Hunter | Karen | N/A | ATF-2018-0002-81039 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81039 |
| PENNETTA | DAVID | N/A | ATF-2018-0002-8104 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8104 |
| Carr | Melinda | N/A | ATF-2018-0002-81040 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81040 |
| Oberweis | Trish | N/A | ATF-2018-0002-81041 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81041 |
| O'Brien | Keith | N/A | ATF-2018-0002-81042 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81042 |
| Baker | Julia | N/A | ATF-2018-0002-81043 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81043 |
| Ibrahim | Lauren | N/A | ATF-2018-0002-81044 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81044 |

| Mullen | Deirdre | N/A | ATF-2018-0002-81045 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81045 |
| MacKenzie | Paul | N/A | ATF-2018-0002-81046 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81046 |
| Wivell | Mary | N/A | ATF-2018-0002-81047 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81047 |
| Telen | Marilyn | N/A | ATF-2018-0002-81048 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81048 |
| Ginsberg | Steven | N/A | ATF-2018-0002-81049 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81049 |
| Folds | Chris | N/A | ATF-2018-0002-8105 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8105 |
| Paolucci | Kay | N/A | ATF-2018-0002-81050 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81050 |
| Sheppard | Catherine | N/A | ATF-2018-0002-81051 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81051 |
| Diamond | Julie | N/A | ATF-2018-0002-81052 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81052 |
| Chambers | Elizabeth | N/A | ATF-2018-0002-81053 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81053 |
| Kanyok | Jennifer | N/A | ATF-2018-0002-81054 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81054 |
| Mathis | Stephanie | N/A | ATF-2018-0002-81055 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81055 |
| Dowmey | Cris | N/A | ATF-2018-0002-81056 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81056 |
| Foreman | Angie | N/A | ATF-2018-0002-81057 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81057 |
| Heinemann | Melissa | N/A | ATF-2018-0002-81058 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81058 |
| Gray | Peter | N/A | ATF-2018-0002-81059 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81059 |
| Elliott | Jim | N/A | ATF-2018-0002-8106 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8106 |
| Johnson | Sarah | N/A | ATF-2018-0002-81060 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81060 |
| Hausman | Rabbi Jill | N/A | ATF-2018-0002-81061 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81061 |
| Cohen | Sady | N/A | ATF-2018-0002-81062 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81062 |
| Ludwig | Michele | N/A | ATF-2018-0002-81063 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81063 |
| Gordon | Jim | N/A | ATF-2018-0002-81064 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81064 |
| McAloon | Kelly | N/A | ATF-2018-0002-81065 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81065 |
| Pankoe | Elizabeth | N/A | ATF-2018-0002-81066 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81066 |
| Rogers | Yvonne | N/A | ATF-2018-0002-81067 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81067 |
| KURTZ | PATRICIA | N/A | ATF-2018-0002-81068 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81068 |
| Heiferman | Dr. Susan | N/A | ATF-2018-0002-81069 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81069 |
| Spates | David | N/A | ATF-2018-0002-8107 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8107 |
| Boboescu | Roxana | N/A | ATF-2018-0002-81070 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81070 |
| Kirchmyer | Sue | N/A | ATF-2018-0002-81071 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81071 |
| Zerbe | Christine | N/A | ATF-2018-0002-81072 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81072 |
| Graham | Mark | N/A | ATF-2018-0002-81073 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81073 |
| Knopf | Alexander | N/A | ATF-2018-0002-81074 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81074 |
| Grosso | Kathleen | N/A | ATF-2018-0002-81075 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81075 |
| Engel | Celia | N/A | ATF-2018-0002-81076 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81076 |
| Berge | Sarah | N/A | ATF-2018-0002-81077 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81077 |
| Lundeen | Elizabeth | N/A | ATF-2018-0002-81078 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81078 |
| Bien | Sarah | N/A | ATF-2018-0002-81079 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81079 |
| biek | nathan | N/A | ATF-2018-0002-8108 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8108 |
| Fischer | Kimberley | N/A | ATF-2018-0002-81080 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81080 |
| Benveniste | Sara | N/A | ATF-2018-0002-81081 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81081 |
| Sullivan | Deborah | N/A | ATF-2018-0002-81082 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81082 |
| Kithcart | Roberta | N/A | ATF-2018-0002-81083 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81083 |
| Cecil | Kaitlyn | N/A | ATF-2018-0002-81084 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81084 |
| Graham | Madeleine | N/A | ATF-2018-0002-81085 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81085 |
| Stewart | Leigh | N/A | ATF-2018-0002-81086 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81086 |
| Black | Laura | N/A | ATF-2018-0002-81087 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81087 |
| Snapp | Janet | N/A | ATF-2018-0002-81088 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81088 |
| Smith | Mary | N/A | ATF-2018-0002-81089 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81089 |
| Collard | Joseph | N/A | ATF-2018-0002-8109 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8109 |
| Mann | Amanda | N/A | ATF-2018-0002-81090 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81090 |
| Tuggle | Julie | N/A | ATF-2018-0002-81091 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Greer | Jack | N/A | ATF-2018-0002-81092 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81092 |
| Sandmire | Yvonne | N/A | ATF-2018-0002-81093 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81093 |
| MacDougall | Barbara | N/A | ATF-2018-0002-81094 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81094 |
| Miller | Kristen | N/A | ATF-2018-0002-81095 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81095 |
| Wheeler | Holly | N/A | ATF-2018-0002-81096 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81096 |
| Stell | Carrie | N/A | ATF-2018-0002-81097 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81097 |
| Konczal | Mary | N/A | ATF-2018-0002-81098 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81098 |
| bittner | Alisa | N/A | ATF-2018-0002-81099 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81099 |
| Adair | Josh | N/A | ATF-2018-0002-8110 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8110 |
| Case | Mary | N/A | ATF-2018-0002-81100 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81100 |
| Markley | Kristen | N/A | ATF-2018-0002-81101 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81101 |
| Zasacky | Grace | N/A | ATF-2018-0002-81102 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81102 |
| Patton | Jacqueline | N/A | ATF-2018-0002-81103 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81103 |
| Hoylman | Brad | New York State Senator Brad Hoylman | ATF-2018-0002-81104 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81104 |
| Goodman | Leo | N/A | ATF-2018-0002-81105 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81105 |
| Goins | Joseph | N/A | ATF-2018-0002-81106 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81106 |
| Gale | Charles | N/A | ATF-2018-0002-81107 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81107 |
| Ma | Vivian | N/A | ATF-2018-0002-81108 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81108 |
| Gideon | RaDonna | N/A | ATF-2018-0002-81109 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81109 |
| Mobley | Marcus | N/A | ATF-2018-0002-8111 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8111 |
| Gibson | Doris | N/A | ATF-2018-0002-81110 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81110 |
| Xiao | Catherine | N/A | ATF-2018-0002-81111 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81111 |
| Panarese | Terry | N/A | ATF-2018-0002-81112 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81112 |
| Berghoff | Theresa | N/A | ATF-2018-0002-81113 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81113 |
| Hebensperger | Ronald | N/A | ATF-2018-0002-81114 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81114 |
| Murphy | Patricia | N/A | ATF-2018-0002-81115 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81115 |
| Crawford | Jon | N/A | ATF-2018-0002-81116 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81116 |
| G | Karen | N/A | ATF-2018-0002-81117 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81117 |
| Hamilton | Rose | N/A | ATF-2018-0002-81118 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81118 |
| Holland | Alexander | N/A | ATF-2018-0002-81119 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81119 |
| Hertler | Frank | AFLCMC/HBDA | ATF-2018-0002-8112 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8112 |
| Kenton | John | N/A | ATF-2018-0002-81120 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81120 |
| Omilian | Rick | N/A | ATF-2018-0002-81121 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81121 |
| Vogley | Melissa | N/A | ATF-2018-0002-81122 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81122 |
| Hankin | Sue | N/A | ATF-2018-0002-81123 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81123 |
| Muscato | Meghan | N/A | ATF-2018-0002-81124 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81124 |
| Smith | Kelsi | N/A | ATF-2018-0002-81125 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81125 |
| Hall | Heather | N/A | ATF-2018-0002-81126 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81126 |
| Fisher | April | N/A | ATF-2018-0002-81127 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81127 |
| Emery | Herschell | N/A | ATF-2018-0002-81128 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81128 |
| Petrone | Kim | N/A | ATF-2018-0002-81129 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81129 |
| B | J | N/A | ATF-2018-0002-8113 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8113 |
| Liberty | Sandra | N/A | ATF-2018-0002-81130 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81130 |
| Muhlada | Liz | N/A | ATF-2018-0002-81131 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81131 |
| Lopato | Judy | N/A | ATF-2018-0002-81132 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81132 |
| Lachman | Stephanie | N/A | ATF-2018-0002-81133 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81133 |
| Kuhnmuench | Nell | N/A | ATF-2018-0002-81134 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81134 |
| Anonymous | Lisa and Jim | N/A | ATF-2018-0002-81135 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81135 |
| Koernig | Veronica | N/A | ATF-2018-0002-81136 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81136 |
| butow | stephanie | N/A | ATF-2018-0002-81137 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81137 |
| Gustafson | Carl | N/A | ATF-2018-0002-81138 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jones | Lisa | N/A | ATF-2018-0002-81139 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81139 |
| Miller | Lloyd | N/A | ATF-2018-0002-8114 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8114 |
| Ruthsdottir | Ann | N/A | ATF-2018-0002-81140 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81140 |
| Rappenwolf | Susan | N/A | ATF-2018-0002-81141 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81141 |
| Publicover | Austin | N/A | ATF-2018-0002-81142 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81142 |
| Rosenthal | Sara | N/A | ATF-2018-0002-81143 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81143 |
| McCully | Erin | N/A | ATF-2018-0002-81144 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81144 |
| Andrews | Penelope | N/A | ATF-2018-0002-81145 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81145 |
| Sturbaum | Chris | N/A | ATF-2018-0002-81146 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81146 |
| Gorayeb | Lauren | N/A | ATF-2018-0002-81147 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81147 |
| Thomas | Rhianna | N/A | ATF-2018-0002-81148 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81148 |
| Conger | Barrie | N/A | ATF-2018-0002-81149 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81149 |
| Scholl | Daniel | N/A | ATF-2018-0002-8115 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8115 |
| Xereas | Antonia | N/A | ATF-2018-0002-81150 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81150 |
| Friedrichs | Carl | N/A | ATF-2018-0002-81151 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81151 |
| Stewart | Arlene | N/A | ATF-2018-0002-81152 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81152 |
| Poore | Tammy | N/A | ATF-2018-0002-81153 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81153 |
| Biondolillo | John | N/A | ATF-2018-0002-81154 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81154 |
| Sitkoski | Selena | N/A | ATF-2018-0002-81155 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81155 |
| Burgess | Denyse | N/A | ATF-2018-0002-81156 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81156 |
| Smith | Caleb | N/A | ATF-2018-0002-81157 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81157 |
| Stevens | Maureen | N/A | ATF-2018-0002-81158 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81158 |
| Cannon | Patty | N/A | ATF-2018-0002-81159 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81159 |
| Stutzman | Dusty | N/A | ATF-2018-0002-8116 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8116 |
| Zoidis | Marilyn | N/A | ATF-2018-0002-81160 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81160 |
| Weil | Peter | N/A | ATF-2018-0002-81161 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81161 |
| Mawn | Holly | N/A | ATF-2018-0002-81162 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81162 |
| Harris | Don | N/A | ATF-2018-0002-81163 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81163 |
| KAELIN | OSCAR | N/A | ATF-2018-0002-81164 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81164 |
| Veronese | Melissa | N/A | ATF-2018-0002-81165 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81165 |
| Lunde | Maggi | N/A | ATF-2018-0002-81166 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81166 |
| Jette | Noel | N/A | ATF-2018-0002-81167 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81167 |
| Gallegos | Joyce | N/A | ATF-2018-0002-81168 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81168 |
| Chiscano | Kristie | N/A | ATF-2018-0002-81169 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81169 |
| Duskin | Edgar | N/A | ATF-2018-0002-8117 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8117 |
| Wolf | Allen | N/A | ATF-2018-0002-81170 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81170 |
| Tyrol | Patricia | N/A | ATF-2018-0002-81171 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81171 |
| Thomas | Annette | N/A | ATF-2018-0002-81172 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81172 |
| Lash | Mary | N/A | ATF-2018-0002-81173 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81173 |
| Heussner | Bob | N/A | ATF-2018-0002-81174 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81174 |
| McElroy | Joan | N/A | ATF-2018-0002-81175 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81175 |
| Sowerby | Erin | N/A | ATF-2018-0002-81176 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81176 |
| Hartley | Cassandra | N/A | ATF-2018-0002-81177 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81177 |
| Huber | Nicole | N/A | ATF-2018-0002-81178 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81178 |
| Colton | Rebecca | N/A | ATF-2018-0002-81179 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81179 |
| Pertuit | Ross | N/A | ATF-2018-0002-8118 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8118 |
| Mitchler | Jill | N/A | ATF-2018-0002-81180 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81180 |
| Carroll | Karen | N/A | ATF-2018-0002-81181 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81181 |
| Mach | Stephen | N/A | ATF-2018-0002-81182 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81182 |
| Smith | Mark | N/A | ATF-2018-0002-81183 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81183 |
| Taj | Tandis | N/A | ATF-2018-0002-81184 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81184 |
| Marvin | Caroline | N/A | ATF-2018-0002-81185 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kammerer | Krista | N/A | ATF-2018-0002-81186 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81186 |
| Eccles | Sarah | N/A | ATF-2018-0002-81187 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81187 |
| Monahan | Jennifer | N/A | ATF-2018-0002-81188 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81188 |
| Miller | Ann | N/A | ATF-2018-0002-81189 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81189 |
| Lewis | Michael | N/A | ATF-2018-0002-8119 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8119 |
| Shulenberger | Christine | N/A | ATF-2018-0002-81190 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81190 |
| Davis | Lynne | N/A | ATF-2018-0002-81191 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81191 |
| Singh | Amar | N/A | ATF-2018-0002-81192 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81192 |
| DeHaven | Beth | N/A | ATF-2018-0002-81193 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81193 |
| Rios | Ellen | N/A | ATF-2018-0002-81194 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81194 |
| Lemme | Kimberly | N/A | ATF-2018-0002-81195 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81195 |
| Elias | Nanette | N/A | ATF-2018-0002-81196 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81196 |
| Head | Ryan | N/A | ATF-2018-0002-81197 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81197 |
| Chittenden | Timothy | N/A | ATF-2018-0002-81198 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81198 |
| Berberich | Patricia | N/A | ATF-2018-0002-81199 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81199 |
| Burnette | Richard | N/A | ATF-2018-0002-8120 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8120 |
| EMRICH | EMORY | N/A | ATF-2018-0002-81200 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81200 |
| Kostelny | Jack | N/A | ATF-2018-0002-81201 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81201 |
| Grimes | James | N/A | ATF-2018-0002-81202 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81202 |
| Berliner | David | N/A | ATF-2018-0002-81203 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81203 |
| Soyland | Michaela | N/A | ATF-2018-0002-81204 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81204 |
| La arge | Nancy | N/A | ATF-2018-0002-81205 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81205 |
| Thayer | Martha | N/A | ATF-2018-0002-81206 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81206 |
| Hughes | Suzanne | N/A | ATF-2018-0002-81207 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81207 |
| Kreml | Nancy | N/A | ATF-2018-0002-81208 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81208 |
| Goldstein | Mary | N/A | ATF-2018-0002-81209 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81209 |
| San Miguel | David | N/A | ATF-2018-0002-8121 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8121 |
| SMITH | RACHEL | N/A | ATF-2018-0002-81210 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81210 |
| Valdes | Pam | N/A | ATF-2018-0002-81211 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81211 |
| Berglund | Carol | N/A | ATF-2018-0002-81212 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81212 |
| Roark | Cyndy | N/A | ATF-2018-0002-81213 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81213 |
| Reece | Darien | N/A | ATF-2018-0002-81214 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81214 |
| Blackburn | Sarah | N/A | ATF-2018-0002-81215 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81215 |
| VISCOUNT | Kathy | N/A | ATF-2018-0002-81216 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81216 |
| Bicknell | Daniel | N/A | ATF-2018-0002-81217 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81217 |
| Wiatr | Elaine | N/A | ATF-2018-0002-81218 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81218 |
| Poe | Jennifer | N/A | ATF-2018-0002-81219 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81219 |
| Daulton | Jesse | N/A | ATF-2018-0002-8122 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8122 |
| Augspurger | James | N/A | ATF-2018-0002-81220 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81220 |
| Asher | Sandra | N/A | ATF-2018-0002-81221 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81221 |
| S | Elana | N/A | ATF-2018-0002-81222 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81222 |
| Berman | Brenda | N/A | ATF-2018-0002-81223 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81223 |
| Winnicka | Beata | N/A | ATF-2018-0002-81224 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81224 |
| Richards | Timothy | N/A | ATF-2018-0002-81225 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81225 |
| Stowe | Michael | N/A | ATF-2018-0002-81226 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81226 |
| Sanfilippo | Cara | N/A | ATF-2018-0002-81227 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81227 |
| McDermott | Nicole | N/A | ATF-2018-0002-81228 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81228 |
| Castiglia | Jeff | N/A | ATF-2018-0002-81229 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81229 |
| Kessler | John | N/A | ATF-2018-0002-8123 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8123 |
| Loughrey | Jennifer | N/A | ATF-2018-0002-81230 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81230 |
| Jacobs | Mary | N/A | ATF-2018-0002-81231 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81231 |
| Romero | Jasmine | N/A | ATF-2018-0002-81232 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ryeson | Jen | N/A | ATF-2018-0002-81233 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81233 |
| Stocker | Eve | N/A | ATF-2018-0002-81234 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81234 |
| Sottak | Toni | N/A | ATF-2018-0002-81235 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81235 |
| Taylor | Tucker | N/A | ATF-2018-0002-81236 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81236 |
| Hayes | Gloria | N/A | ATF-2018-0002-81237 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81237 |
| Jaffe | Jane | N/A | ATF-2018-0002-81238 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81238 |
| Tarr | Teresa | N/A | ATF-2018-0002-81239 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81239 |
| Osborne | Paul | N/A | ATF-2018-0002-8124 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8124 |
| Fricke | Paulina | N/A | ATF-2018-0002-81240 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81240 |
| Mills | Mindy | N/A | ATF-2018-0002-81241 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81241 |
| Kim | Victoria | N/A | ATF-2018-0002-81242 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81242 |
| Anonymous | Patricia | N/A | ATF-2018-0002-81243 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81243 |
| Knittel | Ruth | N/A | ATF-2018-0002-81244 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81244 |
| Cravens | Kaitlyn | N/A | ATF-2018-0002-81245 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81245 |
| Belcourt | Raymond | N/A | ATF-2018-0002-81246 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81246 |
| Latino | Rose | N/A | ATF-2018-0002-81247 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81247 |
| H | chelsea | N/A | ATF-2018-0002-81248 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81248 |
| Lewis | Sean | N/A | ATF-2018-0002-81249 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81249 |
| Cosman | Michael | N/A | ATF-2018-0002-8125 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8125 |
| Mcnichol | Kelly | N/A | ATF-2018-0002-81250 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81250 |
| Miller | Stephanie | N/A | ATF-2018-0002-81251 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81251 |
| Simmons | Elizabeth | N/A | ATF-2018-0002-81252 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81252 |
| Rohr | Kelsey | N/A | ATF-2018-0002-81253 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81253 |
| Goldman | Carolyn | N/A | ATF-2018-0002-81254 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81254 |
| Pinon | Tammy and Cesar | N/A | ATF-2018-0002-81255 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81255 |
| LaMar | Kimberly | N/A | ATF-2018-0002-81256 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81256 |
| Cvetovich | Raymond | N/A | ATF-2018-0002-81257 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81257 |
| Larkin | Heather | N/A | ATF-2018-0002-81258 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81258 |
| Cottrell | Robert | N/A | ATF-2018-0002-81259 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81259 |
| Finkle | Karen | N/A | ATF-2018-0002-8126 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8126 |
| MULLERWORTH | AUBREY | N/A | ATF-2018-0002-81260 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81260 |
| Bryant | MaShaunda | N/A | ATF-2018-0002-81261 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81261 |
| Schwemmer | Hank | N/A | ATF-2018-0002-81262 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81262 |
| Heller | Jenni | N/A | ATF-2018-0002-81263 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81263 |
| Ranum | Joe | N/A | ATF-2018-0002-81264 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81264 |
| Ewing | Ann | N/A | ATF-2018-0002-81265 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81265 |
| Bishop | Diane | N/A | ATF-2018-0002-81266 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81266 |
| Friedman | Cherryl | N/A | ATF-2018-0002-81267 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81267 |
| Scott | Rob | N/A | ATF-2018-0002-81268 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81268 |
| Lokitz | Rachel | N/A | ATF-2018-0002-81269 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81269 |
| Willis | Stan | N/A | ATF-2018-0002-8127 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8127 |
| Burke | Barbara | N/A | ATF-2018-0002-81270 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81270 |
| Jastromb | Virginia | N/A | ATF-2018-0002-81271 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81271 |
| Lasky | Carrie | N/A | ATF-2018-0002-81272 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81272 |
| Collins | SP | N/A | ATF-2018-0002-81273 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81273 |
| Edes | Diane | N/A | ATF-2018-0002-81274 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81274 |
| Mellor-Crummey | John | N/A | ATF-2018-0002-81275 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81275 |
| Yourke | George | N/A | ATF-2018-0002-81276 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81276 |
| Winston | Nina | N/A | ATF-2018-0002-81277 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81277 |
| Wasserman | Andrea | N/A | ATF-2018-0002-81278 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81278 |
| Padilla | Mathew | N/A | ATF-2018-0002-81279 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81279 |
| Roy | Mark | N/A | ATF-2018-0002-8128 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fikene | Alan | N/A | ATF-2018-0002-81280 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81280 |
| Heisner | Susan | N/A | ATF-2018-0002-81281 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81281 |
| Chennareddy | Geeta | N/A | ATF-2018-0002-81282 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81282 |
| Brodie | Sheila | N/A | ATF-2018-0002-81283 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81283 |
| Sessions | Jerry | N/A | ATF-2018-0002-81284 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81284 |
| Wiezorek | David | N/A | ATF-2018-0002-81285 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81285 |
| Strain | Sarah | N/A | ATF-2018-0002-81286 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81286 |
| Luna | Emily | N/A | ATF-2018-0002-81287 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81287 |
| Gore | Chad | N/A | ATF-2018-0002-81288 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81288 |
| Love | Melinda | N/A | ATF-2018-0002-81289 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81289 |
| Alldredge | Keith | N/A | ATF-2018-0002-8129 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8129 |
| Sikes | Joseph | N/A | ATF-2018-0002-81290 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81290 |
| HARTSO | LUANNE | N/A | ATF-2018-0002-81291 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81291 |
| Underkoffler | Denise | N/A | ATF-2018-0002-81292 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81292 |
| Coltof | Jerusha | N/A | ATF-2018-0002-81293 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81293 |
| Tipp | P. | N/A | ATF-2018-0002-81294 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81294 |
| Romeiser | Todd | N/A | ATF-2018-0002-81295 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81295 |
| Gropel | Jennifer | N/A | ATF-2018-0002-81296 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81296 |
| Hock | Mary | N/A | ATF-2018-0002-81297 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81297 |
| Pollard | Mary | N/A | ATF-2018-0002-81298 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81298 |
| Peplinski | Maria | N/A | ATF-2018-0002-81299 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81299 |
| Scott | Theodore | N/A | ATF-2018-0002-8130 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8130 |
| Sabine | John | N/A | ATF-2018-0002-81300 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81300 |
| Wilson | Patty | N/A | ATF-2018-0002-81301 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81301 |
| Palos | Ann | N/A | ATF-2018-0002-81302 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81302 |
| Benko | Kevin | N/A | ATF-2018-0002-81303 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81303 |
| Swan | Kenneth | N/A | ATF-2018-0002-81304 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81304 |
| Sigua | Alexander | N/A | ATF-2018-0002-81305 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81305 |
| Mittleberg | Audrey | N/A | ATF-2018-0002-81306 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81306 |
| Leonard | Marideth | N/A | ATF-2018-0002-81307 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81307 |
| Freeman | Ellen | Act.Everytown.org | ATF-2018-0002-81308 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81308 |
| Maguire | Stephanie | N/A | ATF-2018-0002-81309 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81309 |
| mobley | daniel | N/A | ATF-2018-0002-8131 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8131 |
| Deuell | Barbara | N/A | ATF-2018-0002-81310 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81310 |
| Riley | Benjamin | N/A | ATF-2018-0002-81311 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81311 |
| Tu | Yue | N/A | ATF-2018-0002-81312 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81312 |
| Humpherys | Floyd | N/A | ATF-2018-0002-81313 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81313 |
| Buckner | Scott | N/A | ATF-2018-0002-81314 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81314 |
| Lemke | Joyce | N/A | ATF-2018-0002-81315 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81315 |
| Flores | Regina | N/A | ATF-2018-0002-81316 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81316 |
| Montgomery | Steven | N/A | ATF-2018-0002-81317 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81317 |
| Peterson | Aaron | N/A | ATF-2018-0002-81318 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81318 |
| Barnum | James | N/A | ATF-2018-0002-81319 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81319 |
| Maracino | Michael | N/A | ATF-2018-0002-8132 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8132 |
| Holmes | Jessica | N/A | ATF-2018-0002-81320 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81320 |
| SANCHEZ GIL | JOSE LUIS | N/A | ATF-2018-0002-81321 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81321 |
| RK | Lane | N/A | ATF-2018-0002-81322 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81322 |
| Fugle | Chloe | N/A | ATF-2018-0002-81323 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81323 |
| Beischel | Linda | N/A | ATF-2018-0002-81324 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81324 |
| Patterson | Bruce | N/A | ATF-2018-0002-81325 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81325 |
| Putnam | Michael | N/A | ATF-2018-0002-81326 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81326 |
| Ohland | Karen J. | N/A | ATF-2018-0002-81327 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81327 |

| Kirkland | Mike | N/A | ATF-2018-0002-81328 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81328 |
| Anonymous | Keiko | N/A | ATF-2018-0002-81329 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81329 |
| Seabolt | Wesley | N/A | ATF-2018-0002-8133 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8133 |
| Carr | Christine | N/A | ATF-2018-0002-81330 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81330 |
| Donahoe | Rona | N/A | ATF-2018-0002-81331 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81331 |
| Rubin | Susan | N/A | ATF-2018-0002-81332 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81332 |
| Wampler | Steve | N/A | ATF-2018-0002-81333 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81333 |
| Bell | Lisa | GOA | ATF-2018-0002-81334 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81334 |
| Goldberg | Janna | N/A | ATF-2018-0002-81335 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81335 |
| Georgi | Daniel | N/A | ATF-2018-0002-81336 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81336 |
| Warner | Kirsten | N/A | ATF-2018-0002-81337 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81337 |
| Caswell | Nancy M. | N/A | ATF-2018-0002-81338 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81338 |
| Mechant | Linda | N/A | ATF-2018-0002-81339 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81339 |
| Baer | Mike | N/A | ATF-2018-0002-8134 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8134 |
| Quadri | Syed | N/A | ATF-2018-0002-81340 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81340 |
| Turnbull | Linda | N/A | ATF-2018-0002-81341 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81341 |
| McLean | Sean | N/A | ATF-2018-0002-81342 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81342 |
| berger | JD | N/A | ATF-2018-0002-81343 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81343 |
| Russell | Stephanie | N/A | ATF-2018-0002-81344 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81344 |
| Wilson | Teri | N/A | ATF-2018-0002-81345 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81345 |
| Chang | Shan | N/A | ATF-2018-0002-81346 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81346 |
| Prewett | Greg | N/A | ATF-2018-0002-81347 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81347 |
| Myers | Quinton | N/A | ATF-2018-0002-81348 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81348 |
| Lee | Don | N/A | ATF-2018-0002-81349 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81349 |
| Maddox | Mike | N/A | ATF-2018-0002-8135 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8135 |
| Naah | Mark | N/A | ATF-2018-0002-81350 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81350 |
| Requa | Amy | N/A | ATF-2018-0002-81351 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81351 |
| Torregosa | Janielle | N/A | ATF-2018-0002-81352 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81352 |
| Hughes | Dianab | N/A | ATF-2018-0002-81353 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81353 |
| Mann | Dorothy | N/A | ATF-2018-0002-81354 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81354 |
| Scott | Brian | University of Maryland | ATF-2018-0002-81355 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81355 |
| Hammond | Brook | N/A | ATF-2018-0002-81356 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81356 |
| Oliva | Cathy | N/A | ATF-2018-0002-81357 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81357 |
| tolan | judy | N/A | ATF-2018-0002-81358 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81358 |
| Roberts | Lenn | N/A | ATF-2018-0002-81359 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81359 |
| Molaro | Gerald | N/A | ATF-2018-0002-8136 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8136 |
| Stadigh | Peter | BlueCross/BlueShield | ATF-2018-0002-81360 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81360 |
| Ryan | Renee | N/A | ATF-2018-0002-81361 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81361 |
| Hunter | Marie | N/A | ATF-2018-0002-81362 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81362 |
| Chretien | Amber | N/A | ATF-2018-0002-81363 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81363 |
| Eubanks | Inga | N/A | ATF-2018-0002-81364 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81364 |
| Moncayo | Leticia | N/A | ATF-2018-0002-81365 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81365 |
| Belveal | Hayley | N/A | ATF-2018-0002-81366 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81366 |
| Gatchell | Katherine | N/A | ATF-2018-0002-81367 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81367 |
| Anderson Mavronicles | Kimberly | N/A | ATF-2018-0002-81368 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81368 |
| Moses | Tim | N/A | ATF-2018-0002-81369 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81369 |
| Schizedtz | Jeff | N/A | ATF-2018-0002-8137 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8137 |
| Chang | Aditi | N/A | ATF-2018-0002-81370 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81370 |
| Martin | Sarah | N/A | ATF-2018-0002-81371 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81371 |
| Remec | Ida | N/A | ATF-2018-0002-81372 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81372 |
| Godard | Sue | N/A | ATF-2018-0002-81373 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81373 |
| La France | Maria | N/A | ATF-2018-0002-81374 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Johnson | Megan | N/A | ATF-2018-0002-81375 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81375 |
| Adler | Stephen | N/A | ATF-2018-0002-81376 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81376 |
| Postlewaite | Tom | N/A | ATF-2018-0002-81377 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81377 |
| Kulba | Alana | N/A | ATF-2018-0002-81378 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81378 |
| Lazor | Janine | N/A | ATF-2018-0002-81379 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81379 |
| Deason | Charles | N/A | ATF-2018-0002-8138 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8138 |
| Delaney | Linda | N/A | ATF-2018-0002-81380 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81380 |
| Taldone | Jessica | N/A | ATF-2018-0002-81381 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81381 |
| Lenard | Richard | N/A | ATF-2018-0002-81382 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81382 |
| Schexnyder | Clare | N/A | ATF-2018-0002-81383 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81383 |
| Jarvi | Kerry | N/A | ATF-2018-0002-81384 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81384 |
| Guo | Ying | N/A | ATF-2018-0002-81385 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81385 |
| Quirk | Jeri | N/A | ATF-2018-0002-81386 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81386 |
| Bach | Fred | N/A | ATF-2018-0002-81387 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81387 |
| Bennur | Rohit | N/A | ATF-2018-0002-81388 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81388 |
| Dailey | Terry | N/A | ATF-2018-0002-81389 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81389 |
| Smithem | William | Charleston PR & Design | ATF-2018-0002-8139 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8139 |
| Lewey | Bryant | N/A | ATF-2018-0002-81390 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81390 |
| Roses | Bianca | N/A | ATF-2018-0002-81391 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81391 |
| Kwee | Kimberly | N/A | ATF-2018-0002-81392 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81392 |
| Furr | Derek | N/A | ATF-2018-0002-81393 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81393 |
| Livingston | Julia | N/A | ATF-2018-0002-81394 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81394 |
| OMeara | Margaret | N/A | ATF-2018-0002-81395 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81395 |
| Webeck | Mark | N/A | ATF-2018-0002-81396 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81396 |
| Sparlin | Julie | N/A | ATF-2018-0002-81397 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81397 |
| Spadaccino | Chris | N/A | ATF-2018-0002-81398 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81398 |
| LANE | TRACY | N/A | ATF-2018-0002-81399 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81399 |
| MC CUE | JOHN | N/A | ATF-2018-0002-8140 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8140 |
| Yancy | George | N/A | ATF-2018-0002-81400 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81400 |
| Carroll | Marvin | N/A | ATF-2018-0002-81401 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81401 |
| Ontiveros | Carmen | N/A | ATF-2018-0002-81402 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81402 |
| Prentice | Patrice | N/A | ATF-2018-0002-81403 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81403 |
| Novak | Scott | N/A | ATF-2018-0002-81404 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81404 |
| Okoro | Cary | N/A | ATF-2018-0002-81405 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81405 |
| Trager | Mark | N/A | ATF-2018-0002-81406 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81406 |
| OConnor | Barbara | N/A | ATF-2018-0002-81407 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81407 |
| Lyons | Elizabeth | N/A | ATF-2018-0002-81408 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81408 |
| Wilson | Cynthia | N/A | ATF-2018-0002-81409 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81409 |
| McMaken | Michael | N/A | ATF-2018-0002-8141 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8141 |
| Leannah | Geralyn | N/A | ATF-2018-0002-81410 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81410 |
| Plavin | Adrienne | N/A | ATF-2018-0002-81411 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81411 |
| Lee | Catherine | N/A | ATF-2018-0002-81412 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81412 |
| StJohn | Andrea | N/A | ATF-2018-0002-81413 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81413 |
| Gilbane | Lisa | N/A | ATF-2018-0002-81414 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81414 |
| Hawn | Betsy | N/A | ATF-2018-0002-81415 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81415 |
| Dahlman | Martin | N/A | ATF-2018-0002-81416 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81416 |
| Fish | Joshua | N/A | ATF-2018-0002-81417 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81417 |
| Hade | Christoffer | N/A | ATF-2018-0002-81418 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81418 |
| Adair | Beth | N/A | ATF-2018-0002-81419 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81419 |
| Honeycutt | Jamison | N/A | ATF-2018-0002-8142 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8142 |
| Anonymous | Serena | N/A | ATF-2018-0002-81420 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81420 |

AR003731

| | | | | | | |
|---|---|---|---|---|---|---|
| Weinberg | Steven | N/A | ATF-2018-0002-81421 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81421 |
| mclemore | molly | N/A | ATF-2018-0002-81422 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81422 |
| Klym | Mark | N/A | ATF-2018-0002-81423 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81423 |
| sam | a | N/A | ATF-2018-0002-81424 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81424 |
| Malcomb | Robyn | N/A | ATF-2018-0002-81425 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81425 |
| Wier | Leslie | N/A | ATF-2018-0002-81426 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81426 |
| Verschoor | Johanna | N/A | ATF-2018-0002-81427 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81427 |
| Hess | Cara | N/A | ATF-2018-0002-81428 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81428 |
| Patchen | Barbara | N/A | ATF-2018-0002-81429 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81429 |
| Noe | Charles | N/A | ATF-2018-0002-8143 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8143 |
| Lewis | Jesse | N/A | ATF-2018-0002-81430 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81430 |
| Novak | Mark | N/A | ATF-2018-0002-81431 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81431 |
| Pierce | Cynthia | N/A | ATF-2018-0002-81432 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81432 |
| Dewig | Karen | N/A | ATF-2018-0002-81433 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81433 |
| Tolman | Rachael | N/A | ATF-2018-0002-81434 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81434 |
| Ebin | Joe | N/A | ATF-2018-0002-81435 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81435 |
| Lewellen | John | N/A | ATF-2018-0002-81436 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81436 |
| Anonymous | Jennifer | N/A | ATF-2018-0002-81437 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81437 |
| Lund | Kristen | N/A | ATF-2018-0002-81438 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81438 |
| Crotty | Regan | N/A | ATF-2018-0002-81439 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81439 |
| Leader | David | N/A | ATF-2018-0002-8144 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8144 |
| Nelson | Helen | N/A | ATF-2018-0002-81440 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81440 |
| Muza | Renee | N/A | ATF-2018-0002-81441 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81441 |
| Haisch | Robert | N/A | ATF-2018-0002-81442 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81442 |
| Nilan | Lynne | N/A | ATF-2018-0002-81443 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81443 |
| McIntosh Smitb | Constance | N/A | ATF-2018-0002-81444 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81444 |
| Suminski | James | N/A | ATF-2018-0002-81445 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81445 |
| Zuppo | Meredith | N/A | ATF-2018-0002-81446 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81446 |
| Haynes | Sarah | N/A | ATF-2018-0002-81447 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81447 |
| Warren | Terri | N/A | ATF-2018-0002-81448 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81448 |
| Whitney | Jennifer | N/A | ATF-2018-0002-81449 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81449 |
| Burk | Douglas | N/A | ATF-2018-0002-8145 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8145 |
| Swenson | Lynn | N/A | ATF-2018-0002-81450 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81450 |
| Bartley | Jessica | N/A | ATF-2018-0002-81451 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81451 |
| Dean | Erin | N/A | ATF-2018-0002-81452 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81452 |
| Brown | Jim | N/A | ATF-2018-0002-81453 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81453 |
| Walker | Robert | N/A | ATF-2018-0002-81454 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81454 |
| Olson | Jeanne | N/A | ATF-2018-0002-81455 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81455 |
| Scheuerman | Meagan | N/A | ATF-2018-0002-81456 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81456 |
| Shaffer | Laura | N/A | ATF-2018-0002-81457 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81457 |
| Elias | Suad | N/A | ATF-2018-0002-81458 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81458 |
| Feldman | Jennifer | N/A | ATF-2018-0002-81459 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81459 |
| Sumner | Matthew | N/A | ATF-2018-0002-8146 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8146 |
| Abdul-Mateen | Umi | N/A | ATF-2018-0002-81460 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81460 |
| Bartlett | Wrenn | N/A | ATF-2018-0002-81461 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81461 |
| Turlove | Pam | N/A | ATF-2018-0002-81462 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81462 |
| McClendon | Victoria | N/A | ATF-2018-0002-81463 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81463 |
| Burris-Brown | David | N/A | ATF-2018-0002-81464 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81464 |
| Wilkinson | Linda | N/A | ATF-2018-0002-81465 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81465 |
| Keelan | Tim | N/A | ATF-2018-0002-81466 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81466 |
| Findlater | Evelyn | N/A | ATF-2018-0002-81467 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81467 |
| Frydrych | Elaine | N/A | ATF-2018-0002-81468 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81468 |

| Brodersen | Tom | N/A | ATF-2018-0002-81469 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81469 |
|---|---|---|---|---|---|---|
| Alvarez | Don | N/A | ATF-2018-0002-8147 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8147 |
| Fisher | Jeffrey | N/A | ATF-2018-0002-81470 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81470 |
| Camacho | Amanda | N/A | ATF-2018-0002-81471 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81471 |
| Belot | Kelly | N/A | ATF-2018-0002-81472 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81472 |
| Powell | Monica | N/A | ATF-2018-0002-81473 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81473 |
| Gunn | Brian | N/A | ATF-2018-0002-81474 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81474 |
| Matsumoto | J | N/A | ATF-2018-0002-81475 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81475 |
| Hahn | Mai | N/A | ATF-2018-0002-81476 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81476 |
| Anonymous | Sonya | N/A | ATF-2018-0002-81477 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81477 |
| Spitler | Dan | N/A | ATF-2018-0002-81478 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81478 |
| Wolverson | Shirley | N/A | ATF-2018-0002-81479 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81479 |
| Harrison | Jim | N/A | ATF-2018-0002-8148 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8148 |
| Ringstrom | Bruce | N/A | ATF-2018-0002-81480 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81480 |
| Kamback | Jeffrey | N/A | ATF-2018-0002-81481 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81481 |
| Zaun | Angie | N/A | ATF-2018-0002-81482 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81482 |
| Osborn | Ellie | N/A | ATF-2018-0002-81483 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81483 |
| Family | Furar | N/A | ATF-2018-0002-81484 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81484 |
| Thomson | Lox | N/A | ATF-2018-0002-81485 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81485 |
| Freeman | Jennifer | N/A | ATF-2018-0002-81486 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81486 |
| Brown | William | N/A | ATF-2018-0002-81487 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81487 |
| Hass | Andrea | N/A | ATF-2018-0002-81488 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81488 |
| Castaneda | Misty | N/A | ATF-2018-0002-81489 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81489 |
| Mudry | Robert | N/A | ATF-2018-0002-8149 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8149 |
| Ennis | Jason | N/A | ATF-2018-0002-81490 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81490 |
| Bradley | Ethan | N/A | ATF-2018-0002-81491 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81491 |
| Mafdali | Jamie | N/A | ATF-2018-0002-81492 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81492 |
| O'Toole-Mellow | Mary Kate | N/A | ATF-2018-0002-81493 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81493 |
| Swift | Connor | N/A | ATF-2018-0002-81494 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81494 |
| LaVine | Susan | N/A | ATF-2018-0002-81495 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81495 |
| Vanderryn | Judith | N/A | ATF-2018-0002-81496 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81496 |
| Swartrz | Richard | N/A | ATF-2018-0002-81497 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81497 |
| Strain | Janet | N/A | ATF-2018-0002-81498 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81498 |
| Anderson | Casey | N/A | ATF-2018-0002-81499 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81499 |
| Mateer | Jake | Mateer Contracting | ATF-2018-0002-8150 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8150 |
| Johnson | Darrell | N/A | ATF-2018-0002-81500 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81500 |
| Chodorow | J. | N/A | ATF-2018-0002-81501 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81501 |
| Fritz | P | N/A | ATF-2018-0002-81502 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81502 |
| bonebakker | Erno | N/A | ATF-2018-0002-81503 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81503 |
| Dahl | Nancy | N/A | ATF-2018-0002-81504 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81504 |
| Melrose | Michele | N/A | ATF-2018-0002-81505 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81505 |
| Turner | Jessica | N/A | ATF-2018-0002-81506 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81506 |
| Schmitz | Nancy | N/A | ATF-2018-0002-81507 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81507 |
| Capron | Mary | N/A | ATF-2018-0002-81508 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81508 |
| Taylor II | Kenneth H | N/A | ATF-2018-0002-81509 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81509 |
| Sniff | Randall | N/A | ATF-2018-0002-8151 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8151 |
| Walter | Laurie | N/A | ATF-2018-0002-81510 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81510 |
| Patik | Victoria | N/A | ATF-2018-0002-81511 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81511 |
| Brown | Alysha | N/A | ATF-2018-0002-81512 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81512 |
| shawd | lynnette | N/A | ATF-2018-0002-81513 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81513 |
| Wilderman | Abby | N/A | ATF-2018-0002-81514 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81514 |
| Does-Krell | Heather | N/A | ATF-2018-0002-81515 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81515 |

AR003733

| | | | | | | |
|---|---|---|---|---|---|---|
| Hersh | Michelle | N/A | ATF-2018-0002-81516 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81516 |
| Figueroa | Dolores | N/A | ATF-2018-0002-81517 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81517 |
| Poux | Paul | N/A | ATF-2018-0002-81518 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81518 |
| Mallewk | John | N/A | ATF-2018-0002-81519 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81519 |
| Noomie | Andre | N/A | ATF-2018-0002-8152 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8152 |
| Cox | Briana | N/A | ATF-2018-0002-81520 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81520 |
| Frigo | Patricia | N/A | ATF-2018-0002-81521 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81521 |
| Tharpe | William | N/A | ATF-2018-0002-81522 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81522 |
| Johnston, PhD | Lloyd | N/A | ATF-2018-0002-81523 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81523 |
| Steed | Matthew | N/A | ATF-2018-0002-81524 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81524 |
| Nagabhushan | Guru | N/A | ATF-2018-0002-81525 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81525 |
| Short | Beverley-Joan | N/A | ATF-2018-0002-81526 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81526 |
| Hall | Brett | N/A | ATF-2018-0002-81527 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81527 |
| Sweeney | Elijah | N/A | ATF-2018-0002-81528 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81528 |
| Anonymous | Kira | N/A | ATF-2018-0002-81529 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81529 |
| Harrison | Ron | N/A | ATF-2018-0002-8153 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8153 |
| Casella | Michael | N/A | ATF-2018-0002-81530 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81530 |
| Polloway | Glenn | N/A | ATF-2018-0002-81531 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81531 |
| Mesaros | Darryl | N/A | ATF-2018-0002-81532 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81532 |
| Simpson | Tara | N/A | ATF-2018-0002-81533 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81533 |
| Glab | Keith | N/A | ATF-2018-0002-81534 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81534 |
| K. | Saran | N/A | ATF-2018-0002-81535 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81535 |
| Karnezis | Kristine | N/A | ATF-2018-0002-81536 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81536 |
| Wax | Alysa | N/A | ATF-2018-0002-81537 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81537 |
| Flannery | Megan | N/A | ATF-2018-0002-81538 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81538 |
| Renz | Amy | N/A | ATF-2018-0002-81539 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81539 |
| Yow | Gary | N/A | ATF-2018-0002-8154 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8154 |
| Scanagatta | Leslie | N/A | ATF-2018-0002-81540 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81540 |
| Robison | Mary | N/A | ATF-2018-0002-81541 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81541 |
| Penhollow | Andrew | N/A | ATF-2018-0002-81542 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81542 |
| McAdam | Travis | N/A | ATF-2018-0002-81543 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81543 |
| Halsing | Renee | N/A | ATF-2018-0002-81544 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81544 |
| Foreman | Denise | N/A | ATF-2018-0002-81545 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81545 |
| Kaur | Davinder | N/A | ATF-2018-0002-81546 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81546 |
| Hauptman | Elise | N/A | ATF-2018-0002-81547 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81547 |
| Gordon | Roy | N/A | ATF-2018-0002-81548 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81548 |
| Johnson | Carol | N/A | ATF-2018-0002-81549 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81549 |
| Blumling | Patrick | N/A | ATF-2018-0002-8155 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8155 |
| Harrison | Vaughn | N/A | ATF-2018-0002-81550 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81550 |
| Kanpurwala | Celeste | N/A | ATF-2018-0002-81551 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81551 |
| Tidwell | Collin | N/A | ATF-2018-0002-81552 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81552 |
| Pangle | Mark | N/A | ATF-2018-0002-81553 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81553 |
| Phillips | Jesse | N/A | ATF-2018-0002-81554 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81554 |
| Stone | Jamie | N/A | ATF-2018-0002-81555 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81555 |
| Smith | Bert | N/A | ATF-2018-0002-81556 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81556 |
| Friedman | Martin | N/A | ATF-2018-0002-81557 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81557 |
| kautzer | sam | N/A | ATF-2018-0002-81558 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81558 |
| young | cecil | N/A | ATF-2018-0002-81559 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81559 |
| Foley | Jason | N/A | ATF-2018-0002-8156 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8156 |
| Bownes | Danielle | N/A | ATF-2018-0002-81560 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81560 |
| Miller | Stacey | N/A | ATF-2018-0002-81561 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81561 |
| Weston | John Richard | N/A | ATF-2018-0002-81562 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mateyka | Leigh-Anne | N/A | ATF-2018-0002-81563 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81563 |
| Weldon | Robinette | N/A | ATF-2018-0002-81564 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81564 |
| Fenton-Delaurenti | Stephanie | N/A | ATF-2018-0002-81565 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81565 |
| Krugman | Miriam | N/A | ATF-2018-0002-81566 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81566 |
| Shanks | Carolyn | N/A | ATF-2018-0002-81567 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81567 |
| Sommerhalder | Christian | N/A | ATF-2018-0002-81568 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81568 |
| Powers Yopp | Laurie | N/A | ATF-2018-0002-81569 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81569 |
| Evans | Troy | N/A | ATF-2018-0002-8157 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8157 |
| Bish | Tom | N/A | ATF-2018-0002-81570 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81570 |
| Frischie | Stephanie | N/A | ATF-2018-0002-81571 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81571 |
| Kalman | Aaron | America | ATF-2018-0002-81572 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81572 |
| Baldwin | Dare | N/A | ATF-2018-0002-81573 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81573 |
| Fernandez | Albert | N/A | ATF-2018-0002-81574 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81574 |
| Ford-Williamson | Estelle | N/A | ATF-2018-0002-81575 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81575 |
| Mauck | Liza | N/A | ATF-2018-0002-81576 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81576 |
| Henderson Larsen | Cari | N/A | ATF-2018-0002-81577 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81577 |
| Edgecomb | Lois | N/A | ATF-2018-0002-81578 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81578 |
| Nasenbenny | Mary | N/A | ATF-2018-0002-81579 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81579 |
| Duvall | Michael | N/A | ATF-2018-0002-8158 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8158 |
| Fellman | Gordon | N/A | ATF-2018-0002-81580 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81580 |
| Fitzgerald | Michael | N/A | ATF-2018-0002-81581 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81581 |
| Mapes | Yolanda | N/A | ATF-2018-0002-81582 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81582 |
| Fleck | Robin | N/A | ATF-2018-0002-81583 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81583 |
| Hibbs | Annie | N/A | ATF-2018-0002-81584 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81584 |
| Pickett | Kristen | N/A | ATF-2018-0002-81585 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81585 |
| Gubser | Alison | N/A | ATF-2018-0002-81586 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81586 |
| Sudol | Eric | N/A | ATF-2018-0002-81587 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81587 |
| Holub | Sara | N/A | ATF-2018-0002-81588 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81588 |
| Hauptman | Jon | N/A | ATF-2018-0002-81589 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81589 |
| Marcus | Dennis | N/A | ATF-2018-0002-8159 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8159 |
| Cartwright | Errol | N/A | ATF-2018-0002-81590 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81590 |
| Barton | Hayley | N/A | ATF-2018-0002-81591 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81591 |
| Poffenberger | Will | N/A | ATF-2018-0002-81592 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81592 |
| Schwede | Sonya | N/A | ATF-2018-0002-81593 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81593 |
| Leach | Marcie | N/A | ATF-2018-0002-81594 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81594 |
| Westphal | Jeff | N/A | ATF-2018-0002-81595 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81595 |
| Dickerson | Shannon | N/A | ATF-2018-0002-81596 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81596 |
| Shooltz | Emily | N/A | ATF-2018-0002-81597 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81597 |
| Davis | Barbara | N/A | ATF-2018-0002-81598 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81598 |
| Miller | Juliann | N/A | ATF-2018-0002-81599 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81599 |
| Kelly | Skylar | N/A | ATF-2018-0002-8160 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8160 |
| Palace | Kelly | N/A | ATF-2018-0002-81600 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81600 |
| Trapp | Crista | N/A | ATF-2018-0002-81601 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81601 |
| Flores | Karen | N/A | ATF-2018-0002-81602 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81602 |
| Sawatzky | Amy | N/A | ATF-2018-0002-81603 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81603 |
| Johnson | Charlotte | N/A | ATF-2018-0002-81604 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81604 |
| Pulskamp | Christine | N/A | ATF-2018-0002-81605 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81605 |
| Droste | Jacky | N/A | ATF-2018-0002-81606 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81606 |
| Saunders | William P. | N/A | ATF-2018-0002-81607 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81607 |
| Reardon | Lisa | N/A | ATF-2018-0002-81608 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81608 |
| Keween | Rosie | N/A | ATF-2018-0002-81609 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81609 |
| Vassina | Olga | N/A | ATF-2018-0002-8161 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8161 |

| Minford | Terri | N/A | ATF-2018-0002-81610 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81610 |
| Ashbrook | Deanna | N/A | ATF-2018-0002-81611 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81611 |
| Tsonos | Beverly | N/A | ATF-2018-0002-81612 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81612 |
| Bausman | Doug | N/A | ATF-2018-0002-81613 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81613 |
| Sandhaus | Rebecca | N/A | ATF-2018-0002-81614 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81614 |
| Flanagan | Karen | N/A | ATF-2018-0002-81615 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81615 |
| Wernick | A.C. | N/A | ATF-2018-0002-81616 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81616 |
| Liccardo | Maria | N/A | ATF-2018-0002-81617 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81617 |
| Frentzel | William | N/A | ATF-2018-0002-81618 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81618 |
| Seiple | Jacqueline | N/A | ATF-2018-0002-81619 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81619 |
| Winemiller | Jerry | N/A | ATF-2018-0002-8162 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8162 |
| Edelstein | Sara | N/A | ATF-2018-0002-81620 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81620 |
| Boada | Bethany | N/A | ATF-2018-0002-81621 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81621 |
| Le | Quang | N/A | ATF-2018-0002-81622 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81622 |
| Pickard | Catherine | N/A | ATF-2018-0002-81623 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81623 |
| Singleton | Marissa | N/A | ATF-2018-0002-81624 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81624 |
| Kilanoski | Elizabeth | N/A | ATF-2018-0002-81625 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81625 |
| Nichols | Hayden | N/A | ATF-2018-0002-81626 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81626 |
| Thomas | Stephanie | N/A | ATF-2018-0002-81627 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81627 |
| Harris | Khari | N/A | ATF-2018-0002-81628 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81628 |
| Oberman | Sandra | N/A | ATF-2018-0002-81629 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81629 |
| Price | Gregory | Price-less Products | ATF-2018-0002-8163 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8163 |
| Friedenberg | Allison | N/A | ATF-2018-0002-81630 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81630 |
| PARROTT | TONY | N/A | ATF-2018-0002-81631 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81631 |
| Walsh | Emily | N/A | ATF-2018-0002-81632 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81632 |
| Cox | Jane | N/A | ATF-2018-0002-81633 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81633 |
| Greenburg | Margaret | N/A | ATF-2018-0002-81634 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81634 |
| Amos | Patricia | N/A | ATF-2018-0002-81635 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81635 |
| McGlynn | Angela and Bruce | N/A | ATF-2018-0002-81636 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81636 |
| Mackenzie | Karina | N/A | ATF-2018-0002-81637 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81637 |
| Rossano | Dawn | N/A | ATF-2018-0002-81638 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81638 |
| Jordan | Rose | N/A | ATF-2018-0002-81639 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81639 |
| Kightlinger | Ryan | N/A | ATF-2018-0002-8164 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8164 |
| BARTSH | LINDSAY | N/A | ATF-2018-0002-81640 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81640 |
| Giglio | Rebecca | N/A | ATF-2018-0002-81641 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81641 |
| Johnson | Katherine | N/A | ATF-2018-0002-81642 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81642 |
| OConnell | Cindy | N/A | ATF-2018-0002-81643 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81643 |
| Privalsky | Charles | N/A | ATF-2018-0002-81644 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81644 |
| Slagle | Kevin | N/A | ATF-2018-0002-81645 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81645 |
| Goren | Ellen | N/A | ATF-2018-0002-81646 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81646 |
| Kirkpatrick | Sean | N/A | ATF-2018-0002-81647 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81647 |
| Olson | Jim | N/A | ATF-2018-0002-81648 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81648 |
| Gaines | Craig | N/A | ATF-2018-0002-81649 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81649 |
| Hildreth | Jay | N/A | ATF-2018-0002-8165 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8165 |
| Siegel | I | N/A | ATF-2018-0002-81650 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81650 |
| Abraham | Emma | N/A | ATF-2018-0002-81651 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81651 |
| Segura | Melissa | N/A | ATF-2018-0002-81652 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81652 |
| Skinner-Orgeron | Elizabeth | N/A | ATF-2018-0002-81653 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81653 |
| Berry | Courtney | N/A | ATF-2018-0002-81654 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81654 |
| Slough | Heather | N/A | ATF-2018-0002-81655 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81655 |
| Rice | Brenda | N/A | ATF-2018-0002-81656 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81656 |
| Benefiel | Sylvia | N/A | ATF-2018-0002-81657 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lynch | Nicole | N/A | ATF-2018-0002-81658 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81658 |
| Woodworth | Haridev | N/A | ATF-2018-0002-81659 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81659 |
| Craft | Charles | N/A | ATF-2018-0002-8166 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8166 |
| Umaa-Angers | Sharyn | N/A | ATF-2018-0002-81660 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81660 |
| Semon | Karen | N/A | ATF-2018-0002-81661 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81661 |
| Smith | Sheila | N/A | ATF-2018-0002-81662 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81662 |
| Pattison | Patti | N/A | ATF-2018-0002-81663 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81663 |
| Vasser | Mila | N/A | ATF-2018-0002-81664 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81664 |
| Marek | Heather | N/A | ATF-2018-0002-81665 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81665 |
| Laye | Ann | N/A | ATF-2018-0002-81666 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81666 |
| Gieg | Lloyd | N/A | ATF-2018-0002-81667 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81667 |
| Sanaker | Matthew | N/A | ATF-2018-0002-81668 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81668 |
| Carter | Marcia | N/A | ATF-2018-0002-81669 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81669 |
| Heiser | Thomas | N/A | ATF-2018-0002-8167 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8167 |
| Thompson | Alexandria | N/A | ATF-2018-0002-81670 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81670 |
| Thomas | James | N/A | ATF-2018-0002-81671 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81671 |
| Peak | Diane | N/A | ATF-2018-0002-81672 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81672 |
| Sroka | Michelle | N/A | ATF-2018-0002-81673 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81673 |
| Muenstermann | Deborah | N/A | ATF-2018-0002-81674 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81674 |
| Agabian | Nancy | N/A | ATF-2018-0002-81675 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81675 |
| Ward | Julie | N/A | ATF-2018-0002-81676 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81676 |
| buchanan | nancy | N/A | ATF-2018-0002-81677 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81677 |
| Hall | Margaret | N/A | ATF-2018-0002-81678 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81678 |
| Rous | Bernard | N/A | ATF-2018-0002-81679 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81679 |
| Lee | Robert | N/A | ATF-2018-0002-8168 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8168 |
| Berry | Katharine | N/A | ATF-2018-0002-81680 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81680 |
| Leventhal | Mara | N/A | ATF-2018-0002-81681 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81681 |
| Trevas | Dana | N/A | ATF-2018-0002-81682 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81682 |
| Isbell | Molly | N/A | ATF-2018-0002-81683 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81683 |
| Linnenburger | Anthony | N/A | ATF-2018-0002-81684 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81684 |
| Dominguez | Julie | N/A | ATF-2018-0002-81685 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81685 |
| Eames | Steven | N/A | ATF-2018-0002-81686 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81686 |
| Lincoln | John | N/A | ATF-2018-0002-81687 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81687 |
| Swaner | J | N/A | ATF-2018-0002-81688 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81688 |
| Murphy | Carol | N/A | ATF-2018-0002-81689 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81689 |
| Mitchell | Donald | N/A | ATF-2018-0002-8169 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8169 |
| Goldman | Elise | N/A | ATF-2018-0002-81690 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81690 |
| Dekhtyar | Sofia | N/A | ATF-2018-0002-81691 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81691 |
| Calcagno | Mario | N/A | ATF-2018-0002-81692 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81692 |
| Scott | jerred | N/A | ATF-2018-0002-81693 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81693 |
| Brinkman | Richard | N/A | ATF-2018-0002-81694 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81694 |
| Rossetto | Anthony | N/A | ATF-2018-0002-81695 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81695 |
| McKenzie | Marcus | N/A | ATF-2018-0002-81696 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81696 |
| Sanpei | Lee | N/A | ATF-2018-0002-81697 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81697 |
| O'Leary | Ken | N/A | ATF-2018-0002-81698 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81698 |
| Aliyeva | Nika | N/A | ATF-2018-0002-81699 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81699 |
| keyser | robert | N/A | ATF-2018-0002-8170 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8170 |
| Arora | Neeraj | N/A | ATF-2018-0002-81700 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81700 |
| Williams | Marie | N/A | ATF-2018-0002-81701 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81701 |
| Langston | Jennifer | N/A | ATF-2018-0002-81702 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81702 |
| Heeger | Mallory | N/A | ATF-2018-0002-81703 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81703 |
| Hart | Pam | N/A | ATF-2018-0002-81704 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Madden | Michael | N/A | ATF-2018-0002-81705 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81705 |
| Cuny | Jason | N/A | ATF-2018-0002-81706 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81706 |
| Price | Alvin H. | N/A | ATF-2018-0002-81707 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81707 |
| Stone | Ali | N/A | ATF-2018-0002-81708 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81708 |
| Heitzman | Susan | N/A | ATF-2018-0002-81709 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81709 |
| Ryan | Edward | N/A | ATF-2018-0002-8171 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8171 |
| Lane | Brandon | N/A | ATF-2018-0002-81710 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81710 |
| Schual-Berke | Shay | N/A | ATF-2018-0002-81711 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81711 |
| Geiges | George | N/A | ATF-2018-0002-81712 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81712 |
| Wallace | William | N/A | ATF-2018-0002-81713 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81713 |
| O'Keefe | Erin | N/A | ATF-2018-0002-81714 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81714 |
| McARdle | Kathy | N/A | ATF-2018-0002-81715 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81715 |
| Newsome | Evan | N/A | ATF-2018-0002-81716 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81716 |
| Vigdor | Steven | N/A | ATF-2018-0002-81717 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81717 |
| Dale | Frank | N/A | ATF-2018-0002-81718 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81718 |
| Martinez | Jennifer | N/A | ATF-2018-0002-81719 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81719 |
| Spaulding | John | N/A | ATF-2018-0002-8172 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8172 |
| Luebeck | Stephanie | N/A | ATF-2018-0002-81720 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81720 |
| Crocker | Daniel | N/A | ATF-2018-0002-81721 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81721 |
| McLaren | Melissa | N/A | ATF-2018-0002-81722 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81722 |
| Lanina | Yuliya | N/A | ATF-2018-0002-81723 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81723 |
| Herring | Jennifer | N/A | ATF-2018-0002-81724 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81724 |
| Magid | Linda | N/A | ATF-2018-0002-81725 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81725 |
| Poulin | Jenna | N/A | ATF-2018-0002-81726 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81726 |
| Burns | Sheila | N/A | ATF-2018-0002-81727 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81727 |
| Stryker | Breane | N/A | ATF-2018-0002-81728 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81728 |
| Hildebrand | Kimberly | N/A | ATF-2018-0002-81729 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81729 |
| Reffner | James | N/A | ATF-2018-0002-8173 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8173 |
| Coe | Creedin | N/A | ATF-2018-0002-81730 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81730 |
| Strattan | Laura | EveryTown for Gun Safety | ATF-2018-0002-81731 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81731 |
| Holmes | Harlan | N/A | ATF-2018-0002-81732 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81732 |
| Garcia-Held | Cor | N/A | ATF-2018-0002-81733 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81733 |
| Ruekberg | David | N/A | ATF-2018-0002-81734 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81734 |
| Sharnsky | Brittany | N/A | ATF-2018-0002-81735 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81735 |
| Porch | Lisa | N/A | ATF-2018-0002-81736 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81736 |
| O'Malley-Singh | Lauren | N/A | ATF-2018-0002-81737 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81737 |
| O'Brien | Kathleen | N/A | ATF-2018-0002-81738 | 7/3/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81738 |
| Anonymous | Marilyn | N/A | ATF-2018-0002-81739 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81739 |
| Kightlinger | Bethany | N/A | ATF-2018-0002-8174 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8174 |
| Kearns | Carla | N/A | ATF-2018-0002-81740 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81740 |
| Craden | Jerelyn | N/A | ATF-2018-0002-81741 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81741 |
| Houlihan | Dan | N/A | ATF-2018-0002-81742 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81742 |
| Love | Gloria | N/A | ATF-2018-0002-81743 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81743 |
| Peloquen | James | N/A | ATF-2018-0002-81744 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81744 |
| Freudenreich | Ben | N/A | ATF-2018-0002-81745 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81745 |
| Beckmann | Alyssa | N/A | ATF-2018-0002-81746 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81746 |
| McDaniel | Jessica | N/A | ATF-2018-0002-81747 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81747 |
| Smith | Ed | N/A | ATF-2018-0002-81748 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81748 |
| Short | Alyssa | N/A | ATF-2018-0002-81749 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81749 |
| Young | Bob | N/A | ATF-2018-0002-8175 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8175 |
| Weeks | Cathie | N/A | ATF-2018-0002-81750 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wymer | Jeff | N/A | ATF-2018-0002-81751 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81751 |
| Marcus | Kelly | N/A | ATF-2018-0002-81752 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81752 |
| E | Brooke | N/A | ATF-2018-0002-81753 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81753 |
| Mohelnitzky | Pierce | N/A | ATF-2018-0002-81754 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81754 |
| Toles | Cheryl | N/A | ATF-2018-0002-81755 | 7/3/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81755 |
| Outhet | Ricardo | N/A | ATF-2018-0002-81756 | 7/4/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81756 |
| FITZGERALD | RICHARD | N/A | ATF-2018-0002-81757 | 7/4/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81757 |
| Valenti | Valerie | N/A | ATF-2018-0002-81758 | 7/4/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81758 |
| Dolan | Mary | N/A | ATF-2018-0002-81759 | 7/4/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81759 |
| Lewis | Danny | N/A | ATF-2018-0002-8176 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8176 |
| Bethune | Ryan | N/A | ATF-2018-0002-81760 | 7/4/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81760 |
| Mellen | Robert | N/A | ATF-2018-0002-81761 | 7/4/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81761 |
| Haynes | Matthew | N/A | ATF-2018-0002-81762 | 7/4/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81762 |
| Hinkle | Nathan | N/A | ATF-2018-0002-81763 | 7/4/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81763 |
| Libecap | Shannon | N/A | ATF-2018-0002-81764 | 7/4/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81764 |
| Negendank | Ann | N/A | ATF-2018-0002-81765 | 7/4/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81765 |
| Johnston | Donald | N/A | ATF-2018-0002-81766 | 7/4/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81766 |
| Wells | Jerry | N/A | ATF-2018-0002-81767 | 7/4/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81767 |
| Lewellen | John | N/A | ATF-2018-0002-81768 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81768 |
| Treleven | Mary | N/A | ATF-2018-0002-81769 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81769 |
| Morgan | William | N/A | ATF-2018-0002-8177 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8177 |
| Munoz | Maria | N/A | ATF-2018-0002-81770 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81770 |
| Gianetti | David | N/A | ATF-2018-0002-81771 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81771 |
| Wouk | Kathryn | N/A | ATF-2018-0002-81772 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81772 |
| Calise | Bobby | N/A | ATF-2018-0002-81773 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81773 |
| Mahon | Jessica | N/A | ATF-2018-0002-81774 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81774 |
| Hart | Dean and Kathie | N/A | ATF-2018-0002-81775 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81775 |
| P | Judith | N/A | ATF-2018-0002-81776 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81776 |
| Gale | Margaret | N/A | ATF-2018-0002-81777 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81777 |
| Evans | Alexa | N/A | ATF-2018-0002-81778 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81778 |
| Franco | Maria | N/A | ATF-2018-0002-81779 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81779 |
| Ridolfi | Dennis | N/A | ATF-2018-0002-8178 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8178 |
| McCallum | Virginia | N/A | ATF-2018-0002-81780 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81780 |
| Mitchell-Yoder | Hannah | N/A | ATF-2018-0002-81781 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81781 |
| Grover | Sarah | N/A | ATF-2018-0002-81782 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81782 |
| Sarmiento | Gaby | N/A | ATF-2018-0002-81783 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81783 |
| Shindler | Alana | N/A | ATF-2018-0002-81784 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81784 |
| Cappillo | Noel | N/A | ATF-2018-0002-81785 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81785 |
| Rhodes | Claudie | N/A | ATF-2018-0002-81786 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81786 |
| Watson | Judith | N/A | ATF-2018-0002-81787 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81787 |
| Smith | Carrie | N/A | ATF-2018-0002-81788 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81788 |
| Clive | Misha | N/A | ATF-2018-0002-81789 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81789 |
| LOVATO | JARED | N/A | ATF-2018-0002-8179 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8179 |
| Newman | Jennie | N/A | ATF-2018-0002-81790 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81790 |
| Parrott | Beth | N/A | ATF-2018-0002-81791 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81791 |
| Gorayeb | Lauren | N/A | ATF-2018-0002-81792 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81792 |
| Conroy | Melanie | N/A | ATF-2018-0002-81793 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81793 |
| woody | pete | N/A | ATF-2018-0002-81794 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81794 |
| Mansukhani | Kathie | N/A | ATF-2018-0002-81795 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81795 |
| James | Katherine | N/A | ATF-2018-0002-81796 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81796 |
| Brochstein | Ann | N/A | ATF-2018-0002-81797 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81797 |
| Levy Lambert | Antoine | N/A | ATF-2018-0002-81798 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Barna | David | N/A | ATF-2018-0002-81799 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81799 |
| Holt | Todd | N/A | ATF-2018-0002-8180 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8180 |
| Morrison | Gilbert | N/A | ATF-2018-0002-81800 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81800 |
| Loomis | Keith | N/A | ATF-2018-0002-81801 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81801 |
| hoey-castaneda | mary beth | N/A | ATF-2018-0002-81802 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81802 |
| Eisner | Jill | N/A | ATF-2018-0002-81803 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81803 |
| Heyman | Kim | N/A | ATF-2018-0002-81804 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81804 |
| Brewer | Kendall | N/A | ATF-2018-0002-81805 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81805 |
| Whelan MD | M.A. | N/A | ATF-2018-0002-81806 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81806 |
| Mayle | Lynn | N/A | ATF-2018-0002-81807 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81807 |
| Spade | Rodney | N/A | ATF-2018-0002-81808 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81808 |
| Johnson | Sherry | N/A | ATF-2018-0002-81809 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81809 |
| Haskin | Scott | N/A | ATF-2018-0002-8181 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8181 |
| Charette | Kate | N/A | ATF-2018-0002-81810 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81810 |
| Morrison | Natalie | N/A | ATF-2018-0002-81811 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81811 |
| Cornell | Lydia | N/A | ATF-2018-0002-81812 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81812 |
| Morse | Robert | N/A | ATF-2018-0002-81813 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81813 |
| Gordon | David | N/A | ATF-2018-0002-81814 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81814 |
| Mysogland | Gregory | N/A | ATF-2018-0002-81815 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81815 |
| Jaskierski | Julie | N/A | ATF-2018-0002-81816 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81816 |
| Albers | Christina | N/A | ATF-2018-0002-81817 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81817 |
| Tyler | Lynda | N/A | ATF-2018-0002-81818 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81818 |
| Henshaw | Julie | N/A | ATF-2018-0002-81819 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81819 |
| Philippi | Rick | N/A | ATF-2018-0002-8182 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8182 |
| Miller | Curtis | N/A | ATF-2018-0002-81820 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81820 |
| Jackson | Lorraine | N/A | ATF-2018-0002-81821 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81821 |
| Macrina | Kathleen | N/A | ATF-2018-0002-81822 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81822 |
| Castonguay | John | N/A | ATF-2018-0002-81823 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81823 |
| Blackall | Matt | N/A | ATF-2018-0002-81824 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81824 |
| Fisher | Sean | N/A | ATF-2018-0002-81825 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81825 |
| Carter-Lovejoy | Steven | N/A | ATF-2018-0002-81826 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81826 |
| Dandois | Shawna | N/A | ATF-2018-0002-81827 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81827 |
| Ramsey | Deborah | N/A | ATF-2018-0002-81828 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81828 |
| Gorski | Paul | N/A | ATF-2018-0002-81829 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81829 |
| Coffman | Kyle | N/A | ATF-2018-0002-8183 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8183 |
| Hinds | Lisa | N/A | ATF-2018-0002-81830 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81830 |
| Roberts | Alexis | N/A | ATF-2018-0002-81831 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81831 |
| Graney | Erin | N/A | ATF-2018-0002-81832 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81832 |
| kaufman | charles | N/A | ATF-2018-0002-81833 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81833 |
| Miller | E | N/A | ATF-2018-0002-81834 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81834 |
| Rife | Joseph | N/A | ATF-2018-0002-81835 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81835 |
| Buckborough | Anne | N/A | ATF-2018-0002-81836 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81836 |
| Crotty Alexander | Laura | N/A | ATF-2018-0002-81837 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81837 |
| Winks | Elise | N/A | ATF-2018-0002-81838 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81838 |
| Kresser | Jeanne | N/A | ATF-2018-0002-81839 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81839 |
| Woodward | David | N/A | ATF-2018-0002-8184 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8184 |
| Pena | Mariana | N/A | ATF-2018-0002-81840 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81840 |
| Caldwell-Gill | Alyssa | N/A | ATF-2018-0002-81841 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81841 |
| Limberg | Kim | N/A | ATF-2018-0002-81842 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81842 |
| Ancri | Christa | N/A | ATF-2018-0002-81843 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81843 |
| Rubinow | Stuart | N/A | ATF-2018-0002-81844 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81844 |
| Porter | Russell | N/A | ATF-2018-0002-81845 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cross | Pam | N/A | ATF-2018-0002-81846 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81846 |
| Schaef | Robin | N/A | ATF-2018-0002-81847 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81847 |
| K | Amy | N/A | ATF-2018-0002-81848 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81848 |
| Mohan | Tom | N/A | ATF-2018-0002-81849 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81849 |
| johnson | curt | N/A | ATF-2018-0002-8185 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8185 |
| McClister | Jenny | N/A | ATF-2018-0002-81850 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81850 |
| Anderson | Don | N/A | ATF-2018-0002-81851 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81851 |
| Gonzalez | Wendy | N/A | ATF-2018-0002-81852 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81852 |
| Terebey | Helen | N/A | ATF-2018-0002-81853 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81853 |
| BARE | TAMMY | N/A | ATF-2018-0002-81854 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81854 |
| Gross | Mary | N/A | ATF-2018-0002-81855 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81855 |
| Gordon | Amanda | N/A | ATF-2018-0002-81856 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81856 |
| Salter | Lorne | N/A | ATF-2018-0002-81857 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81857 |
| Sweeney | William | N/A | ATF-2018-0002-81858 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81858 |
| Miller | Susan | N/A | ATF-2018-0002-81859 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81859 |
| Parisi | Ryan | N/A | ATF-2018-0002-8186 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8186 |
| Levine | Lawrence | N/A | ATF-2018-0002-81860 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81860 |
| Diaz | Lara | N/A | ATF-2018-0002-81861 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81861 |
| Karp | Karyn | N/A | ATF-2018-0002-81862 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81862 |
| Epstein | Natalie | N/A | ATF-2018-0002-81863 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81863 |
| Williams | Lydia | N/A | ATF-2018-0002-81864 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81864 |
| Brost | Caroline | N/A | ATF-2018-0002-81865 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81865 |
| Gulliksen | Gwen | N/A | ATF-2018-0002-81866 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81866 |
| Arnold | Sally | N/A | ATF-2018-0002-81867 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81867 |
| Tyler | Mitchell | N/A | ATF-2018-0002-81868 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81868 |
| wilson | keith | N/A | ATF-2018-0002-81869 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81869 |
| Christensen | Jason | N/A | ATF-2018-0002-8187 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8187 |
| Rhoades | Sandra | N/A | ATF-2018-0002-81870 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81870 |
| Hall | Susan | N/A | ATF-2018-0002-81871 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81871 |
| Lipov | Geraldine | N/A | ATF-2018-0002-81872 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81872 |
| Epstein | Esta | N/A | ATF-2018-0002-81873 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81873 |
| Prever | Tracey | N/A | ATF-2018-0002-81874 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81874 |
| Huynh | Tracy | N/A | ATF-2018-0002-81875 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81875 |
| Kistner | Carol | N/A | ATF-2018-0002-81876 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81876 |
| Wilson | LOLLY | N/A | ATF-2018-0002-81877 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81877 |
| Lamasney | Eileen | N/A | ATF-2018-0002-81878 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81878 |
| Sherman-Jones | Carol | N/A | ATF-2018-0002-81879 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81879 |
| Tebbs | Brendan | N/A | ATF-2018-0002-8188 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8188 |
| Marzian | Nicki | N/A | ATF-2018-0002-81880 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81880 |
| Jehn | Robert | N/A | ATF-2018-0002-81881 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81881 |
| Kennedy | Chip | N/A | ATF-2018-0002-81882 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81882 |
| Pupillo | Jack | N/A | ATF-2018-0002-81883 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81883 |
| Lindhurst | Scott | N/A | ATF-2018-0002-81884 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81884 |
| Bonney | Ann | N/A | ATF-2018-0002-81885 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81885 |
| Blake | jessica | N/A | ATF-2018-0002-81886 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81886 |
| Friendly | Irene | N/A | ATF-2018-0002-81887 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81887 |
| Jerome | Julie | N/A | ATF-2018-0002-81888 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81888 |
| douville | william | N/A | ATF-2018-0002-81889 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81889 |
| Franco | Mike | N/A | ATF-2018-0002-8189 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8189 |
| Reed | Mary | N/A | ATF-2018-0002-81890 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81890 |
| McDonough | Candis | N/A | ATF-2018-0002-81891 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81891 |
| Darcy | Diana | N/A | ATF-2018-0002-81892 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81892 |

| Garca | Luis | N/A | ATF-2018-0002-81893 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81893 |
| Biancuzzo | Cheri | N/A | ATF-2018-0002-81894 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81894 |
| Drummond | Robin | N/A | ATF-2018-0002-81895 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81895 |
| Solecki | Anne | N/A | ATF-2018-0002-81896 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81896 |
| Bugel | Thomas | N/A | ATF-2018-0002-81897 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81897 |
| Houison | Miriam | N/A | ATF-2018-0002-81898 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81898 |
| Gomah | Deborah | N/A | ATF-2018-0002-81899 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81899 |
| 32 y/o Californian | PE Investor | N/A | ATF-2018-0002-8190 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8190 |
| Villanueva | Jose | N/A | ATF-2018-0002-81900 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81900 |
| Lasky | Kristen | N/A | ATF-2018-0002-81901 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81901 |
| Anderson | Craig | N/A | ATF-2018-0002-81902 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81902 |
| Johnson | Monica | N/A | ATF-2018-0002-81903 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81903 |
| L | Vincent | N/A | ATF-2018-0002-81904 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81904 |
| Billing | Bjorn | N/A | ATF-2018-0002-81905 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81905 |
| Benshoff | Kristine | N/A | ATF-2018-0002-81906 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81906 |
| Morales | Magdiel | N/A | ATF-2018-0002-81907 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81907 |
| Hirsch | Christine | N/A | ATF-2018-0002-81908 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81908 |
| Brumann | Natalie | N/A | ATF-2018-0002-81909 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81909 |
| Stearns | Steve | N/A | ATF-2018-0002-8191 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8191 |
| Limoges | Robynne | N/A | ATF-2018-0002-81910 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81910 |
| Pomerantz | Honni | N/A | ATF-2018-0002-81911 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81911 |
| Milway | Tim | N/A | ATF-2018-0002-81912 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81912 |
| Leigh | Steven | N/A | ATF-2018-0002-81913 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81913 |
| Greene | Dru | N/A | ATF-2018-0002-81914 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81914 |
| Weiss | Dan | N/A | ATF-2018-0002-81915 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81915 |
| Eide | Andrew | N/A | ATF-2018-0002-81916 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81916 |
| MacArthur | Deborah | N/A | ATF-2018-0002-81917 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81917 |
| Sheperd | Emily | N/A | ATF-2018-0002-81918 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81918 |
| RIGNEY | JAMES | N/A | ATF-2018-0002-81919 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81919 |
| Andrews | Russell | N/A | ATF-2018-0002-8192 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8192 |
| Peper | Mark | N/A | ATF-2018-0002-81920 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81920 |
| Cohen | Jonna | N/A | ATF-2018-0002-81921 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81921 |
| Wilson | Brenda | N/A | ATF-2018-0002-81922 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81922 |
| Boyd | Anthony | N/A | ATF-2018-0002-81923 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81923 |
| Patton | Kevin | N/A | ATF-2018-0002-81924 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81924 |
| McCombs | Veronica | N/A | ATF-2018-0002-81925 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81925 |
| cardona-fox | jenaro | N/A | ATF-2018-0002-81926 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81926 |
| Lemieux | Diane | N/A | ATF-2018-0002-81927 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81927 |
| Brown | Diane | N/A | ATF-2018-0002-81928 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81928 |
| Novosel | Jill | N/A | ATF-2018-0002-81929 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81929 |
| Schleiger | Robert | N/A | ATF-2018-0002-8193 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8193 |
| Lincoln | Rebecca | N/A | ATF-2018-0002-81930 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81930 |
| Wilcox | Jennifer | N/A | ATF-2018-0002-81931 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81931 |
| Hodge | David | N/A | ATF-2018-0002-81932 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81932 |
| Paluska | Rachel | N/A | ATF-2018-0002-81933 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81933 |
| Marani | Martha | N/A | ATF-2018-0002-81934 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81934 |
| hornsby | Bernadette | N/A | ATF-2018-0002-81935 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81935 |
| Wilkins | Christine | N/A | ATF-2018-0002-81936 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81936 |
| Cochrane | Lorna | N/A | ATF-2018-0002-81937 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81937 |
| Alpert | Meredith | N/A | ATF-2018-0002-81938 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81938 |
| Turow | Stephen | N/A | ATF-2018-0002-81939 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81939 |
| Greever | Andrew | N/A | ATF-2018-0002-8194 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DeBrosse | Jamie | N/A | ATF-2018-0002-81940 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81940 |
| Malvadkar | Urmila | N/A | ATF-2018-0002-81941 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81941 |
| Pifer | Michael | N/A | ATF-2018-0002-81942 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81942 |
| schuitema | Jeffrey | N/A | ATF-2018-0002-81943 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81943 |
| Dorofeeff | Claudia | N/A | ATF-2018-0002-81944 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81944 |
| Nuckols | Jeffrey | N/A | ATF-2018-0002-81945 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81945 |
| Watson | Danielle | N/A | ATF-2018-0002-81946 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81946 |
| Petrocelli | Matthew | N/A | ATF-2018-0002-81947 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81947 |
| Williams | Anne | N/A | ATF-2018-0002-81948 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81948 |
| Scharff | Mary | N/A | ATF-2018-0002-81949 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81949 |
| Rhodes | Kevin | N/A | ATF-2018-0002-8195 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8195 |
| Silverman | Ian | N/A | ATF-2018-0002-81950 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81950 |
| Taylor | Karen | N/A | ATF-2018-0002-81951 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81951 |
| Mills | Alice | N/A | ATF-2018-0002-81952 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81952 |
| Schwartz | Jessica | N/A | ATF-2018-0002-81953 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81953 |
| Fonseca | Phyllis | N/A | ATF-2018-0002-81954 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81954 |
| Loucks | Michael | N/A | ATF-2018-0002-81955 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81955 |
| Motsenbocker | Leanne | N/A | ATF-2018-0002-81956 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81956 |
| Peele | Sarah | N/A | ATF-2018-0002-81957 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81957 |
| Brandt | Donna | N/A | ATF-2018-0002-81958 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81958 |
| Fisher | Sarah | N/A | ATF-2018-0002-81959 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81959 |
| Johnson | Lorene | N/A | ATF-2018-0002-8196 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8196 |
| Mcdermott | Heather | N/A | ATF-2018-0002-81960 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81960 |
| Winch | Paula | N/A | ATF-2018-0002-81961 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81961 |
| stamps | Richard | N/A | ATF-2018-0002-81962 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81962 |
| Kastner | Mary | N/A | ATF-2018-0002-81963 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81963 |
| Thomas | Jann | N/A | ATF-2018-0002-81964 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81964 |
| Weiss | Tom | N/A | ATF-2018-0002-81965 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81965 |
| Woolley | Robert | N/A | ATF-2018-0002-81966 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81966 |
| Ezerman | Elizabeth | N/A | ATF-2018-0002-81967 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81967 |
| Boose | Lynn | N/A | ATF-2018-0002-81968 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81968 |
| Huey | Patricia | N/A | ATF-2018-0002-81969 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81969 |
| Hunsinger | Martin | N/A | ATF-2018-0002-8197 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8197 |
| Minyard | Sabra | N/A | ATF-2018-0002-81970 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81970 |
| North | Catherine | N/A | ATF-2018-0002-81971 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81971 |
| Zumbaugh | Michael | N/A | ATF-2018-0002-81972 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81972 |
| L. | Olivia | N/A | ATF-2018-0002-81973 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81973 |
| Wrench | Jessica | N/A | ATF-2018-0002-81974 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81974 |
| Holmes | Scott | N/A | ATF-2018-0002-81975 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81975 |
| McElroy | Donna | N/A | ATF-2018-0002-81976 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81976 |
| Umpierre | Johanna | N/A | ATF-2018-0002-81977 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81977 |
| Lynch | James | N/A | ATF-2018-0002-81978 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81978 |
| Clear | Louise | N/A | ATF-2018-0002-81979 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81979 |
| Patterson | Jeff | N/A | ATF-2018-0002-8198 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8198 |
| Sowa | Austin | Children's Defense Fund | ATF-2018-0002-81980 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81980 |
| Champagne | Kevin | N/A | ATF-2018-0002-81981 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81981 |
| wilczynski | pat | N/A | ATF-2018-0002-81982 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81982 |
| Long | Roberta | N/A | ATF-2018-0002-81983 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81983 |
| Jacobs | Peter | N/A | ATF-2018-0002-81984 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81984 |
| S. | Joe | N/A | ATF-2018-0002-81985 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81985 |
| Walker | Margot | N/A | ATF-2018-0002-81986 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81986 |

| McFarland | Helen | N/A | ATF-2018-0002-81987 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81987 |
| Wooldridge | Patricia | N/A | ATF-2018-0002-81988 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81988 |
| Mills | Chrissy | N/A | ATF-2018-0002-81989 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81989 |
| O'Brien | Mike | N/A | ATF-2018-0002-8199 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8199 |
| Roukey | Lori | N/A | ATF-2018-0002-81990 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81990 |
| Levrant | Melvyn | N/A | ATF-2018-0002-81991 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81991 |
| Rast | Megan | N/A | ATF-2018-0002-81992 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81992 |
| Bielenberg | Sandy | N/A | ATF-2018-0002-81993 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81993 |
| Yatsko | Adrianne | N/A | ATF-2018-0002-81994 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81994 |
| Keller | Flint | N/A | ATF-2018-0002-81995 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81995 |
| Rodenburg | CT | N/A | ATF-2018-0002-81996 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81996 |
| Hines | Cecily | N/A | ATF-2018-0002-81997 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81997 |
| Bhattacharyya | Maryka | N/A | ATF-2018-0002-81998 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81998 |
| Mulrooney | Tamsin | N/A | ATF-2018-0002-81999 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-81999 |
| DeNicola | John | N/A | ATF-2018-0002-8200 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8200 |
| cox | mary | N/A | ATF-2018-0002-82000 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82000 |
| Koknar | Semra | N/A | ATF-2018-0002-82001 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82001 |
| Smith | Aaron | N/A | ATF-2018-0002-82002 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82002 |
| CatLano | Dawn | N/A | ATF-2018-0002-82003 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82003 |
| Sitte | Elizabeth | N/A | ATF-2018-0002-82004 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82004 |
| Andras-Myers | Tiffany | N/A | ATF-2018-0002-82005 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82005 |
| Wu | Justine | N/A | ATF-2018-0002-82006 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82006 |
| Gordon | Elliot | N/A | ATF-2018-0002-82007 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82007 |
| Stigliano | Jackee | N/A | ATF-2018-0002-82008 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82008 |
| Driscoll | Anne | N/A | ATF-2018-0002-82009 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82009 |
| Thomas | Wes | N/A | ATF-2018-0002-8201 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8201 |
| Majeski | John | N/A | ATF-2018-0002-82010 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82010 |
| Thorley | Damon | N/A | ATF-2018-0002-82011 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82011 |
| Stilwagen | Nancy | N/A | ATF-2018-0002-82012 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82012 |
| Koenig | Julie | N/A | ATF-2018-0002-82013 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82013 |
| Cowen | Eric | N/A | ATF-2018-0002-82014 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82014 |
| Baker Hudspeth | India | N/A | ATF-2018-0002-82015 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82015 |
| Gullickson | Maria | N/A | ATF-2018-0002-82016 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82016 |
| Wasser | Daniel | N/A | ATF-2018-0002-82017 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82017 |
| Mellor-Crummey | Cynthia | N/A | ATF-2018-0002-82018 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82018 |
| Myrick | Brian | N/A | ATF-2018-0002-82019 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82019 |
| Cole | Andrew | N/A | ATF-2018-0002-8202 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8202 |
| Baas | Ann | N/A | ATF-2018-0002-82020 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82020 |
| Tjornhom | Dwight | N/A | ATF-2018-0002-82021 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82021 |
| McCrone | Julia | N/A | ATF-2018-0002-82022 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82022 |
| Blake | Pam | N/A | ATF-2018-0002-82023 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82023 |
| Stein | S.A. | N/A | ATF-2018-0002-82024 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82024 |
| Echert | Kim | N/A | ATF-2018-0002-82025 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82025 |
| Bear | Dinah | N/A | ATF-2018-0002-82026 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82026 |
| Cohen | Jennifer | N/A | ATF-2018-0002-82027 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82027 |
| Hildreth | Richard | N/A | ATF-2018-0002-82028 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82028 |
| Olson | Amy | N/A | ATF-2018-0002-82029 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82029 |
| Garrison | Lance | N/A | ATF-2018-0002-8203 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8203 |
| Green | Carole | N/A | ATF-2018-0002-82030 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82030 |
| Pollack | Sharron | N/A | ATF-2018-0002-82031 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82031 |
| oshin | diane | N/A | ATF-2018-0002-82032 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82032 |
| Jolly | Beryl | N/A | ATF-2018-0002-82033 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Baker | Michelle | N/A | ATF-2018-0002-82034 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82034 |
| Clark | Mandi | N/A | ATF-2018-0002-82035 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82035 |
| Amentas-Graynor | Christina | N/A | ATF-2018-0002-82036 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82036 |
| De Coligny | Ashley | N/A | ATF-2018-0002-82037 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82037 |
| Franz | Julie | N/A | ATF-2018-0002-82038 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82038 |
| Anonymous | Nancy | N/A | ATF-2018-0002-82039 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82039 |
| Foss | Eryk | N/A | ATF-2018-0002-8204 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8204 |
| Villar | Emily | N/A | ATF-2018-0002-82040 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82040 |
| Novosel | Steven | N/A | ATF-2018-0002-82041 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82041 |
| Black | Ann | N/A | ATF-2018-0002-82042 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82042 |
| Krantz | Margaret | N/A | ATF-2018-0002-82043 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82043 |
| Friedlander | Lisa | N/A | ATF-2018-0002-82044 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82044 |
| Milla | Diane | N/A | ATF-2018-0002-82045 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82045 |
| Fretwell | Samantha | N/A | ATF-2018-0002-82046 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82046 |
| Kitchman | Alan | N/A | ATF-2018-0002-82047 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82047 |
| ULLRICH | ADDISON | N/A | ATF-2018-0002-82048 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82048 |
| Renfrow | Maurice | N/A | ATF-2018-0002-82049 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82049 |
| Brown | Robert | N/A | ATF-2018-0002-8205 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8205 |
| McMillan | Ann | N/A | ATF-2018-0002-82050 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82050 |
| Anderson | Marta | N/A | ATF-2018-0002-82051 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82051 |
| Franco | Neris | N/A | ATF-2018-0002-82052 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82052 |
| Baker | Deborah | N/A | ATF-2018-0002-82053 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82053 |
| Javes | Ken | N/A | ATF-2018-0002-82054 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82054 |
| Meyer | Steve | N/A | ATF-2018-0002-82055 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82055 |
| DeLorez | Judith | N/A | ATF-2018-0002-82056 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82056 |
| Amadi | Maia | N/A | ATF-2018-0002-82057 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82057 |
| Reichling | Felix | N/A | ATF-2018-0002-82058 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82058 |
| Risvold | Cindy | N/A | ATF-2018-0002-82059 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82059 |
| Mott | Kevin | N/A | ATF-2018-0002-8206 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8206 |
| Anderson | Deb | N/A | ATF-2018-0002-82060 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82060 |
| MacGillis | Miriam | N/A | ATF-2018-0002-82061 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82061 |
| Schwartz | Anna | N/A | ATF-2018-0002-82062 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82062 |
| Reames | Sherry | N/A | ATF-2018-0002-82063 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82063 |
| Sjogren | Ericka | N/A | ATF-2018-0002-82064 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82064 |
| Marinskaya | Svetlana | N/A | ATF-2018-0002-82065 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82065 |
| Heldmann | Kari | N/A | ATF-2018-0002-82066 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82066 |
| frank | annette | N/A | ATF-2018-0002-82067 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82067 |
| Osborne | Christine | N/A | ATF-2018-0002-82068 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82068 |
| O'Connor | Suzanne | N/A | ATF-2018-0002-82069 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82069 |
| Sherman | Jason | N/A | ATF-2018-0002-8207 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8207 |
| Sterner | Karen | N/A | ATF-2018-0002-82070 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82070 |
| Ferszt | Edmund | N/A | ATF-2018-0002-82071 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82071 |
| KENNEDY | BETTE | N/A | ATF-2018-0002-82072 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82072 |
| Klee | Gregory | N/A | ATF-2018-0002-82073 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82073 |
| Clemenzi | Rick | N/A | ATF-2018-0002-82074 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82074 |
| Dobric | Alexandra | N/A | ATF-2018-0002-82075 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82075 |
| Nydam | Anne | N/A | ATF-2018-0002-82076 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82076 |
| Mulherin | Karen | N/A | ATF-2018-0002-82077 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82077 |
| Kicinski | Sandra | N/A | ATF-2018-0002-82078 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82078 |
| Beirne | Sandra | N/A | ATF-2018-0002-82079 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82079 |
| Maiese | Gary | N/A | ATF-2018-0002-8208 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8208 |
| Wald | Joel | N/A | ATF-2018-0002-82080 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82080 |

| LEACH | MARK and PATRICIA | N/A | ATF-2018-0002-82081 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82081 |
| Keipp | Jolene | N/A | ATF-2018-0002-82082 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82082 |
| Taylor | Stephanie | N/A | ATF-2018-0002-82083 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82083 |
| DeClue | Elaine | N/A | ATF-2018-0002-82084 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82084 |
| ozdamar | Selim | N/A | ATF-2018-0002-82085 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82085 |
| Pope | Kendra | N/A | ATF-2018-0002-82086 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82086 |
| Paone | John | N/A | ATF-2018-0002-82087 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82087 |
| Lawless | Janet | N/A | ATF-2018-0002-82088 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82088 |
| Guthrie | Yevgeniya | N/A | ATF-2018-0002-82089 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82089 |
| Davis | Chad | N/A | ATF-2018-0002-8209 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8209 |
| Brooks | Alexis | N/A | ATF-2018-0002-82090 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82090 |
| Wells | Steve | N/A | ATF-2018-0002-82091 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82091 |
| madden | Kathleen | N/A | ATF-2018-0002-82092 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82092 |
| Hobday | Kathleen | N/A | ATF-2018-0002-82093 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82093 |
| AKINS | CLIFFORD | N/A | ATF-2018-0002-82094 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82094 |
| Mckeough | Kerrie | N/A | ATF-2018-0002-82095 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82095 |
| Shaw | Courtney | N/A | ATF-2018-0002-82096 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82096 |
| DERAY | BERTHA | N/A | ATF-2018-0002-82097 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82097 |
| Cutaia | Caroline | N/A | ATF-2018-0002-82098 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82098 |
| Anonymous | Judy | N/A | ATF-2018-0002-82099 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82099 |
| Teeter | Ronald | N/A | ATF-2018-0002-8210 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8210 |
| NOAH | ALAN | N/A | ATF-2018-0002-82100 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82100 |
| Gray | Karen | N/A | ATF-2018-0002-82101 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82101 |
| Moore | Gary | N/A | ATF-2018-0002-82102 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82102 |
| Jones | Cathryn | N/A | ATF-2018-0002-82103 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82103 |
| Hahn | Heather | N/A | ATF-2018-0002-82104 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82104 |
| Duckworth | Nadine | N/A | ATF-2018-0002-82105 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82105 |
| Meadows | Susan | N/A | ATF-2018-0002-82106 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82106 |
| Walkowiak | Jillian | N/A | ATF-2018-0002-82107 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82107 |
| Wheatman | Myrna | N/A | ATF-2018-0002-82108 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82108 |
| Ackerman | Frank | N/A | ATF-2018-0002-82109 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82109 |
| Whatley | Nathan | N/A | ATF-2018-0002-8211 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8211 |
| Winham | Chris | Fliktrax | ATF-2018-0002-82110 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82110 |
| Harkins | Kelly | N/A | ATF-2018-0002-82111 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82111 |
| Flagg | Lisa | N/A | ATF-2018-0002-82112 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82112 |
| Herning | Julie | N/A | ATF-2018-0002-82113 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82113 |
| DerGara | Ann | N/A | ATF-2018-0002-82114 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82114 |
| McCann | Bridget | N/A | ATF-2018-0002-82115 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82115 |
| Anonymus | Christina | N/A | ATF-2018-0002-82116 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82116 |
| Hatten | Marianna | N/A | ATF-2018-0002-82117 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82117 |
| Garrett | Aaron | N/A | ATF-2018-0002-82118 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82118 |
| Smetana | Laura | N/A | ATF-2018-0002-82119 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82119 |
| Hunsaker | Justin | N/A | ATF-2018-0002-8212 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8212 |
| Moran | Mark | N/A | ATF-2018-0002-82120 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82120 |
| W | Kimberly | N/A | ATF-2018-0002-82121 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82121 |
| Boyer | Gayle | N/A | ATF-2018-0002-82122 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82122 |
| Mercer | John | N/A | ATF-2018-0002-82123 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82123 |
| Applegate | Kimberly | N/A | ATF-2018-0002-82124 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82124 |
| Hill | Beth | N/A | ATF-2018-0002-82125 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82125 |
| preston | frank | N/A | ATF-2018-0002-82126 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82126 |
| Green | Barbie | N/A | ATF-2018-0002-82127 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82127 |
| Glatzel | Sarah | N/A | ATF-2018-0002-82128 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82128 |

| Schwartz | Joy | N/A | ATF-2018-0002-82129 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82129 |
|---|---|---|---|---|---|---|
| Mow | Paul S | N/A | ATF-2018-0002-8213 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8213 |
| Katzmann | Kelly | N/A | ATF-2018-0002-82130 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82130 |
| Totty | Mary | N/A | ATF-2018-0002-82131 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82131 |
| Bailey | Josh | N/A | ATF-2018-0002-82132 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82132 |
| Morash | Megan | N/A | ATF-2018-0002-82133 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82133 |
| Deasey | Kristin | N/A | ATF-2018-0002-82134 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82134 |
| Oliansky | Mike | N/A | ATF-2018-0002-82135 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82135 |
| Smith | Steven | N/A | ATF-2018-0002-82136 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82136 |
| Everett | Matthew | N/A | ATF-2018-0002-82137 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82137 |
| Leach | Pat | N/A | ATF-2018-0002-82138 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82138 |
| Roth-Smith | Melanie | N/A | ATF-2018-0002-82139 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82139 |
| Purdy | Steven | N/A | ATF-2018-0002-8214 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8214 |
| Taylor | Lyn | N/A | ATF-2018-0002-82140 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82140 |
| Pashalidis | Mary | N/A | ATF-2018-0002-82141 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82141 |
| Carmichael | Clay | N/A | ATF-2018-0002-82142 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82142 |
| COFFEY | JACKIE | EVERY TOWN SURVIVOR NETWORK | ATF-2018-0002-82143 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82143 |
| Walton | James | N/A | ATF-2018-0002-82144 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82144 |
| Haines | Kelly | N/A | ATF-2018-0002-82145 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82145 |
| Blazer | Danielle | N/A | ATF-2018-0002-82146 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82146 |
| Nichols | John | N/A | ATF-2018-0002-82147 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82147 |
| McInerney | Ellen | N/A | ATF-2018-0002-82148 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82148 |
| Rush | Anne | N/A | ATF-2018-0002-82149 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82149 |
| Olson | Austin | N/A | ATF-2018-0002-8215 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8215 |
| Heniges | Kaity | N/A | ATF-2018-0002-82150 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82150 |
| Joyce | Melissa | N/A | ATF-2018-0002-82151 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82151 |
| Liss | Mitchel | N/A | ATF-2018-0002-82152 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82152 |
| Miller | Valerie | N/A | ATF-2018-0002-82153 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82153 |
| Sega | Katie | N/A | ATF-2018-0002-82154 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82154 |
| Wilson | Timothy | N/A | ATF-2018-0002-82155 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82155 |
| Earls | Marissa | N/A | ATF-2018-0002-82156 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82156 |
| f | j | N/A | ATF-2018-0002-82157 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82157 |
| white | Valerie | N/A | ATF-2018-0002-82158 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82158 |
| Mahoney | Kathleen | N/A | ATF-2018-0002-82159 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82159 |
| Arispe | Alex | N/A | ATF-2018-0002-8216 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8216 |
| DeMellier | Thomas | N/A | ATF-2018-0002-82160 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82160 |
| Hadden | Betty | N/A | ATF-2018-0002-82161 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82161 |
| Snider | Jon | N/A | ATF-2018-0002-82162 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82162 |
| Newell | Jeanie | N/A | ATF-2018-0002-82163 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82163 |
| Font | Heidi | N/A | ATF-2018-0002-82164 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82164 |
| McGillick | Raymond | N/A | ATF-2018-0002-82165 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82165 |
| Koch | Deborah | N/A | ATF-2018-0002-82166 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82166 |
| Kerr | Melissa | N/A | ATF-2018-0002-82167 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82167 |
| Hagen | Michel | N/A | ATF-2018-0002-82168 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82168 |
| Scott | Alan | N/A | ATF-2018-0002-82169 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82169 |
| Smith | Donald | N/A | ATF-2018-0002-8217 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8217 |
| Pallas | Jamie | N/A | ATF-2018-0002-82170 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82170 |
| Ancinas-Gee | Carmen | N/A | ATF-2018-0002-82171 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82171 |
| HUMPHREY | MICHAEL | N/A | ATF-2018-0002-82172 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82172 |
| Middendorf | T | N/A | ATF-2018-0002-82173 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Franz | Michael | Everytown for Gun Safety Action Fund | ATF-2018-0002-82174 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82174 |
| Laffan | Margaret | N/A | ATF-2018-0002-82175 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82175 |
| Richter | Sandra | N/A | ATF-2018-0002-82176 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82176 |
| Goodlaxson | Debra | N/A | ATF-2018-0002-82177 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82177 |
| Tan | Cheryl | N/A | ATF-2018-0002-82178 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82178 |
| Putnam | Jessi | N/A | ATF-2018-0002-82179 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82179 |
| Weinberg | Les | N/A | ATF-2018-0002-8218 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8218 |
| Ihle | Chris | N/A | ATF-2018-0002-82180 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82180 |
| Key | Jennifer | N/A | ATF-2018-0002-82181 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82181 |
| Milam | Diana | N/A | ATF-2018-0002-82182 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82182 |
| campbell | roger | N/A | ATF-2018-0002-82183 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82183 |
| Herbst | Mary | N/A | ATF-2018-0002-82184 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82184 |
| Pulling | Rich | N/A | ATF-2018-0002-82185 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82185 |
| Bergh | Esther | N/A | ATF-2018-0002-82186 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82186 |
| Persons | Kate | N/A | ATF-2018-0002-82187 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82187 |
| Glover | Sylvia | N/A | ATF-2018-0002-82188 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82188 |
| Echeandia | Syma | N/A | ATF-2018-0002-82189 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82189 |
| Ware | William | N/A | ATF-2018-0002-8219 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8219 |
| CAMBRIA | GERALD | N/A | ATF-2018-0002-82190 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82190 |
| Shelley | William | N/A | ATF-2018-0002-82191 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82191 |
| Haight | Caitin | N/A | ATF-2018-0002-82192 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82192 |
| Larkin | Josh | N/A | ATF-2018-0002-82193 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82193 |
| Adler | Jeryll | N/A | ATF-2018-0002-82194 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82194 |
| Wasson | Robert | N/A | ATF-2018-0002-82195 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82195 |
| Hubley | Marcus | N/A | ATF-2018-0002-82196 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82196 |
| McCarthy | Mary Lynn | N/A | ATF-2018-0002-82197 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82197 |
| Shelanski | Noah | N/A | ATF-2018-0002-82198 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82198 |
| Troxel | Olga | N/A | ATF-2018-0002-82199 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82199 |
| Heinzeroth | Becky | N/A | ATF-2018-0002-8220 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8220 |
| Podgorski | Vanessa | N/A | ATF-2018-0002-82200 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82200 |
| Shaw | Sally | N/A | ATF-2018-0002-82201 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82201 |
| Fischer | Rosemary | N/A | ATF-2018-0002-82202 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82202 |
| Anonymous | Sarah | N/A | ATF-2018-0002-82203 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82203 |
| Cerreta-Palauqui | Angela | N/A | ATF-2018-0002-82204 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82204 |
| Mitchell | William | N/A | ATF-2018-0002-82205 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82205 |
| Glidden | Carol | N/A | ATF-2018-0002-82206 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82206 |
| Carraway | Kermit | N/A | ATF-2018-0002-82207 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82207 |
| Healy | Molly | N/A | ATF-2018-0002-82208 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82208 |
| Grasso | Johanna | N/A | ATF-2018-0002-82209 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82209 |
| Lackerdas | Sheila | N/A | ATF-2018-0002-8221 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8221 |
| Schmitt | John | N/A | ATF-2018-0002-82210 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82210 |
| Yasgur | Eleanor | N/A | ATF-2018-0002-82211 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82211 |
| Linkin | Vicki | N/A | ATF-2018-0002-82212 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82212 |
| Tuggle | James | N/A | ATF-2018-0002-82213 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82213 |
| Penna | Juliet | N/A | ATF-2018-0002-82214 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82214 |
| Simnett | Dorothy | N/A | ATF-2018-0002-82215 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82215 |
| Coomes | Callie | N/A | ATF-2018-0002-82216 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82216 |
| Reckinger | Emilh | N/A | ATF-2018-0002-82217 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82217 |
| Frank | rebecca | N/A | ATF-2018-0002-82218 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82218 |
| Flanagan | Thomas | N/A | ATF-2018-0002-82219 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82219 |
| Sullivan | Ryan | N/A | ATF-2018-0002-8222 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shah | Punam | N/A | ATF-2018-0002-82220 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82220 |
| Cray | Stephanie | N/A | ATF-2018-0002-82221 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82221 |
| Barrens | Hannah | N/A | ATF-2018-0002-82222 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82222 |
| Proffitt | Tina | N/A | ATF-2018-0002-82223 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82223 |
| Pittenger | Kristyn | N/A | ATF-2018-0002-82224 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82224 |
| Snavely | Marie | N/A | ATF-2018-0002-82225 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82225 |
| Cozart | Dan | N/A | ATF-2018-0002-82226 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82226 |
| Gutierrez | Rosana | N/A | ATF-2018-0002-82227 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82227 |
| Levy | Michelle | N/A | ATF-2018-0002-82228 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82228 |
| Bendo | Anna | N/A | ATF-2018-0002-82229 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82229 |
| Schatz | Tom | N/A | ATF-2018-0002-8223 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8223 |
| Peters | Rev. Thomas | N/A | ATF-2018-0002-82230 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82230 |
| Kwartler | Callie | N/A | ATF-2018-0002-82231 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82231 |
| Hasselbach | Joan | N/A | ATF-2018-0002-82232 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82232 |
| Broman | Erika | N/A | ATF-2018-0002-82233 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82233 |
| T | Nancy | N/A | ATF-2018-0002-82234 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82234 |
| Belloso | Leslie | N/A | ATF-2018-0002-82235 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82235 |
| Forgione | Margaret | N/A | ATF-2018-0002-82236 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82236 |
| Del-Rio | Kenneth | N/A | ATF-2018-0002-82237 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82237 |
| Cook | Audrey | N/A | ATF-2018-0002-82238 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82238 |
| Stipp | Lee | N/A | ATF-2018-0002-82239 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82239 |
| Rossner | Michael | N/A | ATF-2018-0002-8224 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8224 |
| Oser | Sara | N/A | ATF-2018-0002-82240 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82240 |
| Menon | Priya | N/A | ATF-2018-0002-82241 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82241 |
| Davis | Mia | N/A | ATF-2018-0002-82242 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82242 |
| jasmer | Jerry | N/A | ATF-2018-0002-82243 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82243 |
| Boas | Katherine | N/A | ATF-2018-0002-82244 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82244 |
| Swetye | I | N/A | ATF-2018-0002-82245 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82245 |
| Gunn | Laurie | N/A | ATF-2018-0002-82246 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82246 |
| Buckley | Ellen | N/A | ATF-2018-0002-82247 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82247 |
| Buckley | Mary | N/A | ATF-2018-0002-82248 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82248 |
| Jeannot | Dominique | N/A | ATF-2018-0002-82249 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82249 |
| Gear | Adam | N/A | ATF-2018-0002-8225 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8225 |
| Hammack | Sarah | N/A | ATF-2018-0002-82250 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82250 |
| Martinets | Leigh-Anna | N/A | ATF-2018-0002-82251 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82251 |
| DuPlantis | Suzanne | N/A | ATF-2018-0002-82252 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82252 |
| Paarlberg | Jessica | N/A | ATF-2018-0002-82253 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82253 |
| leedberg | linda | N/A | ATF-2018-0002-82254 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82254 |
| Edrington | Linda | N/A | ATF-2018-0002-82255 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82255 |
| Husted | Margie | N/A | ATF-2018-0002-82256 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82256 |
| Bennett | Jessica | N/A | ATF-2018-0002-82257 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82257 |
| Vannatta | Amanda | N/A | ATF-2018-0002-82258 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82258 |
| Cunha | Darlena | N/A | ATF-2018-0002-82259 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82259 |
| Kreyenhagen | John | N/A | ATF-2018-0002-8226 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8226 |
| Matan | Anthony | N/A | ATF-2018-0002-82260 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82260 |
| Bruns | Carol | N/A | ATF-2018-0002-82261 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82261 |
| Weick | Maria | N/A | ATF-2018-0002-82262 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82262 |
| Fairbrother | Stephen | N/A | ATF-2018-0002-82263 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82263 |
| Ritter-Allio | Laura | N/A | ATF-2018-0002-82264 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82264 |
| Ernsperger | Jessica | N/A | ATF-2018-0002-82265 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82265 |
| Paguia | Rebecca | N/A | ATF-2018-0002-82266 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82266 |
| Dunphy | Jim | N/A | ATF-2018-0002-82267 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alawode | Titi | N/A | ATF-2018-0002-82268 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82268 |
| Scardetta | Alicia | N/A | ATF-2018-0002-82269 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82269 |
| Kirchman | Joshua | N/A | ATF-2018-0002-8227 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8227 |
| Anderson | Connie | N/A | ATF-2018-0002-82270 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82270 |
| Reingold | Melinda | N/A | ATF-2018-0002-82271 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82271 |
| Jacobs | Karen | N/A | ATF-2018-0002-82272 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82272 |
| Derleth | Vikky | N/A | ATF-2018-0002-82273 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82273 |
| Ratliff | Joe | N/A | ATF-2018-0002-82274 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82274 |
| Hays | Laura | N/A | ATF-2018-0002-82275 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82275 |
| Stephens | Lily Ann | N/A | ATF-2018-0002-82276 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82276 |
| Hatch | Erin | N/A | ATF-2018-0002-82277 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82277 |
| Howard | John | N/A | ATF-2018-0002-82278 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82278 |
| PRICHARD | SUZANNE | N/A | ATF-2018-0002-82279 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82279 |
| Leifeld | Stephen | N/A | ATF-2018-0002-8228 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8228 |
| Hand | Beverly | N/A | ATF-2018-0002-82280 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82280 |
| Merlin | Tracy | N/A | ATF-2018-0002-82281 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82281 |
| Sullivan | Keith | N/A | ATF-2018-0002-82282 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82282 |
| Rasmussen | Reva | N/A | ATF-2018-0002-82283 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82283 |
| Noyes | Debbie | N/A | ATF-2018-0002-82284 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82284 |
| Brown | Harold | N/A | ATF-2018-0002-82285 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82285 |
| Dull | Tara | N/A | ATF-2018-0002-82286 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82286 |
| Woodall | Jordan | N/A | ATF-2018-0002-82287 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82287 |
| McFarland | Sheree | N/A | ATF-2018-0002-82288 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82288 |
| Gorman | Bill | N/A | ATF-2018-0002-82289 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82289 |
| Davis | Stephen | N/A | ATF-2018-0002-8229 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8229 |
| Stan | Radu | N/A | ATF-2018-0002-82290 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82290 |
| Greene | Brenda | N/A | ATF-2018-0002-82291 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82291 |
| Shearer | Katie | N/A | ATF-2018-0002-82292 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82292 |
| Johnson | Jenifer | N/A | ATF-2018-0002-82293 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82293 |
| Franzen | Laura | N/A | ATF-2018-0002-82294 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82294 |
| Miller | Stephen | N/A | ATF-2018-0002-82295 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82295 |
| Kniginyzky | Lisa | N/A | ATF-2018-0002-82296 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82296 |
| Newman | Laurie | N/A | ATF-2018-0002-82297 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82297 |
| Christensen | Olav | N/A | ATF-2018-0002-82298 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82298 |
| Yarbrough | Angela | N/A | ATF-2018-0002-82299 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82299 |
| Dickinson | Ryan | N/A | ATF-2018-0002-8230 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8230 |
| Ervin | Janet | N/A | ATF-2018-0002-82300 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82300 |
| Gubbins | Moira | N/A | ATF-2018-0002-82301 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82301 |
| Shulman | Amalya | N/A | ATF-2018-0002-82302 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82302 |
| Henderson | karina | N/A | ATF-2018-0002-82303 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82303 |
| Topiwala | Pankaj | N/A | ATF-2018-0002-82304 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82304 |
| Hixenbaugh | D. Ryan | N/A | ATF-2018-0002-82305 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82305 |
| Johnson | Erin | N/A | ATF-2018-0002-82306 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82306 |
| McKenzie | Lisa | N/A | ATF-2018-0002-82307 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82307 |
| Fieldstad | Karen | N/A | ATF-2018-0002-82308 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82308 |
| McGoldrick | Alycia | N/A | ATF-2018-0002-82309 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82309 |
| Rinehart | Rick | N/A | ATF-2018-0002-8231 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8231 |
| Tupua | Janet | N/A | ATF-2018-0002-82310 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82310 |
| Johnson | Marion | N/A | ATF-2018-0002-82311 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82311 |
| Nelson | Melanie | N/A | ATF-2018-0002-82312 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82312 |
| Marks | Robert | N/A | ATF-2018-0002-82313 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82313 |
| Isaac | Jane | N/A | ATF-2018-0002-82314 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Yoneda | L | N/A | ATF-2018-0002-82315 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82315 |
| Kelley | Susan | N/A | ATF-2018-0002-82316 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82316 |
| Kurtz | Sheila | N/A | ATF-2018-0002-82317 | 7/4/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82317 |
| HAUSER | SUSAN | N/A | ATF-2018-0002-82318 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82318 |
| Melnyk | Tonya | N/A | ATF-2018-0002-82319 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82319 |
| Marcum Gilmore | Brandon | N/A | ATF-2018-0002-8232 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8232 |
| Elliott | Rex | N/A | ATF-2018-0002-82320 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82320 |
| Daniels | Tracey | N/A | ATF-2018-0002-82321 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82321 |
| Simonitch | Rebecca | N/A | ATF-2018-0002-82322 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82322 |
| Boswell | Jane | N/A | ATF-2018-0002-82323 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82323 |
| McDaniel | Wayne | N/A | ATF-2018-0002-82324 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82324 |
| Drummond | James | N/A | ATF-2018-0002-82325 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82325 |
| Prins | Bretton | N/A | ATF-2018-0002-82326 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82326 |
| Morgan | Denise | University of Utah | ATF-2018-0002-82327 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82327 |
| Entwistle | Leanne | N/A | ATF-2018-0002-82328 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82328 |
| Crafton | Kimberly | N/A | ATF-2018-0002-82329 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82329 |
| Lee | Tony | N/A | ATF-2018-0002-8233 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8233 |
| Williams | Luke | N/A | ATF-2018-0002-82330 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82330 |
| Clay | Jennifer | N/A | ATF-2018-0002-82331 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82331 |
| Buck | Kristel | N/A | ATF-2018-0002-82332 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82332 |
| Davis | Jill | N/A | ATF-2018-0002-82333 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82333 |
| Gatz | Karen | N/A | ATF-2018-0002-82334 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82334 |
| Lightcap | Ian | N/A | ATF-2018-0002-82335 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82335 |
| Haugen | Michelle | N/A | ATF-2018-0002-82336 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82336 |
| Cardwell | Stephanie | N/A | ATF-2018-0002-82337 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82337 |
| Boger | Jennifer | N/A | ATF-2018-0002-82338 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82338 |
| babitch | michael | N/A | ATF-2018-0002-82339 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82339 |
| Roque | Rocky | N/A | ATF-2018-0002-8234 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8234 |
| Jurkiewicz | Jennifer | N/A | ATF-2018-0002-82340 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82340 |
| Lelchuk | Deborah | N/A | ATF-2018-0002-82341 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82341 |
| Jacobs | Lisa | N/A | ATF-2018-0002-82342 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82342 |
| Schoen | Sharon | N/A | ATF-2018-0002-82343 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82343 |
| Cooper | Douglas | N/A | ATF-2018-0002-82344 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82344 |
| Rowe | Shelley | N/A | ATF-2018-0002-82345 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82345 |
| Cowan | Mike | N/A | ATF-2018-0002-82346 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82346 |
| Waters | Keith | N/A | ATF-2018-0002-82347 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82347 |
| Florian | Therese | N/A | ATF-2018-0002-82348 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82348 |
| Velasco | Justin | N/A | ATF-2018-0002-82349 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82349 |
| cuneo | bernard | N/A | ATF-2018-0002-8235 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8235 |
| Lawson | Paula | N/A | ATF-2018-0002-82350 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82350 |
| W | James | N/A | ATF-2018-0002-82351 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82351 |
| Langlois | Lauren | N/A | ATF-2018-0002-82352 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82352 |
| Foreman | Chris | N/A | ATF-2018-0002-82353 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82353 |
| Sanders | Melanie | N/A | ATF-2018-0002-82354 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82354 |
| Grube | Petrina | N/A | ATF-2018-0002-82355 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82355 |
| Lundberg | Faye | N/A | ATF-2018-0002-82356 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82356 |
| Buss | Carrie | N/A | ATF-2018-0002-82357 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82357 |
| Chusid | Alexandra | N/A | ATF-2018-0002-82358 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82358 |
| Smith | Michael | N/A | ATF-2018-0002-82359 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82359 |
| McAfee | Steve | N/A | ATF-2018-0002-8236 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8236 |
| Nunn | Sam | N/A | ATF-2018-0002-82360 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82360 |
| Schillinger | Donna | N/A | ATF-2018-0002-82361 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Idelson | Adam | N/A | ATF-2018-0002-82362 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82362 |
| Rhoads | Kim | N/A | ATF-2018-0002-82363 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82363 |
| Siniscalco | Keri | N/A | ATF-2018-0002-82364 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82364 |
| martin | gina | N/A | ATF-2018-0002-82365 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82365 |
| Moore | Philip | N/A | ATF-2018-0002-82366 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82366 |
| Russo | Susan | N/A | ATF-2018-0002-82367 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82367 |
| van Gorder | Peter | N/A | ATF-2018-0002-82368 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82368 |
| Przybycien | Robert | N/A | ATF-2018-0002-82369 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82369 |
| MCCue | James | N/A | ATF-2018-0002-8237 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8237 |
| Delvac | Gina | N/A | ATF-2018-0002-82370 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82370 |
| Petsel | Ruth | N/A | ATF-2018-0002-82371 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82371 |
| Holt | Sharon | N/A | ATF-2018-0002-82372 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82372 |
| Oliver | Suesan | N/A | ATF-2018-0002-82373 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82373 |
| Herink | Daniel | N/A | ATF-2018-0002-82374 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82374 |
| Garnick | Devin | N/A | ATF-2018-0002-82375 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82375 |
| Daniels | Arthur | N/A | ATF-2018-0002-82376 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82376 |
| Guilfoil | Kelly | N/A | ATF-2018-0002-82377 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82377 |
| Pedretti | Bob | N/A | ATF-2018-0002-82378 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82378 |
| Flowers | Lisa | N/A | ATF-2018-0002-82379 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82379 |
| Nichols | Greg | N/A | ATF-2018-0002-8238 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8238 |
| Josephs | Zina | N/A | ATF-2018-0002-82380 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82380 |
| Kitay | Deboraah | N/A | ATF-2018-0002-82381 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82381 |
| Mushrush | Angela | N/A | ATF-2018-0002-82382 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82382 |
| Ochoa | Christine | N/A | ATF-2018-0002-82383 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82383 |
| Frankel | Faith | N/A | ATF-2018-0002-82384 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82384 |
| Neufeld | Vonnie | N/A | ATF-2018-0002-82385 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82385 |
| Niemann | Dianne | N/A | ATF-2018-0002-82386 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82386 |
| Vitale | Barbara | N/A | ATF-2018-0002-82387 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82387 |
| Snowbeck | Gary | N/A | ATF-2018-0002-82388 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82388 |
| Hollier | Jean Ann | N/A | ATF-2018-0002-82389 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82389 |
| Droge | Daniel | N/A | ATF-2018-0002-8239 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8239 |
| Smith | Barbara | N/A | ATF-2018-0002-82390 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82390 |
| Klapper | Jeff | N/A | ATF-2018-0002-82391 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82391 |
| McDevitt | Keira | N/A | ATF-2018-0002-82392 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82392 |
| Keaton | Alexandria | N/A | ATF-2018-0002-82393 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82393 |
| Saeks | Sumner | N/A | ATF-2018-0002-82394 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82394 |
| Lawien | Mary | N/A | ATF-2018-0002-82395 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82395 |
| Daun | Deborah | N/A | ATF-2018-0002-82396 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82396 |
| Barker | James | N/A | ATF-2018-0002-82397 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82397 |
| Schroll | Andrew | N/A | ATF-2018-0002-82398 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82398 |
| Cooper | Susan | N/A | ATF-2018-0002-82399 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82399 |
| Collis | Charles | N/A | ATF-2018-0002-8240 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8240 |
| Pappas | Chris | N/A | ATF-2018-0002-82400 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82400 |
| Moore | Lewis | N/A | ATF-2018-0002-82401 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82401 |
| Vaz | Guilherme | N/A | ATF-2018-0002-82402 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82402 |
| Kennerson | Marissa | N/A | ATF-2018-0002-82403 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82403 |
| Has | Khemara | N/A | ATF-2018-0002-82404 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82404 |
| Strickland | Nancy | N/A | ATF-2018-0002-82405 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82405 |
| Walsh | Christine | N/A | ATF-2018-0002-82406 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82406 |
| Justin | jonathan | N/A | ATF-2018-0002-82407 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82407 |
| Sexton | Jane | N/A | ATF-2018-0002-82408 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82408 |
| Williams | Shanaique | N/A | ATF-2018-0002-82409 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82409 |

| Van Beverhoudt | Shaun | N/A | ATF-2018-0002-8241 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8241 |
| Litt | Rachelle | N/A | ATF-2018-0002-82410 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82410 |
| Frishberg | Nancy | N/A | ATF-2018-0002-82411 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82411 |
| Tompkins | Deborah | N/A | ATF-2018-0002-82412 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82412 |
| Still | Janice | N/A | ATF-2018-0002-82413 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82413 |
| Garofalo | Anne | N/A | ATF-2018-0002-82414 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82414 |
| Healy | Sinead | N/A | ATF-2018-0002-82415 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82415 |
| Sherman | Jason | N/A | ATF-2018-0002-82416 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82416 |
| Barnette | Celeste | N/A | ATF-2018-0002-82417 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82417 |
| Powley | Anne | N/A | ATF-2018-0002-82418 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82418 |
| Faylo | Sybil | N/A | ATF-2018-0002-82419 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82419 |
| Price III | David | N/A | ATF-2018-0002-8242 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8242 |
| Tudor | Geoffrey | N/A | ATF-2018-0002-82420 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82420 |
| Browne | Janet | N/A | ATF-2018-0002-82421 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82421 |
| Nicewonger | Charles | N/A | ATF-2018-0002-82422 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82422 |
| smith | karl | N/A | ATF-2018-0002-82423 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82423 |
| Naughton | Charleene | N/A | ATF-2018-0002-82424 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82424 |
| Loos | Marilyn Suutton | N/A | ATF-2018-0002-82425 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82425 |
| Ganat | Francis | N/A | ATF-2018-0002-82426 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82426 |
| Brody | Anna | N/A | ATF-2018-0002-82427 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82427 |
| Vallee | Kate | N/A | ATF-2018-0002-82428 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82428 |
| Dubinsky | Zhanna | N/A | ATF-2018-0002-82429 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82429 |
| luciano | paul | N/A | ATF-2018-0002-8243 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8243 |
| Ketterson | Pat | N/A | ATF-2018-0002-82430 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82430 |
| Shimp | Leslie | N/A | ATF-2018-0002-82431 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82431 |
| Bartoszek | Keith | N/A | ATF-2018-0002-82432 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82432 |
| Knutson | Maryanne | N/A | ATF-2018-0002-82433 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82433 |
| Cohn | Barbara | N/A | ATF-2018-0002-82434 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82434 |
| Cutschall | Acadia | N/A | ATF-2018-0002-82435 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82435 |
| Gammon | Hallie | N/A | ATF-2018-0002-82436 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82436 |
| Pepper | Mark | N/A | ATF-2018-0002-82437 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82437 |
| Lindgren | Sonja | N/A | ATF-2018-0002-82438 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82438 |
| Shapiro | Alan | N/A | ATF-2018-0002-82439 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82439 |
| Lindsey | Dale | N/A | ATF-2018-0002-8244 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8244 |
| Lopatin | Leonard | N/A | ATF-2018-0002-82440 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82440 |
| Aiken | William | N/A | ATF-2018-0002-82441 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82441 |
| Sackett | Robin | N/A | ATF-2018-0002-82442 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82442 |
| Baker | Cynthia | N/A | ATF-2018-0002-82443 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82443 |
| Jecter | Corey | N/A | ATF-2018-0002-82444 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82444 |
| Jones | Mary | N/A | ATF-2018-0002-82445 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82445 |
| Bedford | Marilyn | N/A | ATF-2018-0002-82446 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82446 |
| Payne | Nancy | N/A | ATF-2018-0002-82447 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82447 |
| rassool | arteen | N/A | ATF-2018-0002-82448 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82448 |
| Baltimore | Anita | N/A | ATF-2018-0002-82449 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82449 |
| Sample | Charles | N/A | ATF-2018-0002-8245 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8245 |
| Bugga | Pallavi | N/A | ATF-2018-0002-82450 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82450 |
| Borchardt | Susan | N/A | ATF-2018-0002-82451 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82451 |
| Raphael | Rayzel | N/A | ATF-2018-0002-82452 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82452 |
| Ross | Rochelle | N/A | ATF-2018-0002-82453 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82453 |
| Schmittner-Boesch | Andreas | N/A | ATF-2018-0002-82454 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82454 |
| CENCULA | DAVID | N/A | ATF-2018-0002-82455 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82455 |
| Clark | Rachel | N/A | ATF-2018-0002-82456 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| McClain | Daniel | N/A | ATF-2018-0002-82457 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82457 |
| Hearsch | Arlene | N/A | ATF-2018-0002-82458 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82458 |
| Brewsaugh | Chris | N/A | ATF-2018-0002-82459 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82459 |
| Borunda | Cosme | N/A | ATF-2018-0002-8246 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8246 |
| Carson | Ellen | N/A | ATF-2018-0002-82460 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82460 |
| Conley | Brittany | N/A | ATF-2018-0002-82461 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82461 |
| Groth | Matt | N/A | ATF-2018-0002-82462 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82462 |
| Williams | Steve | N/A | ATF-2018-0002-82463 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82463 |
| Lowe | Clark | N/A | ATF-2018-0002-82464 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82464 |
| Stine | John | N/A | ATF-2018-0002-82465 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82465 |
| Walker | Karen | N/A | ATF-2018-0002-82466 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82466 |
| BRISKIN | LAUREN | N/A | ATF-2018-0002-82467 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82467 |
| kendal | Lisa | N/A | ATF-2018-0002-82468 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82468 |
| Fusinaz | Judy | N/A | ATF-2018-0002-82469 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82469 |
| Gomez | Salvatore | N/A | ATF-2018-0002-8247 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8247 |
| Murray | Pamela | N/A | ATF-2018-0002-82470 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82470 |
| McAndrew | Murray | N/A | ATF-2018-0002-82471 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82471 |
| Campbell | Therese | N/A | ATF-2018-0002-82472 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82472 |
| Gamblin | C | N/A | ATF-2018-0002-82473 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82473 |
| JAVAID | Dr. C. M. Afzal | N/A | ATF-2018-0002-82474 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82474 |
| Fox | Gillian | N/A | ATF-2018-0002-82475 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82475 |
| Silverman MD | Joseph | N/A | ATF-2018-0002-82476 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82476 |
| McKinnon | James | N/A | ATF-2018-0002-82477 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82477 |
| Jacobs | Shannon | N/A | ATF-2018-0002-82478 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82478 |
| Landino | Julie | N/A | ATF-2018-0002-82479 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82479 |
| Grider | Kelly | N/A | ATF-2018-0002-8248 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8248 |
| Ferriss | Thomas | N/A | ATF-2018-0002-82480 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82480 |
| Kuehn | Marlise | N/A | ATF-2018-0002-82481 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82481 |
| Glasgow | Myles | N/A | ATF-2018-0002-82482 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82482 |
| Peters | Thomas | N/A | ATF-2018-0002-82483 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82483 |
| Schwartz | Alec | N/A | ATF-2018-0002-82484 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82484 |
| Diana | Stephany | N/A | ATF-2018-0002-82485 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82485 |
| Degenhart | mary anne | N/A | ATF-2018-0002-82486 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82486 |
| Black | Michael | N/A | ATF-2018-0002-82487 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82487 |
| Puskas | Isabelle | N/A | ATF-2018-0002-82488 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82488 |
| Hallowell | Lisa | N/A | ATF-2018-0002-82489 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82489 |
| Anderson | Randy | N/A | ATF-2018-0002-8249 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8249 |
| Bentley | Serena | N/A | ATF-2018-0002-82490 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82490 |
| Felsten | Judith | N/A | ATF-2018-0002-82491 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82491 |
| Carlton | Elizabeth | N/A | ATF-2018-0002-82492 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82492 |
| Pagliaro | Linda | N/A | ATF-2018-0002-82493 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82493 |
| MUSSELWHITE | NANCY | N/A | ATF-2018-0002-82494 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82494 |
| Mucciolo | Aaron | N/A | ATF-2018-0002-82495 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82495 |
| Meredith | Alyson | N/A | ATF-2018-0002-82496 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82496 |
| Gustafson | Judith | N/A | ATF-2018-0002-82497 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82497 |
| RIGBY | KATHARINE | N/A | ATF-2018-0002-82498 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82498 |
| Anderson | Bruce | N/A | ATF-2018-0002-82499 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82499 |
| Dudra | Michael | N/A | ATF-2018-0002-8250 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8250 |
| Noack | Jeremy | N/A | ATF-2018-0002-82500 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82500 |
| Sims | Joanmarie | N/A | ATF-2018-0002-82501 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82501 |
| Kerman | Paul | N/A | ATF-2018-0002-82502 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82502 |
| Rosen | Diane | N/A | ATF-2018-0002-82503 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82503 |

| Nothnagel | Kyle | N/A | ATF-2018-0002-82504 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82504 |
| Schell | Anna | N/A | ATF-2018-0002-82505 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82505 |
| Burns | Lauren | N/A | ATF-2018-0002-82506 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82506 |
| Cattelona | Alison | N/A | ATF-2018-0002-82507 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82507 |
| Erickson | Avis | N/A | ATF-2018-0002-82508 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82508 |
| Roberts | Duane | N/A | ATF-2018-0002-82509 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82509 |
| Faherty | Neil | N/A | ATF-2018-0002-8251 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8251 |
| Myers | Justine | N/A | ATF-2018-0002-82510 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82510 |
| Kamrin | Michael | N/A | ATF-2018-0002-82511 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82511 |
| McIntyre | Donald | N/A | ATF-2018-0002-82512 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82512 |
| Weidinger | Maria | N/A | ATF-2018-0002-82513 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82513 |
| Anderson | Marsha | N/A | ATF-2018-0002-82514 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82514 |
| Buchele | Deborah | N/A | ATF-2018-0002-82515 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82515 |
| Rose | Madeline | N/A | ATF-2018-0002-82516 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82516 |
| Grippo | Daniel | N/A | ATF-2018-0002-82517 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82517 |
| Kole | Therese | N/A | ATF-2018-0002-82518 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82518 |
| Essig | Keow | N/A | ATF-2018-0002-82519 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82519 |
| Willson | Dennis | N/A | ATF-2018-0002-8252 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8252 |
| DiBernardo | Jennifer | N/A | ATF-2018-0002-82520 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82520 |
| Hartline | Mark | N/A | ATF-2018-0002-82521 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82521 |
| Ziawinski | Robert | N/A | ATF-2018-0002-82522 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82522 |
| Pallozzi | Antonella | N/A | ATF-2018-0002-82523 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82523 |
| Beuse | Scott | N/A | ATF-2018-0002-82524 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82524 |
| Cumberford | Robert | N/A | ATF-2018-0002-82525 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82525 |
| Wisniewski | Nathan | N/A | ATF-2018-0002-82526 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82526 |
| VanAller | Nicole | N/A | ATF-2018-0002-82527 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82527 |
| Hartman | Judith | N/A | ATF-2018-0002-82528 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82528 |
| Pelcyger | Eleanor | N/A | ATF-2018-0002-82529 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82529 |
| Cheatham | Jeffrey | N/A | ATF-2018-0002-8253 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8253 |
| Brewsaugh | Pamela | N/A | ATF-2018-0002-82530 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82530 |
| Jordan | Sonya | N/A | ATF-2018-0002-82531 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82531 |
| Bloomenthal | Anne | N/A | ATF-2018-0002-82532 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82532 |
| Krause | Kate | N/A | ATF-2018-0002-82533 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82533 |
| Axelrod | Patricia | N/A | ATF-2018-0002-82534 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82534 |
| Creighton | Robert | N/A | ATF-2018-0002-82535 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82535 |
| Goldberg | Linn | N/A | ATF-2018-0002-82536 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82536 |
| Blanco | Tricia | N/A | ATF-2018-0002-82537 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82537 |
| Shaw | Landon | N/A | ATF-2018-0002-82538 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82538 |
| Vredenburgh | Kara | N/A | ATF-2018-0002-82539 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82539 |
| Cunningham | Joshua | N/A | ATF-2018-0002-8254 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8254 |
| brindle | michelle | N/A | ATF-2018-0002-82540 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82540 |
| Soderstrom | Eileen | N/A | ATF-2018-0002-82541 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82541 |
| Smith | Marc | N/A | ATF-2018-0002-82542 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82542 |
| Ross | Danielle | N/A | ATF-2018-0002-82543 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82543 |
| Greenberger | Dorothy | N/A | ATF-2018-0002-82544 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82544 |
| Alexander | Kitt | N/A | ATF-2018-0002-82545 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82545 |
| Sower | Richard | N/A | ATF-2018-0002-82546 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82546 |
| Reinke | Kelsey | N/A | ATF-2018-0002-82547 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82547 |
| Ball | Tyler | N/A | ATF-2018-0002-82548 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82548 |
| Lewis | Kim | N/A | ATF-2018-0002-82549 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82549 |
| Boyd | Randall | N/A | ATF-2018-0002-8255 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8255 |
| Thompson | Abby | N/A | ATF-2018-0002-82550 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Forte | Ninette | N/A | ATF-2018-0002-82551 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82551 |
| Anonymous | Callie | N/A | ATF-2018-0002-82552 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82552 |
| Silver | Bradd | N/A | ATF-2018-0002-82553 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82553 |
| Gloede | Lindsay | N/A | ATF-2018-0002-82554 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82554 |
| Sugano | Laura | N/A | ATF-2018-0002-82555 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82555 |
| Santo | Kelly | N/A | ATF-2018-0002-82556 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82556 |
| Kerr | Lindy | N/A | ATF-2018-0002-82557 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82557 |
| Moscovitz | Kara | N/A | ATF-2018-0002-82558 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82558 |
| Plaut | Doug | N/A | ATF-2018-0002-82559 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82559 |
| Diefenbaugh | Emily | N/A | ATF-2018-0002-8256 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8256 |
| Lee | Donna | N/A | ATF-2018-0002-82560 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82560 |
| Pope | Rachel | N/A | ATF-2018-0002-82561 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82561 |
| Buckley | Janet | N/A | ATF-2018-0002-82562 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82562 |
| Benton | Joanne | N/A | ATF-2018-0002-82563 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82563 |
| Stoddard | Carol | N/A | ATF-2018-0002-82564 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82564 |
| Drew | Sara | N/A | ATF-2018-0002-82565 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82565 |
| Hunt | Samantha | N/A | ATF-2018-0002-82566 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82566 |
| Stroupe | Caylin | N/A | ATF-2018-0002-82567 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82567 |
| Tait | Katherine | N/A | ATF-2018-0002-82568 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82568 |
| Bass | Laura | N/A | ATF-2018-0002-82569 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82569 |
| Chapman | James | N/A | ATF-2018-0002-8257 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8257 |
| ONeill | Hugh | N/A | ATF-2018-0002-82570 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82570 |
| Rampulla | Marianne | N/A | ATF-2018-0002-82571 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82571 |
| Robinson | Clifford | N/A | ATF-2018-0002-82572 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82572 |
| McGraw | David | N/A | ATF-2018-0002-82573 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82573 |
| Nickles | Ted | N/A | ATF-2018-0002-82574 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82574 |
| Eissing | Cheryl | N/A | ATF-2018-0002-82575 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82575 |
| Holt | Margaret | N/A | ATF-2018-0002-82576 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82576 |
| Mitchell | Patricia | N/A | ATF-2018-0002-82577 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82577 |
| Laird | Katie | N/A | ATF-2018-0002-82578 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82578 |
| Burke | Christa | N/A | ATF-2018-0002-82579 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82579 |
| Zanki | Dylan | N/A | ATF-2018-0002-8258 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8258 |
| McEachron | Susan | N/A | ATF-2018-0002-82580 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82580 |
| Loevy | Morgan | N/A | ATF-2018-0002-82581 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82581 |
| Cahill | Michiyo | N/A | ATF-2018-0002-82582 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82582 |
| Bannister | Susan | N/A | ATF-2018-0002-82583 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82583 |
| Barcus | Robin | N/A | ATF-2018-0002-82584 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82584 |
| Cortopassi | Christina | N/A | ATF-2018-0002-82585 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82585 |
| Turansick | Michele | N/A | ATF-2018-0002-82586 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82586 |
| Oshea | Christopher | N/A | ATF-2018-0002-82587 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82587 |
| Hannon | Aiden | N/A | ATF-2018-0002-82588 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82588 |
| Erickson | Delnora | N/A | ATF-2018-0002-82589 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82589 |
| Malgieri | R. | N/A | ATF-2018-0002-8259 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8259 |
| Scarpelli | Elizbeth | N/A | ATF-2018-0002-82590 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82590 |
| ODell | Mark | N/A | ATF-2018-0002-82591 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82591 |
| Lake | Melanie | N/A | ATF-2018-0002-82592 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82592 |
| Murphy | Marcia | N/A | ATF-2018-0002-82593 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82593 |
| Glass | Sharon | N/A | ATF-2018-0002-82594 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82594 |
| Paul | Robert | N/A | ATF-2018-0002-82595 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82595 |
| Warsewich | Andrea | N/A | ATF-2018-0002-82596 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82596 |
| Leighton | Andy | N/A | ATF-2018-0002-82597 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82597 |
| Herzog | Jane | N/A | ATF-2018-0002-82598 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Littlejohns | Erika | N/A | ATF-2018-0002-82599 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82599 |
| Mullins | Robert | N/A | ATF-2018-0002-8260 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8260 |
| Asselin | Hannah | N/A | ATF-2018-0002-82600 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82600 |
| Richardson | Jenny | N/A | ATF-2018-0002-82601 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82601 |
| Dunham | Jennifer | N/A | ATF-2018-0002-82602 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82602 |
| Roberts | Talia | N/A | ATF-2018-0002-82603 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82603 |
| Redmon | Curtis | N/A | ATF-2018-0002-82604 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82604 |
| Ludlum | Suzanne | N/A | ATF-2018-0002-82605 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82605 |
| Fellows | Laura | N/A | ATF-2018-0002-82606 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82606 |
| McElligott | Christy | N/A | ATF-2018-0002-82607 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82607 |
| Burnett | Carrie | N/A | ATF-2018-0002-82608 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82608 |
| Murray | Dawn | N/A | ATF-2018-0002-82609 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82609 |
| chehade | john | N/A | ATF-2018-0002-8261 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8261 |
| Derrick | Ash | N/A | ATF-2018-0002-82610 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82610 |
| Izbrand | Thomas | N/A | ATF-2018-0002-82611 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82611 |
| Rowan | Heather | N/A | ATF-2018-0002-82612 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82612 |
| Hummer | Jennifer | N/A | ATF-2018-0002-82613 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82613 |
| Bones | Jennifer | N/A | ATF-2018-0002-82614 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82614 |
| Albrecht | Andrea | N/A | ATF-2018-0002-82615 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82615 |
| Huber | Colin | N/A | ATF-2018-0002-82616 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82616 |
| Dawkins | Betsy | N/A | ATF-2018-0002-82617 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82617 |
| Lewis | Steve | N/A | ATF-2018-0002-82618 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82618 |
| Graham | Lydia | N/A | ATF-2018-0002-82619 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82619 |
| Trueblood | Guy | N/A | ATF-2018-0002-8262 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8262 |
| Eisenbarth | Don | N/A | ATF-2018-0002-82620 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82620 |
| Quinn | Emily | N/A | ATF-2018-0002-82621 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82621 |
| Luker | Amber | N/A | ATF-2018-0002-82622 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82622 |
| Metcalf | Tom | N/A | ATF-2018-0002-82623 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82623 |
| Patterson | Anne | N/A | ATF-2018-0002-82624 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82624 |
| DETRICK | DOUG | N/A | ATF-2018-0002-82625 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82625 |
| Daneil | Lauren | N/A | ATF-2018-0002-82626 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82626 |
| Palmer | Ron | N/A | ATF-2018-0002-82627 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82627 |
| Vellinger | Jill | N/A | ATF-2018-0002-82628 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82628 |
| Perry | Katherine | N/A | ATF-2018-0002-82629 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82629 |
| Rusciolelli | William | N/A | ATF-2018-0002-8263 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8263 |
| Engwall | Keith | N/A | ATF-2018-0002-82630 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82630 |
| Sauser | Kathleen | N/A | ATF-2018-0002-82631 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82631 |
| Rodriguez | Susan | N/A | ATF-2018-0002-82632 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82632 |
| Davies | Kerry | N/A | ATF-2018-0002-82633 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82633 |
| Brandt | Janina | N/A | ATF-2018-0002-82634 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82634 |
| Martinet | Gretchen | N/A | ATF-2018-0002-82635 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82635 |
| Kreilkamp | Stella | N/A | ATF-2018-0002-82636 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82636 |
| Zehender | Lee | N/A | ATF-2018-0002-82637 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82637 |
| Gutzwiller | Kim | N/A | ATF-2018-0002-82638 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82638 |
| Cox | Kevin | N/A | ATF-2018-0002-82639 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82639 |
| Seal | Donald | N/A | ATF-2018-0002-8264 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8264 |
| Boskind | Jo | N/A | ATF-2018-0002-82640 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82640 |
| O'Connor | Sandra | N/A | ATF-2018-0002-82641 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82641 |
| Traver | Nancy | N/A | ATF-2018-0002-82642 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82642 |
| Goldberg | Josh | N/A | ATF-2018-0002-82643 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82643 |
| Bushyeager | Amy | N/A | ATF-2018-0002-82644 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82644 |
| Maughan | Dianne | N/A | ATF-2018-0002-82645 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Angyal | Jennifer | N/A | ATF-2018-0002-82646 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82646 |
| Laurson | Gail | N/A | ATF-2018-0002-82647 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82647 |
| Myers | Courtney | N/A | ATF-2018-0002-82648 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82648 |
| Huber | David | N/A | ATF-2018-0002-82649 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82649 |
| Potter | Jeffery | N/A | ATF-2018-0002-8265 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8265 |
| Fast | Edward | N/A | ATF-2018-0002-82650 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82650 |
| Healey | Georgia | N/A | ATF-2018-0002-82651 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82651 |
| Funke | Alison | N/A | ATF-2018-0002-82652 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82652 |
| Crown | Carol | N/A | ATF-2018-0002-82653 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82653 |
| Peabody | David | N/A | ATF-2018-0002-82654 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82654 |
| Kintz | Virginia | N/A | ATF-2018-0002-82655 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82655 |
| Vandal | Luci | N/A | ATF-2018-0002-82656 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82656 |
| Dunn | Linda | N/A | ATF-2018-0002-82657 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82657 |
| Straith | Anne | N/A | ATF-2018-0002-82658 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82658 |
| Bauer | Justin | N/A | ATF-2018-0002-82659 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82659 |
| Heminger | Howard | N/A | ATF-2018-0002-8266 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8266 |
| Mohr | Charles G. | N/A | ATF-2018-0002-82660 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82660 |
| Wyeth | Anna | N/A | ATF-2018-0002-82661 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82661 |
| Hanlon | Michele | N/A | ATF-2018-0002-82662 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82662 |
| Langer | Sandra | N/A | ATF-2018-0002-82663 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82663 |
| Aylor | Koby | N/A | ATF-2018-0002-82664 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82664 |
| Jollie | Rachel | N/A | ATF-2018-0002-82665 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82665 |
| McCarty | Chandra | N/A | ATF-2018-0002-82666 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82666 |
| Edgar | Sandra | N/A | ATF-2018-0002-82667 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82667 |
| Poulos | Steve | N/A | ATF-2018-0002-82668 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82668 |
| Marquez | Kathleen | N/A | ATF-2018-0002-82669 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82669 |
| Carr | Gary | N/A | ATF-2018-0002-8267 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8267 |
| Safyan | Michael | N/A | ATF-2018-0002-82670 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82670 |
| Doyle | Chrystal | N/A | ATF-2018-0002-82671 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82671 |
| Nordike | Leigh | N/A | ATF-2018-0002-82672 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82672 |
| Duncan | David | N/A | ATF-2018-0002-82673 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82673 |
| JESTES | KYE | N/A | ATF-2018-0002-82674 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82674 |
| Nagle | Patrick | N/A | ATF-2018-0002-82675 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82675 |
| Plofker | Noah | N/A | ATF-2018-0002-82676 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82676 |
| Goodman | Tammy | N/A | ATF-2018-0002-82677 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82677 |
| Reinholdt | Sally | N/A | ATF-2018-0002-82678 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82678 |
| Saleh | Catherine | N/A | ATF-2018-0002-82679 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82679 |
| Watson | Paul | N/A | ATF-2018-0002-8268 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8268 |
| Burke | Judith | N/A | ATF-2018-0002-82680 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82680 |
| Van Detta | Kevin | N/A | ATF-2018-0002-82681 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82681 |
| Williams | Randi | N/A | ATF-2018-0002-82682 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82682 |
| Miller | Gregory | N/A | ATF-2018-0002-82683 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82683 |
| McClain | Lindsey | N/A | ATF-2018-0002-82684 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82684 |
| Hensley | Jessica | N/A | ATF-2018-0002-82685 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82685 |
| Gortowski | Cynthia | N/A | ATF-2018-0002-82686 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82686 |
| Champlin | Paige | N/A | ATF-2018-0002-82687 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82687 |
| Aronoff | Elizabeth | N/A | ATF-2018-0002-82688 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82688 |
| Leveski | Kim | N/A | ATF-2018-0002-82689 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82689 |
| Hicks | Bill | N/A | ATF-2018-0002-8269 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8269 |
| Putt | Magally | N/A | ATF-2018-0002-82690 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82690 |
| Griffin | Maria | N/A | ATF-2018-0002-82691 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82691 |
| Liston | Emily | N/A | ATF-2018-0002-82692 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fox | Trevor | N/A | ATF-2018-0002-82693 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82693 |
| Polsky | Rachel | N/A | ATF-2018-0002-82694 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82694 |
| Conway | Piper | Every town USA | ATF-2018-0002-82695 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82695 |
| Sparks | Laura | N/A | ATF-2018-0002-82696 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82696 |
| Gussenbauer | Leah | N/A | ATF-2018-0002-82697 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82697 |
| Bilges | Dolores | N/A | ATF-2018-0002-82698 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82698 |
| Daily | Stephanie | N/A | ATF-2018-0002-82699 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82699 |
| Boyle | Timothy | Sole-Prop | ATF-2018-0002-8270 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8270 |
| Harper | Daniel | N/A | ATF-2018-0002-82700 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82700 |
| Hay | Catharine | N/A | ATF-2018-0002-82701 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82701 |
| Dominguez | Priscilla | N/A | ATF-2018-0002-82702 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82702 |
| Bertoni | Nicola | N/A | ATF-2018-0002-82703 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82703 |
| HUTSON | IVY | N/A | ATF-2018-0002-82704 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82704 |
| Barrett | Diane | N/A | ATF-2018-0002-82705 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82705 |
| Troup | Brenda | N/A | ATF-2018-0002-82706 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82706 |
| Brady | Corinne | N/A | ATF-2018-0002-82707 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82707 |
| C | Kiefer | N/A | ATF-2018-0002-82708 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82708 |
| Catt | Dean | N/A | ATF-2018-0002-82709 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82709 |
| Weimer | Gregory | GOA | ATF-2018-0002-8271 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8271 |
| Vagts | Megan Emma | N/A | ATF-2018-0002-82710 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82710 |
| Grove | Neeka | N/A | ATF-2018-0002-82711 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82711 |
| Monsayac | Jeremy | N/A | ATF-2018-0002-82712 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82712 |
| Gonzalez | Charlie | N/A | ATF-2018-0002-82713 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82713 |
| Pepino | Paul | N/A | ATF-2018-0002-82714 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82714 |
| Duncan | Alison | N/A | ATF-2018-0002-82715 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82715 |
| Hutchinson | Jon | N/A | ATF-2018-0002-82716 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82716 |
| Goldstein | Karen | N/A | ATF-2018-0002-82717 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82717 |
| Wisehart | Susan | N/A | ATF-2018-0002-82718 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82718 |
| Larson | C | N/A | ATF-2018-0002-82719 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82719 |
| Hall | Philip | N/A | ATF-2018-0002-8272 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8272 |
| Lambert | Marlene | N/A | ATF-2018-0002-82720 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82720 |
| Borden | Kristi | N/A | ATF-2018-0002-82721 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82721 |
| Kegel | Jaslin | N/A | ATF-2018-0002-82722 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82722 |
| Brown | Lisa | N/A | ATF-2018-0002-82723 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82723 |
| Baldwin | Travis | N/A | ATF-2018-0002-82724 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82724 |
| Fergus | Elizabeth | N/A | ATF-2018-0002-82725 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82725 |
| Olson | Landon | N/A | ATF-2018-0002-82726 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82726 |
| ONeil | Janine | N/A | ATF-2018-0002-82727 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82727 |
| Meacham | Tyler | N/A | ATF-2018-0002-82728 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82728 |
| Price | Kerry | N/A | ATF-2018-0002-82729 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82729 |
| Fields | Theresa | N/A | ATF-2018-0002-8273 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8273 |
| Hoffland | Susan | N/A | ATF-2018-0002-82730 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82730 |
| Grant | John | N/A | ATF-2018-0002-82731 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82731 |
| franks | Tina | N/A | ATF-2018-0002-82732 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82732 |
| Bellas | Terri | N/A | ATF-2018-0002-82733 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82733 |
| Eagan | Emily | N/A | ATF-2018-0002-82734 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82734 |
| Korfmacher | Walter | N/A | ATF-2018-0002-82735 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82735 |
| Buermeyer | Ellen | N/A | ATF-2018-0002-82736 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82736 |
| Clough | Jonathan | N/A | ATF-2018-0002-82737 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82737 |
| haviland | kevin | N/A | ATF-2018-0002-82738 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82738 |
| Jenkins | Katherine | N/A | ATF-2018-0002-82739 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82739 |
| Dickert | Ron | N/A | ATF-2018-0002-8274 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8274 |

| Curfman | Stephanie | N/A | ATF-2018-0002-82740 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82740 |
| Ival | mag | N/A | ATF-2018-0002-82741 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82741 |
| Wisniewski | Kayne | Everytown | ATF-2018-0002-82742 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82742 |
| Rooney | Casey | N/A | ATF-2018-0002-82743 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82743 |
| Bonadiman | Tina | N/A | ATF-2018-0002-82744 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82744 |
| Jun | Sylvia | N/A | ATF-2018-0002-82745 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82745 |
| Tangen | Emily | N/A | ATF-2018-0002-82746 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82746 |
| Koscinski | Kim | N/A | ATF-2018-0002-82747 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82747 |
| O'Gara | Chloe | N/A | ATF-2018-0002-82748 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82748 |
| Newitt | Beth | N/A | ATF-2018-0002-82749 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82749 |
| Hammett | Louise B. | N/A | ATF-2018-0002-8275 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8275 |
| carrillo | shay | N/A | ATF-2018-0002-82750 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82750 |
| Erickson | M. R. | N/A | ATF-2018-0002-82751 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82751 |
| Petrey | Patrick | N/A | ATF-2018-0002-82752 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82752 |
| Niehaus | KB | N/A | ATF-2018-0002-82753 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82753 |
| Bussell | Courtney | N/A | ATF-2018-0002-82754 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82754 |
| Godward | William C | N/A | ATF-2018-0002-82755 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82755 |
| Fassnacht | Joshua | N/A | ATF-2018-0002-82756 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82756 |
| Stauffer | Donna | N/A | ATF-2018-0002-82757 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82757 |
| Wright | Susan | N/A | ATF-2018-0002-82758 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82758 |
| Talackine | Ted | N/A | ATF-2018-0002-82759 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82759 |
| Boyle | Michael | N/A | ATF-2018-0002-8276 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8276 |
| Larson | Kate | N/A | ATF-2018-0002-82760 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82760 |
| Barcellona | Nancy | N/A | ATF-2018-0002-82761 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82761 |
| Ruffalo | Juliana | N/A | ATF-2018-0002-82762 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82762 |
| Garrigan | Salli | N/A | ATF-2018-0002-82763 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82763 |
| Caronna | Natalia | N/A | ATF-2018-0002-82764 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82764 |
| Clausen | Roger | N/A | ATF-2018-0002-82765 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82765 |
| Backes | Keith | N/A | ATF-2018-0002-82766 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82766 |
| Patterson | Lindsay | N/A | ATF-2018-0002-82767 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82767 |
| Sileno | Michael | N/A | ATF-2018-0002-82768 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82768 |
| Dale | Daniel | N/A | ATF-2018-0002-82769 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82769 |
| Post | George | N/A | ATF-2018-0002-8277 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8277 |
| Griggs | Heather | N/A | ATF-2018-0002-82770 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82770 |
| Sousa | Jaclyn | N/A | ATF-2018-0002-82771 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82771 |
| Bonovich | Kelly | N/A | ATF-2018-0002-82772 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82772 |
| Schwarzentraub | Barbara | N/A | ATF-2018-0002-82773 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82773 |
| Snell | Mary Beth | N/A | ATF-2018-0002-82774 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82774 |
| Borchert | Bart | N/A | ATF-2018-0002-82775 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82775 |
| Hiner | Samantha | N/A | ATF-2018-0002-82776 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82776 |
| wolff | alexandria | N/A | ATF-2018-0002-82777 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82777 |
| Hirst | Emily | N/A | ATF-2018-0002-82778 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82778 |
| Owen | Sara | N/A | ATF-2018-0002-82779 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82779 |
| Papp | Stephen | N/A | ATF-2018-0002-8278 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8278 |
| Crowder | Justin | N/A | ATF-2018-0002-82780 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82780 |
| rocheblave | william | N/A | ATF-2018-0002-82781 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82781 |
| Diebold | Nicole | N/A | ATF-2018-0002-82782 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82782 |
| Nash | Amanda | N/A | ATF-2018-0002-82783 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82783 |
| Tubb | Kristin | N/A | ATF-2018-0002-82784 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82784 |
| Kimball | Thomas | N/A | ATF-2018-0002-82785 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82785 |
| Cahill | Melanie | N/A | ATF-2018-0002-82786 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82786 |
| Lipson | Rhonda | N/A | ATF-2018-0002-82787 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Guffee | Tracy | N/A | ATF-2018-0002-82788 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82788 |
| Diebold | Nicole | N/A | ATF-2018-0002-82789 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82789 |
| Barnard | Stephen | N/A | ATF-2018-0002-8279 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8279 |
| Tolley | Danielle | N/A | ATF-2018-0002-82790 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82790 |
| Teague | Alice | N/A | ATF-2018-0002-82791 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82791 |
| Adams | Constance | N/A | ATF-2018-0002-82792 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82792 |
| Stuart | Julia | N/A | ATF-2018-0002-82793 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82793 |
| Liu | Janet | N/A | ATF-2018-0002-82794 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82794 |
| Avis | Ansley | N/A | ATF-2018-0002-82795 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82795 |
| Evans | Shirley | N/A | ATF-2018-0002-82796 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82796 |
| Manci | Rose | N/A | ATF-2018-0002-82797 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82797 |
| Warner | Barbara | N/A | ATF-2018-0002-82798 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82798 |
| Gonzalez | Erik | N/A | ATF-2018-0002-82799 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82799 |
| LaButte | Jeff | N/A | ATF-2018-0002-8280 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8280 |
| Wohlfeil | Betti | N/A | ATF-2018-0002-82800 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82800 |
| Bornstein | Katrina | N/A | ATF-2018-0002-82801 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82801 |
| Ceja | Jose | N/A | ATF-2018-0002-82802 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82802 |
| Mars | Carling | N/A | ATF-2018-0002-82803 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82803 |
| Kauffman | Leigh | N/A | ATF-2018-0002-82804 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82804 |
| Jones | Lauren | N/A | ATF-2018-0002-82805 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82805 |
| Boll | Mary | N/A | ATF-2018-0002-82806 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82806 |
| CHESTER VANCE | KRISTIN | N/A | ATF-2018-0002-82807 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82807 |
| McClain | Betsy | N/A | ATF-2018-0002-82808 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82808 |
| Rogers | Megan | N/A | ATF-2018-0002-82809 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82809 |
| Berny | Clint | N/A | ATF-2018-0002-8281 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8281 |
| Ortiz | Maria Regina | N/A | ATF-2018-0002-82810 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82810 |
| Fessenden | Lily | N/A | ATF-2018-0002-82811 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82811 |
| Meltzer | Daniela | N/A | ATF-2018-0002-82812 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82812 |
| Jark | Richard | N/A | ATF-2018-0002-82813 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82813 |
| Anonymous | Daniel | N/A | ATF-2018-0002-82814 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82814 |
| romanowsky | george | N/A | ATF-2018-0002-82815 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82815 |
| Golub | Maia | N/A | ATF-2018-0002-82816 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82816 |
| Kashik | Amber | N/A | ATF-2018-0002-82817 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82817 |
| Quigg | Sabrina | N/A | ATF-2018-0002-82818 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82818 |
| Anonymous | Jessica | N/A | ATF-2018-0002-82819 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82819 |
| Martin | Jay | N/A | ATF-2018-0002-8282 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8282 |
| Terrell | Katherine | N/A | ATF-2018-0002-82820 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82820 |
| Becker | Karen | N/A | ATF-2018-0002-82821 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82821 |
| Haynes | Sandy | N/A | ATF-2018-0002-82822 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82822 |
| Jones | Kirk | N/A | ATF-2018-0002-82823 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82823 |
| Bauer | Jim | N/A | ATF-2018-0002-82824 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82824 |
| Cleveland | Nina | N/A | ATF-2018-0002-82825 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82825 |
| Vogel | Sally | N/A | ATF-2018-0002-82826 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82826 |
| Iskenderian | Amy | N/A | ATF-2018-0002-82827 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82827 |
| Herman | Chrissie | N/A | ATF-2018-0002-82828 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82828 |
| Peach | Andrew | N/A | ATF-2018-0002-82829 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82829 |
| Childers | Lloyd | N/A | ATF-2018-0002-8283 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8283 |
| Rubin | Martin | N/A | ATF-2018-0002-82830 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82830 |
| R | Carolynn | N/A | ATF-2018-0002-82831 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82831 |
| Krengel | Marta | N/A | ATF-2018-0002-82832 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82832 |
| Sheppard | Morgan | N/A | ATF-2018-0002-82833 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82833 |
| Arce | Monica | N/A | ATF-2018-0002-82834 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Barsha | Julia | N/A | ATF-2018-0002-82835 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82835 |
| Hustis | Harriet | N/A | ATF-2018-0002-82836 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82836 |
| Bond | Ciara | N/A | ATF-2018-0002-82837 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82837 |
| Cameron | Bernadette | N/A | ATF-2018-0002-82838 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82838 |
| Flores | Melissa | N/A | ATF-2018-0002-82839 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82839 |
| Burns | John | N/A | ATF-2018-0002-8284 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8284 |
| Dufner | Jason | N/A | ATF-2018-0002-82840 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82840 |
| Pena | Julie | Mom's Demand Action Dallas Texas | ATF-2018-0002-82841 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82841 |
| Smith | Darrell | AHUMC | ATF-2018-0002-82842 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82842 |
| Harrel | Shawn | N/A | ATF-2018-0002-82843 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82843 |
| Kawa | Amy | N/A | ATF-2018-0002-82844 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82844 |
| Conlon | Kathleen | N/A | ATF-2018-0002-82845 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82845 |
| Bedenbaugh | Hannah Ann | N/A | ATF-2018-0002-82846 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82846 |
| White | Becky | N/A | ATF-2018-0002-82847 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82847 |
| Dudycz | Tom | N/A | ATF-2018-0002-82848 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82848 |
| Manley | Michael | N/A | ATF-2018-0002-82849 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82849 |
| Baxter | Malcolm | N/A | ATF-2018-0002-8285 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8285 |
| Wallin | Marisa | N/A | ATF-2018-0002-82850 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82850 |
| Petersen | Catherine | N/A | ATF-2018-0002-82851 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82851 |
| Benner | Patricia | N/A | ATF-2018-0002-82852 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82852 |
| Gregorich | Pamela | N/A | ATF-2018-0002-82853 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82853 |
| Aung | Caroline | N/A | ATF-2018-0002-82854 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82854 |
| Frederick-Hudson | Katherine | N/A | ATF-2018-0002-82855 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82855 |
| Arrieta | Mindy | N/A | ATF-2018-0002-82856 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82856 |
| Goel | Maria | N/A | ATF-2018-0002-82857 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82857 |
| Hughes | John | N/A | ATF-2018-0002-82858 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82858 |
| Sparreo | Mike | N/A | ATF-2018-0002-82859 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82859 |
| Seal | Kim | N/A | ATF-2018-0002-8286 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8286 |
| M | Mark | N/A | ATF-2018-0002-82860 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82860 |
| Adessa | Jonathan | N/A | ATF-2018-0002-82861 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82861 |
| LeValley | Aaron | N/A | ATF-2018-0002-82862 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82862 |
| Anon | Anon | N/A | ATF-2018-0002-82863 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82863 |
| Bowling | Gregory | N/A | ATF-2018-0002-82864 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82864 |
| Holk | Julie | N/A | ATF-2018-0002-82865 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82865 |
| Capan | Terry | N/A | ATF-2018-0002-82866 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82866 |
| Roberts | Alissa | N/A | ATF-2018-0002-82867 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82867 |
| Dowell | David | N/A | ATF-2018-0002-82868 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82868 |
| Femenia | Kristofer | N/A | ATF-2018-0002-82869 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82869 |
| Young | Robert | N/A | ATF-2018-0002-8287 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8287 |
| Gardner | James | N/A | ATF-2018-0002-82870 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82870 |
| Andersen | Hans | N/A | ATF-2018-0002-82871 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82871 |
| Hepler | Kim | N/A | ATF-2018-0002-82872 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82872 |
| Warren | Alison | N/A | ATF-2018-0002-82873 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82873 |
| Crosby | The Rev. David M. | N/A | ATF-2018-0002-82874 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82874 |
| Lambrix | Ella | N/A | ATF-2018-0002-82875 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82875 |
| Nester | Sherry | N/A | ATF-2018-0002-82876 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82876 |
| Kushlak | Nell | N/A | ATF-2018-0002-82877 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82877 |
| Nosanchuk | seth | N/A | ATF-2018-0002-82878 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82878 |
| Carter-Smith | Abbie | N/A | ATF-2018-0002-82879 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82879 |
| Starcher | Justin | N/A | ATF-2018-0002-8288 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8288 |
| Bloomfield | Brian | N/A | ATF-2018-0002-82880 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82880 |

| Gill | Roger | N/A | ATF-2018-0002-82881 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82881 |
| Snider | Krista | N/A | ATF-2018-0002-82882 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82882 |
| Hull | Jessica | N/A | ATF-2018-0002-82883 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82883 |
| Haynes | Devon | N/A | ATF-2018-0002-82884 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82884 |
| Schwartz | Linda | N/A | ATF-2018-0002-82885 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82885 |
| Powell | Ashleigh | N/A | ATF-2018-0002-82886 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82886 |
| Warder | James | N/A | ATF-2018-0002-82887 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82887 |
| Mickschl | Michaela | N/A | ATF-2018-0002-82888 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82888 |
| Quill | Dan | N/A | ATF-2018-0002-82889 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82889 |
| Maxwell | Ed | N/A | ATF-2018-0002-8289 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8289 |
| Sinnona | Marco | N/A | ATF-2018-0002-82890 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82890 |
| Valerio | Christina | N/A | ATF-2018-0002-82891 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82891 |
| Cohen | Melissa | N/A | ATF-2018-0002-82892 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82892 |
| Irving | Erin | N/A | ATF-2018-0002-82893 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82893 |
| CAMACHO | ANTONIO | N/A | ATF-2018-0002-82894 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82894 |
| Langthorn | Liz | univeristy of oklahoma | ATF-2018-0002-82895 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82895 |
| Katz | Carly | N/A | ATF-2018-0002-82896 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82896 |
| McGowan | Debbie | N/A | ATF-2018-0002-82897 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82897 |
| Cunningham | Kevin | N/A | ATF-2018-0002-82898 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82898 |
| Hayes | Christina | N/A | ATF-2018-0002-82899 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82899 |
| Rogers | Dwight | N/A | ATF-2018-0002-8290 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8290 |
| Benson | Erica | N/A | ATF-2018-0002-82900 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82900 |
| Wysocki | Elizabeth | N/A | ATF-2018-0002-82901 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82901 |
| Currier | Laura | N/A | ATF-2018-0002-82902 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82902 |
| Nguyen | Cong | N/A | ATF-2018-0002-82903 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82903 |
| Zimmerman | Robert | N/A | ATF-2018-0002-82904 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82904 |
| Ehret | Michelle | N/A | ATF-2018-0002-82905 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82905 |
| Hosselkus | Theodore | N/A | ATF-2018-0002-82906 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82906 |
| Keller | Elizabeth | N/A | ATF-2018-0002-82907 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82907 |
| Dorsey | Dennis | N/A | ATF-2018-0002-82908 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82908 |
| Scott | Heather | N/A | ATF-2018-0002-82909 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82909 |
| Eads | David | N/A | ATF-2018-0002-8291 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8291 |
| M | Jennifer | N/A | ATF-2018-0002-82910 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82910 |
| Anders | Carol | N/A | ATF-2018-0002-82911 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82911 |
| Osborn | G | N/A | ATF-2018-0002-82912 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82912 |
| Sincich | Roxanne | N/A | ATF-2018-0002-82913 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82913 |
| DIAZ | GUSTAVO | N/A | ATF-2018-0002-82914 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82914 |
| Sandler | Michelle | N/A | ATF-2018-0002-82915 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82915 |
| McDowell | Robert | N/A | ATF-2018-0002-82916 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82916 |
| Hendrick | Fran | N/A | ATF-2018-0002-82917 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82917 |
| Lobel | Colleen | N/A | ATF-2018-0002-82918 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82918 |
| Beard | Molly | N/A | ATF-2018-0002-82919 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82919 |
| GALLETTI | MICHAEL | N/A | ATF-2018-0002-8292 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8292 |
| Hawley | Sarah | N/A | ATF-2018-0002-82920 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82920 |
| Zimmerman, M.D. | Erica L. | N/A | ATF-2018-0002-82921 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82921 |
| Allison | Nancy | N/A | ATF-2018-0002-82922 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82922 |
| DeRose-Schaefer | Peg | N/A | ATF-2018-0002-82923 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82923 |
| Hankins | Madison | N/A | ATF-2018-0002-82924 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82924 |
| Engelhaupt | Joan | N/A | ATF-2018-0002-82925 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82925 |
| Sidell | Susan | N/A | ATF-2018-0002-82926 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82926 |
| White | Kelly | N/A | ATF-2018-0002-82927 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82927 |
| Belew | Charles | 15413564 | ATF-2018-0002-82928 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82928 |

| Bybee | Amanda | N/A | ATF-2018-0002-82929 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82929 |
| Mcgee | Christopher | N/A | ATF-2018-0002-8293 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8293 |
| Hawkins | Jamie | N/A | ATF-2018-0002-82930 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82930 |
| Roohani | Alexis | N/A | ATF-2018-0002-82931 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82931 |
| sanchez | jody | N/A | ATF-2018-0002-82932 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82932 |
| Kerttu | Robert | N/A | ATF-2018-0002-82933 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82933 |
| Rodriguez | Luis | N/A | ATF-2018-0002-82934 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82934 |
| Chiarella | John | N/A | ATF-2018-0002-82935 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82935 |
| Clayton | Sally | N/A | ATF-2018-0002-82936 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82936 |
| Cornew | Rosalie | N/A | ATF-2018-0002-82937 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82937 |
| Mcclintock | Christine | N/A | ATF-2018-0002-82938 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82938 |
| Kirk | Brandon | N/A | ATF-2018-0002-82939 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82939 |
| Brown | Adam | N/A | ATF-2018-0002-8294 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8294 |
| Spiekerman | Sue | N/A | ATF-2018-0002-82940 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82940 |
| Song | Lucia | N/A | ATF-2018-0002-82941 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82941 |
| Troyer | Rebecca | N/A | ATF-2018-0002-82942 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82942 |
| Scal | Jane | N/A | ATF-2018-0002-82943 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82943 |
| Livingston | David | N/A | ATF-2018-0002-82944 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82944 |
| Pataki | Jennifer | N/A | ATF-2018-0002-82945 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82945 |
| Masters | Diane | N/A | ATF-2018-0002-82946 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82946 |
| MacNeille | Jeanette | N/A | ATF-2018-0002-82947 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82947 |
| Riggs | Erika | N/A | ATF-2018-0002-82948 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82948 |
| Lively Summers | Robin | N/A | ATF-2018-0002-82949 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82949 |
| Tommila | Aron | N/A | ATF-2018-0002-8295 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8295 |
| Stratis | James | N/A | ATF-2018-0002-82950 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82950 |
| Harrison | Troy | N/A | ATF-2018-0002-82951 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82951 |
| Liss | Steffan | N/A | ATF-2018-0002-82952 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82952 |
| Finn | Bridgid | N/A | ATF-2018-0002-82953 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82953 |
| Juarez | Guadalupe | N/A | ATF-2018-0002-82954 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82954 |
| Kirkton | Jeanne | N/A | ATF-2018-0002-82955 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82955 |
| SNYDER | STEPHANIE | N/A | ATF-2018-0002-82956 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82956 |
| Biggerstaff | Aimee | N/A | ATF-2018-0002-82957 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82957 |
| Johnson | Brian | N/A | ATF-2018-0002-82958 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82958 |
| fishkin | joelle | N/A | ATF-2018-0002-82959 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82959 |
| Withers | Stephen | N/A | ATF-2018-0002-8296 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8296 |
| Rodriguez-Tylka | Diana | N/A | ATF-2018-0002-82960 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82960 |
| Kaye | Cary | N/A | ATF-2018-0002-82961 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82961 |
| Behm | Katina | N/A | ATF-2018-0002-82962 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82962 |
| Wiethop | Lauren | N/A | ATF-2018-0002-82963 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82963 |
| Kiddoe | Kaara | N/A | ATF-2018-0002-82964 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82964 |
| Backus | Elizabeth | N/A | ATF-2018-0002-82965 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82965 |
| Kaido | Janet | N/A | ATF-2018-0002-82966 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82966 |
| Estrada | Angelica | N/A | ATF-2018-0002-82967 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82967 |
| Zenglein | Tim-David | N/A | ATF-2018-0002-82968 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82968 |
| Vasquez | Christopher | N/A | ATF-2018-0002-82969 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82969 |
| Cyr | Tim | N/A | ATF-2018-0002-8297 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8297 |
| Miller | Priscilla | N/A | ATF-2018-0002-82970 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82970 |
| Cho | Andy | N/A | ATF-2018-0002-82971 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82971 |
| Merket | Audrey | N/A | ATF-2018-0002-82972 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82972 |
| Moracco-Schelp | Mikaela | N/A | ATF-2018-0002-82973 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82973 |
| Miller | Rhoda | N/A | ATF-2018-0002-82974 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82974 |
| Merriles | M. | N/A | ATF-2018-0002-82975 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Barnich | Bruce | N/A | ATF-2018-0002-82976 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82976 |
| reiner | erica | N/A | ATF-2018-0002-82977 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82977 |
| Healy | Erin | N/A | ATF-2018-0002-82978 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82978 |
| Landes | Carolyn | N/A | ATF-2018-0002-82979 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82979 |
| MIMS | Larry | N/A | ATF-2018-0002-8298 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8298 |
| Walker | D | N/A | ATF-2018-0002-82980 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82980 |
| Wergin | Sarah | N/A | ATF-2018-0002-82981 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82981 |
| Bulion | Leslie | N/A | ATF-2018-0002-82982 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82982 |
| Sardis | Amanda | N/A | ATF-2018-0002-82983 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82983 |
| Hardman | Rachel | N/A | ATF-2018-0002-82984 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82984 |
| Lander | Suzanne | N/A | ATF-2018-0002-82985 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82985 |
| Caswell | Emily | N/A | ATF-2018-0002-82986 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82986 |
| Mitchell | Nadira | N/A | ATF-2018-0002-82987 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82987 |
| Lindamood | Laura | N/A | ATF-2018-0002-82988 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82988 |
| Brown | Jackson | N/A | ATF-2018-0002-82989 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82989 |
| McCleerey | Gregory | N/A | ATF-2018-0002-8299 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8299 |
| Berry | Tiffany | N/A | ATF-2018-0002-82990 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82990 |
| Clement | Tobi | N/A | ATF-2018-0002-82991 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82991 |
| Bradley | Carolyn | N/A | ATF-2018-0002-82992 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82992 |
| Ratchford | David | N/A | ATF-2018-0002-82993 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82993 |
| Cash | Lori | N/A | ATF-2018-0002-82994 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82994 |
| Hart | Julie | N/A | ATF-2018-0002-82995 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82995 |
| Fielding | Karl | N/A | ATF-2018-0002-82996 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82996 |
| Kee | Gloria | N/A | ATF-2018-0002-82997 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82997 |
| Sweetland | Colleen | N/A | ATF-2018-0002-82998 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82998 |
| Rogers | Amanda | N/A | ATF-2018-0002-82999 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-82999 |
| F | Bill | N/A | ATF-2018-0002-8300 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8300 |
| Wiseman | Courtney | N/A | ATF-2018-0002-83000 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83000 |
| Bhatt | Bhuvanesh | N/A | ATF-2018-0002-83001 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83001 |
| GUTERSON | MARY | N/A | ATF-2018-0002-83002 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83002 |
| Cambier | Ziadee | N/A | ATF-2018-0002-83003 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83003 |
| Chumas | Erin | N/A | ATF-2018-0002-83004 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83004 |
| Keith | Ginny | N/A | ATF-2018-0002-83005 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83005 |
| Harris | Marjie | N/A | ATF-2018-0002-83006 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83006 |
| Thompson | Ty | N/A | ATF-2018-0002-83007 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83007 |
| Johnston | Joseph | N/A | ATF-2018-0002-83008 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83008 |
| Thomas | Carrie | N/A | ATF-2018-0002-83009 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83009 |
| Rawson | Andrew | N/A | ATF-2018-0002-8301 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8301 |
| Ehrenreich | Therese | N/A | ATF-2018-0002-83010 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83010 |
| Ruff | Andrew | N/A | ATF-2018-0002-83011 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83011 |
| Krivit | Rory | N/A | ATF-2018-0002-83012 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83012 |
| Fishman | Temma | N/A | ATF-2018-0002-83013 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83013 |
| Wilcher | Tim | N/A | ATF-2018-0002-83014 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83014 |
| Higer | Amy | N/A | ATF-2018-0002-83015 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83015 |
| Pinkston | Caroline | N/A | ATF-2018-0002-83016 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83016 |
| Cunniffe Pena | Kathleen | N/A | ATF-2018-0002-83017 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83017 |
| Griggs | Mallory | N/A | ATF-2018-0002-83018 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83018 |
| Thome | Connie | N/A | ATF-2018-0002-83019 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83019 |
| Taylor | Larry | N/A | ATF-2018-0002-8302 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8302 |
| Potts | Daniel | N/A | ATF-2018-0002-83020 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83020 |
| Flaker | Lorena | N/A | ATF-2018-0002-83021 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83021 |
| Price | Lisa | N/A | ATF-2018-0002-83022 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83022 |

| Naylor | Chris | N/A | ATF-2018-0002-83023 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83023 |
| Jones | Dillion | N/A | ATF-2018-0002-83024 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83024 |
| Berkley | Janet | N/A | ATF-2018-0002-83025 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83025 |
| Thompson | Ty | N/A | ATF-2018-0002-83026 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83026 |
| Singh | Harpreet | N/A | ATF-2018-0002-83027 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83027 |
| Gillespie | Joseph | N/A | ATF-2018-0002-83028 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83028 |
| Crimmins | Virginia | N/A | ATF-2018-0002-83029 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83029 |
| Rackley | Joiel | N/A | ATF-2018-0002-8303 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8303 |
| Lamb | Ryan | N/A | ATF-2018-0002-83030 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83030 |
| Dondelinger | Daniel | N/A | ATF-2018-0002-83031 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83031 |
| An | Jennifer | N/A | ATF-2018-0002-83032 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83032 |
| Holmes | Lindsay | N/A | ATF-2018-0002-83033 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83033 |
| Bush | Kate | N/A | ATF-2018-0002-83034 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83034 |
| Cooper | Jami | N/A | ATF-2018-0002-83035 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83035 |
| Salamone | Kathy | N/A | ATF-2018-0002-83036 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83036 |
| Brooks | Chris | N/A | ATF-2018-0002-83037 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83037 |
| Busching | Carol | N/A | ATF-2018-0002-83038 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83038 |
| McGee | Maureen | N/A | ATF-2018-0002-83039 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83039 |
| Noonan | Kevin | N/A | ATF-2018-0002-8304 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8304 |
| Tyler | Faith | N/A | ATF-2018-0002-83040 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83040 |
| Geiger | Kristin | N/A | ATF-2018-0002-83041 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83041 |
| Comly | Gretchen | N/A | ATF-2018-0002-83042 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83042 |
| Sullivan | Jessica | N/A | ATF-2018-0002-83043 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83043 |
| Rush | Haley | N/A | ATF-2018-0002-83044 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83044 |
| Yoelin | Bil | N/A | ATF-2018-0002-83045 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83045 |
| Stern | Bree | N/A | ATF-2018-0002-83046 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83046 |
| lynne | martha | N/A | ATF-2018-0002-83047 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83047 |
| Field | Sara | N/A | ATF-2018-0002-83048 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83048 |
| Trott | Josephine | N/A | ATF-2018-0002-83049 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83049 |
| Alleman | David | N/A | ATF-2018-0002-8305 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8305 |
| Carter | Thomas | N/A | ATF-2018-0002-83050 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83050 |
| Stein | Nancy | N/A | ATF-2018-0002-83051 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83051 |
| Aaron | Stacy | N/A | ATF-2018-0002-83052 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83052 |
| Coiner | Diane | N/A | ATF-2018-0002-83053 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83053 |
| vanleer | Jodi | N/A | ATF-2018-0002-83054 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83054 |
| Chester | Julia | N/A | ATF-2018-0002-83055 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83055 |
| Gentz | Don | N/A | ATF-2018-0002-83056 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83056 |
| Kroeger | Nick | N/A | ATF-2018-0002-83057 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83057 |
| Donovan | Faye | N/A | ATF-2018-0002-83058 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83058 |
| Dill | Laura | N/A | ATF-2018-0002-83059 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83059 |
| Thomas | Timothy | N/A | ATF-2018-0002-8306 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8306 |
| Pritchard | Donald | N/A | ATF-2018-0002-83060 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83060 |
| Wheeler | Daniel | N/A | ATF-2018-0002-83061 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83061 |
| DuPont | Tessa | N/A | ATF-2018-0002-83062 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83062 |
| Axelrod | Julia | N/A | ATF-2018-0002-83063 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83063 |
| Williams | Leslie | N/A | ATF-2018-0002-83064 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83064 |
| Alicandri | Julia | N/A | ATF-2018-0002-83065 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83065 |
| Hendrik | Lola | N/A | ATF-2018-0002-83066 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83066 |
| Gerard | Gena | N/A | ATF-2018-0002-83067 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83067 |
| Smith | Mark | N/A | ATF-2018-0002-83068 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83068 |
| Lotito | Kathleen | N/A | ATF-2018-0002-83069 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83069 |
| Gilbert | Justin | N/A | ATF-2018-0002-8307 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shapiro | Alexis | N/A | ATF-2018-0002-83070 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83070 |
| Akinlemibola | Olawunmi | N/A | ATF-2018-0002-83071 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83071 |
| Miller | Sylvia | N/A | ATF-2018-0002-83072 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83072 |
| Orr-Harter | Jan | N/A | ATF-2018-0002-83073 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83073 |
| Zeidman | Lois | N/A | ATF-2018-0002-83074 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83074 |
| Rosapepe | Katie | N/A | ATF-2018-0002-83075 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83075 |
| Talbot | Nicholas | N/A | ATF-2018-0002-83076 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83076 |
| Murphy | Meghan | N/A | ATF-2018-0002-83077 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83077 |
| Matern | Lauren | N/A | ATF-2018-0002-83078 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83078 |
| Smith | David | N/A | ATF-2018-0002-83079 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83079 |
| Davis | Mlke | N/A | ATF-2018-0002-8308 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8308 |
| Angelos | Theodora | N/A | ATF-2018-0002-83080 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83080 |
| Bracken | Laura | N/A | ATF-2018-0002-83081 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83081 |
| Paul | Diane | N/A | ATF-2018-0002-83082 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83082 |
| Puz | Jason | N/A | ATF-2018-0002-83083 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83083 |
| Repose | Richard | N/A | ATF-2018-0002-83084 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83084 |
| Cooper | Scott | N/A | ATF-2018-0002-83085 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83085 |
| Benigni | Leigh | N/A | ATF-2018-0002-83086 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83086 |
| Roane | Nancy | N/A | ATF-2018-0002-83087 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83087 |
| Dugas | Scott | N/A | ATF-2018-0002-83088 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83088 |
| Glman | Robert | N/A | ATF-2018-0002-83089 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83089 |
| Madar | Jason | N/A | ATF-2018-0002-8309 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8309 |
| Doan | Nick | N/A | ATF-2018-0002-83090 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83090 |
| Ozuna | Laura | N/A | ATF-2018-0002-83091 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83091 |
| Blank | Matthew | N/A | ATF-2018-0002-83092 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83092 |
| Freiberger | Joe | N/A | ATF-2018-0002-83093 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83093 |
| Schlesinger | Thomas | N/A | ATF-2018-0002-83094 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83094 |
| Guild | Cody | N/A | ATF-2018-0002-83095 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83095 |
| Mathews | Emily | N/A | ATF-2018-0002-83096 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83096 |
| Tucker | Lori | N/A | ATF-2018-0002-83097 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83097 |
| Ackerman | Mary | N/A | ATF-2018-0002-83098 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83098 |
| Grogan | Sharon | N/A | ATF-2018-0002-83099 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83099 |
| Mittler | Steven | N/A | ATF-2018-0002-8310 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8310 |
| Miller | Leslie | N/A | ATF-2018-0002-83100 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83100 |
| Kanawi | Beverly | N/A | ATF-2018-0002-83101 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83101 |
| Caldwell | Maren | N/A | ATF-2018-0002-83102 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83102 |
| Lionberger | Jana | N/A | ATF-2018-0002-83103 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83103 |
| Jollotta | Rebecca | N/A | ATF-2018-0002-83104 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83104 |
| Chestnutt | Barbara Ann | N/A | ATF-2018-0002-83105 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83105 |
| Shuster | Sara | N/A | ATF-2018-0002-83106 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83106 |
| Kegley | Lucy | N/A | ATF-2018-0002-83107 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83107 |
| Hasouris | Mia | N/A | ATF-2018-0002-83108 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83108 |
| Chaisson | Amy | N/A | ATF-2018-0002-83109 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83109 |
| Spaller | Payton | N/A | ATF-2018-0002-8311 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8311 |
| Epley | Andrew | N/A | ATF-2018-0002-83110 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83110 |
| Gotz | Sonya | N/A | ATF-2018-0002-83111 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83111 |
| Bowen | Jessica | N/A | ATF-2018-0002-83112 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83112 |
| Ellis | Joan | N/A | ATF-2018-0002-83113 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83113 |
| Cantor | Joan | N/A | ATF-2018-0002-83114 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83114 |
| Rose | Jackie | N/A | ATF-2018-0002-83115 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83115 |
| Baker | Carl | N/A | ATF-2018-0002-83116 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83116 |
| Scinta | Patrice | N/A | ATF-2018-0002-83117 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83117 |

| GEOGHEGAN | FLANNERY | N/A | ATF-2018-0002-83118 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83118 |
| Triggs | Lisa | N/A | ATF-2018-0002-83119 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83119 |
| Kirkland | Dustin | N/A | ATF-2018-0002-8312 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8312 |
| Kurosawa | Karen | N/A | ATF-2018-0002-83120 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83120 |
| Frank | Kevin | N/A | ATF-2018-0002-83121 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83121 |
| Ketner | Jacob | N/A | ATF-2018-0002-83122 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83122 |
| Kunkel | William | N/A | ATF-2018-0002-83123 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83123 |
| Gaffney | Sarah | N/A | ATF-2018-0002-83124 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83124 |
| Dury | Gaila | N/A | ATF-2018-0002-83125 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83125 |
| Meiners | Sarah | N/A | ATF-2018-0002-83126 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83126 |
| Hanes | Bonnie | N/A | ATF-2018-0002-83127 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83127 |
| LOPEZ | RANDALL | N/A | ATF-2018-0002-83128 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83128 |
| Langley | Cindy | N/A | ATF-2018-0002-83129 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83129 |
| Burns | Samual | N/A | ATF-2018-0002-8313 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8313 |
| Farrell | Kevin | N/A | ATF-2018-0002-83130 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83130 |
| Laser | Kathy | N/A | ATF-2018-0002-83131 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83131 |
| Halbur | Shannon | N/A | ATF-2018-0002-83132 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83132 |
| Packard | Catherine | N/A | ATF-2018-0002-83133 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83133 |
| Iverson | Debbie | N/A | ATF-2018-0002-83134 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83134 |
| Chapin | Bernadette | N/A | ATF-2018-0002-83135 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83135 |
| anderson | charles | N/A | ATF-2018-0002-83136 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83136 |
| HORN | KEITH | N/A | ATF-2018-0002-83137 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83137 |
| Gregory | Cheryl | N/A | ATF-2018-0002-83138 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83138 |
| SINDT | HENRY | N/A | ATF-2018-0002-83139 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83139 |
| Beneteau | Bernard | N/A | ATF-2018-0002-8314 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8314 |
| Finn | Walter | N/A | ATF-2018-0002-83140 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83140 |
| Smith | Bryan | N/A | ATF-2018-0002-83141 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83141 |
| Valentine | Jane | N/A | ATF-2018-0002-83142 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83142 |
| Debold | Cindy | N/A | ATF-2018-0002-83143 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83143 |
| Couch | Sandra | N/A | ATF-2018-0002-83144 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83144 |
| Disher | Sheryl | N/A | ATF-2018-0002-83145 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83145 |
| Sullivan | Thomas | N/A | ATF-2018-0002-83146 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83146 |
| Davis | Michele | N/A | ATF-2018-0002-83147 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83147 |
| Tedder | Sandra | N/A | ATF-2018-0002-83148 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83148 |
| Farrell | Kathy | N/A | ATF-2018-0002-83149 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83149 |
| Baldwin | Richard | N/A | ATF-2018-0002-8315 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8315 |
| O'Hallisey | Danielle | N/A | ATF-2018-0002-83150 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83150 |
| Stahr | Stephanie | N/A | ATF-2018-0002-83151 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83151 |
| Blood | Melissa | N/A | ATF-2018-0002-83152 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83152 |
| Lamblin | Rachel | N/A | ATF-2018-0002-83153 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83153 |
| C | Grace | N/A | ATF-2018-0002-83154 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83154 |
| Vandersloot | Alan | N/A | ATF-2018-0002-83155 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83155 |
| Hudspeth | Jill | N/A | ATF-2018-0002-83156 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83156 |
| LaPuzza | Tom | N/A | ATF-2018-0002-83157 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83157 |
| Culp | Jeffrey | N/A | ATF-2018-0002-83158 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83158 |
| Ditty | Paul | N/A | ATF-2018-0002-83159 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83159 |
| Hagerman | Mark | N/A | ATF-2018-0002-8316 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8316 |
| Calves | Ellen | N/A | ATF-2018-0002-83160 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83160 |
| Dvorak | Karen | N/A | ATF-2018-0002-83161 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83161 |
| Stuart | Kellye | N/A | ATF-2018-0002-83162 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83162 |
| T | Savannah | N/A | ATF-2018-0002-83163 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83163 |
| Robinson | Nicole | N/A | ATF-2018-0002-83164 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Carrell | Elise | N/A | ATF-2018-0002-83165 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83165 |
| Richmond-Moran | Linda | N/A | ATF-2018-0002-83166 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83166 |
| Clayworth | Gail | N/A | ATF-2018-0002-83167 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83167 |
| H | Brittany | N/A | ATF-2018-0002-83168 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83168 |
| Hinton | Patrick | N/A | ATF-2018-0002-83169 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83169 |
| Kreiner | Kevin | N/A | ATF-2018-0002-8317 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8317 |
| Simpson | Ryan | N/A | ATF-2018-0002-83170 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83170 |
| Lawrence | Eric | N/A | ATF-2018-0002-83171 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83171 |
| Pfister | Diane | N/A | ATF-2018-0002-83172 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83172 |
| King | Tricia | N/A | ATF-2018-0002-83173 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83173 |
| Travis | Debbie | N/A | ATF-2018-0002-83174 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83174 |
| Sedmak | Mike | N/A | ATF-2018-0002-83175 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83175 |
| Breslin | Sally Anne | N/A | ATF-2018-0002-83176 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83176 |
| Jones | Bryce | N/A | ATF-2018-0002-83177 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83177 |
| Swain | Kenneth | N/A | ATF-2018-0002-83178 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83178 |
| Halter | Jason | N/A | ATF-2018-0002-83179 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83179 |
| Tavares | C D | N/A | ATF-2018-0002-8318 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8318 |
| Lynn | S. | N/A | ATF-2018-0002-83180 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83180 |
| Payne | Gwendolyn | N/A | ATF-2018-0002-83181 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83181 |
| Cohen | Dyan | N/A | ATF-2018-0002-83182 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83182 |
| Lord | Morgan | N/A | ATF-2018-0002-83183 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83183 |
| Hauser | Haley | N/A | ATF-2018-0002-83184 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83184 |
| Lawrence | Todd | N/A | ATF-2018-0002-83185 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83185 |
| Gange | Meghan | N/A | ATF-2018-0002-83186 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83186 |
| Martinez | Elen | N/A | ATF-2018-0002-83187 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83187 |
| Jackson | Kathy | N/A | ATF-2018-0002-83188 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83188 |
| blech | ari | N/A | ATF-2018-0002-83189 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83189 |
| Miller | Glenn | N/A | ATF-2018-0002-8319 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8319 |
| Barth | Leanore | N/A | ATF-2018-0002-83190 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83190 |
| Colton | christine | N/A | ATF-2018-0002-83191 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83191 |
| Boblet | Mary | N/A | ATF-2018-0002-83192 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83192 |
| Hicks 2908 | Kathy | N/A | ATF-2018-0002-83193 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83193 |
| Hajj | Danielle | N/A | ATF-2018-0002-83194 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83194 |
| Meyer | Carl | N/A | ATF-2018-0002-83195 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83195 |
| Albis | Myriam | N/A | ATF-2018-0002-83196 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83196 |
| Sakal | Susan | N/A | ATF-2018-0002-83197 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83197 |
| Infante | Mary | N/A | ATF-2018-0002-83198 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83198 |
| Rubinstein | Joshua | N/A | ATF-2018-0002-83199 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83199 |
| Burzi | Vincent | N/A | ATF-2018-0002-8320 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8320 |
| Beauchamp | Lori | N/A | ATF-2018-0002-83200 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83200 |
| Taylor | Allen | N/A | ATF-2018-0002-83201 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83201 |
| McDonnell | Ciara | N/A | ATF-2018-0002-83202 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83202 |
| Vitale | Ben | N/A | ATF-2018-0002-83203 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83203 |
| Friedland | Ronnie | N/A | ATF-2018-0002-83204 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83204 |
| Charles | Daniel | N/A | ATF-2018-0002-83205 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83205 |
| Friedeck | Tammy | N/A | ATF-2018-0002-83206 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83206 |
| Novickas | Elizabeth | N/A | ATF-2018-0002-83207 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83207 |
| Hoskins | Karie | N/A | ATF-2018-0002-83208 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83208 |
| Raich | Joe | N/A | ATF-2018-0002-83209 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83209 |
| Lott | Jason | N/A | ATF-2018-0002-8321 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8321 |
| Scenna | Claudine | N/A | ATF-2018-0002-83210 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83210 |
| Todesco | Anthony | N/A | ATF-2018-0002-83211 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83211 |

| Thompson | Lisa | N/A | ATF-2018-0002-83212 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83212 |
| Kirkland | Kelly | N/A | ATF-2018-0002-83213 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83213 |
| Derda | Troy | N/A | ATF-2018-0002-83214 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83214 |
| Anonymous | Lee | N/A | ATF-2018-0002-83215 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83215 |
| Fite | Sibel | N/A | ATF-2018-0002-83216 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83216 |
| Cox | Elaine | N/A | ATF-2018-0002-83217 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83217 |
| viles | zoe | N/A | ATF-2018-0002-83218 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83218 |
| Marietta | Jennifer | N/A | ATF-2018-0002-83219 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83219 |
| Callow | James | N/A | ATF-2018-0002-8322 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8322 |
| Hughes | Marilyn | N/A | ATF-2018-0002-83220 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83220 |
| Stuckey | Richard | N/A | ATF-2018-0002-83221 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83221 |
| Mick | Curtis | N/A | ATF-2018-0002-83222 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83222 |
| Vermeer | Shellie | N/A | ATF-2018-0002-83223 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83223 |
| Rosen | martin | N/A | ATF-2018-0002-83224 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83224 |
| Whalley | Michael | N/A | ATF-2018-0002-83225 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83225 |
| Tidwell | Jennifer | N/A | ATF-2018-0002-83226 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83226 |
| Johnson | Ronald | N/A | ATF-2018-0002-83227 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83227 |
| Bardenheuer | Hans | N/A | ATF-2018-0002-83228 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83228 |
| Gilliam | E | N/A | ATF-2018-0002-83229 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83229 |
| Fielding | Karl | N/A | ATF-2018-0002-8323 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8323 |
| Vecchiarello | Jennifer | N/A | ATF-2018-0002-83230 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83230 |
| Metro | Rosalie | N/A | ATF-2018-0002-83231 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83231 |
| STEWART | WILLIAM | N/A | ATF-2018-0002-83232 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83232 |
| Fitzpatrick | Kat | N/A | ATF-2018-0002-83233 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83233 |
| Kalmar | Lynn | N/A | ATF-2018-0002-83234 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83234 |
| Jurcak | Joseph | N/A | ATF-2018-0002-83235 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83235 |
| Emery | Robin | N/A | ATF-2018-0002-83236 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83236 |
| Baker | Deborah | N/A | ATF-2018-0002-83237 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83237 |
| Keller | Lisa | N/A | ATF-2018-0002-83238 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83238 |
| Cunningham | Chris | N/A | ATF-2018-0002-83239 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83239 |
| Brash | Robert | N/A | ATF-2018-0002-8324 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8324 |
| Magill | Sharon | N/A | ATF-2018-0002-83240 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83240 |
| Choe | Carol | N/A | ATF-2018-0002-83241 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83241 |
| C | Christine | N/A | ATF-2018-0002-83242 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83242 |
| Chacon | Bill | N/A | ATF-2018-0002-83243 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83243 |
| mainer | margo | N/A | ATF-2018-0002-83244 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83244 |
| Smith | Karen | N/A | ATF-2018-0002-83245 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83245 |
| Giambalvo | Joseph | N/A | ATF-2018-0002-83246 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83246 |
| Anonymous | Kristina | N/A | ATF-2018-0002-83247 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83247 |
| day | mary elizabeth | N/A | ATF-2018-0002-83248 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83248 |
| Francis | Brittany | N/A | ATF-2018-0002-83249 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83249 |
| Boyce | Arthur | N/A | ATF-2018-0002-8325 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8325 |
| Berger | Ruth | N/A | ATF-2018-0002-83250 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83250 |
| Coon | Kelsey | N/A | ATF-2018-0002-83251 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83251 |
| mcguire | anne | N/A | ATF-2018-0002-83252 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83252 |
| Huddleston | Mary | N/A | ATF-2018-0002-83253 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83253 |
| Wittenburg | Hannah | N/A | ATF-2018-0002-83254 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83254 |
| Fairbanks | Brianna | N/A | ATF-2018-0002-83255 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83255 |
| Gourley | Sara | N/A | ATF-2018-0002-83256 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83256 |
| Silverman | Alison | N/A | ATF-2018-0002-83257 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83257 |
| Kennedy | Katie | N/A | ATF-2018-0002-83258 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83258 |
| Worden | Dwight | N/A | ATF-2018-0002-83259 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83259 |

AR003770

| | | | | | | |
|---|---|---|---|---|---|---|
| Rowe | John | N/A | ATF-2018-0002-8326 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8326 |
| Arndt | John | N/A | ATF-2018-0002-83260 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83260 |
| Djak | Sarah | N/A | ATF-2018-0002-83261 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83261 |
| Lock | Kristin | N/A | ATF-2018-0002-83262 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83262 |
| Allen | Julie | N/A | ATF-2018-0002-83263 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83263 |
| Masek | Patricia | N/A | ATF-2018-0002-83264 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83264 |
| Ashley | Donna | N/A | ATF-2018-0002-83265 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83265 |
| Sallee | Claire | N/A | ATF-2018-0002-83266 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83266 |
| Werner | Aubrey | N/A | ATF-2018-0002-83267 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83267 |
| Ten Hoeve | Lee | N/A | ATF-2018-0002-83268 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83268 |
| Franklin | Erica | N/A | ATF-2018-0002-83269 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83269 |
| Huie | Lane | N/A | ATF-2018-0002-8327 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8327 |
| Yingling | Mikel | N/A | ATF-2018-0002-83270 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83270 |
| Altareb | Amal | N/A | ATF-2018-0002-83271 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83271 |
| Sarriugarte | Jennifer | N/A | ATF-2018-0002-83272 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83272 |
| Tirpak | Trey | N/A | ATF-2018-0002-83273 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83273 |
| Grooms | Meredith | N/A | ATF-2018-0002-83274 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83274 |
| Holland | Faye | N/A | ATF-2018-0002-83275 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83275 |
| ROBINSON | Sharon | Everytown USA | ATF-2018-0002-83276 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83276 |
| Selvidge | Roy | N/A | ATF-2018-0002-83277 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83277 |
| Kish | Tony | N/A | ATF-2018-0002-83278 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83278 |
| Dawson | Christina | N/A | ATF-2018-0002-83279 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83279 |
| Adair | Jordan | N/A | ATF-2018-0002-8328 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8328 |
| Kershen | Julianna | N/A | ATF-2018-0002-83280 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83280 |
| Tesoro | John | N/A | ATF-2018-0002-83281 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83281 |
| Maxwell | Jessica | N/A | ATF-2018-0002-83282 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83282 |
| Levitt | Lacey | N/A | ATF-2018-0002-83283 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83283 |
| Oliver, Esq. | Nancy | N/A | ATF-2018-0002-83284 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83284 |
| Wagener | Ryan | N/A | ATF-2018-0002-83285 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83285 |
| Davenport | Roger | N/A | ATF-2018-0002-83286 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83286 |
| Sutton | Joni | N/A | ATF-2018-0002-83287 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83287 |
| Huerta | Estelle | N/A | ATF-2018-0002-83288 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83288 |
| Dennis | Suzanne | N/A | ATF-2018-0002-83289 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83289 |
| Cready | Tyson | N/A | ATF-2018-0002-8329 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8329 |
| Molloy | Victoria | N/A | ATF-2018-0002-83290 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83290 |
| Ogden | Sara | N/A | ATF-2018-0002-83291 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83291 |
| Briggs | Clayton | N/A | ATF-2018-0002-83292 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83292 |
| Dohar | Sadie | N/A | ATF-2018-0002-83293 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83293 |
| Cantrell | Carol | N/A | ATF-2018-0002-83294 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83294 |
| Martin | Quentin | N/A | ATF-2018-0002-83295 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83295 |
| Huckle | Judy | N/A | ATF-2018-0002-83296 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83296 |
| Maya | Anita | N/A | ATF-2018-0002-83297 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83297 |
| Montgomery | Robert | N/A | ATF-2018-0002-83298 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83298 |
| Recupero | Cynthia | N/A | ATF-2018-0002-83299 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83299 |
| toews | erik | N/A | ATF-2018-0002-8330 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8330 |
| Edlefsen | Hannah | N/A | ATF-2018-0002-83300 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83300 |
| Brolley | Erin | N/A | ATF-2018-0002-83301 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83301 |
| Shuman | Dustin | N/A | ATF-2018-0002-83302 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83302 |
| Jenkins | Erin | N/A | ATF-2018-0002-83303 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83303 |
| Noonan | Amanda | N/A | ATF-2018-0002-83304 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83304 |
| Brooks | Lesley | N/A | ATF-2018-0002-83305 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83305 |
| J | Amy | Everytown | ATF-2018-0002-83306 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kravitz | Hilly | N/A | ATF-2018-0002-83307 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83307 |
| Pirog | Rebecca | N/A | ATF-2018-0002-83308 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83308 |
| Morris | Jessica | N/A | ATF-2018-0002-83309 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83309 |
| Trentacoste | Salvatore | N/A | ATF-2018-0002-831 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-831 |
| Colborn | Clark | N/A | ATF-2018-0002-83310 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83310 |
| Diehl | Robert | N/A | ATF-2018-0002-83311 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83311 |
| Rahn | Marilyn | N/A | ATF-2018-0002-83312 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83312 |
| Cordoza | Marjory | N/A | ATF-2018-0002-83313 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83313 |
| Brennan | A | N/A | ATF-2018-0002-83314 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83314 |
| Mitcheson | John | N/A | ATF-2018-0002-83315 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83315 |
| Ashworth | Cathleen | Rochester Institute of Technology | ATF-2018-0002-83316 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83316 |
| Streeter | Kathleen | N/A | ATF-2018-0002-83317 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83317 |
| Huling | Don | N/A | ATF-2018-0002-83318 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83318 |
| Morton | Patricia | N/A | ATF-2018-0002-83319 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83319 |
| Adler | David | N/A | ATF-2018-0002-832 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-832 |
| Lane | Pamela | N/A | ATF-2018-0002-83320 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83320 |
| Sanford | Jeff | N/A | ATF-2018-0002-83321 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83321 |
| Holmes | Cindy | N/A | ATF-2018-0002-83322 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83322 |
| Caswick | Kevin | N/A | ATF-2018-0002-83323 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83323 |
| Simms | Elizabeth | N/A | ATF-2018-0002-83324 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83324 |
| Smoyer | Karen | N/A | ATF-2018-0002-83325 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83325 |
| Fagan | Iman | N/A | ATF-2018-0002-83326 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83326 |
| Elliott | Jean | N/A | ATF-2018-0002-83327 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83327 |
| Kolada | Bob | N/A | ATF-2018-0002-83328 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83328 |
| Anonymous | Kathleen | N/A | ATF-2018-0002-83329 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83329 |
| Jones | Carlton | N/A | ATF-2018-0002-833 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-833 |
| Rudd | Kate | N/A | ATF-2018-0002-83330 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83330 |
| Schutz | Alexis | N/A | ATF-2018-0002-83331 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83331 |
| Doria-Quesada | Ana | N/A | ATF-2018-0002-83332 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83332 |
| reider | vanessa | N/A | ATF-2018-0002-83333 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83333 |
| Rakowsky | Connie | N/A | ATF-2018-0002-83334 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83334 |
| Schue | Eric | N/A | ATF-2018-0002-83335 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83335 |
| Waters | Max | N/A | ATF-2018-0002-83336 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83336 |
| Cavanaugh | Erin | N/A | ATF-2018-0002-83337 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83337 |
| Stanley | Belinda | N/A | ATF-2018-0002-83338 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83338 |
| Crum | Meghan | N/A | ATF-2018-0002-83339 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83339 |
| Zuffo | Steven | N/A | ATF-2018-0002-834 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-834 |
| Zubizarreta | Rolando | N/A | ATF-2018-0002-83340 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83340 |
| Smith-Duenow | Stacie | N/A | ATF-2018-0002-83341 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83341 |
| Sprague | Sean | N/A | ATF-2018-0002-83342 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83342 |
| Xxxx | Kim | N/A | ATF-2018-0002-83343 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83343 |
| Peterson | Heidi | N/A | ATF-2018-0002-83344 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83344 |
| Gardner | Robert | N/A | ATF-2018-0002-83345 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83345 |
| McCarty | Ann | N/A | ATF-2018-0002-83346 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83346 |
| Clements | Abbey | N/A | ATF-2018-0002-83347 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83347 |
| Gaynor | Adam | N/A | ATF-2018-0002-83348 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83348 |
| Pohl | Kari | N/A | ATF-2018-0002-83349 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83349 |
| Huddleston | Jeremy | N/A | ATF-2018-0002-835 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-835 |
| Shah | Shrenik | N/A | ATF-2018-0002-83350 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83350 |
| Hendrickson | Emily | N/A | ATF-2018-0002-83351 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83351 |
| Labat | Margeaux | N/A | ATF-2018-0002-83352 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83352 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Margolin | Roberta | N/A | ATF-2018-0002-83353 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83353 |
| Smith | Samantha | N/A | ATF-2018-0002-83354 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83354 |
| Tevethia | Natalie | N/A | ATF-2018-0002-83355 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83355 |
| Zuttermeister | Cheryl | N/A | ATF-2018-0002-83356 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83356 |
| Betts | Carol | N/A | ATF-2018-0002-83357 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83357 |
| straw | michael | N/A | ATF-2018-0002-83358 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83358 |
| Gipson | Pam | N/A | ATF-2018-0002-83359 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83359 |
| Olmeda | Enoc | N/A | ATF-2018-0002-8336 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8336 |
| Golden | Susan | N/A | ATF-2018-0002-83360 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83360 |
| Martinson | Karen Jean | N/A | ATF-2018-0002-83361 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83361 |
| Bratton | Edward | N/A | ATF-2018-0002-83362 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83362 |
| Imhoff | Larry | N/A | ATF-2018-0002-83363 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83363 |
| Simmons | MK | N/A | ATF-2018-0002-83364 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83364 |
| Fredrickson | Charles | N/A | ATF-2018-0002-83365 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83365 |
| Power | Tim | N/A | ATF-2018-0002-83366 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83366 |
| Hunt | Ann | N/A | ATF-2018-0002-83367 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83367 |
| Azevedo | Karen | N/A | ATF-2018-0002-83368 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83368 |
| French | Robert | N/A | ATF-2018-0002-83369 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83369 |
| Smiley | Margaret | N/A | ATF-2018-0002-8337 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8337 |
| Hanson | Patricia | N/A | ATF-2018-0002-83370 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83370 |
| KAATZ | KATHRYN | N/A | ATF-2018-0002-83371 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83371 |
| Goodman | Jeffner | N/A | ATF-2018-0002-83372 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83372 |
| Carden | Glenn | N/A | ATF-2018-0002-83373 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83373 |
| leonhardt | gay | N/A | ATF-2018-0002-83374 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83374 |
| Conwesser | Laura | N/A | ATF-2018-0002-83375 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83375 |
| Harrison | Randy | N/A | ATF-2018-0002-83376 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83376 |
| Burke | Susan | N/A | ATF-2018-0002-83377 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83377 |
| Kroll | Lisa | N/A | ATF-2018-0002-83378 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83378 |
| Clark | Shelby | N/A | ATF-2018-0002-83379 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83379 |
| Madonia | Mark | N/A | ATF-2018-0002-8338 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8338 |
| Poppe | Elizabeth | N/A | ATF-2018-0002-83380 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83380 |
| McLaughlin | Erin | N/A | ATF-2018-0002-83381 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83381 |
| Hauenstein | John | N/A | ATF-2018-0002-83382 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83382 |
| Gigi | Eilon | N/A | ATF-2018-0002-83383 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83383 |
| Geiger | Michelle | N/A | ATF-2018-0002-83384 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83384 |
| Thrope | Ann | N/A | ATF-2018-0002-83385 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83385 |
| Rogers | Christopher | N/A | ATF-2018-0002-83386 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83386 |
| Pratico | Bill | N/A | ATF-2018-0002-83387 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83387 |
| Hoynes | Pat | N/A | ATF-2018-0002-83388 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83388 |
| Cauthon | Sarah | N/A | ATF-2018-0002-83389 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83389 |
| bacon | Kenneth | N/A | ATF-2018-0002-8339 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8339 |
| Moran | Leslie | N/A | ATF-2018-0002-83390 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83390 |
| brody | lia | N/A | ATF-2018-0002-83391 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83391 |
| Smith | Frances | N/A | ATF-2018-0002-83392 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83392 |
| Sprinkle | Susan | N/A | ATF-2018-0002-83393 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83393 |
| Dodson | Annette | N/A | ATF-2018-0002-83394 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83394 |
| Williams | Eric | N/A | ATF-2018-0002-83395 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83395 |
| Goitz | Sarah | N/A | ATF-2018-0002-83396 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83396 |
| MURPHY | KATHLEEN | N/A | ATF-2018-0002-83397 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83397 |
| Wilenius | Heidi | N/A | ATF-2018-0002-83398 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83398 |
| Johnson | Leslie | N/A | ATF-2018-0002-83399 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83399 |
| Paus | Chris | N/A | ATF-2018-0002-8340 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Davis | Drusilla | N/A | ATF-2018-0002-83400 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83400 |
| Smith | Robin | N/A | ATF-2018-0002-83401 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83401 |
| Harwell | Odell | N/A | ATF-2018-0002-83402 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83402 |
| Stone | Jay | N/A | ATF-2018-0002-83403 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83403 |
| Glover | John | N/A | ATF-2018-0002-83404 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83404 |
| Yamamoto | Mariah | N/A | ATF-2018-0002-83405 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83405 |
| Broich | Kelsey | N/A | ATF-2018-0002-83406 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83406 |
| Flowers | Deirdre | N/A | ATF-2018-0002-83407 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83407 |
| Munson | Sheila | N/A | ATF-2018-0002-83408 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83408 |
| Hall | Nancy | N/A | ATF-2018-0002-83409 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83409 |
| Harman | David | N/A | ATF-2018-0002-8341 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8341 |
| Sutter | Shirley | N/A | ATF-2018-0002-83410 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83410 |
| Welter | Mary | N/A | ATF-2018-0002-83411 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83411 |
| Schaer | Ann | N/A | ATF-2018-0002-83412 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83412 |
| Heaps | Brittany | N/A | ATF-2018-0002-83413 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83413 |
| Fisk | Noreen | N/A | ATF-2018-0002-83414 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83414 |
| Castorino | Toni | N/A | ATF-2018-0002-83415 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83415 |
| Prince | Lorraine | N/A | ATF-2018-0002-83416 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83416 |
| Stilwell | Kathleen | N/A | ATF-2018-0002-83417 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83417 |
| Hirschfeld | Mara | N/A | ATF-2018-0002-83418 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83418 |
| Stathas | Peter | N/A | ATF-2018-0002-83419 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83419 |
| Williams | Guy | N/A | ATF-2018-0002-8342 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8342 |
| Mayo | LJ | N/A | ATF-2018-0002-83420 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83420 |
| Steven | Devon | N/A | ATF-2018-0002-83421 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83421 |
| Glories | Gail | N/A | ATF-2018-0002-83422 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83422 |
| Gefvert | Cynthia | N/A | ATF-2018-0002-83423 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83423 |
| Kelly | Karen | N/A | ATF-2018-0002-83424 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83424 |
| Fischer | Natalie | N/A | ATF-2018-0002-83425 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83425 |
| Smolen | Andrew | N/A | ATF-2018-0002-83426 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83426 |
| D | Celia | N/A | ATF-2018-0002-83427 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83427 |
| Thomas-Jensen | Molly | N/A | ATF-2018-0002-83428 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83428 |
| Peltz | Laura | N/A | ATF-2018-0002-83429 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83429 |
| Langdon | Clint | N/A | ATF-2018-0002-8343 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8343 |
| Hill | Rev. Jerry | N/A | ATF-2018-0002-83430 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83430 |
| Gilled | Nellie | N/A | ATF-2018-0002-83431 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83431 |
| Linnes | Jacqueline | N/A | ATF-2018-0002-83432 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83432 |
| Mills | Nancy | N/A | ATF-2018-0002-83433 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83433 |
| Cesario | Debra | N/A | ATF-2018-0002-83434 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83434 |
| West | Mary Ellen | N/A | ATF-2018-0002-83435 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83435 |
| Szepesy | Eugene | N/A | ATF-2018-0002-83436 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83436 |
| Lowney | Liam | N/A | ATF-2018-0002-83437 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83437 |
| stancampiano | Kathy | granvillecsd | ATF-2018-0002-83438 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83438 |
| Amandes | Sarah | N/A | ATF-2018-0002-83439 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83439 |
| Howard | Derek | N/A | ATF-2018-0002-8344 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8344 |
| Shattuck | Peter | N/A | ATF-2018-0002-83440 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83440 |
| Palmer | David | N/A | ATF-2018-0002-83441 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83441 |
| Podolak | Sarah | N/A | ATF-2018-0002-83442 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83442 |
| Thomas | Erica | N/A | ATF-2018-0002-83443 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83443 |
| Modica | Tom | N/A | ATF-2018-0002-83444 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83444 |
| Yoon | Christine | N/A | ATF-2018-0002-83445 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83445 |
| Weber | Meredith | N/A | ATF-2018-0002-83446 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83446 |
| Schill | Brian | N/A | ATF-2018-0002-83447 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sallaberry | Mike | N/A | ATF-2018-0002-83448 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83448 |
| Swartzendruber | Ryan | N/A | ATF-2018-0002-83449 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83449 |
| Briody | Robert | N/A | ATF-2018-0002-8345 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8345 |
| Froerer | Tristan | N/A | ATF-2018-0002-83450 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83450 |
| Herman | Deirdre | N/A | ATF-2018-0002-83451 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83451 |
| Wittman | Erinne | N/A | ATF-2018-0002-83452 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83452 |
| Newhard | Jay | N/A | ATF-2018-0002-83453 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83453 |
| Johnson | Joseph | N/A | ATF-2018-0002-83454 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83454 |
| Conaway | James | N/A | ATF-2018-0002-83455 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83455 |
| Nicholson | Julie | N/A | ATF-2018-0002-83456 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83456 |
| Pecci | Janet | N/A | ATF-2018-0002-83457 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83457 |
| Heljan | Linda | N/A | ATF-2018-0002-83458 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83458 |
| Marshall | Elaine | N/A | ATF-2018-0002-83459 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83459 |
| Cheng | Ellison | N/A | ATF-2018-0002-8346 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8346 |
| Jin | Sharon | N/A | ATF-2018-0002-83460 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83460 |
| Meyer | Linda | N/A | ATF-2018-0002-83461 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83461 |
| Scruggs | Marianne | N/A | ATF-2018-0002-83462 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83462 |
| Skapik | Julia | N/A | ATF-2018-0002-83463 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83463 |
| Rouda | Roland | N/A | ATF-2018-0002-83464 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83464 |
| Poole | Erin | N/A | ATF-2018-0002-83465 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83465 |
| Robinson | Janeice | N/A | ATF-2018-0002-83466 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83466 |
| Cayo | Megan | N/A | ATF-2018-0002-83467 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83467 |
| Schaezler | Lynn | N/A | ATF-2018-0002-83468 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83468 |
| Marks | Danielle | N/A | ATF-2018-0002-83469 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83469 |
| Dowd | James | N/A | ATF-2018-0002-8347 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8347 |
| C | Carina | N/A | ATF-2018-0002-83470 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83470 |
| Economou | Thane | N/A | ATF-2018-0002-83471 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83471 |
| De Marino | Kelly | N/A | ATF-2018-0002-83472 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83472 |
| Burt | Danielle | N/A | ATF-2018-0002-83473 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83473 |
| Falconer | Mike | N/A | ATF-2018-0002-83474 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83474 |
| Lewis | Todd | N/A | ATF-2018-0002-83475 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83475 |
| Stieffel | Mary | N/A | ATF-2018-0002-83476 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83476 |
| Evans | Nancy | N/A | ATF-2018-0002-83477 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83477 |
| Pettus | Chloe | N/A | ATF-2018-0002-83478 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83478 |
| Hollowell | Wayne | N/A | ATF-2018-0002-83479 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83479 |
| Goans Sr. | James | N/A | ATF-2018-0002-8348 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8348 |
| Bohannon | Kellee | N/A | ATF-2018-0002-83480 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83480 |
| Gross | Steven | N/A | ATF-2018-0002-83481 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83481 |
| Ryder | Nancy | N/A | ATF-2018-0002-83482 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83482 |
| Plaisance | Jeanne | N/A | ATF-2018-0002-83483 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83483 |
| Moothart | Kelly | N/A | ATF-2018-0002-83484 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83484 |
| Detwiler | Sheri | N/A | ATF-2018-0002-83485 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83485 |
| Smith | Pam | N/A | ATF-2018-0002-83486 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83486 |
| Katai | Lindsay | N/A | ATF-2018-0002-83487 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83487 |
| Jaeger | Nicola | N/A | ATF-2018-0002-83488 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83488 |
| Conte | Nicole | N/A | ATF-2018-0002-83489 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83489 |
| May | Bill | N/A | ATF-2018-0002-8349 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8349 |
| Kaye | Sarah | N/A | ATF-2018-0002-83490 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83490 |
| Clark | Melanie | N/A | ATF-2018-0002-83491 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83491 |
| Schmidt | Anne | N/A | ATF-2018-0002-83492 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83492 |
| Himsel | Rachael | N/A | ATF-2018-0002-83493 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83493 |
| Miller | Vicky | N/A | ATF-2018-0002-83494 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pitrat | Kathryn | N/A | ATF-2018-0002-83495 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83495 |
| Fox | Alaina | N/A | ATF-2018-0002-83496 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83496 |
| Spradlin | Kimber | N/A | ATF-2018-0002-83497 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83497 |
| Thorpe | Mary | N/A | ATF-2018-0002-83498 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83498 |
| Walsh | Shawn | N/A | ATF-2018-0002-83499 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83499 |
| Compston | Don | N/A | ATF-2018-0002-8350 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8350 |
| Poteet | David | N/A | ATF-2018-0002-83500 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83500 |
| Loulan | Frank | N/A | ATF-2018-0002-83501 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83501 |
| Zielinski, DNP, APN-NP | Tresa | National Association of Pediatric Nurse Practitioners | ATF-2018-0002-83502 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83502 |
| Doornbos | Elizabeth | N/A | ATF-2018-0002-83503 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83503 |
| Wightman | Mary | N/A | ATF-2018-0002-83504 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83504 |
| Dayton | Constance | N/A | ATF-2018-0002-83505 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83505 |
| Beck | Trina | N/A | ATF-2018-0002-83506 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83506 |
| Frenzel | David | N/A | ATF-2018-0002-83507 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83507 |
| Lakatos | Marion | optimum | ATF-2018-0002-83508 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83508 |
| Burbick | Kiersten | N/A | ATF-2018-0002-83509 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83509 |
| Austin | Vernon | N/A | ATF-2018-0002-8351 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8351 |
| Broder | Caroline | N/A | ATF-2018-0002-83510 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83510 |
| Watts | Joel | N/A | ATF-2018-0002-83511 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83511 |
| May | Andrew | N/A | ATF-2018-0002-83512 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83512 |
| Harris | Stephen | N/A | ATF-2018-0002-83513 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83513 |
| Estes | William | N/A | ATF-2018-0002-83514 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83514 |
| Robertson | Jeannine | N/A | ATF-2018-0002-83515 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83515 |
| Hendricks | Benjamin | N/A | ATF-2018-0002-83516 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83516 |
| Schneider | Ryan | N/A | ATF-2018-0002-83517 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83517 |
| Faulkes | Zen | N/A | ATF-2018-0002-83518 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83518 |
| Williams | Katherine | N/A | ATF-2018-0002-83519 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83519 |
| Hill | James | N/A | ATF-2018-0002-8352 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8352 |
| Cricco | Jeffrey | N/A | ATF-2018-0002-83520 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83520 |
| Getchell | Hume | N/A | ATF-2018-0002-83521 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83521 |
| Kam | Debra | N/A | ATF-2018-0002-83522 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83522 |
| Kiva-Smith | Jorey | N/A | ATF-2018-0002-83523 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83523 |
| Schneider | Felicia | N/A | ATF-2018-0002-83524 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83524 |
| Narewski | Steve | N/A | ATF-2018-0002-83525 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83525 |
| Tobey | Bryan | N/A | ATF-2018-0002-83526 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83526 |
| Goodman | Janet | N/A | ATF-2018-0002-83527 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83527 |
| Richmond | Cathryn | N/A | ATF-2018-0002-83528 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83528 |
| Falcon | Alissa | N/A | ATF-2018-0002-83529 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83529 |
| Erickson | Richard | N/A | ATF-2018-0002-8353 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8353 |
| Bhansali | Reena | N/A | ATF-2018-0002-83530 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83530 |
| O'Brien | Patricia | N/A | ATF-2018-0002-83531 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83531 |
| Ploetz | Dianne | N/A | ATF-2018-0002-83532 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83532 |
| Vargas | Chris | N/A | ATF-2018-0002-83533 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83533 |
| Ruiter | Jonathan | N/A | ATF-2018-0002-83534 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83534 |
| Lovato | Miles | N/A | ATF-2018-0002-83535 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83535 |
| House | Anitra | N/A | ATF-2018-0002-83536 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83536 |
| Hatch | Jason | N/A | ATF-2018-0002-83537 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83537 |
| Quirk | Joseph | Joseph Quirk | ATF-2018-0002-83538 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83538 |
| Maples | Joan | N/A | ATF-2018-0002-83539 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83539 |
| Grunke | David | N/A | ATF-2018-0002-8354 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8354 |

AR003776

| | | | | | | |
|---|---|---|---|---|---|---|
| German | Sharon | N/A | ATF-2018-0002-83540 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83540 |
| Sevem | Samantha | N/A | ATF-2018-0002-83541 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83541 |
| Samuel | Karyn | N/A | ATF-2018-0002-83542 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83542 |
| Lee | Sarah | N/A | ATF-2018-0002-83543 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83543 |
| Fullerton | Susan | N/A | ATF-2018-0002-83544 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83544 |
| Dahlen | Marcie | N/A | ATF-2018-0002-83545 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83545 |
| chrisler | meg | N/A | ATF-2018-0002-83546 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83546 |
| Brandt | Kate | N/A | ATF-2018-0002-83547 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83547 |
| Arnold | Gail | N/A | ATF-2018-0002-83548 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83548 |
| Anderson | Patti | N/A | ATF-2018-0002-83549 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83549 |
| Zillich | Kurt | N/A | ATF-2018-0002-8355 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8355 |
| Potiker | Julie | N/A | ATF-2018-0002-83550 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83550 |
| DeNardi-Cladek | Alyssa | N/A | ATF-2018-0002-83551 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83551 |
| Yellen | Christopher | N/A | ATF-2018-0002-83552 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83552 |
| Taylor | Amy | N/A | ATF-2018-0002-83553 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83553 |
| Kennedy | Sara | N/A | ATF-2018-0002-83554 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83554 |
| Meads | Larry | N/A | ATF-2018-0002-83555 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83555 |
| Merrill | Irene | N/A | ATF-2018-0002-83556 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83556 |
| Saenz | Emily | N/A | ATF-2018-0002-83557 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83557 |
| Kaphan | Marvin | N/A | ATF-2018-0002-83558 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83558 |
| KNEESE | AMANDA | N/A | ATF-2018-0002-83559 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83559 |
| Dietrich | Josiah | N/A | ATF-2018-0002-8356 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8356 |
| Hermann | Carol | N/A | ATF-2018-0002-83560 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83560 |
| Chimera | Philip | N/A | ATF-2018-0002-83561 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83561 |
| Mauro | Alessandra | N/A | ATF-2018-0002-83562 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83562 |
| Barbee | Maddie | N/A | ATF-2018-0002-83563 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83563 |
| Lundin | Kristofor | N/A | ATF-2018-0002-83564 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83564 |
| Cunningham | Cynthia | N/A | ATF-2018-0002-83565 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83565 |
| Woods | Robert | N/A | ATF-2018-0002-83566 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83566 |
| Schneir | Arlene | N/A | ATF-2018-0002-83567 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83567 |
| Davis | Jen | N/A | ATF-2018-0002-83568 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83568 |
| Ivie | Emily | N/A | ATF-2018-0002-83569 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83569 |
| Sullivan | Jeremy | N/A | ATF-2018-0002-8357 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8357 |
| Rothfarb | Eileen | N/A | ATF-2018-0002-83570 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83570 |
| Kundell | Linda | N/A | ATF-2018-0002-83571 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83571 |
| McCord | Karen | N/A | ATF-2018-0002-83572 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83572 |
| Wyatt | John | N/A | ATF-2018-0002-83573 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83573 |
| Yusuf | Yusuf | N/A | ATF-2018-0002-83574 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83574 |
| Chapman-Barron | Karen | N/A | ATF-2018-0002-83575 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83575 |
| Rebentisch | Jamie | N/A | ATF-2018-0002-83576 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83576 |
| Marshall | Jessie | N/A | ATF-2018-0002-83577 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83577 |
| Lahiri | Lillian | N/A | ATF-2018-0002-83578 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83578 |
| Hoying | Megan | N/A | ATF-2018-0002-83579 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83579 |
| Johnson | Kenneth | N/A | ATF-2018-0002-8358 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8358 |
| Conway | Lee | N/A | ATF-2018-0002-83580 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83580 |
| Perea | Julie | N/A | ATF-2018-0002-83581 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83581 |
| Luce | Cheryl | N/A | ATF-2018-0002-83582 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83582 |
| Trahan | Lee | N/A | ATF-2018-0002-83583 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83583 |
| Kusler | Elizabeth | N/A | ATF-2018-0002-83584 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83584 |
| Lee | George | N/A | ATF-2018-0002-83585 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83585 |
| Orloff | Sophie | N/A | ATF-2018-0002-83586 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83586 |
| Rothman | Chana | N/A | ATF-2018-0002-83587 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83587 |

| McLaughlin | Jane | N/A | ATF-2018-0002-83588 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83588 |
| Wagner | Elise | N/A | ATF-2018-0002-83589 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83589 |
| SHIRK | WILLIAM | N/A | ATF-2018-0002-8359 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8359 |
| Gill | Timothy | N/A | ATF-2018-0002-83590 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83590 |
| Buelow | Hilary | N/A | ATF-2018-0002-83591 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83591 |
| Hawkins | Matthew | N/A | ATF-2018-0002-83592 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83592 |
| clendenning | b sheila | N/A | ATF-2018-0002-83593 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83593 |
| Ziegler | Joel | N/A | ATF-2018-0002-83594 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83594 |
| Bates | Mary Kay | N/A | ATF-2018-0002-83595 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83595 |
| Susens | Karin | N/A | ATF-2018-0002-83596 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83596 |
| S | Mike | N/A | ATF-2018-0002-83597 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83597 |
| mcintosh | peggy | N/A | ATF-2018-0002-83598 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83598 |
| Wayt | Tara | N/A | ATF-2018-0002-83599 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83599 |
| Holloway | Jeremy | N/A | ATF-2018-0002-8360 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8360 |
| Montgomery | Marissa | N/A | ATF-2018-0002-83600 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83600 |
| Goodman | Shira | N/A | ATF-2018-0002-83601 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83601 |
| Rothfarb | Eileen | N/A | ATF-2018-0002-83602 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83602 |
| Nimmons | Katharine | N/A | ATF-2018-0002-83603 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83603 |
| Cancilla | Brenna | N/A | ATF-2018-0002-83604 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83604 |
| Bruton | Kathleen | N/A | ATF-2018-0002-83605 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83605 |
| Ellison | Rick | N/A | ATF-2018-0002-83606 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83606 |
| Westbrook | Sarah | N/A | ATF-2018-0002-83607 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83607 |
| Brenner | Patricia | N/A | ATF-2018-0002-83608 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83608 |
| Gokhale | Anu | N/A | ATF-2018-0002-83609 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83609 |
| Gaylord | Raymond | N/A | ATF-2018-0002-8361 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8361 |
| Freeman | Doreen | N/A | ATF-2018-0002-83610 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83610 |
| Sinquefield | Regan | N/A | ATF-2018-0002-83611 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83611 |
| mocey-hanton | jon | N/A | ATF-2018-0002-83612 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83612 |
| Spears | Christina | N/A | ATF-2018-0002-83613 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83613 |
| Ledesma | Sandra | N/A | ATF-2018-0002-83614 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83614 |
| Radimer | Kelly | N/A | ATF-2018-0002-83615 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83615 |
| Nygaard | Christine | N/A | ATF-2018-0002-83616 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83616 |
| Burkwist | Lynne | N/A | ATF-2018-0002-83617 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83617 |
| Schanzer | Julie | N/A | ATF-2018-0002-83618 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83618 |
| Kirlin | Rosemary | N/A | ATF-2018-0002-83619 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83619 |
| G | Karl | N/A | ATF-2018-0002-8362 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8362 |
| Burns | Kristina | N/A | ATF-2018-0002-83620 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83620 |
| Irving | Sharonda | N/A | ATF-2018-0002-83621 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83621 |
| Moss | David | N/A | ATF-2018-0002-83622 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83622 |
| Paek | Audrey | N/A | ATF-2018-0002-83623 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83623 |
| Anonymous | Christine | N/A | ATF-2018-0002-83624 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83624 |
| Ashvar | Claudine | N/A | ATF-2018-0002-83625 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83625 |
| Crowley | Levi | N/A | ATF-2018-0002-83626 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83626 |
| Leckey | Brian | N/A | ATF-2018-0002-83627 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83627 |
| Nason | Craig | N/A | ATF-2018-0002-83628 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83628 |
| Weedston | Lindsey | N/A | ATF-2018-0002-83629 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83629 |
| Krivda | Ronald | N/A | ATF-2018-0002-8363 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8363 |
| bauer | philip | N/A | ATF-2018-0002-83630 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83630 |
| Halcomb | Carolyn | N/A | ATF-2018-0002-83631 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83631 |
| Cole | Margaret | N/A | ATF-2018-0002-83632 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83632 |
| Cretcher | Mark | N/A | ATF-2018-0002-83633 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83633 |
| Sutherland | Lynne | N/A | ATF-2018-0002-83634 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keshishyan | Soseh | N/A | ATF-2018-0002-83635 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83635 |
| Cooper | Deborah | N/A | ATF-2018-0002-83636 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83636 |
| MILLER | CHRISTOPHER | N/A | ATF-2018-0002-83637 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83637 |
| Sorensen | Nathalie | N/A | ATF-2018-0002-83638 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83638 |
| Allen | Sheryl | N/A | ATF-2018-0002-83639 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83639 |
| Ott | William | N/A | ATF-2018-0002-8364 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8364 |
| Marano | Geena | N/A | ATF-2018-0002-83640 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83640 |
| Koich | Alexander | N/A | ATF-2018-0002-83641 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83641 |
| Byrd | Patricia | N/A | ATF-2018-0002-83642 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83642 |
| Guseilo | Sarah | N/A | ATF-2018-0002-83643 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83643 |
| Scarbrough | Natalie | N/A | ATF-2018-0002-83644 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83644 |
| Chamberlain | Angi | N/A | ATF-2018-0002-83645 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83645 |
| Dalrymple | Sharon | N/A | ATF-2018-0002-83646 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83646 |
| Franconi | Genna | N/A | ATF-2018-0002-83647 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83647 |
| Cornett | Lindsey | N/A | ATF-2018-0002-83648 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83648 |
| Stroope | Patricia | N/A | ATF-2018-0002-83649 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83649 |
| Senn | David | N/A | ATF-2018-0002-8365 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8365 |
| Harris | Justin | N/A | ATF-2018-0002-83650 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83650 |
| Whittemore | Maria | N/A | ATF-2018-0002-83651 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83651 |
| Boudreaux | Adriana | N/A | ATF-2018-0002-83652 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83652 |
| Longland | Maritza | N/A | ATF-2018-0002-83653 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83653 |
| Powell | Cherie' | N/A | ATF-2018-0002-83654 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83654 |
| Peel | Cayenne | N/A | ATF-2018-0002-83655 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83655 |
| Dickey | Jennifer | N/A | ATF-2018-0002-83656 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83656 |
| Stone | Ellen | N/A | ATF-2018-0002-83657 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83657 |
| Kaufman | Rachel | N/A | ATF-2018-0002-83658 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83658 |
| Kregar | Jessica | N/A | ATF-2018-0002-83659 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83659 |
| Arteaga | aNTONIO | tea pary | ATF-2018-0002-8366 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8366 |
| Rios | Shannon | N/A | ATF-2018-0002-83660 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83660 |
| Hardy | Dru | N/A | ATF-2018-0002-83661 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83661 |
| Jewett | Greg | N/A | ATF-2018-0002-83662 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83662 |
| Hughes | Adrian | N/A | ATF-2018-0002-83663 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83663 |
| Stocke | Jenine | N/A | ATF-2018-0002-83664 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83664 |
| Pardue | Megan | N/A | ATF-2018-0002-83665 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83665 |
| Grodikennon | Theresa | N/A | ATF-2018-0002-83666 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83666 |
| Copley | Brandon | N/A | ATF-2018-0002-83667 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83667 |
| M | Navina | N/A | ATF-2018-0002-83668 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83668 |
| ODonnell | Kiana | N/A | ATF-2018-0002-83669 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83669 |
| Barber | James | N/A | ATF-2018-0002-8367 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8367 |
| Crump | Donnis | N/A | ATF-2018-0002-83670 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83670 |
| Perszyk | Molly | N/A | ATF-2018-0002-83671 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83671 |
| Wis6 | Kim | N/A | ATF-2018-0002-83672 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83672 |
| Corley | Barbara | N/A | ATF-2018-0002-83673 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83673 |
| Kamler | Celina | N/A | ATF-2018-0002-83674 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83674 |
| Stuart | Marcia | N/A | ATF-2018-0002-83675 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83675 |
| Evans | Linda | N/A | ATF-2018-0002-83676 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83676 |
| Taylor | Selena | N/A | ATF-2018-0002-83677 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83677 |
| Scheyer | Brooke | N/A | ATF-2018-0002-83678 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83678 |
| Freeborn | Tyler | N/A | ATF-2018-0002-83679 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83679 |
| Brandel | Kip | N/A | ATF-2018-0002-8368 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8368 |
| Seebeck | Steve | N/A | ATF-2018-0002-83680 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83680 |
| Jin | Audrey | N/A | ATF-2018-0002-83681 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83681 |

AR003779

| | | | | | | |
|---|---|---|---|---|---|---|
| McCorry | Amanda | N/A | ATF-2018-0002-83682 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83682 |
| Bahrami | Laleh | N/A | ATF-2018-0002-83683 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83683 |
| Barboriak | Christine | N/A | ATF-2018-0002-83684 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83684 |
| samson | pat | N/A | ATF-2018-0002-83685 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83685 |
| Speckan | Sheri | N/A | ATF-2018-0002-83686 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83686 |
| pleet | rona | N/A | ATF-2018-0002-83687 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83687 |
| Barber | Jim | N/A | ATF-2018-0002-83688 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83688 |
| Johnson | Monica | N/A | ATF-2018-0002-83689 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83689 |
| Mayfield | Tom | N/A | ATF-2018-0002-8369 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8369 |
| Bergstein | David | N/A | ATF-2018-0002-83690 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83690 |
| Gandel | Carl | N/A | ATF-2018-0002-83691 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83691 |
| Diehl | Sarah | N/A | ATF-2018-0002-83692 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83692 |
| Leonard | Burr | N/A | ATF-2018-0002-83693 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83693 |
| Whitaker | Robert | N/A | ATF-2018-0002-83694 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83694 |
| Adams | Robert | N/A | ATF-2018-0002-83695 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83695 |
| Driscoll | Katherine | N/A | ATF-2018-0002-83696 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83696 |
| Huth | Graciela | N/A | ATF-2018-0002-83697 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83697 |
| Purpuri | Philip | N/A | ATF-2018-0002-83698 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83698 |
| Hinklin | Robert | N/A | ATF-2018-0002-83699 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83699 |
| Lynn | Larry | N/A | ATF-2018-0002-8370 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8370 |
| Robbins | virginia | N/A | ATF-2018-0002-83700 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83700 |
| Bishop | Walter | N/A | ATF-2018-0002-83701 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83701 |
| Stewart | Sarah | N/A | ATF-2018-0002-83702 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83702 |
| Galvis | Maria Camila | N/A | ATF-2018-0002-83703 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83703 |
| Long | Mitch | N/A | ATF-2018-0002-83704 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83704 |
| Davis | Patricia | N/A | ATF-2018-0002-83705 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83705 |
| FRITZ | RON | N/A | ATF-2018-0002-83706 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83706 |
| Stewart | MaryAnn | N/A | ATF-2018-0002-83707 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83707 |
| Collins | Lisa | N/A | ATF-2018-0002-83708 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83708 |
| ozkan | dogan | N/A | ATF-2018-0002-83709 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83709 |
| Rios | Cruz | N/A | ATF-2018-0002-8371 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8371 |
| Fitzsimons | Laurence | N/A | ATF-2018-0002-83710 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83710 |
| Krupinski | A | N/A | ATF-2018-0002-83711 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83711 |
| Welch | Amanda | N/A | ATF-2018-0002-83712 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83712 |
| Meyers | Laurie | N/A | ATF-2018-0002-83713 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83713 |
| Villalba | Angel | N/A | ATF-2018-0002-83714 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83714 |
| Chua | Ka-Bei | N/A | ATF-2018-0002-83715 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83715 |
| Fischer | Andrea | N/A | ATF-2018-0002-83716 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83716 |
| Gibson | Ellen | N/A | ATF-2018-0002-83717 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83717 |
| Sandquist | Lisa | N/A | ATF-2018-0002-83718 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83718 |
| Anderson | Wendy | N/A | ATF-2018-0002-83719 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83719 |
| Boyd | Robert | N/A | ATF-2018-0002-8372 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8372 |
| Smith | Toria | N/A | ATF-2018-0002-83720 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83720 |
| Overlock | Renee | N/A | ATF-2018-0002-83721 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83721 |
| Audsley | Olivia | N/A | ATF-2018-0002-83722 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83722 |
| Goeken | Carolyn | N/A | ATF-2018-0002-83723 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83723 |
| Lyon | Susan | N/A | ATF-2018-0002-83724 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83724 |
| Lozoya | Kristin | N/A | ATF-2018-0002-83725 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83725 |
| Gehner-Smith | Erin | N/A | ATF-2018-0002-83726 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83726 |
| Keller | Lois | N/A | ATF-2018-0002-83727 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83727 |
| Gravesen | Nicole | N/A | ATF-2018-0002-83728 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83728 |
| Drott | Kjersti | N/A | ATF-2018-0002-83729 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Newman | David | N/A | ATF-2018-0002-8373 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8373 |
| West | Paul | N/A | ATF-2018-0002-83730 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83730 |
| Geiser | William | N/A | ATF-2018-0002-83731 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83731 |
| wolleman | debbie | N/A | ATF-2018-0002-83732 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83732 |
| Boyce | Richard | N/A | ATF-2018-0002-83733 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83733 |
| Klepper | Miriam | N/A | ATF-2018-0002-83734 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83734 |
| Helfrich | Sara | N/A | ATF-2018-0002-83735 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83735 |
| Murfitt | Avonna | N/A | ATF-2018-0002-83736 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83736 |
| Lander | Sue | N/A | ATF-2018-0002-83737 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83737 |
| Statland | Joyce | N/A | ATF-2018-0002-83738 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83738 |
| Mosier | Akila | N/A | ATF-2018-0002-83739 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83739 |
| Bennett | Stephen | N/A | ATF-2018-0002-8374 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8374 |
| Plyler | Dennis | N/A | ATF-2018-0002-83740 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83740 |
| Miller | Ann E | N/A | ATF-2018-0002-83741 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83741 |
| Stoakes | LuAnn | N/A | ATF-2018-0002-83742 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83742 |
| Piatigorski | Roxie | N/A | ATF-2018-0002-83743 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83743 |
| Raymond | Heather | N/A | ATF-2018-0002-83744 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83744 |
| whebbe | pat | N/A | ATF-2018-0002-83745 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83745 |
| STEINER | BRIAN | N/A | ATF-2018-0002-83746 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83746 |
| Goulas | Max | N/A | ATF-2018-0002-83747 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83747 |
| Gemmell | Rebecca | N/A | ATF-2018-0002-83748 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83748 |
| BARRON | LYNN | N/A | ATF-2018-0002-83749 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83749 |
| H | Michael | N/A | ATF-2018-0002-8375 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8375 |
| burbidge | joseph | N/A | ATF-2018-0002-83750 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83750 |
| Katz | Anna | N/A | ATF-2018-0002-83751 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83751 |
| Nelson | Linda | N/A | ATF-2018-0002-83752 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83752 |
| Mendoza | Amanda | N/A | ATF-2018-0002-83753 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83753 |
| Klein | Jason | N/A | ATF-2018-0002-83754 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83754 |
| Anonymous | Eli | N/A | ATF-2018-0002-83755 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83755 |
| Pena | Jesse | N/A | ATF-2018-0002-83756 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83756 |
| Rothstein | Martha | N/A | ATF-2018-0002-83757 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83757 |
| Gold | Cindy | N/A | ATF-2018-0002-83758 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83758 |
| Eleuterio | Susan | N/A | ATF-2018-0002-83759 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83759 |
| Jones | Christopher | N/A | ATF-2018-0002-8376 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8376 |
| Eckrich | Kathy | N/A | ATF-2018-0002-83760 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83760 |
| Fleischaker | Margaret | N/A | ATF-2018-0002-83761 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83761 |
| Veltri | Cristina | N/A | ATF-2018-0002-83762 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83762 |
| Shishegar | Nusha | N/A | ATF-2018-0002-83763 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83763 |
| Myers | Kathryn | N/A | ATF-2018-0002-83764 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83764 |
| Hagman | Leah | N/A | ATF-2018-0002-83765 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83765 |
| Kohlscheen | Jenny | N/A | ATF-2018-0002-83766 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83766 |
| Weisberg | Lynn | N/A | ATF-2018-0002-83767 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83767 |
| Dunn | Karl | N/A | ATF-2018-0002-83768 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83768 |
| Danenhower | Chris | N/A | ATF-2018-0002-83769 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83769 |
| Goans | Helga | N/A | ATF-2018-0002-8377 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8377 |
| Charney | Lauren | N/A | ATF-2018-0002-83770 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83770 |
| Germaine | Elissa | N/A | ATF-2018-0002-83771 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83771 |
| Azaula | Rashelle | N/A | ATF-2018-0002-83772 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83772 |
| Dobbs | Mary Ellen | N/A | ATF-2018-0002-83773 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83773 |
| Franco | Emily | N/A | ATF-2018-0002-83774 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83774 |
| Malec | alina | N/A | ATF-2018-0002-83775 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83775 |
| Templeton | Colleen | N/A | ATF-2018-0002-83776 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kubish | Judith | N/A | ATF-2018-0002-83777 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83777 |
| Dodge | Kristen | N/A | ATF-2018-0002-83778 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83778 |
| Wielenga | Laurie | N/A | ATF-2018-0002-83779 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83779 |
| Leonberger | Brandon | N/A | ATF-2018-0002-8378 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8378 |
| DeVries | Douglas | N/A | ATF-2018-0002-83780 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83780 |
| Alvear | Mayra | N/A | ATF-2018-0002-83781 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83781 |
| McKenna | Rich | N/A | ATF-2018-0002-83782 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83782 |
| vorhees | john | N/A | ATF-2018-0002-83783 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83783 |
| Anderson | Randy | N/A | ATF-2018-0002-83784 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83784 |
| Boyland | Lesley | N/A | ATF-2018-0002-83785 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83785 |
| Liggett | Susan | N/A | ATF-2018-0002-83786 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83786 |
| Dixon | Joyce | N/A | ATF-2018-0002-83787 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83787 |
| Brasswel | Kerry | N/A | ATF-2018-0002-83788 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83788 |
| Doyle | Kecia | N/A | ATF-2018-0002-83789 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83789 |
| Chettle | Charles | N/A | ATF-2018-0002-8379 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8379 |
| Blek | Mary | N/A | ATF-2018-0002-83790 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83790 |
| diehl | Joan | N/A | ATF-2018-0002-83791 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83791 |
| Zochowski | Carla | N/A | ATF-2018-0002-83792 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83792 |
| Mitchell | Michelle | N/A | ATF-2018-0002-83793 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83793 |
| Director | Z. Vijay | N/A | ATF-2018-0002-83794 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83794 |
| Wendt | Dan | N/A | ATF-2018-0002-83795 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83795 |
| Bunke | Travis | N/A | ATF-2018-0002-83796 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83796 |
| Sher | Bret | N/A | ATF-2018-0002-83797 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83797 |
| Jenkins | Kenneth | N/A | ATF-2018-0002-83798 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83798 |
| Cox | Darryl | N/A | ATF-2018-0002-83799 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83799 |
| Stewart | Alex | N/A | ATF-2018-0002-8380 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8380 |
| Moon | Hyung Jin | N/A | ATF-2018-0002-83800 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83800 |
| Cox | Dona | N/A | ATF-2018-0002-83801 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83801 |
| Axe | Jerry | N/A | ATF-2018-0002-83802 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83802 |
| Jankowski | Linda | N/A | ATF-2018-0002-83803 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83803 |
| Newhouse | Henry | N/A | ATF-2018-0002-83804 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83804 |
| Harwood | David | N/A | ATF-2018-0002-83805 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83805 |
| McMullan | Mary | N/A | ATF-2018-0002-83806 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83806 |
| Horowitz | Laura | N/A | ATF-2018-0002-83807 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83807 |
| Brown | Joseph | N/A | ATF-2018-0002-83808 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83808 |
| Walburn | Barbara | N/A | ATF-2018-0002-83809 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83809 |
| Vogt | Nick | N/A | ATF-2018-0002-8381 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8381 |
| Latimer | Joy | N/A | ATF-2018-0002-83810 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83810 |
| Lytle | Denise | N/A | ATF-2018-0002-83811 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83811 |
| Moore | Jeffrey | N/A | ATF-2018-0002-83812 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83812 |
| Shalaby | Anne | N/A | ATF-2018-0002-83813 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83813 |
| Arberg | Gayle | N/A | ATF-2018-0002-83814 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83814 |
| Hartsock-Kane | Lori | N/A | ATF-2018-0002-83815 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83815 |
| Elsen | Ellen | N/A | ATF-2018-0002-83816 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83816 |
| Stutz | Vivian | N/A | ATF-2018-0002-83817 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83817 |
| Kalif | George | N/A | ATF-2018-0002-83818 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83818 |
| Cooperrider | Ruth | N/A | ATF-2018-0002-83819 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83819 |
| Jones | Timothy | N/A | ATF-2018-0002-8382 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8382 |
| Moles | Christine | N/A | ATF-2018-0002-83820 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83820 |
| McSweeney | Michelle | N/A | ATF-2018-0002-83821 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83821 |
| Puck | Logan | N/A | ATF-2018-0002-83822 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83822 |
| Colby | Meredith | N/A | ATF-2018-0002-83823 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Crowley | Brooklyn | N/A | ATF-2018-0002-83824 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83824 |
| Dickerson | David | N/A | ATF-2018-0002-83825 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83825 |
| Renninger | Justin | N/A | ATF-2018-0002-83826 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83826 |
| Gray | Mark | N/A | ATF-2018-0002-83827 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83827 |
| Haber | Arnold | N/A | ATF-2018-0002-83828 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83828 |
| Pernu | Cathryn | N/A | ATF-2018-0002-83829 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83829 |
| Ammell | Sean | N/A | ATF-2018-0002-8383 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8383 |
| Hedin | Beth | N/A | ATF-2018-0002-83830 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83830 |
| Dahlgren | William | N/A | ATF-2018-0002-83831 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83831 |
| Brenner | Jared | N/A | ATF-2018-0002-83832 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83832 |
| Nichols | Carmen | N/A | ATF-2018-0002-83833 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83833 |
| Macias | Allan | N/A | ATF-2018-0002-83834 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83834 |
| White | Georgette | N/A | ATF-2018-0002-83835 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83835 |
| Djukic | Milorad | N/A | ATF-2018-0002-83836 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83836 |
| Cherry | Emily | N/A | ATF-2018-0002-83837 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83837 |
| Mooney | Jason | N/A | ATF-2018-0002-83838 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83838 |
| Hickman | Kevin | N/A | ATF-2018-0002-83839 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83839 |
| Willette | Douglas | N/A | ATF-2018-0002-8384 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8384 |
| Lakich | Ryan | N/A | ATF-2018-0002-83840 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83840 |
| Hunter | Donald | N/A | ATF-2018-0002-83841 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83841 |
| Vie | Kristin | N/A | ATF-2018-0002-83842 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83842 |
| Lum | Jillian | N/A | ATF-2018-0002-83843 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83843 |
| Koch | Alex | N/A | ATF-2018-0002-83844 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83844 |
| Carrell | Patricia | N/A | ATF-2018-0002-83845 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83845 |
| Lamble | Judi | N/A | ATF-2018-0002-83846 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83846 |
| Pethan | Ashley | N/A | ATF-2018-0002-83847 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83847 |
| Pascoli | Patricia | N/A | ATF-2018-0002-83848 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83848 |
| Zwerner | Deborah | N/A | ATF-2018-0002-83849 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83849 |
| Vaughan, MD | Thomas | N/A | ATF-2018-0002-8385 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8385 |
| Webber | Henry | N/A | ATF-2018-0002-83850 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83850 |
| Libson | Aaron | N/A | ATF-2018-0002-83851 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83851 |
| Maddex | Michelle | N/A | ATF-2018-0002-83852 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83852 |
| Kostroski | Nicole | N/A | ATF-2018-0002-83853 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83853 |
| Chamberlain | Jo | N/A | ATF-2018-0002-83854 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83854 |
| Herzfeld | Beth | N/A | ATF-2018-0002-83855 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83855 |
| Cederlind | Debbie | N/A | ATF-2018-0002-83856 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83856 |
| dell | ruth | N/A | ATF-2018-0002-83857 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83857 |
| Banks | David | N/A | ATF-2018-0002-83858 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83858 |
| FORESTER | ANNIKA | N/A | ATF-2018-0002-83859 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83859 |
| Frank | Jonathan | N/A | ATF-2018-0002-8386 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8386 |
| Stipinovich | Vanessa | N/A | ATF-2018-0002-83860 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83860 |
| Haines | Shelby | N/A | ATF-2018-0002-83861 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83861 |
| Stevens | Teresita | N/A | ATF-2018-0002-83862 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83862 |
| Davidson | Barbara | N/A | ATF-2018-0002-83863 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83863 |
| Rhodes | John | N/A | ATF-2018-0002-83864 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83864 |
| Hurliman | B | N/A | ATF-2018-0002-83865 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83865 |
| Foret | Gloria | N/A | ATF-2018-0002-83866 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83866 |
| Trainer | Pat | N/A | ATF-2018-0002-83867 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83867 |
| Putnam | Marion | N/A | ATF-2018-0002-83868 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83868 |
| Lavallee | Richard | N/A | ATF-2018-0002-83869 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83869 |
| Stilwell | Leonard | N/A | ATF-2018-0002-8387 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8387 |
| Norris | Steven | N/A | ATF-2018-0002-83870 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nowak | Alexandra | N/A | ATF-2018-0002-83871 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83871 |
| Foster | Delaina | N/A | ATF-2018-0002-83872 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83872 |
| Anderson | Glen | N/A | ATF-2018-0002-83873 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83873 |
| King | Abby | N/A | ATF-2018-0002-83874 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83874 |
| Melani | Domenic | N/A | ATF-2018-0002-83875 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83875 |
| Clark | Sandra | N/A | ATF-2018-0002-83876 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83876 |
| Frank | Stephen | N/A | ATF-2018-0002-83877 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83877 |
| Melani | Domenic | N/A | ATF-2018-0002-83878 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83878 |
| Nadow | Aimee | N/A | ATF-2018-0002-83879 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83879 |
| Weldon | Jerry | N/A | ATF-2018-0002-8388 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8388 |
| Steckel | Kyle | N/A | ATF-2018-0002-83880 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83880 |
| Dee | Leslie | N/A | ATF-2018-0002-83881 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83881 |
| Stone | Shoshanah | N/A | ATF-2018-0002-83882 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83882 |
| Watt | Mary | N/A | ATF-2018-0002-83883 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83883 |
| Overton | Joseph | N/A | ATF-2018-0002-83884 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83884 |
| copeland | Sue | N/A | ATF-2018-0002-83885 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83885 |
| Leeson | Brian | N/A | ATF-2018-0002-83886 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83886 |
| Woodhull | Pam | N/A | ATF-2018-0002-83887 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83887 |
| Thomson | Trevor | N/A | ATF-2018-0002-83888 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83888 |
| Beyna | Ron | N/A | ATF-2018-0002-83889 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83889 |
| Carpio | Gabriel | N/A | ATF-2018-0002-8389 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8389 |
| Boyce | Thomas and Janice | N/A | ATF-2018-0002-83890 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83890 |
| Walker | Max | N/A | ATF-2018-0002-83891 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83891 |
| Noel | Brian | N/A | ATF-2018-0002-83892 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83892 |
| van Alyne | Emily | N/A | ATF-2018-0002-83893 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83893 |
| Chin | Amy | N/A | ATF-2018-0002-83894 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83894 |
| Chapman | Matthew | N/A | ATF-2018-0002-83895 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83895 |
| Schmidt | Charles | N/A | ATF-2018-0002-83896 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83896 |
| Handsher | Sandra | N/A | ATF-2018-0002-83897 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83897 |
| Cowdrick | Douglas | N/A | ATF-2018-0002-83898 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83898 |
| buenrostro | frank | N/A | ATF-2018-0002-83899 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83899 |
| Gershen | Dave | N/A | ATF-2018-0002-8390 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8390 |
| McCrady | Myron | N/A | ATF-2018-0002-83900 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83900 |
| Irving | David | N/A | ATF-2018-0002-83901 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83901 |
| Carle | Mariann | N/A | ATF-2018-0002-83902 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83902 |
| Foster | Michelle | N/A | ATF-2018-0002-83903 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83903 |
| Dimattina | Sarah | N/A | ATF-2018-0002-83904 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83904 |
| Basler | Barbara | N/A | ATF-2018-0002-83905 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83905 |
| Johnston | Peggy | N/A | ATF-2018-0002-83906 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83906 |
| Garcia | Alana | N/A | ATF-2018-0002-83907 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83907 |
| Slayter | Patrick | N/A | ATF-2018-0002-83908 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83908 |
| Carlson | Ann | N/A | ATF-2018-0002-83909 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83909 |
| Johnson | Heather | N/A | ATF-2018-0002-8391 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8391 |
| McCahill | Shannon | N/A | ATF-2018-0002-83910 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83910 |
| Barkelew | James | N/A | ATF-2018-0002-83911 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83911 |
| Hall | Denise | N/A | ATF-2018-0002-83912 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83912 |
| Schrader | Joshua | N/A | ATF-2018-0002-83913 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83913 |
| Pare | Amy | N/A | ATF-2018-0002-83914 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83914 |
| Bowler | Suzanne | N/A | ATF-2018-0002-83915 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83915 |
| Turner | Virginia | N/A | ATF-2018-0002-83916 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83916 |
| Suverkropp | Wouter | N/A | ATF-2018-0002-83917 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83917 |
| Laume | Susan | N/A | ATF-2018-0002-83918 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lockhart | Sue | N/A | ATF-2018-0002-83919 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83919 |
| McWhorter | Michael | N/A | ATF-2018-0002-8392 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8392 |
| Abbott | Joan | N/A | ATF-2018-0002-83920 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83920 |
| Beck | Melanie | N/A | ATF-2018-0002-83921 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83921 |
| Sandbulte-Meitzler | Pamela | N/A | ATF-2018-0002-83922 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83922 |
| Lofton | Zack | N/A | ATF-2018-0002-83923 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83923 |
| Stoner | Carol | N/A | ATF-2018-0002-83924 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83924 |
| Fisher | Samantha | N/A | ATF-2018-0002-83925 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83925 |
| Reisa | Laura | N/A | ATF-2018-0002-83926 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83926 |
| Nowroozi | Kandice | N/A | ATF-2018-0002-83927 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83927 |
| streuli | curt | N/A | ATF-2018-0002-83928 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83928 |
| Davenport | Richard | N/A | ATF-2018-0002-83929 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83929 |
| Raulerson | G. Raymond | N/A | ATF-2018-0002-8393 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8393 |
| Hill | Claudia | N/A | ATF-2018-0002-83930 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83930 |
| Lerro | Lenore | N/A | ATF-2018-0002-83931 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83931 |
| Pierce | Melinda | N/A | ATF-2018-0002-83932 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83932 |
| Zeitz | Carl | N/A | ATF-2018-0002-83933 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83933 |
| Strothman | Janet | N/A | ATF-2018-0002-83934 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83934 |
| LEA | James | N/A | ATF-2018-0002-83935 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83935 |
| Orosa | John | N/A | ATF-2018-0002-83936 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83936 |
| Spano | Mary | N/A | ATF-2018-0002-83937 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83937 |
| Goddard | Rachel | N/A | ATF-2018-0002-83938 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83938 |
| Always | Patricia | N/A | ATF-2018-0002-83939 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83939 |
| Volk | Arthur | N/A | ATF-2018-0002-8394 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8394 |
| Heskett | Jason | N/A | ATF-2018-0002-83940 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83940 |
| Taraporevala | Kaizad | N/A | ATF-2018-0002-83941 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83941 |
| Turner | Matthew | N/A | ATF-2018-0002-83942 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83942 |
| Martinez | Maria | N/A | ATF-2018-0002-83943 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83943 |
| Kronick | Mel | N/A | ATF-2018-0002-83944 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83944 |
| Montgomery | Rebecca | N/A | ATF-2018-0002-83945 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83945 |
| Urban | Alan | N/A | ATF-2018-0002-83946 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83946 |
| Blair | Frances | N/A | ATF-2018-0002-83947 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83947 |
| PEARCE | RICHARD | N/A | ATF-2018-0002-83948 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83948 |
| Renninger | Justin | N/A | ATF-2018-0002-83949 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83949 |
| Ham | Steven | N/A | ATF-2018-0002-8395 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8395 |
| Kerr | Paul | N/A | ATF-2018-0002-83950 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83950 |
| Kennedy | Mark | N/A | ATF-2018-0002-83951 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83951 |
| Boye | Valerie | N/A | ATF-2018-0002-83952 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83952 |
| Myers | Carrie | N/A | ATF-2018-0002-83953 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83953 |
| Coursen | MaryJane | N/A | ATF-2018-0002-83954 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83954 |
| Fitch | William-jalen | N/A | ATF-2018-0002-83955 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83955 |
| Bryson | Pamela | N/A | ATF-2018-0002-83956 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83956 |
| Hostetler | Rendall | N/A | ATF-2018-0002-83957 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83957 |
| M | Bree | N/A | ATF-2018-0002-83958 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83958 |
| Bordelon | Tika | N/A | ATF-2018-0002-83959 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83959 |
| McFarlen | John | N/A | ATF-2018-0002-8396 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8396 |
| Kimble | Linda | N/A | ATF-2018-0002-83960 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83960 |
| Hiseley | Michelle | N/A | ATF-2018-0002-83961 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83961 |
| Hiseley | Michelle | N/A | ATF-2018-0002-83962 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83962 |
| Ladman | Lilly | N/A | ATF-2018-0002-83963 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83963 |
| Oppie | Susan | N/A | ATF-2018-0002-83964 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83964 |
| Patton | Linda | N/A | ATF-2018-0002-83965 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83965 |

| McGrath | Lorna | N/A | ATF-2018-0002-83966 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83966 |
| Solomon | John Davis | N/A | ATF-2018-0002-83967 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83967 |
| Cooper | Larry | N/A | ATF-2018-0002-83968 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83968 |
| Rios | Roberto | N/A | ATF-2018-0002-83969 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83969 |
| Bucl | Gerald | N/A | ATF-2018-0002-8397 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8397 |
| Farrow | Brittany | N/A | ATF-2018-0002-83970 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83970 |
| Anderson | K. | N/A | ATF-2018-0002-83971 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83971 |
| Winthrop | Marianne | N/A | ATF-2018-0002-83972 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83972 |
| McClain | Michele | N/A | ATF-2018-0002-83973 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83973 |
| Torrance | Theresa | N/A | ATF-2018-0002-83974 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83974 |
| B | Kristin | N/A | ATF-2018-0002-83975 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83975 |
| Lienau Thompson | Jenifer | N/A | ATF-2018-0002-83976 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83976 |
| Mosher | Mark | N/A | ATF-2018-0002-83977 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83977 |
| Schlesinger | Sybil | N/A | ATF-2018-0002-83978 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83978 |
| Haas | Cheun | N/A | ATF-2018-0002-83979 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83979 |
| Cimburek | Chase | N/A | ATF-2018-0002-8398 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8398 |
| M | Danielle | N/A | ATF-2018-0002-83980 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83980 |
| Schnoor | John | N/A | ATF-2018-0002-83981 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83981 |
| Law | Brooke | N/A | ATF-2018-0002-83982 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83982 |
| Miner | Angelica | N/A | ATF-2018-0002-83983 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83983 |
| Cohen | L | N/A | ATF-2018-0002-83984 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83984 |
| Sayles | Maxwell | N/A | ATF-2018-0002-83985 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83985 |
| Walko | Claire | N/A | ATF-2018-0002-83986 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83986 |
| Schultz | Kurt | N/A | ATF-2018-0002-83987 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83987 |
| Hunter | Susan | N/A | ATF-2018-0002-83988 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83988 |
| O'Hara | Mark | N/A | ATF-2018-0002-83989 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83989 |
| Bulat | Jeff | N/A | ATF-2018-0002-8399 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8399 |
| McGrath | Jim | N/A | ATF-2018-0002-83990 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83990 |
| Fisler | Sandra | N/A | ATF-2018-0002-83991 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83991 |
| Moulton | Tammy | N/A | ATF-2018-0002-83992 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83992 |
| Anderson | Erica | N/A | ATF-2018-0002-83993 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83993 |
| Blanco | Miguel | N/A | ATF-2018-0002-83994 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83994 |
| bruin | rita | N/A | ATF-2018-0002-83995 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83995 |
| Niemeir | Nancy | N/A | ATF-2018-0002-83996 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83996 |
| Kemp | Maria | N/A | ATF-2018-0002-83997 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83997 |
| singer | susan | N/A | ATF-2018-0002-83998 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83998 |
| Cannaley | Monica | N/A | ATF-2018-0002-83999 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-83999 |
| Kissinger | Rick | N/A | ATF-2018-0002-8400 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8400 |
| Nash | Andrew | N/A | ATF-2018-0002-84000 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84000 |
| Powell | Nancy | N/A | ATF-2018-0002-84001 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84001 |
| Yip | Karen | N/A | ATF-2018-0002-84002 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84002 |
| Donnelly | Katie | N/A | ATF-2018-0002-84003 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84003 |
| Stoltzfus-Dueck | Kathryn | N/A | ATF-2018-0002-84004 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84004 |
| Slade | Anita | N/A | ATF-2018-0002-84005 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84005 |
| Heller | Dorothy | N/A | ATF-2018-0002-84006 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84006 |
| Chen | Claire | N/A | ATF-2018-0002-84007 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84007 |
| Lieb | Diana | N/A | ATF-2018-0002-84008 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84008 |
| Lankford | Zachary | N/A | ATF-2018-0002-84009 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84009 |
| Villani | Kathleen | N/A | ATF-2018-0002-8401 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8401 |
| Infante | Victor | N/A | ATF-2018-0002-84010 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84010 |
| CHARLEBOIS | STACIE | N/A | ATF-2018-0002-84011 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84011 |
| Sherman | David | N/A | ATF-2018-0002-84012 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84012 |

| Clark | Adrienne | N/A | ATF-2018-0002-84013 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84013 |
|---|---|---|---|---|---|---|
| Co | Knievel | N/A | ATF-2018-0002-84014 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84014 |
| WERLE | WILLIAM | N/A | ATF-2018-0002-84015 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84015 |
| Comeau | Jeffrey | N/A | ATF-2018-0002-84016 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84016 |
| Nielson | Mark | N/A | ATF-2018-0002-84017 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84017 |
| Eastman | Melissa | N/A | ATF-2018-0002-84018 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84018 |
| Timm | Nathan | N/A | ATF-2018-0002-84019 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84019 |
| KRUCZKO | WILLIAM | N/A | ATF-2018-0002-8402 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8402 |
| LANDER | LAURA | N/A | ATF-2018-0002-84020 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84020 |
| Novkov | Russell | N/A | ATF-2018-0002-84021 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84021 |
| Barnard | Kathy | N/A | ATF-2018-0002-84022 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84022 |
| ortega | andrew | N/A | ATF-2018-0002-84023 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84023 |
| Henderson | Peggy | N/A | ATF-2018-0002-84024 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84024 |
| Renninger | Justin | N/A | ATF-2018-0002-84025 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84025 |
| Smart | Cynthia | N/A | ATF-2018-0002-84026 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84026 |
| Frederick | Wendy | N/A | ATF-2018-0002-84027 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84027 |
| Ruden | Dina | N/A | ATF-2018-0002-84028 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84028 |
| Renninger | Justin | N/A | ATF-2018-0002-84029 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84029 |
| Butler | Patrick | N/A | ATF-2018-0002-8403 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8403 |
| Freund | Erbest | N/A | ATF-2018-0002-84030 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84030 |
| Ortiz | Antonio | N/A | ATF-2018-0002-84031 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84031 |
| Cavallo | Janet | N/A | ATF-2018-0002-84032 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84032 |
| Coble | Mark | N/A | ATF-2018-0002-84033 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84033 |
| Phillips | Aaron | N/A | ATF-2018-0002-84034 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84034 |
| Yeadon | Kathleen | N/A | ATF-2018-0002-84035 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84035 |
| Scheie | Daniel G. | N/A | ATF-2018-0002-84036 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84036 |
| Blanke | Richard | N/A | ATF-2018-0002-84037 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84037 |
| SHELL | MICHAEL | N/A | ATF-2018-0002-84038 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84038 |
| Talbot | Marilyn | N/A | ATF-2018-0002-84039 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84039 |
| Seaton | Robert | N/A | ATF-2018-0002-8404 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8404 |
| Terry | Susan | N/A | ATF-2018-0002-84040 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84040 |
| Pickens | Elizabeth | N/A | ATF-2018-0002-84041 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84041 |
| Charles | Jamie | N/A | ATF-2018-0002-84042 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84042 |
| mark | c | N/A | ATF-2018-0002-84043 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84043 |
| Reinhart | Paul | N/A | ATF-2018-0002-84044 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84044 |
| Clayton | julia | N/A | ATF-2018-0002-84045 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84045 |
| Yue | Yao | N/A | ATF-2018-0002-84046 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84046 |
| DiLeo | Concetta | N/A | ATF-2018-0002-84047 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84047 |
| Wolber | Danielle | N/A | ATF-2018-0002-84048 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84048 |
| kinoshita | bob | N/A | ATF-2018-0002-84049 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84049 |
| R. | Kent | N/A | ATF-2018-0002-8405 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8405 |
| Haigh | Anna | N/A | ATF-2018-0002-84050 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84050 |
| Zawol | Dennis | N/A | ATF-2018-0002-84051 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84051 |
| Clayton | Brynne | N/A | ATF-2018-0002-84052 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84052 |
| Garoutte | Mike | N/A | ATF-2018-0002-84053 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84053 |
| Rock | Maxine | N/A | ATF-2018-0002-84054 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84054 |
| Roberts | Colleen | N/A | ATF-2018-0002-84055 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84055 |
| Soltys | Josie | N/A | ATF-2018-0002-84056 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84056 |
| Gedelman | Anne | N/A | ATF-2018-0002-84057 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84057 |
| Parry | Andrea | N/A | ATF-2018-0002-84058 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84058 |
| Roukin | Samuel | N/A | ATF-2018-0002-84059 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84059 |
| Bell | John | N/A | ATF-2018-0002-8406 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Johnson | Amanda | N/A | ATF-2018-0002-84060 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84060 |
| Zimmer | Jill | N/A | ATF-2018-0002-84061 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84061 |
| Collier | Kathleen | N/A | ATF-2018-0002-84062 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84062 |
| Disabato | Dan | N/A | ATF-2018-0002-84063 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84063 |
| Rocco | Rob | N/A | ATF-2018-0002-84064 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84064 |
| Evans | Pamela | N/A | ATF-2018-0002-84065 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84065 |
| szamreta | joanne | N/A | ATF-2018-0002-84066 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84066 |
| Balluff | Judith | N/A | ATF-2018-0002-84067 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84067 |
| Wargo | Nancy | N/A | ATF-2018-0002-84068 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84068 |
| Buckwalter | Erin | N/A | ATF-2018-0002-84069 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84069 |
| Burks | Terrell | N/A | ATF-2018-0002-8407 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8407 |
| Manoukian | Jolana | N/A | ATF-2018-0002-84070 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84070 |
| S | L | N/A | ATF-2018-0002-84071 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84071 |
| Stoneback | Sharon | N/A | ATF-2018-0002-84072 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84072 |
| Ivey | Gary | N/A | ATF-2018-0002-84073 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84073 |
| Iacas | james | N/A | ATF-2018-0002-84074 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84074 |
| Williams | Garrett | N/A | ATF-2018-0002-84075 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84075 |
| Huston | Tamara | N/A | ATF-2018-0002-84076 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84076 |
| Kostogiannes | Valerie | N/A | ATF-2018-0002-84077 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84077 |
| Lester | Laura | N/A | ATF-2018-0002-84078 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84078 |
| Carr | Meredith | N/A | ATF-2018-0002-84079 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84079 |
| Murray | Gray | N/A | ATF-2018-0002-8408 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8408 |
| Lian | Elizabeth | N/A | ATF-2018-0002-84080 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84080 |
| Newman | Andrea | Self | ATF-2018-0002-84081 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84081 |
| Lewis | Malia | 40 Northwoods Blvd, Suite A | ATF-2018-0002-84082 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84082 |
| elliott | rolland | N/A | ATF-2018-0002-84083 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84083 |
| Trabelsi | Andrea | N/A | ATF-2018-0002-84084 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84084 |
| Alcorn | Candace | N/A | ATF-2018-0002-84085 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84085 |
| Wyman | Kathy | N/A | ATF-2018-0002-84086 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84086 |
| Miles | Colleen | N/A | ATF-2018-0002-84087 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84087 |
| Hertzog | Brandon | N/A | ATF-2018-0002-84088 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84088 |
| Knapp | Suzanne | N/A | ATF-2018-0002-84089 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84089 |
| Skelton | Jacob | N/A | ATF-2018-0002-8409 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8409 |
| Budek-Schmeisser | Andrew | N/A | ATF-2018-0002-84090 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84090 |
| Ward | Michael | N/A | ATF-2018-0002-84091 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84091 |
| Gustafson | Keith | N/A | ATF-2018-0002-84092 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84092 |
| Karns | Hannah | N/A | ATF-2018-0002-84093 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84093 |
| Wintturi | Christina | N/A | ATF-2018-0002-84094 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84094 |
| Rose | Philip | N/A | ATF-2018-0002-84095 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84095 |
| Kummer | Lori | N/A | ATF-2018-0002-84096 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84096 |
| Schilke | J | N/A | ATF-2018-0002-84097 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84097 |
| Rowe | Tara | N/A | ATF-2018-0002-84098 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84098 |
| Martolini | Federico | N/A | ATF-2018-0002-84099 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84099 |
| MacNamee | Don | N/A | ATF-2018-0002-8410 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8410 |
| Cardone- Burkett | Jennifer | N/A | ATF-2018-0002-84100 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84100 |
| Steinfeld | Gabriel | N/A | ATF-2018-0002-84101 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84101 |
| Williams | Llowell | N/A | ATF-2018-0002-84102 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84102 |
| Schneider | Gloria | N/A | ATF-2018-0002-84103 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84103 |
| Mous | Anony | Who Rescued Who? | ATF-2018-0002-84104 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84104 |
| Brong | Joan | N/A | ATF-2018-0002-84105 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84105 |
| Brunson-Hutto | Katelin | N/A | ATF-2018-0002-84106 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84106 |

| Bastian | Anne | N/A | ATF-2018-0002-84107 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84107 |
| Cromey | Andrew | N/A | ATF-2018-0002-84108 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84108 |
| McCune | Elizabeth | N/A | ATF-2018-0002-84109 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84109 |
| Martz | Jacob | N/A | ATF-2018-0002-8411 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8411 |
| Cheviron | Brittany | N/A | ATF-2018-0002-84110 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84110 |
| Miers | Mackenzie | N/A | ATF-2018-0002-84111 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84111 |
| Longhofer | Jenifer | N/A | ATF-2018-0002-84112 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84112 |
| Karnowski | Ashley | N/A | ATF-2018-0002-84113 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84113 |
| Chapman | Mary | N/A | ATF-2018-0002-84114 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84114 |
| Hyvari | Heather | N/A | ATF-2018-0002-84115 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84115 |
| Singh | Anonymous | N/A | ATF-2018-0002-84116 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84116 |
| Geva | Leeor | N/A | ATF-2018-0002-84117 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84117 |
| Witherspoon | Eileen | N/A | ATF-2018-0002-84118 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84118 |
| Ingiosi | Frank | N/A | ATF-2018-0002-84119 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84119 |
| Hunter | Ryan | N/A | ATF-2018-0002-8412 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8412 |
| desmarteau | teresa | N/A | ATF-2018-0002-84120 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84120 |
| Memoli | Aileen | N/A | ATF-2018-0002-84121 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84121 |
| Graves | Gerri-Lynn | N/A | ATF-2018-0002-84122 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84122 |
| Saunders | Britton | N/A | ATF-2018-0002-84123 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84123 |
| Decent | Jane | N/A | ATF-2018-0002-84124 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84124 |
| Peldo | Mary | N/A | ATF-2018-0002-84125 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84125 |
| Hilzinger | Jacqueline | N/A | ATF-2018-0002-84126 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84126 |
| Surti | Jasmine | N/A | ATF-2018-0002-84127 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84127 |
| RITCHEY | JEREMY | N/A | ATF-2018-0002-84128 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84128 |
| Mitchell | Penelope | N/A | ATF-2018-0002-84129 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84129 |
| Rudd | Anthony | N/A | ATF-2018-0002-8413 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8413 |
| Mackintosh | Mary | N/A | ATF-2018-0002-84130 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84130 |
| Chuchvara | Marie | N/A | ATF-2018-0002-84131 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84131 |
| Crawfort | Gwen | N/A | ATF-2018-0002-84132 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84132 |
| Cull | Michael | N/A | ATF-2018-0002-84133 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84133 |
| Royack | Walt | N/A | ATF-2018-0002-84134 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84134 |
| Dorantes | Leslie | N/A | ATF-2018-0002-84135 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84135 |
| Wojcinski | Mark | N/A | ATF-2018-0002-84136 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84136 |
| Phalen | Julie | N/A | ATF-2018-0002-84137 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84137 |
| Reagan | Patricia | N/A | ATF-2018-0002-84138 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84138 |
| Paskert | Kathleen | N/A | ATF-2018-0002-84139 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84139 |
| Ayers | Jason | N/A | ATF-2018-0002-8414 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8414 |
| Cassebaum | Anne | N/A | ATF-2018-0002-84140 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84140 |
| O'DONNELL | MARY JANE | N/A | ATF-2018-0002-84141 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84141 |
| yarrobino | erin | N/A | ATF-2018-0002-84142 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84142 |
| Richards | Michelle | N/A | ATF-2018-0002-84143 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84143 |
| Creel | Jessica | N/A | ATF-2018-0002-84144 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84144 |
| Johnson | Heather | N/A | ATF-2018-0002-84145 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84145 |
| Zee | George | N/A | ATF-2018-0002-84146 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84146 |
| Delgado | Becky | N/A | ATF-2018-0002-84147 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84147 |
| Krintea | Bogdan | N/A | ATF-2018-0002-84148 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84148 |
| Phillips | Juliana | N/A | ATF-2018-0002-84149 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84149 |
| Coleman | Victor | N/A | ATF-2018-0002-8415 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8415 |
| Audi | Eric | N/A | ATF-2018-0002-84150 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84150 |
| Schafer-Fracaro | Gabriele | N/A | ATF-2018-0002-84151 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84151 |
| Ruediger | Stephanie | N/A | ATF-2018-0002-84152 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84152 |
| Andersson | Mary | N/A | ATF-2018-0002-84153 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84153 |

| Rossiter | John | N/A | ATF-2018-0002-84154 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84154 |
| Schwinden | Cathy | N/A | ATF-2018-0002-84155 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84155 |
| Tepas | Jean | N/A | ATF-2018-0002-84156 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84156 |
| Scrivner | Jaymie-Rose | N/A | ATF-2018-0002-84157 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84157 |
| Walworth | Daniel | N/A | ATF-2018-0002-84158 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84158 |
| Greenbaum-Brush | Anita | N/A | ATF-2018-0002-84159 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84159 |
| Falcone | Michael | N/A | ATF-2018-0002-8416 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8416 |
| Sugarman | Lynsey | N/A | ATF-2018-0002-84160 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84160 |
| Morgan | Randolph | N/A | ATF-2018-0002-84161 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84161 |
| Smith | Meryl | N/A | ATF-2018-0002-84162 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84162 |
| Moons | Lisa | N/A | ATF-2018-0002-84163 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84163 |
| Calo-oy | Melissa | N/A | ATF-2018-0002-84164 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84164 |
| knoeppel | kathy | N/A | ATF-2018-0002-84165 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84165 |
| Reddy | Rathna | N/A | ATF-2018-0002-84166 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84166 |
| Guarini | Sarah | N/A | ATF-2018-0002-84167 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84167 |
| Yother | Sandy | N/A | ATF-2018-0002-84168 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84168 |
| Francisco | Linda | N/A | ATF-2018-0002-84169 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84169 |
| Tillotson | Brian | Mr. | ATF-2018-0002-8417 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8417 |
| Deis, Esq. III | Hon. & MRs. Paul | N/A | ATF-2018-0002-84170 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84170 |
| Hertzog | Ronald | N/A | ATF-2018-0002-84171 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84171 |
| Lanier | Joshua | N/A | ATF-2018-0002-84172 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84172 |
| Ebert | Lisa | N/A | ATF-2018-0002-84173 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84173 |
| Shindell | Michelle | N/A | ATF-2018-0002-84174 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84174 |
| Miller | Michael | N/A | ATF-2018-0002-84175 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84175 |
| Anonymous | Jane | N/A | ATF-2018-0002-84176 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84176 |
| Kruegler | Richard | N/A | ATF-2018-0002-84177 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84177 |
| Huffman | Mark | N/A | ATF-2018-0002-84178 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84178 |
| Kelley | Joel | N/A | ATF-2018-0002-84179 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84179 |
| Mercer | Richard | N/A | ATF-2018-0002-8418 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8418 |
| Lewis | Kyle | N/A | ATF-2018-0002-84180 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84180 |
| Engel | Kirsten | N/A | ATF-2018-0002-84181 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84181 |
| Cooper | Susan | N/A | ATF-2018-0002-84182 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84182 |
| Rubinger | Judith | N/A | ATF-2018-0002-84183 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84183 |
| Hartsock | Gregory | N/A | ATF-2018-0002-84184 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84184 |
| Kern | Cory | N/A | ATF-2018-0002-84185 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84185 |
| Baldwin | Lynn | N/A | ATF-2018-0002-84186 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84186 |
| Saxer | Sandra | N/A | ATF-2018-0002-84187 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84187 |
| Lopez | Julie | N/A | ATF-2018-0002-84188 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84188 |
| Weiss | Eric | N/A | ATF-2018-0002-84189 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84189 |
| Salvador | Thomas | Thomas | ATF-2018-0002-8419 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8419 |
| Creek | Christopher | N/A | ATF-2018-0002-84190 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84190 |
| Solie | Sarah | N/A | ATF-2018-0002-84191 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84191 |
| Nash | David | N/A | ATF-2018-0002-84192 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84192 |
| evans | kathy | N/A | ATF-2018-0002-84193 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84193 |
| Flanagan | Mark | N/A | ATF-2018-0002-84194 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84194 |
| Hasty | Andrew | N/A | ATF-2018-0002-84195 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84195 |
| Baigorri | Sara | N/A | ATF-2018-0002-84196 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84196 |
| Eytzen | Ian | N/A | ATF-2018-0002-84197 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84197 |
| Blythe | David | N/A | ATF-2018-0002-84198 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84198 |
| Duggan | Betty Ann | N/A | ATF-2018-0002-84199 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84199 |
| Pierce | Jason | N/A | ATF-2018-0002-8420 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8420 |
| Listmann | Yalenda | N/A | ATF-2018-0002-84200 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| D'Andrea | Angel | N/A | ATF-2018-0002-84201 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84201 |
| Talbot | David | N/A | ATF-2018-0002-84202 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84202 |
| Lyons | Maureen | N/A | ATF-2018-0002-84203 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84203 |
| Shoop | Lucille | N/A | ATF-2018-0002-84204 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84204 |
| Maisttison | Maureen | N/A | ATF-2018-0002-84205 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84205 |
| Ouellette | Virginia | N/A | ATF-2018-0002-84206 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84206 |
| Morris | Lauren | N/A | ATF-2018-0002-84207 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84207 |
| Matheson | Meigs | N/A | ATF-2018-0002-84208 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84208 |
| westbrook | christopher | N/A | ATF-2018-0002-84209 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84209 |
| Cahoon | Theodore | N/A | ATF-2018-0002-8421 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8421 |
| Lubrecht | Michael | N/A | ATF-2018-0002-84210 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84210 |
| Chappel | Walter | N/A | ATF-2018-0002-84211 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84211 |
| Martolini | Federico | N/A | ATF-2018-0002-84212 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84212 |
| Carver | Deniece | N/A | ATF-2018-0002-84213 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84213 |
| Harrell | Jeannie | N/A | ATF-2018-0002-84214 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84214 |
| Kent | Susan | N/A | ATF-2018-0002-84215 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84215 |
| Woody | Janet | N/A | ATF-2018-0002-84216 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84216 |
| anawalt | doyle | N/A | ATF-2018-0002-84217 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84217 |
| Steinberg | Benjamin | N/A | ATF-2018-0002-84218 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84218 |
| Griffin | Courtney | N/A | ATF-2018-0002-84219 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84219 |
| Kamdar | Mehul | N/A | ATF-2018-0002-8422 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8422 |
| Zguta | Nancy | N/A | ATF-2018-0002-84220 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84220 |
| whalen | cecelia | N/A | ATF-2018-0002-84221 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84221 |
| Dominguez | Bernie | N/A | ATF-2018-0002-84222 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84222 |
| Escajeda | Mark | N/A | ATF-2018-0002-84223 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84223 |
| Howell | Robert | N/A | ATF-2018-0002-84224 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84224 |
| Essling | Jeannie | N/A | ATF-2018-0002-84225 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84225 |
| Sarno | Liz | N/A | ATF-2018-0002-84226 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84226 |
| Du Bois | Sue | N/A | ATF-2018-0002-84227 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84227 |
| Levinson | Cara | N/A | ATF-2018-0002-84228 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84228 |
| Skyrms | John | N/A | ATF-2018-0002-84229 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84229 |
| Bott | David | N/A | ATF-2018-0002-8423 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8423 |
| Eller | Daryn | N/A | ATF-2018-0002-84230 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84230 |
| Klaasmeyer | Abby | N/A | ATF-2018-0002-84231 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84231 |
| Shipps | Hillary | N/A | ATF-2018-0002-84232 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84232 |
| Lewis | Joyce | N/A | ATF-2018-0002-84233 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84233 |
| Herliczek | Thaddeus | N/A | ATF-2018-0002-84234 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84234 |
| Siegel8 | June | N/A | ATF-2018-0002-84235 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84235 |
| Schwenk | Peter | N/A | ATF-2018-0002-84236 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84236 |
| Lee | Todd | N/A | ATF-2018-0002-84237 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84237 |
| Tenenbom | Steven | N/A | ATF-2018-0002-84238 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84238 |
| Roberts | Brett | N/A | ATF-2018-0002-84239 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84239 |
| Bare | Jason | N/A | ATF-2018-0002-8424 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8424 |
| St. Jean | Patrick | N/A | ATF-2018-0002-84240 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84240 |
| Green | Catherine | N/A | ATF-2018-0002-84241 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84241 |
| Sheridan | Philip | N/A | ATF-2018-0002-84242 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84242 |
| Sleeper | Margaret | N/A | ATF-2018-0002-84243 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84243 |
| Porazzo | Mikaela | N/A | ATF-2018-0002-84244 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84244 |
| Summers | Cynthia | N/A | ATF-2018-0002-84245 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84245 |
| Cosentino | Debra | N/A | ATF-2018-0002-84246 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84246 |
| Behrens | Vicki | N/A | ATF-2018-0002-84247 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84247 |
| Deleonardis | Candace | N/A | ATF-2018-0002-84248 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Unterbach | Dee | N/A | ATF-2018-0002-84249 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84249 |
| Foszcz | Roger M. | N/A | ATF-2018-0002-8425 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8425 |
| hegeman | elizabeth | N/A | ATF-2018-0002-84250 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84250 |
| Liberman | Phyllis | N/A | ATF-2018-0002-84251 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84251 |
| Tiberi | Kathy | N/A | ATF-2018-0002-84252 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84252 |
| Lord | B | N/A | ATF-2018-0002-84253 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84253 |
| connelly | vincent | N/A | ATF-2018-0002-84254 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84254 |
| Hussain | Sayed | N/A | ATF-2018-0002-84255 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84255 |
| Shook | Philip | N/A | ATF-2018-0002-84256 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84256 |
| Costa | Patricia | N/A | ATF-2018-0002-84257 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84257 |
| Hoffenberg | Julianne | N/A | ATF-2018-0002-84258 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84258 |
| Bank | Ruth | N/A | ATF-2018-0002-84259 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84259 |
| Emanuelson | James | N/A | ATF-2018-0002-8426 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8426 |
| Coffey | Justin | N/A | ATF-2018-0002-84260 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84260 |
| Abdu | Robin | N/A | ATF-2018-0002-84261 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84261 |
| Matsumoto | Linda | N/A | ATF-2018-0002-84262 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84262 |
| Ring | Jamie | N/A | ATF-2018-0002-84263 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84263 |
| Pettis | Erica | N/A | ATF-2018-0002-84264 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84264 |
| Geeslin | Catherine | N/A | ATF-2018-0002-84265 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84265 |
| Marinakis | Eileen | N/A | ATF-2018-0002-84266 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84266 |
| Ajemian | Lucas | N/A | ATF-2018-0002-84267 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84267 |
| Pesch | Alice | N/A | ATF-2018-0002-84268 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84268 |
| Docker | Robert | N/A | ATF-2018-0002-84269 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84269 |
| Katz | Daniel | N/A | ATF-2018-0002-8427 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8427 |
| O'Keeffe | Sean | N/A | ATF-2018-0002-84270 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84270 |
| Benton | Valery | N/A | ATF-2018-0002-84271 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84271 |
| Heuston | Madison | N/A | ATF-2018-0002-84272 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84272 |
| Golub | Laura | N/A | ATF-2018-0002-84273 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84273 |
| Martinez | Tranq | N/A | ATF-2018-0002-84274 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84274 |
| Brown-Daley | Elisabeth | N/A | ATF-2018-0002-84275 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84275 |
| Curtiss | Lorie | N/A | ATF-2018-0002-84276 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84276 |
| Goodell | Dr Teresa | N/A | ATF-2018-0002-84277 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84277 |
| Gergits | Erika | N/A | ATF-2018-0002-84278 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84278 |
| Vernon | Margaret | N/A | ATF-2018-0002-84279 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84279 |
| Wright | Jacob | N/A | ATF-2018-0002-8428 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8428 |
| Davis | Bonnie | N/A | ATF-2018-0002-84280 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84280 |
| MCCORMICK | Kathleen | N/A | ATF-2018-0002-84281 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84281 |
| Darsie | Jean | N/A | ATF-2018-0002-84282 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84282 |
| Wight | Russell | N/A | ATF-2018-0002-84283 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84283 |
| Henderson | Charles | N/A | ATF-2018-0002-84284 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84284 |
| Chaffin | Kristin | N/A | ATF-2018-0002-84285 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84285 |
| Friedman | Thomas | N/A | ATF-2018-0002-84286 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84286 |
| Carrano | Christy | retired | ATF-2018-0002-84287 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84287 |
| Englebardt | Wendy | N/A | ATF-2018-0002-84288 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84288 |
| Gerard | Bonnie | N/A | ATF-2018-0002-84289 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84289 |
| Dupre | Jacob | N/A | ATF-2018-0002-8429 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8429 |
| Hagyard | Colleen | N/A | ATF-2018-0002-84290 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84290 |
| Swain | Carolyn | N/A | ATF-2018-0002-84291 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84291 |
| Gallaway | Patti | N/A | ATF-2018-0002-84292 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84292 |
| Rippetoe | Robert | N/A | ATF-2018-0002-84293 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84293 |
| Goldberg | Lori | N/A | ATF-2018-0002-84294 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84294 |
| Davis | Justin | N/A | ATF-2018-0002-84295 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Franco | Caroline | N/A | ATF-2018-0002-84296 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84296 |
| Gibson | Sheryl | N/A | ATF-2018-0002-84297 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84297 |
| Walsh | Timothy | N/A | ATF-2018-0002-84298 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84298 |
| Bulcher | Walter | N/A | ATF-2018-0002-84299 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84299 |
| Wingard | Bill | N/A | ATF-2018-0002-8430 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8430 |
| Stiver | William | N/A | ATF-2018-0002-84300 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84300 |
| Beckenstein | Neal | N/A | ATF-2018-0002-84301 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84301 |
| Engelhard | Linda | N/A | ATF-2018-0002-84302 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84302 |
| Petrilli | M | N/A | ATF-2018-0002-84303 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84303 |
| Vekich | John | N/A | ATF-2018-0002-84304 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84304 |
| Wall | Jennifer | N/A | ATF-2018-0002-84305 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84305 |
| Garrow | Tammra | N/A | ATF-2018-0002-84306 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84306 |
| Reading | Barbara | N/A | ATF-2018-0002-84307 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84307 |
| Hamilton | Andrew | N/A | ATF-2018-0002-84308 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84308 |
| T | Brian | N/A | ATF-2018-0002-84309 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84309 |
| Black | Jake | N/A | ATF-2018-0002-8431 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8431 |
| Nicholson | Jarrett | N/A | ATF-2018-0002-84310 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84310 |
| Hyde | Billie | N/A | ATF-2018-0002-84311 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84311 |
| Andrade | Jasmin | N/A | ATF-2018-0002-84312 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84312 |
| ALVAREZ | REBECCA | N/A | ATF-2018-0002-84313 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84313 |
| Ross-Winnie | Katheryn | N/A | ATF-2018-0002-84314 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84314 |
| Tokarchuk | Sara | N/A | ATF-2018-0002-84315 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84315 |
| Tolstrup | Susan | N/A | ATF-2018-0002-84316 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84316 |
| Kelly | Amanda | N/A | ATF-2018-0002-84317 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84317 |
| Fairman | Donald | N/A | ATF-2018-0002-84318 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84318 |
| Atkinson | Vickie | N/A | ATF-2018-0002-84319 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84319 |
| Smith | Michael | N/A | ATF-2018-0002-8432 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8432 |
| Wofford | Adams | N/A | ATF-2018-0002-84320 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84320 |
| Romanovich | Anthony | N/A | ATF-2018-0002-84321 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84321 |
| Buckner | Rose | N/A | ATF-2018-0002-84322 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84322 |
| REISCH | GEORGE | N/A | ATF-2018-0002-84323 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84323 |
| Hogle | Linda | N/A | ATF-2018-0002-84324 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84324 |
| Brodbeck | Carsten | N/A | ATF-2018-0002-84325 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84325 |
| milo | paul | N/A | ATF-2018-0002-84326 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84326 |
| Pound | Robert | N/A | ATF-2018-0002-84327 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84327 |
| Kenagy | David | N/A | ATF-2018-0002-84328 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84328 |
| Scher | Andie | N/A | ATF-2018-0002-84329 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84329 |
| McGuire | John | N/A | ATF-2018-0002-8433 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8433 |
| Johnson | Michelle | N/A | ATF-2018-0002-84330 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84330 |
| Hernandez | Reynaldo | N/A | ATF-2018-0002-84331 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84331 |
| Purnell | Dolores | N/A | ATF-2018-0002-84332 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84332 |
| Link | Alison | N/A | ATF-2018-0002-84333 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84333 |
| Braude | Ted | N/A | ATF-2018-0002-84334 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84334 |
| deBeer | Liz | N/A | ATF-2018-0002-84335 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84335 |
| Crilly | Elizabeth | N/A | ATF-2018-0002-84336 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84336 |
| Hendricks | Susan | N/A | ATF-2018-0002-84337 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84337 |
| McGinn | Deb | N/A | ATF-2018-0002-84338 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84338 |
| Madonik | Alex | N/A | ATF-2018-0002-84339 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84339 |
| Wallace | John | N/A | ATF-2018-0002-8434 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8434 |
| Webman | Julie | N/A | ATF-2018-0002-84340 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84340 |
| pleet | rona | N/A | ATF-2018-0002-84341 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84341 |
| Koster | Lynn | N/A | ATF-2018-0002-84342 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Maier | Jody | N/A | ATF-2018-0002-84343 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84343 |
| Mann | Brian | N/A | ATF-2018-0002-84344 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84344 |
| Tamas | Marge | N/A | ATF-2018-0002-84345 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84345 |
| Davis | Rana | N/A | ATF-2018-0002-84346 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84346 |
| Burge | nancy | N/A | ATF-2018-0002-84347 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84347 |
| Dods | Suzie | N/A | ATF-2018-0002-84348 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84348 |
| Tost | Bridget | N/A | ATF-2018-0002-84349 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84349 |
| Warchola | Joe | N/A | ATF-2018-0002-8435 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8435 |
| Bressette | Dana | N/A | ATF-2018-0002-84350 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84350 |
| Horder | Nicole | N/A | ATF-2018-0002-84351 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84351 |
| Sando | Julie | N/A | ATF-2018-0002-84352 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84352 |
| Brenman | Marc | N/A | ATF-2018-0002-84353 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84353 |
| Crumly | Michael | N/A | ATF-2018-0002-84354 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84354 |
| Golden-Penny | Margaret | N/A | ATF-2018-0002-84355 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84355 |
| Heatley | Cecile | N/A | ATF-2018-0002-84356 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84356 |
| Brown | Larry | N/A | ATF-2018-0002-84357 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84357 |
| Gallagher | Brian | N/A | ATF-2018-0002-84358 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84358 |
| Calloway | Melanie | N/A | ATF-2018-0002-84359 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84359 |
| Dimmette | Aaron | N/A | ATF-2018-0002-8436 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8436 |
| Mitchel 1 | Jeremiah | N/A | ATF-2018-0002-84360 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84360 |
| Laliotis | Kristy | N/A | ATF-2018-0002-84361 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84361 |
| Pauly | Matthew | N/A | ATF-2018-0002-84362 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84362 |
| Buckler | Larry | N/A | ATF-2018-0002-84363 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84363 |
| Mohri | Anne | N/A | ATF-2018-0002-84364 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84364 |
| Fritschi | Rex | N/A | ATF-2018-0002-84365 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84365 |
| Martin | Mary Ann | N/A | ATF-2018-0002-84366 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84366 |
| Entler | Alison | N/A | ATF-2018-0002-84367 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84367 |
| Randazzo | Philip | N/A | ATF-2018-0002-84368 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84368 |
| Williams | Haley | N/A | ATF-2018-0002-84369 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84369 |
| Shoemaker | Michael | N/A | ATF-2018-0002-8437 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8437 |
| Workman | Charles | N/A | ATF-2018-0002-84370 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84370 |
| Fung | Jim | N/A | ATF-2018-0002-84371 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84371 |
| Russell | Ellen | N/A | ATF-2018-0002-84372 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84372 |
| Hulstedt | Jeff | N/A | ATF-2018-0002-84373 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84373 |
| Leavesley | Heather | N/A | ATF-2018-0002-84374 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84374 |
| Pagan | Kathleen | N/A | ATF-2018-0002-84375 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84375 |
| Fyfe | Donna | N/A | ATF-2018-0002-84376 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84376 |
| Albers | Robert | N/A | ATF-2018-0002-84377 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84377 |
| Marcil | Danny | N/A | ATF-2018-0002-84378 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84378 |
| Harrison | Shane | N/A | ATF-2018-0002-84379 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84379 |
| McPoyle | John | N/A | ATF-2018-0002-8438 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8438 |
| Burtis | Cleo | N/A | ATF-2018-0002-84380 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84380 |
| Marciano | Michael | N/A | ATF-2018-0002-84381 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84381 |
| Dorth | Glenn | N/A | ATF-2018-0002-84382 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84382 |
| Rumery | Abbie | N/A | ATF-2018-0002-84383 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84383 |
| Mamula | Lisa | N/A | ATF-2018-0002-84384 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84384 |
| Beckett | Michele | N/A | ATF-2018-0002-84385 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84385 |
| Motzer | Robin | N/A | ATF-2018-0002-84386 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84386 |
| Michael | Panayiotis | N/A | ATF-2018-0002-84387 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84387 |
| McClard | Rachel | N/A | ATF-2018-0002-84388 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84388 |
| Joseph | Mike | N/A | ATF-2018-0002-84389 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84389 |
| Binderup | Dave | N/A | ATF-2018-0002-8439 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8439 |

| Homer | Karen | N/A | ATF-2018-0002-84390 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84390 |
| Wilson | Karen | N/A | ATF-2018-0002-84391 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84391 |
| Richter | Emilia | N/A | ATF-2018-0002-84392 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84392 |
| Proto | Robyn | N/A | ATF-2018-0002-84393 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84393 |
| Mota | Soledade | N/A | ATF-2018-0002-84394 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84394 |
| Clements | Heather | N/A | ATF-2018-0002-84395 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84395 |
| Bieniek | Amy | N/A | ATF-2018-0002-84396 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84396 |
| Bellinger | Hannah | N/A | ATF-2018-0002-84397 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84397 |
| Anderson | Arleen | N/A | ATF-2018-0002-84398 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84398 |
| Neidlinger | Erica | N/A | ATF-2018-0002-84399 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84399 |
| Caraballo III | Hipolito | N/A | ATF-2018-0002-8440 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8440 |
| Kizner | Yvonne | N/A | ATF-2018-0002-84400 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84400 |
| Clemmons | Joey | JOEY CLEMMONS | ATF-2018-0002-84401 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84401 |
| Hurlock | Donna | N/A | ATF-2018-0002-84402 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84402 |
| Ball | Tyler | N/A | ATF-2018-0002-84403 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84403 |
| Barnum | Jeff | N/A | ATF-2018-0002-84404 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84404 |
| McLeod | Amber | N/A | ATF-2018-0002-84405 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84405 |
| Diamond | Edward | N/A | ATF-2018-0002-84406 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84406 |
| Sherzer | Harry | N/A | ATF-2018-0002-84407 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84407 |
| Comerford | ShaLeigh | N/A | ATF-2018-0002-84408 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84408 |
| Boesel | Martha | N/A | ATF-2018-0002-84409 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84409 |
| Scheer | Ken | N/A | ATF-2018-0002-8441 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8441 |
| Lundy | Mary | N/A | ATF-2018-0002-84410 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84410 |
| Pfost | Frank | N/A | ATF-2018-0002-84411 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84411 |
| Bell | Glenda | N/A | ATF-2018-0002-84412 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84412 |
| Reina-Rosenbaum | Rose | N/A | ATF-2018-0002-84413 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84413 |
| Reynolds | Cynthia | N/A | ATF-2018-0002-84414 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84414 |
| Jakary | Lin | N/A | ATF-2018-0002-84415 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84415 |
| Losier | John | N/A | ATF-2018-0002-84416 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84416 |
| Hooker | Renee | N/A | ATF-2018-0002-84417 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84417 |
| Nurasih | Ade | N/A | ATF-2018-0002-84418 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84418 |
| Rodriguez | Jennifer | N/A | ATF-2018-0002-84419 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84419 |
| Tuttle | William | N/A | ATF-2018-0002-8442 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8442 |
| Mathews | Eileen | N/A | ATF-2018-0002-84420 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84420 |
| Gibbons | Chris | N/A | ATF-2018-0002-84421 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84421 |
| Rideau | Danielle | N/A | ATF-2018-0002-84422 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84422 |
| Finkelstein | Ruth | N/A | ATF-2018-0002-84423 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84423 |
| Tatta | Adele | N/A | ATF-2018-0002-84424 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84424 |
| GRAY | JONNI | N/A | ATF-2018-0002-84425 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84425 |
| Millman | Zosha | N/A | ATF-2018-0002-84426 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84426 |
| Gingold | Larry | N/A | ATF-2018-0002-84427 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84427 |
| armstrong | austin | N/A | ATF-2018-0002-84428 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84428 |
| Leonard | Timothy | N/A | ATF-2018-0002-84429 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84429 |
| Gregory | Leverette | N/A | ATF-2018-0002-8443 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8443 |
| Steinberg | Madeline | N/A | ATF-2018-0002-84430 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84430 |
| A | Kevin | N/A | ATF-2018-0002-84431 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84431 |
| Learn | Niki | N/A | ATF-2018-0002-84432 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84432 |
| Haaga | Kathy | N/A | ATF-2018-0002-84433 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84433 |
| Frank | Sandy | N/A | ATF-2018-0002-84434 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84434 |
| Lindenberg | Betsy | N/A | ATF-2018-0002-84435 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84435 |
| Minic | Marija | N/A | ATF-2018-0002-84436 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84436 |
| Orr | Anthony | N/A | ATF-2018-0002-84437 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84437 |

| Cahoon | Theodore | N/A | ATF-2018-0002-84438 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84438 |
| Brooks | Rhoda | N/A | ATF-2018-0002-84439 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84439 |
| Maples | David | N/A | ATF-2018-0002-8444 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8444 |
| Labranche | Priscilla | N/A | ATF-2018-0002-84440 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84440 |
| Moulesong | Jon | N/A | ATF-2018-0002-84441 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84441 |
| Chummers | Susan | N/A | ATF-2018-0002-84442 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84442 |
| Orr | Dawn | N/A | ATF-2018-0002-84443 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84443 |
| Hayden | Justin | N/A | ATF-2018-0002-84444 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84444 |
| McCullough | Dana | N/A | ATF-2018-0002-84445 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84445 |
| eberle | mary | N/A | ATF-2018-0002-84446 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84446 |
| Haberly | BRIAN | N/A | ATF-2018-0002-84447 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84447 |
| Whitney | Ross | N/A | ATF-2018-0002-84448 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84448 |
| Hefper | Anne | N/A | ATF-2018-0002-84449 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84449 |
| Ramsey | Kevin | N/A | ATF-2018-0002-8445 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8445 |
| Comstock | Ginger | N/A | ATF-2018-0002-84450 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84450 |
| Anonymous | Holly | N/A | ATF-2018-0002-84451 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84451 |
| Kasten | Janice H | N/A | ATF-2018-0002-84452 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84452 |
| jagim | gina | N/A | ATF-2018-0002-84453 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84453 |
| Kroin | Lisa | N/A | ATF-2018-0002-84454 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84454 |
| Davis | winnie | N/A | ATF-2018-0002-84455 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84455 |
| Hames | Pam | N/A | ATF-2018-0002-84456 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84456 |
| Young | J. | N/A | ATF-2018-0002-84457 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84457 |
| Graubart | Barry | N/A | ATF-2018-0002-84458 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84458 |
| linebaugh | Andrea | N/A | ATF-2018-0002-84459 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84459 |
| Oravis | John | N/A | ATF-2018-0002-8446 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8446 |
| Robinson | Pati | N/A | ATF-2018-0002-84460 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84460 |
| Stevens | Amy | N/A | ATF-2018-0002-84461 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84461 |
| Luther | Amanda | N/A | ATF-2018-0002-84462 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84462 |
| Sax | Lee | Moms Demand Action for Gun Reform | ATF-2018-0002-84463 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84463 |
| Blau | Amanda | N/A | ATF-2018-0002-84464 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84464 |
| Cox | Michele | N/A | ATF-2018-0002-84465 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84465 |
| Reiter | Shauna | N/A | ATF-2018-0002-84466 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84466 |
| S | Jennifer | N/A | ATF-2018-0002-84467 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84467 |
| Jones | Judy | N/A | ATF-2018-0002-84468 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84468 |
| Ramsey | Rachael | N/A | ATF-2018-0002-84469 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84469 |
| Webb | Andrew | N/A | ATF-2018-0002-8447 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8447 |
| Leggett | Tracy | N/A | ATF-2018-0002-84470 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84470 |
| Herrin | Julie | N/A | ATF-2018-0002-84471 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84471 |
| Franklin | Zee | N/A | ATF-2018-0002-84472 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84472 |
| Patyk | Suzanne | N/A | ATF-2018-0002-84473 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84473 |
| Cavanaugh | Linda | N/A | ATF-2018-0002-84474 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84474 |
| Nelson | Amy | N/A | ATF-2018-0002-84475 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84475 |
| Templeton | Helen | N/A | ATF-2018-0002-84476 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84476 |
| Alviti | Maryellen | N/A | ATF-2018-0002-84477 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84477 |
| LYONS | JOHN | N/A | ATF-2018-0002-84478 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84478 |
| Arvieux | Maleah | N/A | ATF-2018-0002-84479 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84479 |
| Rose | John | N/A | ATF-2018-0002-8448 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8448 |
| Spengler | Stacey | N/A | ATF-2018-0002-84480 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84480 |
| Hortman | Angela | N/A | ATF-2018-0002-84481 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84481 |
| Galati | Greg | N/A | ATF-2018-0002-84482 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84482 |
| Alles | Joan | N/A | ATF-2018-0002-84483 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hinds | Anne | N/A | ATF-2018-0002-84484 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84484 |
| Fogarty | Patrick | N/A | ATF-2018-0002-84485 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84485 |
| Forsberg | Betty Forsberg | N/A | ATF-2018-0002-84486 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84486 |
| Pryce-Jones | Kathleen | N/A | ATF-2018-0002-84487 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84487 |
| Nguyen | Marisa | N/A | ATF-2018-0002-84488 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84488 |
| Curry | Erwin | N/A | ATF-2018-0002-84489 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84489 |
| Creel | Thurman | N/A | ATF-2018-0002-8449 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8449 |
| Loudis | Catherine | N/A | ATF-2018-0002-84490 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84490 |
| Peterson | Tina | N/A | ATF-2018-0002-84491 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84491 |
| Bolyanatz | Mariska | N/A | ATF-2018-0002-84492 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84492 |
| Crane | Chantal | N/A | ATF-2018-0002-84493 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84493 |
| Salzer | Hope | N/A | ATF-2018-0002-84494 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84494 |
| Rodriguez | Carol | N/A | ATF-2018-0002-84495 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84495 |
| La Pierre | Linda | N/A | ATF-2018-0002-84496 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84496 |
| Eshak | Alison | N/A | ATF-2018-0002-84497 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84497 |
| Hill | Steve | N/A | ATF-2018-0002-84498 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84498 |
| Cabrera | Elaine | N/A | ATF-2018-0002-84499 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84499 |
| Crowston | Mike | N/A | ATF-2018-0002-8450 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8450 |
| Nasenbenny | Grace | N/A | ATF-2018-0002-84500 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84500 |
| Kirsch | Isabel | N/A | ATF-2018-0002-84501 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84501 |
| Bell | D | N/A | ATF-2018-0002-84502 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84502 |
| Schmidt | Debbie | N/A | ATF-2018-0002-84503 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84503 |
| Olivo | Sarah | N/A | ATF-2018-0002-84504 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84504 |
| Diaz Nash | Lisa | N/A | ATF-2018-0002-84505 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84505 |
| Allen | Amanda | N/A | ATF-2018-0002-84506 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84506 |
| Gallegos | Clarice | N/A | ATF-2018-0002-84507 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84507 |
| Fox | Stephanie | N/A | ATF-2018-0002-84508 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84508 |
| Kennedy | Holly | N/A | ATF-2018-0002-84509 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84509 |
| Dufresne | Robert | N/A | ATF-2018-0002-8451 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8451 |
| Kelly | Katie | N/A | ATF-2018-0002-84510 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84510 |
| Dodson | Angela | N/A | ATF-2018-0002-84511 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84511 |
| Juroviesky | Akiva | Gun Owners of America | ATF-2018-0002-84512 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84512 |
| Collins | Heather | N/A | ATF-2018-0002-84513 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84513 |
| Romanik | Laura | N/A | ATF-2018-0002-84514 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84514 |
| McCutcheon | Cheryl | N/A | ATF-2018-0002-84515 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84515 |
| Stober | Paula | N/A | ATF-2018-0002-84516 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84516 |
| Brooks | Gary | N/A | ATF-2018-0002-84517 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84517 |
| Hicks | J. | N/A | ATF-2018-0002-84518 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84518 |
| Ramsey | Herschel | N/A | ATF-2018-0002-84519 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84519 |
| Hill | Jeffrey | N/A | ATF-2018-0002-8452 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8452 |
| Flindt | Diane | N/A | ATF-2018-0002-84520 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84520 |
| Russell | Ivan | N/A | ATF-2018-0002-84521 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84521 |
| Prychodko | Nicholas | N/A | ATF-2018-0002-84522 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84522 |
| Davis | Barbie | N/A | ATF-2018-0002-84523 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84523 |
| Davis | Reno | N/A | ATF-2018-0002-84524 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84524 |
| Davis | Larry | N/A | ATF-2018-0002-84525 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84525 |
| Flanagan | G H | N/A | ATF-2018-0002-84526 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84526 |
| Peoples Jr | Frank | N/A | ATF-2018-0002-84527 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84527 |
| Blons | Monica | N/A | ATF-2018-0002-84528 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84528 |
| Boren | Jerry | N/A | ATF-2018-0002-84529 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84529 |
| Raucci | John | N/A | ATF-2018-0002-8453 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLUME | JENNY | N/A | ATF-2018-0002-84530 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84530 |
| Morgenstern | Rev. Amy Zucker | N/A | ATF-2018-0002-84531 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84531 |
| Williams | Kathleen | N/A | ATF-2018-0002-84532 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84532 |
| Bain | Diana | N/A | ATF-2018-0002-84533 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84533 |
| Gubin | Nanci | N/A | ATF-2018-0002-84534 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84534 |
| Carnochan | Lisa | N/A | ATF-2018-0002-84535 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84535 |
| Pingel | Lee Ann | N/A | ATF-2018-0002-84536 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84536 |
| Guttman | Vered | N/A | ATF-2018-0002-84537 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84537 |
| Johnson | Kerry | N/A | ATF-2018-0002-84538 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84538 |
| Schutz | Carole | N/A | ATF-2018-0002-84539 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84539 |
| McNaor | Bruce | N/A | ATF-2018-0002-8454 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8454 |
| M | Andres | N/A | ATF-2018-0002-84540 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84540 |
| Dion | Barbara | N/A | ATF-2018-0002-84541 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84541 |
| BurrissGray | Wynette | N/A | ATF-2018-0002-84542 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84542 |
| Rajpa | Sabeena | N/A | ATF-2018-0002-84543 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84543 |
| Clough | Melissa | N/A | ATF-2018-0002-84544 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84544 |
| Jones | Valeria | N/A | ATF-2018-0002-84545 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84545 |
| Berkowitz | Katie | N/A | ATF-2018-0002-84546 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84546 |
| Murray | Douglas | N/A | ATF-2018-0002-84547 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84547 |
| Walworth | Nancy | N/A | ATF-2018-0002-84548 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84548 |
| Stephens | Courtenay | N/A | ATF-2018-0002-84549 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84549 |
| Gustafson | Nick | N/A | ATF-2018-0002-8455 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8455 |
| Faulkner | Halli Jastaran | N/A | ATF-2018-0002-84550 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84550 |
| Rand | Kelly | N/A | ATF-2018-0002-84551 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84551 |
| Wilson | John | N/A | ATF-2018-0002-84552 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84552 |
| Taylor | Robin | N/A | ATF-2018-0002-84553 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84553 |
| Van Riper | Jessica | N/A | ATF-2018-0002-84554 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84554 |
| McLellan | Yvonne | N/A | ATF-2018-0002-84555 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84555 |
| Miller | Matt | N/A | ATF-2018-0002-84556 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84556 |
| herman | tom | N/A | ATF-2018-0002-84557 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84557 |
| Mazza | Christine | N/A | ATF-2018-0002-84558 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84558 |
| Richardson | Deborah | N/A | ATF-2018-0002-84559 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84559 |
| Jones | Bob | N/A | ATF-2018-0002-8456 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8456 |
| Van Ormer | Brandi | N/A | ATF-2018-0002-84560 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84560 |
| Jackson | Todd | N/A | ATF-2018-0002-84561 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84561 |
| Ferguson | Allison | N/A | ATF-2018-0002-84562 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84562 |
| Herndon | Andrew | N/A | ATF-2018-0002-84563 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84563 |
| GORMAN | ELLEN | N/A | ATF-2018-0002-84564 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84564 |
| Winslow | Betty Lou | N/A | ATF-2018-0002-84565 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84565 |
| Day | Jill | N/A | ATF-2018-0002-84566 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84566 |
| Dalition | Mitch | N/A | ATF-2018-0002-84567 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84567 |
| Sherwood | Lorraine | N/A | ATF-2018-0002-84568 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84568 |
| Hunt | Debbie | N/A | ATF-2018-0002-84569 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84569 |
| Shackelford | Drayke | N/A | ATF-2018-0002-8457 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8457 |
| Severino | Carmen | N/A | ATF-2018-0002-84570 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84570 |
| Strelka | Alexandra | N/A | ATF-2018-0002-84571 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84571 |
| Levy | Carol | N/A | ATF-2018-0002-84572 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84572 |
| Herman | Gloria | N/A | ATF-2018-0002-84573 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84573 |
| crook | drew | N/A | ATF-2018-0002-84574 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84574 |
| Roetker | Margie | N/A | ATF-2018-0002-84575 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84575 |
| Richardson | Teri | N/A | ATF-2018-0002-84576 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84576 |
| Hendricks | Stacey | N/A | ATF-2018-0002-84577 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Daura | Emily | N/A | ATF-2018-0002-84578 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84578 |
| Oden | Madeline | N/A | ATF-2018-0002-84579 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84579 |
| Cable | Jason | N/A | ATF-2018-0002-8458 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8458 |
| Bell | Henry Thomas | N/A | ATF-2018-0002-84580 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84580 |
| MacKay | Evan | N/A | ATF-2018-0002-84581 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84581 |
| Williams | Heather | N/A | ATF-2018-0002-84582 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84582 |
| Vannucci | Olga | N/A | ATF-2018-0002-84583 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84583 |
| Davis | Patricia | N/A | ATF-2018-0002-84584 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84584 |
| Miller | Daniel | N/A | ATF-2018-0002-84585 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84585 |
| Rascher | Gregory | N/A | ATF-2018-0002-84586 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84586 |
| Csaszar | John | N/A | ATF-2018-0002-84587 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84587 |
| Vidinsky | Joanne | N/A | ATF-2018-0002-84588 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84588 |
| Pearce | Patricia | N/A | ATF-2018-0002-84589 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84589 |
| McQuillin | Gordon | N/A | ATF-2018-0002-8459 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8459 |
| Lahey | Michael | N/A | ATF-2018-0002-84590 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84590 |
| Scoble | C | N/A | ATF-2018-0002-84591 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84591 |
| Hamm | Sharon | N/A | ATF-2018-0002-84592 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84592 |
| McGraw-Horton | Cameo | N/A | ATF-2018-0002-84593 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84593 |
| Kan | Belinda | N/A | ATF-2018-0002-84594 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84594 |
| Saal-Patterson | Ellen Irwin | N/A | ATF-2018-0002-84595 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84595 |
| Hughes | Brenna | N/A | ATF-2018-0002-84596 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84596 |
| Schwartz | Barry | N/A | ATF-2018-0002-84597 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84597 |
| Conyngham | Karen | Self Employed | ATF-2018-0002-84598 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84598 |
| Decoteau | Carlond | N/A | ATF-2018-0002-84599 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84599 |
| Reichle | George | N/A | ATF-2018-0002-8460 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8460 |
| Romagnoli | Michael | N/A | ATF-2018-0002-84600 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84600 |
| Moore | Mary Jane | N/A | ATF-2018-0002-84601 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84601 |
| Merriman | Keri | N/A | ATF-2018-0002-84602 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84602 |
| Kasman | Deborah | N/A | ATF-2018-0002-84603 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84603 |
| Laub | Craig | N/A | ATF-2018-0002-84604 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84604 |
| Campia | Karin | N/A | ATF-2018-0002-84605 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84605 |
| Petach | Rachael | N/A | ATF-2018-0002-84606 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84606 |
| Bailey | Clyde | N/A | ATF-2018-0002-84607 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84607 |
| Rodriguez-Perusse | Camila | N/A | ATF-2018-0002-84608 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84608 |
| Waters | Lonnie | N/A | ATF-2018-0002-84609 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84609 |
| Dohn | Matthew | N/A | ATF-2018-0002-8461 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8461 |
| Kinsinger | Linda | N/A | ATF-2018-0002-84610 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84610 |
| Guhl | Peter | N/A | ATF-2018-0002-84611 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84611 |
| Hempstead | Kathryn | N/A | ATF-2018-0002-84612 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84612 |
| Fernandez | Daniel | N/A | ATF-2018-0002-84613 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84613 |
| Wilson | Jay | N/A | ATF-2018-0002-84614 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84614 |
| McCann | Edward | N/A | ATF-2018-0002-84615 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84615 |
| Boyland | Susannah | N/A | ATF-2018-0002-84616 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84616 |
| Skulavik | Steve | N/A | ATF-2018-0002-84617 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84617 |
| Miglorie | Kathleen | N/A | ATF-2018-0002-84618 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84618 |
| Dukes | Brenna | N/A | ATF-2018-0002-84619 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84619 |
| Warren | Richard | N/A | ATF-2018-0002-8462 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8462 |
| Skiles | Danielle | N/A | ATF-2018-0002-84620 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84620 |
| Gonzalez | Jamie | N/A | ATF-2018-0002-84621 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84621 |
| Goldberg | Hilary | N/A | ATF-2018-0002-84622 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84622 |
| Dillon | Janine | N/A | ATF-2018-0002-84623 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84623 |
| Duggan | Melissa | N/A | ATF-2018-0002-84624 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84624 |

| Stalter | Marlene | N/A | ATF-2018-0002-84625 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84625 |
| Zinkowski | Kirk | N/A | ATF-2018-0002-84626 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84626 |
| Landy | Leslie | N/A | ATF-2018-0002-84627 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84627 |
| Natale | Carrie | N/A | ATF-2018-0002-84628 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84628 |
| Cooney | D. Michael | N/A | ATF-2018-0002-84629 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84629 |
| Carman | Kevin | N/A | ATF-2018-0002-8463 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8463 |
| Boron Ris | Darlene | N/A | ATF-2018-0002-84630 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84630 |
| Herndobler | Beth | N/A | ATF-2018-0002-84631 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84631 |
| McWilliams | Joanne | N/A | ATF-2018-0002-84632 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84632 |
| STEIN | ALLISON | N/A | ATF-2018-0002-84633 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84633 |
| Frank | Margaret | N/A | ATF-2018-0002-84634 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84634 |
| van Alyne | Emily | N/A | ATF-2018-0002-84635 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84635 |
| Miller | Jamie | N/A | ATF-2018-0002-84636 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84636 |
| Brennan | Michelle | N/A | ATF-2018-0002-84637 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84637 |
| Nero | Michael | N/A | ATF-2018-0002-84638 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84638 |
| Wisdom | Amanda | N/A | ATF-2018-0002-84639 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84639 |
| Rundlett | Jonathan | N/A | ATF-2018-0002-8464 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8464 |
| Schatz | Steve | N/A | ATF-2018-0002-84640 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84640 |
| Sullivan | Michelle | N/A | ATF-2018-0002-84641 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84641 |
| Patel | Melissa | N/A | ATF-2018-0002-84642 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84642 |
| Fishman | Claire | N/A | ATF-2018-0002-84643 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84643 |
| Bell | Katie | N/A | ATF-2018-0002-84644 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84644 |
| MACHT | STEPHEN | N/A | ATF-2018-0002-84645 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84645 |
| Anderson | Christine | N/A | ATF-2018-0002-84646 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84646 |
| Miller | Cynthia | N/A | ATF-2018-0002-84647 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84647 |
| Gross | Stanley | N/A | ATF-2018-0002-84648 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84648 |
| Vigna | Lauren | N/A | ATF-2018-0002-84649 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84649 |
| Clayton | Greg | N/A | ATF-2018-0002-8465 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8465 |
| Webb | Mary | N/A | ATF-2018-0002-84650 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84650 |
| Bachelder | Ivan | N/A | ATF-2018-0002-84651 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84651 |
| delaine | grace | N/A | ATF-2018-0002-84652 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84652 |
| Roesijadi | Pamela | N/A | ATF-2018-0002-84653 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84653 |
| Collins | Rachel | N/A | ATF-2018-0002-84654 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84654 |
| Wilson | Lana | N/A | ATF-2018-0002-84655 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84655 |
| Gahl | Sarah | N/A | ATF-2018-0002-84656 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84656 |
| Wildrick | Shannon | N/A | ATF-2018-0002-84657 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84657 |
| McCarthy | John | N/A | ATF-2018-0002-84658 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84658 |
| Salaway | Kimberly | N/A | ATF-2018-0002-84659 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84659 |
| Rinehart | Rick | N/A | ATF-2018-0002-8466 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8466 |
| La Voie | John | N/A | ATF-2018-0002-84660 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84660 |
| Messer | Janet | N/A | ATF-2018-0002-84661 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84661 |
| Jensen | Julie | N/A | ATF-2018-0002-84662 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84662 |
| Campbell | Sean | N/A | ATF-2018-0002-84663 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84663 |
| Reilley | Kathleen | N/A | ATF-2018-0002-84664 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84664 |
| Burton | S. J. | N/A | ATF-2018-0002-84665 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84665 |
| Hunter | Cynthia | N/A | ATF-2018-0002-84666 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84666 |
| Sakamoto | Shari | N/A | ATF-2018-0002-84667 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84667 |
| Mason | Kim | N/A | ATF-2018-0002-84668 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84668 |
| Napper | Lesley | N/A | ATF-2018-0002-84669 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84669 |
| Halley | Raymond | N/A | ATF-2018-0002-8467 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8467 |
| Keller | Kayla | N/A | ATF-2018-0002-84670 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84670 |
| Parker-Lande | Helen | N/A | ATF-2018-0002-84671 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Snyder - Mayor, Ward, Cc | Honorable Tiffany | N/A | ATF-2018-0002-84672 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84672 |
| Waterman | Susan | N/A | ATF-2018-0002-84673 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84673 |
| Bohrer | Tim | N/A | ATF-2018-0002-84674 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84674 |
| VanSant | Cheri | N/A | ATF-2018-0002-84675 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84675 |
| Behm | Leslie | N/A | ATF-2018-0002-84676 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84676 |
| Knipping | Nancy | N/A | ATF-2018-0002-84677 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84677 |
| Colwill | Kathleen | N/A | ATF-2018-0002-84678 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84678 |
| Theodoropoulos | Paul | N/A | ATF-2018-0002-84679 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84679 |
| Veitch | Derek | N/A | ATF-2018-0002-8468 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8468 |
| Tizard | Claire | N/A | ATF-2018-0002-84680 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84680 |
| Chapman | John | N/A | ATF-2018-0002-84681 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84681 |
| Green | William | N/A | ATF-2018-0002-84682 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84682 |
| Tomchin | Edward | N/A | ATF-2018-0002-84683 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84683 |
| hoang | lynn | N/A | ATF-2018-0002-84684 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84684 |
| Mendez | Suzanne | N/A | ATF-2018-0002-84685 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84685 |
| Herbert | Charles | N/A | ATF-2018-0002-84686 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84686 |
| Smith | Bonnie | N/A | ATF-2018-0002-84687 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84687 |
| prescott | travis | N/A | ATF-2018-0002-84688 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84688 |
| Steck | Cathrine | N/A | ATF-2018-0002-84689 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84689 |
| Aleshire | David | N/A | ATF-2018-0002-8469 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8469 |
| Tate | D. Jean | N/A | ATF-2018-0002-84690 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84690 |
| Fleming | Daryl | N/A | ATF-2018-0002-84691 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84691 |
| Cuthbert | Kristi | N/A | ATF-2018-0002-84692 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84692 |
| Niedermeier | Ann | N/A | ATF-2018-0002-84693 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84693 |
| Zuris | Judith | N/A | ATF-2018-0002-84694 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84694 |
| Leaman | Crystal | N/A | ATF-2018-0002-84695 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84695 |
| Ciaccio | Ed | N/A | ATF-2018-0002-84696 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84696 |
| Phelps | Karen | N/A | ATF-2018-0002-84697 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84697 |
| Urban | Rev Marcia | N/A | ATF-2018-0002-84698 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84698 |
| Stombler | Miriam | N/A | ATF-2018-0002-84699 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84699 |
| Fowler | Derek | N/A | ATF-2018-0002-8470 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8470 |
| Cooper | Martha | N/A | ATF-2018-0002-84700 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84700 |
| Klein | Christine | N/A | ATF-2018-0002-84701 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84701 |
| Colton | Kathy | N/A | ATF-2018-0002-84702 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84702 |
| Goldman | Elise | N/A | ATF-2018-0002-84703 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84703 |
| schatz | louise | N/A | ATF-2018-0002-84704 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84704 |
| Richey | Sharon | N/A | ATF-2018-0002-84705 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84705 |
| Leffelman | Joseph | N/A | ATF-2018-0002-84706 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84706 |
| Palma | Susan | N/A | ATF-2018-0002-84707 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84707 |
| Barkley | Thomas | N/A | ATF-2018-0002-84708 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84708 |
| Smith | Sean | N/A | ATF-2018-0002-84709 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84709 |
| Webb | Gary | N/A | ATF-2018-0002-8471 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8471 |
| Shifman | Allison | N/A | ATF-2018-0002-84710 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84710 |
| Fischer | Maddy | N/A | ATF-2018-0002-84711 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84711 |
| Curry | Cathy | N/A | ATF-2018-0002-84712 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84712 |
| Lunsford | B | N/A | ATF-2018-0002-84713 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84713 |
| STEPHENSON | JEANIE | N/A | ATF-2018-0002-84714 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84714 |
| Lind | Patricia | N/A | ATF-2018-0002-84715 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84715 |
| Beverstein | Susie | N/A | ATF-2018-0002-84716 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84716 |
| Hanson | Robert | N/A | ATF-2018-0002-84717 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84717 |
| Beeler | Nicole | N/A | ATF-2018-0002-84718 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84718 |
| Brown | Ingrid | N/A | ATF-2018-0002-84719 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84719 |

| Cash | Christophe | N/A | ATF-2018-0002-8472 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8472 |
| Wohlberg | Keith | Atlas Physical Therapy | ATF-2018-0002-84720 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84720 |
| Bernheimer | Paul | N/A | ATF-2018-0002-84721 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84721 |
| Fitzpatrick | Tina | N/A | ATF-2018-0002-84722 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84722 |
| B | H | N/A | ATF-2018-0002-84723 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84723 |
| Fosler Lussier | Danielle | N/A | ATF-2018-0002-84724 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84724 |
| Bustamante | Karen | N/A | ATF-2018-0002-84725 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84725 |
| Salih | Fiona | N/A | ATF-2018-0002-84726 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84726 |
| Bent | Leeann | N/A | ATF-2018-0002-84727 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84727 |
| Leftwich | Janice | N/A | ATF-2018-0002-84728 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84728 |
| Klepp | Tore | N/A | ATF-2018-0002-84729 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84729 |
| Doolittle | Allen | N/A | ATF-2018-0002-8473 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8473 |
| Harbaugh | Jake | N/A | ATF-2018-0002-84730 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84730 |
| Fanning | Beth | N/A | ATF-2018-0002-84731 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84731 |
| Fanning | Walter | N/A | ATF-2018-0002-84732 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84732 |
| Estevez | Sonia | N/A | ATF-2018-0002-84733 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84733 |
| Bowler | Suzanne | N/A | ATF-2018-0002-84734 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84734 |
| Kumagai | Kathleen | N/A | ATF-2018-0002-84735 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84735 |
| Callaway | Mary Elizabeth | N/A | ATF-2018-0002-84736 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84736 |
| Gilley | Mark | N/A | ATF-2018-0002-84737 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84737 |
| Higgins | Colleen and Pete | N/A | ATF-2018-0002-84738 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84738 |
| Mo | Sar | N/A | ATF-2018-0002-84739 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84739 |
| Marten | Ryan | N/A | ATF-2018-0002-8474 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8474 |
| Duffy | Victoria | N/A | ATF-2018-0002-84740 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84740 |
| James | Michael | N/A | ATF-2018-0002-84741 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84741 |
| Wolff | Joy | N/A | ATF-2018-0002-84742 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84742 |
| Redwood | Diana | N/A | ATF-2018-0002-84743 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84743 |
| Ascher | Shari | N/A | ATF-2018-0002-84744 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84744 |
| Houlton-vinyl | Jennifer | N/A | ATF-2018-0002-84745 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84745 |
| tallariti | Justine | N/A | ATF-2018-0002-84746 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84746 |
| Friedland | Laura | N/A | ATF-2018-0002-84747 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84747 |
| Marwan | Karina | N/A | ATF-2018-0002-84748 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84748 |
| E | Caitlin | N/A | ATF-2018-0002-84749 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84749 |
| Hettlinger | Frank | N/A | ATF-2018-0002-8475 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8475 |
| Bakacs | Elizabeth | N/A | ATF-2018-0002-84750 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84750 |
| Wielgat | Jennifer | N/A | ATF-2018-0002-84751 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84751 |
| Watkins | E | N/A | ATF-2018-0002-84752 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84752 |
| O'Brien | Sophia | N/A | ATF-2018-0002-84753 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84753 |
| SNOW | LINDSEY | N/A | ATF-2018-0002-84754 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84754 |
| Tokunaga | Carrie | N/A | ATF-2018-0002-84755 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84755 |
| Russo | Melinda | N/A | ATF-2018-0002-84756 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84756 |
| Mirkovic | Jelena | N/A | ATF-2018-0002-84757 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84757 |
| Bonner | Alexandra | N/A | ATF-2018-0002-84758 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84758 |
| Morris | Michele | N/A | ATF-2018-0002-84759 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84759 |
| Collins | Carl | N/A | ATF-2018-0002-8476 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8476 |
| Gladstone | Carl | N/A | ATF-2018-0002-84760 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84760 |
| Reynolds | Missy | N/A | ATF-2018-0002-84761 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84761 |
| Bromirski | Caryn | N/A | ATF-2018-0002-84762 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84762 |
| Reed | Sam | N/A | ATF-2018-0002-84763 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84763 |
| Maldonado | Beth | N/A | ATF-2018-0002-84764 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84764 |
| Berg | Kirsten | N/A | ATF-2018-0002-84765 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84765 |
| snyder | linda | N/A | ATF-2018-0002-84766 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Grebe | Bronwen | N/A | ATF-2018-0002-84767 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84767 |
| King | Margaret | N/A | ATF-2018-0002-84768 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84768 |
| Donovan | Joan | N/A | ATF-2018-0002-84769 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84769 |
| Bean | Larry | N/A | ATF-2018-0002-8477 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8477 |
| Cushwa | Nancy | N/A | ATF-2018-0002-84770 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84770 |
| Derr | Samantha | N/A | ATF-2018-0002-84771 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84771 |
| Butler | Clara | N/A | ATF-2018-0002-84772 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84772 |
| Travis | Corinne | N/A | ATF-2018-0002-84773 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84773 |
| Cormier | Jack | N/A | ATF-2018-0002-84774 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84774 |
| Anonymous | Deborah | N/A | ATF-2018-0002-84775 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84775 |
| Ceronie | KB | N/A | ATF-2018-0002-84776 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84776 |
| Bansley | Marilyn | N/A | ATF-2018-0002-84777 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84777 |
| smith | mary | N/A | ATF-2018-0002-84778 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84778 |
| ROHAN | PATRICIA | N/A | ATF-2018-0002-84779 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84779 |
| C | Timothy | N/A | ATF-2018-0002-8478 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8478 |
| Hatfield | Ronald | N/A | ATF-2018-0002-84780 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84780 |
| Anderson | Elizabeth | N/A | ATF-2018-0002-84781 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84781 |
| Lopez | Louise | N/A | ATF-2018-0002-84782 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84782 |
| Wheatcroft-Pardue | Ken | N/A | ATF-2018-0002-84783 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84783 |
| Dresdon | Alison | N/A | ATF-2018-0002-84784 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84784 |
| Ely | Reuel & Catherine | N/A | ATF-2018-0002-84785 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84785 |
| Quandt | Charles | N/A | ATF-2018-0002-84786 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84786 |
| Berger | Bonnie | N/A | ATF-2018-0002-84787 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84787 |
| Tekulsky | Helene | N/A | ATF-2018-0002-84788 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84788 |
| Sheridan | James | N/A | ATF-2018-0002-84789 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84789 |
| Funk | Jeffrey | N/A | ATF-2018-0002-8479 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8479 |
| Jacobs | Lenny | N/A | ATF-2018-0002-84790 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84790 |
| Varreston | Lenore | N/A | ATF-2018-0002-84791 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84791 |
| Painter | David | N/A | ATF-2018-0002-84792 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84792 |
| Grudzien | Nancy | N/A | ATF-2018-0002-84793 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84793 |
| Kubin | Kelly | N/A | ATF-2018-0002-84794 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84794 |
| Maguire | Matt | N/A | ATF-2018-0002-84795 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84795 |
| Partridge | Blake | N/A | ATF-2018-0002-84796 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84796 |
| Johnston | Megan | N/A | ATF-2018-0002-84797 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84797 |
| walker | gena | N/A | ATF-2018-0002-84798 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84798 |
| Gerard | Bonnie | N/A | ATF-2018-0002-84799 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84799 |
| Backer | Scott | N/A | ATF-2018-0002-8480 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8480 |
| Bourret | Dennis | N/A | ATF-2018-0002-84800 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84800 |
| Schnall | Adrian | N/A | ATF-2018-0002-84801 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84801 |
| Balis | Carl | N/A | ATF-2018-0002-84802 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84802 |
| Ostergren | Anne | N/A | ATF-2018-0002-84803 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84803 |
| DeMaio | Anastasia | N/A | ATF-2018-0002-84804 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84804 |
| Johnson | Ellen | N/A | ATF-2018-0002-84805 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84805 |
| Sobczak | Jeff | N/A | ATF-2018-0002-84806 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84806 |
| Christopherson | Jody | N/A | ATF-2018-0002-84807 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84807 |
| Cregan | James | N/A | ATF-2018-0002-84808 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84808 |
| Greer | Keisha | N/A | ATF-2018-0002-84809 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84809 |
| Harding | Douglas | N/A | ATF-2018-0002-8481 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8481 |
| Benkert | Andrew | N/A | ATF-2018-0002-84810 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84810 |
| Wilson | Dennis | N/A | ATF-2018-0002-84811 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84811 |
| Veronesi | Nancy | N/A | ATF-2018-0002-84812 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84812 |
| Handlos | Joannie | N/A | ATF-2018-0002-84813 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84813 |

| Sands MD | David | N/A | ATF-2018-0002-84814 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84814 |
| O'Neill | Debbie | N/A | ATF-2018-0002-84815 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84815 |
| Clark | Michael | N/A | ATF-2018-0002-84816 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84816 |
| Landes | Alex | N/A | ATF-2018-0002-84817 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84817 |
| Schiffmacher | Nicole | N/A | ATF-2018-0002-84818 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84818 |
| Williams | Michael | N/A | ATF-2018-0002-84819 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84819 |
| Jones | Scott | N/A | ATF-2018-0002-8482 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8482 |
| Neidhardt | Andrew | N/A | ATF-2018-0002-84820 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84820 |
| Strunk | Tina | N/A | ATF-2018-0002-84821 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84821 |
| Ortiz | Carol | N/A | ATF-2018-0002-84822 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84822 |
| Schaer | Robin | N/A | ATF-2018-0002-84823 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84823 |
| Lopez | Max | N/A | ATF-2018-0002-84824 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84824 |
| Weyl | Ronnie | N/A | ATF-2018-0002-84825 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84825 |
| Harrison | Judith | N/A | ATF-2018-0002-84826 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84826 |
| Giesy | Daniel | N/A | ATF-2018-0002-84827 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84827 |
| Roberts | Louise | N/A | ATF-2018-0002-84828 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84828 |
| Scholz | Jane | N/A | ATF-2018-0002-84829 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84829 |
| Overall | Paul | N/A | ATF-2018-0002-8483 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8483 |
| Oestreicher | Edina | N/A | ATF-2018-0002-84830 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84830 |
| Strasser | Stephan | N/A | ATF-2018-0002-84831 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84831 |
| Ainsworth | Marielle | N/A | ATF-2018-0002-84832 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84832 |
| Shellen | Grant | N/A | ATF-2018-0002-84833 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84833 |
| Abrams | Mary | N/A | ATF-2018-0002-84834 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84834 |
| Bonar | Diane | N/A | ATF-2018-0002-84835 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84835 |
| Means | Susan | N/A | ATF-2018-0002-84836 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84836 |
| Jesani | Sofia | N/A | ATF-2018-0002-84837 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84837 |
| Lombardo | Rhonda | N/A | ATF-2018-0002-84838 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84838 |
| Saunders | Andrea | N/A | ATF-2018-0002-84839 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84839 |
| Smith | Robert M. | N/A | ATF-2018-0002-8484 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8484 |
| Kent | James | N/A | ATF-2018-0002-84840 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84840 |
| Glenn | Erik | N/A | ATF-2018-0002-84841 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84841 |
| Nevens | Herby | N/A | ATF-2018-0002-84842 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84842 |
| Eason | Leslie | N/A | ATF-2018-0002-84843 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84843 |
| Pietrzak | Richard | N/A | ATF-2018-0002-84844 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84844 |
| Boritz | Richard | N/A | ATF-2018-0002-84845 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84845 |
| Currier | Debra | N/A | ATF-2018-0002-84846 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84846 |
| Lipman | A Joyce | N/A | ATF-2018-0002-84847 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84847 |
| Mangas | Brian | N/A | ATF-2018-0002-84848 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84848 |
| Meyer | Alan | N/A | ATF-2018-0002-84849 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84849 |
| Pang | Brian | N/A | ATF-2018-0002-8485 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8485 |
| Anonymous | Cynthia | N/A | ATF-2018-0002-84850 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84850 |
| McCullar | Elizabeth | N/A | ATF-2018-0002-84851 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84851 |
| sheehan | molly | N/A | ATF-2018-0002-84852 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84852 |
| Dolan | Eleanor | N/A | ATF-2018-0002-84853 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84853 |
| Wilkinson | Tracy | N/A | ATF-2018-0002-84854 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84854 |
| Brancato | Elizabeth | N/A | ATF-2018-0002-84855 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84855 |
| Wylie | Kirin | N/A | ATF-2018-0002-84856 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84856 |
| Hann | Pearl | N/A | ATF-2018-0002-84857 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84857 |
| Koster | Jane | N/A | ATF-2018-0002-84858 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84858 |
| dominicis | john | N/A | ATF-2018-0002-84859 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84859 |
| Bathe | Brian | N/A | ATF-2018-0002-8486 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8486 |
| Waldman | Cheryl | N/A | ATF-2018-0002-84860 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| iskierka | vickie | N/A | ATF-2018-0002-84861 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84861 |
| Goldberg | Marsha Serling | N/A | ATF-2018-0002-84862 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84862 |
| Novicki | Pat | N/A | ATF-2018-0002-84863 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84863 |
| Cochran | Roland | N/A | ATF-2018-0002-84864 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84864 |
| Mancini | Sally | N/A | ATF-2018-0002-84865 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84865 |
| Balaskas | Josh | N/A | ATF-2018-0002-84866 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84866 |
| Morello | Jenni | N/A | ATF-2018-0002-84867 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84867 |
| Vermillion | Amanda | N/A | ATF-2018-0002-84868 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84868 |
| Nipper | Steven | N/A | ATF-2018-0002-84869 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84869 |
| Hinkley | Aaron | N/A | ATF-2018-0002-8487 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8487 |
| Olley Murphy | Deborah | N/A | ATF-2018-0002-84870 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84870 |
| Kehlenbach | Kyrsten | N/A | ATF-2018-0002-84871 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84871 |
| Salkas | James | N/A | ATF-2018-0002-84872 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84872 |
| Pasicznyk | Jarrod | N/A | ATF-2018-0002-84873 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84873 |
| Stevens | Margie | N/A | ATF-2018-0002-84874 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84874 |
| Lynch | Tim | N/A | ATF-2018-0002-84875 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84875 |
| Patzke | Linda | N/A | ATF-2018-0002-84876 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84876 |
| Hock | Robert | N/A | ATF-2018-0002-84877 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84877 |
| Wolfe | Heather | N/A | ATF-2018-0002-84878 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84878 |
| Kevlin | Paulette | N/A | ATF-2018-0002-84879 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84879 |
| Wontorcik | Dean | N/A | ATF-2018-0002-8488 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8488 |
| Caro | John | N/A | ATF-2018-0002-84880 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84880 |
| HILLIS | ELIZABETH | N/A | ATF-2018-0002-84881 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84881 |
| Pinckney | Kathy | N/A | ATF-2018-0002-84882 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84882 |
| Sassenrath | Mia | N/A | ATF-2018-0002-84883 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84883 |
| Moleti | Carole | N/A | ATF-2018-0002-84884 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84884 |
| Linhoff | Rosalie | N/A | ATF-2018-0002-84885 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84885 |
| Underdahl | Lane | N/A | ATF-2018-0002-84886 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84886 |
| Overly | Seth | N/A | ATF-2018-0002-84887 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84887 |
| Daly | Ian | N/A | ATF-2018-0002-84888 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84888 |
| Wagner | Elissa | N/A | ATF-2018-0002-84889 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84889 |
| Ashmore | Matthew | N/A | ATF-2018-0002-8489 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8489 |
| Williams | Nathaniel | N/A | ATF-2018-0002-84890 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84890 |
| Vickers | Inga | N/A | ATF-2018-0002-84891 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84891 |
| Duford | Taylor | N/A | ATF-2018-0002-84892 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84892 |
| Freitag | Joshua | Everytown Students Demand Action | ATF-2018-0002-84893 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84893 |
| Bratter | David | N/A | ATF-2018-0002-84894 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84894 |
| Gauron | Afton | N/A | ATF-2018-0002-84895 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84895 |
| heupel | shannon | N/A | ATF-2018-0002-84896 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84896 |
| eckdahl | patricia | N/A | ATF-2018-0002-84897 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84897 |
| Blum | Daniel | N/A | ATF-2018-0002-84898 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84898 |
| Robertson | Carrie | N/A | ATF-2018-0002-84899 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84899 |
| Anonymous | Anonymous | N/A | ATF-2018-0002-8490 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8490 |
| Migliorelli | Frank | N/A | ATF-2018-0002-84900 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84900 |
| dunn | roberta | N/A | ATF-2018-0002-84901 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84901 |
| Pryor | laurie | N/A | ATF-2018-0002-84902 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84902 |
| H | Julie | N/A | ATF-2018-0002-84903 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84903 |
| Tefs | Sarah | N/A | ATF-2018-0002-84904 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84904 |
| Laube | Mary | N/A | ATF-2018-0002-84905 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84905 |
| Leonty | Jasmin | N/A | ATF-2018-0002-84906 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84906 |
| ternoey | mary | N/A | ATF-2018-0002-84907 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84907 |

| Nissen | Amy | N/A | ATF-2018-0002-84908 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84908 |
| Maxwell | Andrea | N/A | ATF-2018-0002-84909 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84909 |
| Perkins | Ryan | N/A | ATF-2018-0002-8491 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8491 |
| Stark | Louise | N/A | ATF-2018-0002-84910 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84910 |
| McClure | Louise | N/A | ATF-2018-0002-84911 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84911 |
| Dillingham | D | N/A | ATF-2018-0002-84912 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84912 |
| Fitzwilliam | Margaret | N/A | ATF-2018-0002-84913 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84913 |
| Mini | Catherine | N/A | ATF-2018-0002-84914 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84914 |
| Kupec | Jeanine | N/A | ATF-2018-0002-84915 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84915 |
| Rush | Mary | N/A | ATF-2018-0002-84916 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84916 |
| McCarville | Kelly | N/A | ATF-2018-0002-84917 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84917 |
| Shirley | Dave | N/A | ATF-2018-0002-84918 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84918 |
| kittel | loren | N/A | ATF-2018-0002-84919 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84919 |
| Sparks | Dean | N/A | ATF-2018-0002-8492 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8492 |
| Gordon | Judy | N/A | ATF-2018-0002-84920 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84920 |
| King | Catherine | N/A | ATF-2018-0002-84921 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84921 |
| Doebler | Patricia | N/A | ATF-2018-0002-84922 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84922 |
| Quinn | Lawrence | N/A | ATF-2018-0002-84923 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84923 |
| B. | Angie | N/A | ATF-2018-0002-84924 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84924 |
| Dedonato | Taylor | N/A | ATF-2018-0002-84925 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84925 |
| Whitener | Miles | N/A | ATF-2018-0002-84926 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84926 |
| Hofmann | Kate | N/A | ATF-2018-0002-84927 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84927 |
| Duffy | Tina | N/A | ATF-2018-0002-84928 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84928 |
| Wallace | Anne | N/A | ATF-2018-0002-84929 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84929 |
| Combs | Jacob | N/A | ATF-2018-0002-8493 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8493 |
| Spero | Matt | N/A | ATF-2018-0002-84930 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84930 |
| MacAulay | Nancy | N/A | ATF-2018-0002-84931 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84931 |
| Rivas | Gaston | N/A | ATF-2018-0002-84932 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84932 |
| Greentree | Kam | N/A | ATF-2018-0002-84933 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84933 |
| Switzer | Michael | N/A | ATF-2018-0002-84934 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84934 |
| Haynes | Kathy | N/A | ATF-2018-0002-84935 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84935 |
| Duncan | Tyler | N/A | ATF-2018-0002-84936 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84936 |
| Sciabarra | Charles | N/A | ATF-2018-0002-84937 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84937 |
| Thompson | Catherine | N/A | ATF-2018-0002-84938 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84938 |
| Palmer-Tarbox | Jan | N/A | ATF-2018-0002-84939 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84939 |
| Albaugh | Scott | N/A | ATF-2018-0002-8494 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8494 |
| LaBrie | Tina | N/A | ATF-2018-0002-84940 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84940 |
| Miller | Ray | N/A | ATF-2018-0002-84941 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84941 |
| Lavine | Victoria | N/A | ATF-2018-0002-84942 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84942 |
| Cua | Nicole | N/A | ATF-2018-0002-84943 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84943 |
| Metcalf | Katie | N/A | ATF-2018-0002-84944 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84944 |
| Claybaker | Pamela | N/A | ATF-2018-0002-84945 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84945 |
| Kennelly | Sharon | N/A | ATF-2018-0002-84946 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84946 |
| DiNapoli | Lorraine | N/A | ATF-2018-0002-84947 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84947 |
| Duarte | gabriela | N/A | ATF-2018-0002-84948 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84948 |
| Muthupandiyan | Megan | N/A | ATF-2018-0002-84949 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84949 |
| Saladino | Jordan | N/A | ATF-2018-0002-8495 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8495 |
| O'Neill | Pat | N/A | ATF-2018-0002-84950 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84950 |
| Anonymous | Beth | N/A | ATF-2018-0002-84951 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84951 |
| Kakol | Michael | N/A | ATF-2018-0002-84952 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84952 |
| Baer | Katie | N/A | ATF-2018-0002-84953 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84953 |
| York | Susan | N/A | ATF-2018-0002-84954 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84954 |

| Grande | Kristen | N/A | ATF-2018-0002-84955 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84955 |
| Farmer | Max | N/A | ATF-2018-0002-84956 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84956 |
| Urban-Mead | Wendy | N/A | ATF-2018-0002-84957 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84957 |
| Kadlec | Chantelle | N/A | ATF-2018-0002-84958 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84958 |
| de Rosas | Mary | N/A | ATF-2018-0002-84959 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84959 |
| Greer | Andrew | N/A | ATF-2018-0002-8496 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8496 |
| Montgomery | Alicia | N/A | ATF-2018-0002-84960 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84960 |
| Poisson | James | N/A | ATF-2018-0002-84961 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84961 |
| Hamill | Susan | N/A | ATF-2018-0002-84962 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84962 |
| Gellerman | Akela | N/A | ATF-2018-0002-84963 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84963 |
| Ayende | Louis | N/A | ATF-2018-0002-84964 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84964 |
| Noble | Chuck | N/A | ATF-2018-0002-84965 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84965 |
| Gendron | Gerard | N/A | ATF-2018-0002-84966 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84966 |
| DeBois | Mary Ellen | N/A | ATF-2018-0002-84967 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84967 |
| noble | ranae | N/A | ATF-2018-0002-84968 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84968 |
| Lee-O'Halloran | Quinn | N/A | ATF-2018-0002-84969 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84969 |
| Glass | James | N/A | ATF-2018-0002-8497 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8497 |
| Anonymous | Pamela | N/A | ATF-2018-0002-84970 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84970 |
| Yaklich | Nancy | N/A | ATF-2018-0002-84971 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84971 |
| Westlin | Bonnie | N/A | ATF-2018-0002-84972 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84972 |
| Kinzel | Sam | N/A | ATF-2018-0002-84973 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84973 |
| Eastham | Allison | N/A | ATF-2018-0002-84974 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84974 |
| Carroll | Sarah | N/A | ATF-2018-0002-84975 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84975 |
| Anonymous | Leah | N/A | ATF-2018-0002-84976 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84976 |
| Basnet | Gaurav | N/A | ATF-2018-0002-84977 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84977 |
| Carroll | Caitlyn | N/A | ATF-2018-0002-84978 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84978 |
| Obid | Zack | N/A | ATF-2018-0002-84979 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84979 |
| Price | Joel | N/A | ATF-2018-0002-8498 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8498 |
| Hicks | Paula | N/A | ATF-2018-0002-84980 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84980 |
| Leon | Joshua | N/A | ATF-2018-0002-84981 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84981 |
| Nelson | Justin | N/A | ATF-2018-0002-84982 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84982 |
| wallisch | emma | N/A | ATF-2018-0002-84983 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84983 |
| Snee | Jim | N/A | ATF-2018-0002-84984 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84984 |
| Anderson | Dorothy | N/A | ATF-2018-0002-84985 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84985 |
| Weber | Anna | N/A | ATF-2018-0002-84986 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84986 |
| Slogar | Terry | N/A | ATF-2018-0002-84987 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84987 |
| Anonymous | Carol | N/A | ATF-2018-0002-84988 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84988 |
| Behrens | MP | N/A | ATF-2018-0002-84989 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84989 |
| Ries | Marc | N/A | ATF-2018-0002-8499 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8499 |
| Italiana | Georgia | N/A | ATF-2018-0002-84990 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84990 |
| Yablon | Marjorie | N/A | ATF-2018-0002-84991 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84991 |
| Luria | Aviva | N/A | ATF-2018-0002-84992 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84992 |
| Hoffman | Lee | N/A | ATF-2018-0002-84993 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84993 |
| Alanis | Herendira | N/A | ATF-2018-0002-84994 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84994 |
| Schuitema | Michelle | N/A | ATF-2018-0002-84995 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84995 |
| Greentree | Kam | N/A | ATF-2018-0002-84996 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84996 |
| Dedonato | Taylor | N/A | ATF-2018-0002-84997 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84997 |
| Anonymous | Madison | N/A | ATF-2018-0002-84998 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84998 |
| Dumcan | Jay | N/A | ATF-2018-0002-84999 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-84999 |
| Lundberg | Brant | N/A | ATF-2018-0002-8500 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8500 |
| Hageney | Iris | N/A | ATF-2018-0002-85000 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85000 |
| Freeman | Christina | N/A | ATF-2018-0002-85001 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85001 |

| Mackenzie | Judith | N/A | ATF-2018-0002-85002 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85002 |
|---|---|---|---|---|---|---|
| Downey | Charlotte | N/A | ATF-2018-0002-85003 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85003 |
| Hartwell | Margaret | N/A | ATF-2018-0002-85004 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85004 |
| Fisher | Gerald | N/A | ATF-2018-0002-85005 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85005 |
| Rodriguez | Melyssa | N/A | ATF-2018-0002-85006 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85006 |
| Awad | James | N/A | ATF-2018-0002-85007 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85007 |
| Joseph | Clyde | N/A | ATF-2018-0002-85008 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85008 |
| Powell Fults | Lora | N/A | ATF-2018-0002-85009 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85009 |
| Pearson | D | S[ectrum Technology | ATF-2018-0002-8501 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8501 |
| Hand | Thea | N/A | ATF-2018-0002-85010 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85010 |
| Jackson | Josh | N/A | ATF-2018-0002-85011 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85011 |
| Taslimi | Regina | N/A | ATF-2018-0002-85012 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85012 |
| Swart | Fran | N/A | ATF-2018-0002-85013 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85013 |
| Footman | William | N/A | ATF-2018-0002-85014 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85014 |
| Osei-Tutu | Olivia | N/A | ATF-2018-0002-85015 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85015 |
| Crozier | Don | N/A | ATF-2018-0002-85016 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85016 |
| Strootman | Janice | N/A | ATF-2018-0002-85017 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85017 |
| Elmanssy | Noura | N/A | ATF-2018-0002-85018 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85018 |
| Shehan | Helen Gale | N/A | ATF-2018-0002-85019 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85019 |
| Meadows | Doyle | N/A | ATF-2018-0002-8502 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8502 |
| Strootman | Dennis | N/A | ATF-2018-0002-85020 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85020 |
| kroll | joe | N/A | ATF-2018-0002-85021 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85021 |
| Meyer | Raina | N/A | ATF-2018-0002-85022 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85022 |
| Getz | Jessica | N/A | ATF-2018-0002-85023 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85023 |
| Mabry | Dave | N/A | ATF-2018-0002-85024 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85024 |
| Breckenridge | Thomas | N/A | ATF-2018-0002-85025 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85025 |
| Pampin | Michaela | Everytown | ATF-2018-0002-85026 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85026 |
| Geary | Mary | N/A | ATF-2018-0002-85027 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85027 |
| Ferriss | Adrienne | N/A | ATF-2018-0002-85028 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85028 |
| Lanner | Ronald | N/A | ATF-2018-0002-85029 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85029 |
| Lawson | Daniel | N/A | ATF-2018-0002-8503 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8503 |
| Phillips | Sarah | N/A | ATF-2018-0002-85030 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85030 |
| Alderman | Nathan | N/A | ATF-2018-0002-85031 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85031 |
| Ventocilla | Theresa | N/A | ATF-2018-0002-85032 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85032 |
| Parnham | J | N/A | ATF-2018-0002-85033 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85033 |
| Zucker | Jonathan | N/A | ATF-2018-0002-85034 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85034 |
| Muller | Susanne | N/A | ATF-2018-0002-85035 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85035 |
| Reed, PhD | Gilda | N/A | ATF-2018-0002-85036 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85036 |
| Person | Concerned | N/A | ATF-2018-0002-85037 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85037 |
| Chiantelli | Ellen | N/A | ATF-2018-0002-85038 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85038 |
| Leggett | Jacqui | N/A | ATF-2018-0002-85039 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85039 |
| Wanless | Mike | N/A | ATF-2018-0002-8504 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8504 |
| Friedman | Elizabeth | N/A | ATF-2018-0002-85040 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85040 |
| Neely-Barnes | Susan | N/A | ATF-2018-0002-85041 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85041 |
| Blevins | Teri | N/A | ATF-2018-0002-85042 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85042 |
| Darcy | David | N/A | ATF-2018-0002-85043 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85043 |
| Bariana | Jude | N/A | ATF-2018-0002-85044 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85044 |
| O'Keefe | Raymond | N/A | ATF-2018-0002-85045 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85045 |
| Alschuler | Jackie | N/A | ATF-2018-0002-85046 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85046 |
| Bogert | Millicent | N/A | ATF-2018-0002-85047 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85047 |
| MUCHA | SUSAN | N/A | ATF-2018-0002-85048 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85048 |
| Olson | Annette | N/A | ATF-2018-0002-85049 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85049 |

| Printz | Steve | N/A | ATF-2018-0002-8505 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8505 |
| LaCombe | April | N/A | ATF-2018-0002-85050 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85050 |
| Levine | Arielle | N/A | ATF-2018-0002-85051 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85051 |
| White | Harry | N/A | ATF-2018-0002-85052 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85052 |
| Willson | Gretchen | N/A | ATF-2018-0002-85053 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85053 |
| edelson | heatherelson | N/A | ATF-2018-0002-85054 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85054 |
| Desai | Satish | N/A | ATF-2018-0002-85055 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85055 |
| Weiberg | Ron&Jan | N/A | ATF-2018-0002-85056 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85056 |
| Lundeberg | Lynn | N/A | ATF-2018-0002-85057 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85057 |
| Krebs | Svenja | N/A | ATF-2018-0002-85058 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85058 |
| Mullins | Sarah | N/A | ATF-2018-0002-85059 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85059 |
| DELIS | MICHAEL | N/A | ATF-2018-0002-8506 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8506 |
| heckman | rj | N/A | ATF-2018-0002-85060 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85060 |
| Vencl | Andrea | N/A | ATF-2018-0002-85061 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85061 |
| Tengblad | Tim | N/A | ATF-2018-0002-85062 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85062 |
| cook | bronte | N/A | ATF-2018-0002-85063 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85063 |
| Counihan | Annie | N/A | ATF-2018-0002-85064 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85064 |
| Sandhu | Harmilan | N/A | ATF-2018-0002-85065 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85065 |
| Handen | Cindy | N/A | ATF-2018-0002-85066 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85066 |
| Breskin | Isabel | N/A | ATF-2018-0002-85067 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85067 |
| GILHOOLEY | Carol | N/A | ATF-2018-0002-85068 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85068 |
| Brown | Wendall | N/A | ATF-2018-0002-85069 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85069 |
| Mercuri | Maurizio | N/A | ATF-2018-0002-8507 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8507 |
| Sands | Peggy | N/A | ATF-2018-0002-85070 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85070 |
| Angeles | Julie | N/A | ATF-2018-0002-85071 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85071 |
| Crowell | Karmel | N/A | ATF-2018-0002-85072 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85072 |
| Pickard | Christina | N/A | ATF-2018-0002-85073 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85073 |
| Rosenthal | Harvey | everytown.org | ATF-2018-0002-85074 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85074 |
| Thomasson | Sandra | N/A | ATF-2018-0002-85075 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85075 |
| Fusscas | Tahirih | N/A | ATF-2018-0002-85076 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85076 |
| Hammer | Rebecca | N/A | ATF-2018-0002-85077 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85077 |
| Ayers | Jesse | N/A | ATF-2018-0002-85078 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85078 |
| Gordon | Gillian | N/A | ATF-2018-0002-85079 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85079 |
| Browning | Shaun | N/A | ATF-2018-0002-8508 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8508 |
| Ariel | Linda | N/A | ATF-2018-0002-85080 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85080 |
| Jordan | Kate | N/A | ATF-2018-0002-85081 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85081 |
| Doyle | Polly | N/A | ATF-2018-0002-85082 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85082 |
| Foote | S | N/A | ATF-2018-0002-85083 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85083 |
| Bell | Gretchen | N/A | ATF-2018-0002-85084 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85084 |
| Porter | Lynne | N/A | ATF-2018-0002-85085 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85085 |
| Briggs | R. Leslie | N/A | ATF-2018-0002-85086 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85086 |
| Mangan | Thomas | N/A | ATF-2018-0002-85087 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85087 |
| Henry | Lindsey | N/A | ATF-2018-0002-85088 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85088 |
| Anonymous | Jessica | N/A | ATF-2018-0002-85089 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85089 |
| Marek | Vlastic | N/A | ATF-2018-0002-8509 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8509 |
| Mecca | Janene | N/A | ATF-2018-0002-85090 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85090 |
| Rector | Judith | N/A | ATF-2018-0002-85091 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85091 |
| Varga | Naomi | N/A | ATF-2018-0002-85092 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85092 |
| Spencer | Kate | N/A | ATF-2018-0002-85093 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85093 |
| Grudzien | Lawrence | N/A | ATF-2018-0002-85094 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85094 |
| Abbey | J | N/A | ATF-2018-0002-85095 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85095 |
| Dukowsky | Rich | N/A | ATF-2018-0002-85096 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kelly | Thomas | N/A | ATF-2018-0002-85097 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85097 |
| Gouveia | Jasmine | N/A | ATF-2018-0002-85098 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85098 |
| Carroll | Michael | N/A | ATF-2018-0002-85099 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85099 |
| Liptak | Shawn | N/A | ATF-2018-0002-8510 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8510 |
| Coffman | Chelsea | N/A | ATF-2018-0002-85100 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85100 |
| Mahan | John | N/A | ATF-2018-0002-85101 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85101 |
| Schmitz | Kim | N/A | ATF-2018-0002-85102 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85102 |
| Murphy | Anna | N/A | ATF-2018-0002-85103 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85103 |
| Berger | Kimberly | N/A | ATF-2018-0002-85104 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85104 |
| Champagne | Julia | N/A | ATF-2018-0002-85105 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85105 |
| Loupos | Janis | N/A | ATF-2018-0002-85106 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85106 |
| Orwick | Patricia | N/A | ATF-2018-0002-85107 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85107 |
| Moorefield | Roger | N/A | ATF-2018-0002-85108 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85108 |
| Wilks | Jessica | N/A | ATF-2018-0002-85109 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85109 |
| Lewis | Robert | N/A | ATF-2018-0002-8511 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8511 |
| Green | Cynthia | N/A | ATF-2018-0002-85110 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85110 |
| Riopelle | Jade | N/A | ATF-2018-0002-85111 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85111 |
| Thrower | Lynn | N/A | ATF-2018-0002-85112 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85112 |
| Spence | Amanda | N/A | ATF-2018-0002-85113 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85113 |
| Arbaugh | Susan | N/A | ATF-2018-0002-85114 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85114 |
| Richards | A | N/A | ATF-2018-0002-85115 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85115 |
| Henry | Scot | N/A | ATF-2018-0002-85116 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85116 |
| Jack | Lawrence | N/A | ATF-2018-0002-85117 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85117 |
| Boehm | Lisa | N/A | ATF-2018-0002-85118 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85118 |
| Francis | Sarah | N/A | ATF-2018-0002-85119 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85119 |
| huffman | christopher | N/A | ATF-2018-0002-8512 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8512 |
| Hunter | John | N/A | ATF-2018-0002-85120 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85120 |
| Allen | Kimberly | N/A | ATF-2018-0002-85121 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85121 |
| Wesley | Alice | N/A | ATF-2018-0002-85122 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85122 |
| Long | Jonne | N/A | ATF-2018-0002-85123 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85123 |
| Hansen | Tammy | N/A | ATF-2018-0002-85124 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85124 |
| Hanson | Cheryl | N/A | ATF-2018-0002-85125 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85125 |
| kaplin | sara | N/A | ATF-2018-0002-85126 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85126 |
| Toombs | Eileen | N/A | ATF-2018-0002-85127 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85127 |
| conley | kerry | N/A | ATF-2018-0002-85128 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85128 |
| Chua | Ethan | N/A | ATF-2018-0002-85129 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85129 |
| Meyer | Chris | N/A | ATF-2018-0002-8513 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8513 |
| Soule | Susan | N/A | ATF-2018-0002-85130 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85130 |
| Waller | Theresa | N/A | ATF-2018-0002-85131 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85131 |
| Atkinson | Laura | N/A | ATF-2018-0002-85132 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85132 |
| Kelly Lovdahl | Laura | N/A | ATF-2018-0002-85133 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85133 |
| Monroe | Lois | N/A | ATF-2018-0002-85134 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85134 |
| Durdin | Lauren | N/A | ATF-2018-0002-85135 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85135 |
| Plotnik | Anna | N/A | ATF-2018-0002-85136 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85136 |
| Durdin | Shari | N/A | ATF-2018-0002-85137 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85137 |
| Schmidt | Tom | N/A | ATF-2018-0002-85138 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85138 |
| Klindworth | Heather | N/A | ATF-2018-0002-85139 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85139 |
| kennedy | lewis | N/A | ATF-2018-0002-8514 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8514 |
| Yeshaya | Beth | N/A | ATF-2018-0002-85140 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85140 |
| hill | bonni | N/A | ATF-2018-0002-85141 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85141 |
| Gregory | Christine | N/A | ATF-2018-0002-85142 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85142 |
| anonymous | jim | N/A | ATF-2018-0002-85143 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Yeomans | Ronald | N/A | ATF-2018-0002-85144 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85144 |
| Wheeler | Robin | N/A | ATF-2018-0002-85145 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85145 |
| Frere | Daniella | N/A | ATF-2018-0002-85146 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85146 |
| Plotts | Lindsey | N/A | ATF-2018-0002-85147 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85147 |
| richmond | kathy | N/A | ATF-2018-0002-85148 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85148 |
| Selius | Glen | N/A | ATF-2018-0002-85149 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85149 |
| GROVES | JAMES | N/A | ATF-2018-0002-8515 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8515 |
| Nelson | Vance | N/A | ATF-2018-0002-85150 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85150 |
| Shon | Cynthia | N/A | ATF-2018-0002-85151 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85151 |
| Chen | Chiuchi | N/A | ATF-2018-0002-85152 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85152 |
| Grant | Caitlin | N/A | ATF-2018-0002-85153 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85153 |
| DODDS | PATRICIA | N/A | ATF-2018-0002-85154 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85154 |
| Miller | Laurens | N/A | ATF-2018-0002-85155 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85155 |
| Gerst | Joel | N/A | ATF-2018-0002-85156 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85156 |
| Snyder-Haymond | Delia | N/A | ATF-2018-0002-85157 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85157 |
| Hamel | Cheryl | N/A | ATF-2018-0002-85158 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85158 |
| Adams | Elizabeth | N/A | ATF-2018-0002-85159 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85159 |
| Smith | George | N/A | ATF-2018-0002-8516 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8516 |
| Buzzanco | Kelsey | N/A | ATF-2018-0002-85160 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85160 |
| Lemke | Brooke | N/A | ATF-2018-0002-85161 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85161 |
| Farr | Izabella | N/A | ATF-2018-0002-85162 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85162 |
| Brown | L | N/A | ATF-2018-0002-85163 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85163 |
| Shuman | Lisa | N/A | ATF-2018-0002-85164 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85164 |
| Clark | PJ | N/A | ATF-2018-0002-85165 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85165 |
| Hames | Kristen | N/A | ATF-2018-0002-85166 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85166 |
| Saenger | Elizabeth | N/A | ATF-2018-0002-85167 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85167 |
| Tunney Rosene | Darlene | N/A | ATF-2018-0002-85168 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85168 |
| McMillan | Norma | N/A | ATF-2018-0002-85169 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85169 |
| Adams | Keith | N/A | ATF-2018-0002-8517 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8517 |
| Montgomery | Mari | N/A | ATF-2018-0002-85170 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85170 |
| Kelly | Jane | N/A | ATF-2018-0002-85171 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85171 |
| lord | shirley | N/A | ATF-2018-0002-85172 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85172 |
| Smith | Jeanine | N/A | ATF-2018-0002-85173 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85173 |
| Webb | Amy | N/A | ATF-2018-0002-85174 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85174 |
| Fles | Robert | N/A | ATF-2018-0002-85175 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85175 |
| OBrien | Ed | N/A | ATF-2018-0002-85176 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85176 |
| Kelley | Jane | N/A | ATF-2018-0002-85177 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85177 |
| Rizzo | Laura | N/A | ATF-2018-0002-85178 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85178 |
| Bragg | B. | N/A | ATF-2018-0002-85179 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85179 |
| Cox | Donnie | N/A | ATF-2018-0002-8518 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8518 |
| Taylor | Chris | N/A | ATF-2018-0002-85180 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85180 |
| Snow | Thomas | N/A | ATF-2018-0002-85181 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85181 |
| Jevne | The Rev. Lucretia | N/A | ATF-2018-0002-85182 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85182 |
| Ellis | Jane | N/A | ATF-2018-0002-85183 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85183 |
| Heiks | Kristina | N/A | ATF-2018-0002-85184 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85184 |
| Isaacs | Angela | N/A | ATF-2018-0002-85185 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85185 |
| Dennerlein | Catherine | N/A | ATF-2018-0002-85186 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85186 |
| Dunham | Barbara | N/A | ATF-2018-0002-85187 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85187 |
| Jackson | Deneen | N/A | ATF-2018-0002-85188 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85188 |
| Goldstein | Evie | N/A | ATF-2018-0002-85189 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85189 |
| Jungers | Mark | N/A | ATF-2018-0002-8519 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8519 |
| Lindeman | Robertta | N/A | ATF-2018-0002-85190 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ehlers | Justine | N/A | ATF-2018-0002-85191 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85191 |
| tate | jan | N/A | ATF-2018-0002-85192 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85192 |
| Edam | Suzanne | N/A | ATF-2018-0002-85193 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85193 |
| Smith | John | N/A | ATF-2018-0002-85194 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85194 |
| Jack | Lawrence | N/A | ATF-2018-0002-85195 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85195 |
| Hahn | Tony | N/A | ATF-2018-0002-85196 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85196 |
| McLeod | Connor | N/A | ATF-2018-0002-85197 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85197 |
| Gonzalez | Sara | N/A | ATF-2018-0002-85198 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85198 |
| Shackleford | Katie | N/A | ATF-2018-0002-85199 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85199 |
| Stevenson | John | N/A | ATF-2018-0002-8520 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8520 |
| Windom | Robert | N/A | ATF-2018-0002-85200 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85200 |
| Fleitas | Chris | N/A | ATF-2018-0002-85201 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85201 |
| Ralston | Farris | N/A | ATF-2018-0002-85202 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85202 |
| Sonderleiter | Joe | N/A | ATF-2018-0002-85203 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85203 |
| Reardon | James | N/A | ATF-2018-0002-85204 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85204 |
| Forkner | Kelsey | N/A | ATF-2018-0002-85205 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85205 |
| Haight | Linda | N/A | ATF-2018-0002-85206 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85206 |
| Storey | Rebecca | N/A | ATF-2018-0002-85207 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85207 |
| White | Charles | N/A | ATF-2018-0002-85208 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85208 |
| Fairweather | Carol | N/A | ATF-2018-0002-85209 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85209 |
| Randazzo | David | N/A | ATF-2018-0002-8521 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8521 |
| Boutt | Rosemary | N/A | ATF-2018-0002-85210 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85210 |
| Hibbard | Terri | N/A | ATF-2018-0002-85211 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85211 |
| McKibben | Kayla | N/A | ATF-2018-0002-85212 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85212 |
| Ward | Maureen | N/A | ATF-2018-0002-85213 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85213 |
| DeToma | Frank | N/A | ATF-2018-0002-85214 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85214 |
| Barr | Debra | N/A | ATF-2018-0002-85215 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85215 |
| Farrand | Beth | N/A | ATF-2018-0002-85216 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85216 |
| Allison | Deborah | N/A | ATF-2018-0002-85217 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85217 |
| Lewis | Ray | N/A | ATF-2018-0002-85218 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85218 |
| Woessner | Jennifer | N/A | ATF-2018-0002-85219 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85219 |
| Corder | William | N/A | ATF-2018-0002-8522 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8522 |
| Galloway | Mary Beth | N/A | ATF-2018-0002-85220 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85220 |
| Lybeck | Grace | N/A | ATF-2018-0002-85221 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85221 |
| Martyn | Derek | N/A | ATF-2018-0002-85222 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85222 |
| Peng | Rosemary | N/A | ATF-2018-0002-85223 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85223 |
| Hedlund | Sunshine | N/A | ATF-2018-0002-85224 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85224 |
| Lybeck | Grace | N/A | ATF-2018-0002-85225 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85225 |
| Deuel | Julia | N/A | ATF-2018-0002-85226 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85226 |
| Flores | Anthony | N/A | ATF-2018-0002-85227 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85227 |
| Salnick | Sue | N/A | ATF-2018-0002-85228 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85228 |
| Wesp | Lia | N/A | ATF-2018-0002-85229 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85229 |
| Huffman | Tommy | GOA | ATF-2018-0002-8523 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8523 |
| Haydel | Susan | N/A | ATF-2018-0002-85230 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85230 |
| Khamitov | Ruslan | N/A | ATF-2018-0002-85231 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85231 |
| Longo | Kaja | N/A | ATF-2018-0002-85232 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85232 |
| Elander | Ellie | N/A | ATF-2018-0002-85233 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85233 |
| Bell | Jeneva | N/A | ATF-2018-0002-85234 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85234 |
| Carter | Jasmine | N/A | ATF-2018-0002-85235 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85235 |
| Pittinger | Gabi | N/A | ATF-2018-0002-85236 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85236 |
| rossell | reid | N/A | ATF-2018-0002-85237 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85237 |
| C | C | N/A | ATF-2018-0002-85238 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85238 |

AR003812

| | | | | | | |
|---|---|---|---|---|---|---|
| Ali | Aya | N/A | ATF-2018-0002-85239 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85239 |
| Wencl | Michael | N/A | ATF-2018-0002-8524 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8524 |
| Gork | Janice | N/A | ATF-2018-0002-85240 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85240 |
| Borau | Nicole | N/A | ATF-2018-0002-85241 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85241 |
| Sieben | Ann | N/A | ATF-2018-0002-85242 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85242 |
| Winter | Nancy | N/A | ATF-2018-0002-85243 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85243 |
| Gaines | Gina | N/A | ATF-2018-0002-85244 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85244 |
| Reichley | Theresa | N/A | ATF-2018-0002-85245 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85245 |
| McGee | Gilda | N/A | ATF-2018-0002-85246 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85246 |
| Emerson | Lawrence | N/A | ATF-2018-0002-85247 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85247 |
| Fink | Emily | N/A | ATF-2018-0002-85248 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85248 |
| Mihail | Jeanne | N/A | ATF-2018-0002-85249 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85249 |
| Mashburn | Tyler | N/A | ATF-2018-0002-8525 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8525 |
| Lindsay | Mary | N/A | ATF-2018-0002-85250 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85250 |
| Renauld | Laura | N/A | ATF-2018-0002-85251 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85251 |
| Lahey | Michelle | N/A | ATF-2018-0002-85252 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85252 |
| K | Meghan | N/A | ATF-2018-0002-85253 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85253 |
| M | Hannah | N/A | ATF-2018-0002-85254 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85254 |
| Wessner | Margaret | N/A | ATF-2018-0002-85255 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85255 |
| Hickson | Jo | N/A | ATF-2018-0002-85256 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85256 |
| Riggs | Evan | N/A | ATF-2018-0002-85257 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85257 |
| Gruel | Curtis | N/A | ATF-2018-0002-85258 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85258 |
| Baldwin | Dianna | N/A | ATF-2018-0002-85259 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85259 |
| Snow | Sam | N/A | ATF-2018-0002-8526 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8526 |
| Monroe | Jennifer | N/A | ATF-2018-0002-85260 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85260 |
| MacNair | Nancy | N/A | ATF-2018-0002-85261 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85261 |
| Raives | Geoff | N/A | ATF-2018-0002-85262 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85262 |
| Geiser | angela | N/A | ATF-2018-0002-85263 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85263 |
| Hales | Ken | N/A | ATF-2018-0002-85264 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85264 |
| Burke | Maureen | N/A | ATF-2018-0002-85265 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85265 |
| Scharosch | Cathleen | N/A | ATF-2018-0002-85266 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85266 |
| Garber | Elizabeth | N/A | ATF-2018-0002-85267 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85267 |
| Paris | Jennifer | N/A | ATF-2018-0002-85268 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85268 |
| Campbell | Kay | N/A | ATF-2018-0002-85269 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85269 |
| Wells | Justin | N/A | ATF-2018-0002-8527 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8527 |
| Lindsay | Kathryn | N/A | ATF-2018-0002-85270 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85270 |
| Santana | Ida | N/A | ATF-2018-0002-85271 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85271 |
| Rimsza | Elizabeth | N/A | ATF-2018-0002-85272 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85272 |
| Agudelo | Mario | Mom's Demands Action | ATF-2018-0002-85273 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85273 |
| Tenenbaum | Michael | N/A | ATF-2018-0002-85274 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85274 |
| Donohue | Rebecca | N/A | ATF-2018-0002-85275 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85275 |
| Wesen | Hannah | N/A | ATF-2018-0002-85276 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85276 |
| Morris | Patricia | N/A | ATF-2018-0002-85277 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85277 |
| Fabian | Alicia | N/A | ATF-2018-0002-85278 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85278 |
| Swanson | Elizabeth | N/A | ATF-2018-0002-85279 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85279 |
| Rex | Darrin | N/A | ATF-2018-0002-8528 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8528 |
| Tinney | Susan | N/A | ATF-2018-0002-85280 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85280 |
| Barahona | Gabriel | N/A | ATF-2018-0002-85281 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85281 |
| Conlan | Joseph | N/A | ATF-2018-0002-85282 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85282 |
| Wells | Beverly | N/A | ATF-2018-0002-85283 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85283 |
| Mendoza | Catherine | N/A | ATF-2018-0002-85284 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85284 |

| Noble | Dotty | N/A | ATF-2018-0002-85285 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85285 |
|---|---|---|---|---|---|---|
| Raman | Kailash | N/A | ATF-2018-0002-85286 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85286 |
| Jones | Christopher | N/A | ATF-2018-0002-85287 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85287 |
| Price | Greg | N/A | ATF-2018-0002-85288 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85288 |
| Horst | Deborah | N/A | ATF-2018-0002-85289 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85289 |
| Baxter | Schuyler | N/A | ATF-2018-0002-8529 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8529 |
| Gruys | Gabrielle | N/A | ATF-2018-0002-85290 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85290 |
| Quai | Steve | N/A | ATF-2018-0002-85291 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85291 |
| Firkins | Michael | N/A | ATF-2018-0002-85292 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85292 |
| Bergstein | Michelle | N/A | ATF-2018-0002-85293 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85293 |
| Van Drie | Les | N/A | ATF-2018-0002-85294 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85294 |
| STCLAIR | DAVID | N/A | ATF-2018-0002-85295 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85295 |
| Laing | Suzanne | N/A | ATF-2018-0002-85296 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85296 |
| Sassenrath | Christine | N/A | ATF-2018-0002-85297 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85297 |
| Daly | Robert | N/A | ATF-2018-0002-85298 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85298 |
| Greenberg | Rachel | N/A | ATF-2018-0002-85299 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85299 |
| Fairbank | David | N/A | ATF-2018-0002-8530 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8530 |
| Lemy | Jammal | N/A | ATF-2018-0002-85300 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85300 |
| Simon | Kyrah | N/A | ATF-2018-0002-85301 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85301 |
| Brown | Patrick | N/A | ATF-2018-0002-85302 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85302 |
| CHARTERS | Lanene | N/A | ATF-2018-0002-85303 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85303 |
| Noel | Gail | N/A | ATF-2018-0002-85304 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85304 |
| Humphreys | Kevin | N/A | ATF-2018-0002-85305 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85305 |
| Hyder | Marie | N/A | ATF-2018-0002-85306 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85306 |
| Pearlman | Dorothy | N/A | ATF-2018-0002-85307 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85307 |
| Johnson | Pamela | N/A | ATF-2018-0002-85308 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85308 |
| Power | Jane | N/A | ATF-2018-0002-85309 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85309 |
| Snyder | Sharie | N/A | ATF-2018-0002-8531 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8531 |
| Webb | Randall | N/A | ATF-2018-0002-85310 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85310 |
| Crum | Terri | N/A | ATF-2018-0002-85311 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85311 |
| Mieth | Alyssa | N/A | ATF-2018-0002-85312 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85312 |
| Heflin | Laura | N/A | ATF-2018-0002-85313 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85313 |
| Crane | Gahl | N/A | ATF-2018-0002-85314 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85314 |
| Stipe | Carla | N/A | ATF-2018-0002-85315 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85315 |
| Anderson | Martha | N/A | ATF-2018-0002-85316 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85316 |
| Hutchinson | Anisha | N/A | ATF-2018-0002-85317 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85317 |
| Mark | Vincent | N/A | ATF-2018-0002-85318 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85318 |
| Anonymous | Jennifer | N/A | ATF-2018-0002-85319 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85319 |
| Moyer | Alex | N/A | ATF-2018-0002-8532 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8532 |
| Dumolt | Susan | N/A | ATF-2018-0002-85320 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85320 |
| Kochert | Allie | N/A | ATF-2018-0002-85321 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85321 |
| Moss | James | N/A | ATF-2018-0002-85322 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85322 |
| Thompson | Andy | N/A | ATF-2018-0002-85323 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85323 |
| Hale | Nancy | N/A | ATF-2018-0002-85324 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85324 |
| Mauk | Caryl | N/A | ATF-2018-0002-85325 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85325 |
| Lathrop | Allison | N/A | ATF-2018-0002-85326 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85326 |
| Citizen | Concerned | N/A | ATF-2018-0002-85327 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85327 |
| Drmpsey | Kristen | N/A | ATF-2018-0002-85328 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85328 |
| Schmidt | Kimberly | N/A | ATF-2018-0002-85329 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85329 |
| Graham | Kevin | N/A | ATF-2018-0002-8533 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8533 |
| Kolterman | Clara | N/A | ATF-2018-0002-85330 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85330 |
| snyder | valerie | N/A | ATF-2018-0002-85331 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85331 |

| Crosby | Megan | N/A | ATF-2018-0002-85332 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85332 |
| ERICKSON | KATHRYN | N/A | ATF-2018-0002-85333 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85333 |
| Nekora | S | N/A | ATF-2018-0002-85334 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85334 |
| Nagler | Patrick | N/A | ATF-2018-0002-85335 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85335 |
| Petrou | Laura | N/A | ATF-2018-0002-85336 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85336 |
| Grove | Donna | N/A | ATF-2018-0002-85337 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85337 |
| Green | Sara | N/A | ATF-2018-0002-85338 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85338 |
| Carter | Robert | N/A | ATF-2018-0002-85339 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85339 |
| Trout | Brandon | N/A | ATF-2018-0002-8534 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8534 |
| mathews-cieleszky | Barbara | N/A | ATF-2018-0002-85340 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85340 |
| anzaldo | marianne | N/A | ATF-2018-0002-85341 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85341 |
| Towne | Gary | N/A | ATF-2018-0002-85342 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85342 |
| Bull | Jennifer | N/A | ATF-2018-0002-85343 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85343 |
| Flaspohler | Molly | N/A | ATF-2018-0002-85344 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85344 |
| Poquette | Karen | N/A | ATF-2018-0002-85345 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85345 |
| Nichols | Lindsay | Giffords Law Center | ATF-2018-0002-85346 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85346 |
| Comer | John | N/A | ATF-2018-0002-85347 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85347 |
| Whiteside | Christopher | N/A | ATF-2018-0002-85348 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85348 |
| Morrisey | Michelle | N/A | ATF-2018-0002-85349 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85349 |
| McCaffrey | Peter | N/A | ATF-2018-0002-8535 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8535 |
| Wills | Debra | N/A | ATF-2018-0002-85350 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85350 |
| Broomfield | Sarah | N/A | ATF-2018-0002-85351 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85351 |
| Holmes | Kathryn | N/A | ATF-2018-0002-85352 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85352 |
| Ann | Elise | N/A | ATF-2018-0002-85353 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85353 |
| Lomazzo | Arline | N/A | ATF-2018-0002-85354 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85354 |
| Wynn | Ashley | N/A | ATF-2018-0002-85355 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85355 |
| Novak | Roberta | N/A | ATF-2018-0002-85356 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85356 |
| Korula | Thomas | N/A | ATF-2018-0002-85357 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85357 |
| Volk-Anderson | Virginia | N/A | ATF-2018-0002-85358 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85358 |
| Brisson | Norm | N/A | ATF-2018-0002-85359 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85359 |
| ORR | GARY L. | N/A | ATF-2018-0002-8536 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8536 |
| Krupkin | Michelle | N/A | ATF-2018-0002-85360 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85360 |
| Kavyo | Swami | N/A | ATF-2018-0002-85361 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85361 |
| Udstuen | Sarah | N/A | ATF-2018-0002-85362 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85362 |
| Collecchia | Geri | N/A | ATF-2018-0002-85363 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85363 |
| Anesta | Thomas | N/A | ATF-2018-0002-85364 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85364 |
| Ollendorf | Ellen | N/A | ATF-2018-0002-85365 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85365 |
| Urban | Carol | N/A | ATF-2018-0002-85366 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85366 |
| Stuetzer | Bradley | N/A | ATF-2018-0002-85367 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85367 |
| Arimborgo | Anna | N/A | ATF-2018-0002-85368 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85368 |
| Herpel | Alysha | N/A | ATF-2018-0002-85369 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85369 |
| Hawk | Lewis | N/A | ATF-2018-0002-8537 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8537 |
| Collier | Brett | N/A | ATF-2018-0002-85370 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85370 |
| Douglas | Kyle | N/A | ATF-2018-0002-85371 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85371 |
| Orebaugh | George | N/A | ATF-2018-0002-85372 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85372 |
| Edwards | Jd | N/A | ATF-2018-0002-85373 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85373 |
| Corner | Andrew | N/A | ATF-2018-0002-85374 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85374 |
| Blackadder | Neil | N/A | ATF-2018-0002-85375 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85375 |
| Meyer | Brian | N/A | ATF-2018-0002-85376 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85376 |
| Jowyk | Orest | N/A | ATF-2018-0002-85377 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85377 |
| Boyd | Crystal | N/A | ATF-2018-0002-85378 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85378 |
| Benoit | Carla | N/A | ATF-2018-0002-85379 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Olejniczak | Keith | N/A | ATF-2018-0002-8538 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8538 |
| Bales | Dorlan | Sunflower Community Action | ATF-2018-0002-85380 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85380 |
| Stauffer | Rachel | N/A | ATF-2018-0002-85381 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85381 |
| Wise | Anita | N/A | ATF-2018-0002-85382 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85382 |
| Nieves | Javier | N/A | ATF-2018-0002-85383 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85383 |
| Archambo | Jill | N/A | ATF-2018-0002-85384 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85384 |
| Marshall | Jennifer | N/A | ATF-2018-0002-85385 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85385 |
| Callahan | Michelle | N/A | ATF-2018-0002-85386 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85386 |
| Ducker | Renee | N/A | ATF-2018-0002-85387 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85387 |
| OGorman | Martha | self | ATF-2018-0002-85388 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85388 |
| Soper | Jennifer | N/A | ATF-2018-0002-85389 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85389 |
| Bright Jr | Erna | N/A | ATF-2018-0002-8539 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8539 |
| Ellis | Maryclaire | N/A | ATF-2018-0002-85390 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85390 |
| Bullock | Cheryl | N/A | ATF-2018-0002-85391 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85391 |
| Lomax | Catherine | N/A | ATF-2018-0002-85392 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85392 |
| Munson | Jane | N/A | ATF-2018-0002-85393 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85393 |
| Skubick | Suzanne | N/A | ATF-2018-0002-85394 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85394 |
| Eichler | Wanda | N/A | ATF-2018-0002-85395 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85395 |
| Weber | Fritz | N/A | ATF-2018-0002-85396 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85396 |
| Trachtenberg | Peter | N/A | ATF-2018-0002-85397 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85397 |
| Tamminga | Alison | N/A | ATF-2018-0002-85398 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85398 |
| Navin | Krista | N/A | ATF-2018-0002-85399 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85399 |
| Materic | Sasa | N/A | ATF-2018-0002-8540 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8540 |
| Meehan | Ellie | N/A | ATF-2018-0002-85400 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85400 |
| Clare | Patrick | N/A | ATF-2018-0002-85401 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85401 |
| Foerschler | Melissa | N/A | ATF-2018-0002-85402 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85402 |
| Grudzien | Lauren | N/A | ATF-2018-0002-85403 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85403 |
| Williams | Jamie | N/A | ATF-2018-0002-85404 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85404 |
| Cassingham | Charles | N/A | ATF-2018-0002-85405 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85405 |
| Scherf | Rachel | N/A | ATF-2018-0002-85406 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85406 |
| Burch | Barbara | N/A | ATF-2018-0002-85407 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85407 |
| Fernandez | Isabella | N/A | ATF-2018-0002-85408 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85408 |
| Scrivner | Riley | N/A | ATF-2018-0002-85409 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85409 |
| Lucus | Brandon | N/A | ATF-2018-0002-8541 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8541 |
| Schlick | Paula | N/A | ATF-2018-0002-85410 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85410 |
| Quilty | Tara | N/A | ATF-2018-0002-85411 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85411 |
| L | Ari | N/A | ATF-2018-0002-85412 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85412 |
| Wiseman | Natali | N/A | ATF-2018-0002-85413 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85413 |
| Frantz | Sarah | N/A | ATF-2018-0002-85414 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85414 |
| Kidwell | Karen | N/A | ATF-2018-0002-85415 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85415 |
| Rainsford | Blair | N/A | ATF-2018-0002-85416 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85416 |
| Shumway | Sarah | N/A | ATF-2018-0002-85417 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85417 |
| Kumi | Jess | N/A | ATF-2018-0002-85418 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85418 |
| Benoit | Marguerite | N/A | ATF-2018-0002-85419 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85419 |
| Ramirez | Javier | N/A | ATF-2018-0002-8542 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8542 |
| Lefebvre | Michelle | N/A | ATF-2018-0002-85420 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85420 |
| Boyher | Linda | N/A | ATF-2018-0002-85421 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85421 |
| Boyd | James | N/A | ATF-2018-0002-85422 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85422 |
| Dinneen | Meghan | N/A | ATF-2018-0002-85423 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85423 |
| Draeger | Tim | N/A | ATF-2018-0002-85424 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85424 |
| Heraeus | Heather | N/A | ATF-2018-0002-85425 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85425 |

| Marsh | William | N/A | ATF-2018-0002-85426 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85426 |
| Bender | Austin | N/A | ATF-2018-0002-85427 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85427 |
| Harden | Victoria | N/A | ATF-2018-0002-85428 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85428 |
| Goebel | Austin | N/A | ATF-2018-0002-85429 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85429 |
| berge | mike | N/A | ATF-2018-0002-8543 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8543 |
| Conway | Tegan | N/A | ATF-2018-0002-85430 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85430 |
| Di Russo | Donald | N/A | ATF-2018-0002-85431 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85431 |
| Gilbert | David | N/A | ATF-2018-0002-85432 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85432 |
| Walsh | Patrick | N/A | ATF-2018-0002-85433 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85433 |
| Faust | Judith | reti | ATF-2018-0002-85434 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85434 |
| MacGregor | Jacob | N/A | ATF-2018-0002-85435 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85435 |
| Dexter | Stephen | N/A | ATF-2018-0002-85436 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85436 |
| Arroyo | Raymond | N/A | ATF-2018-0002-85437 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85437 |
| Jaster | Laura | N/A | ATF-2018-0002-85438 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85438 |
| Christoffersen | Lori | N/A | ATF-2018-0002-85439 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85439 |
| Genualdi | Anthony | N/A | ATF-2018-0002-8544 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8544 |
| Meservey | Matt | N/A | ATF-2018-0002-85440 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85440 |
| Helf | Brian | N/A | ATF-2018-0002-85441 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85441 |
| Cook | Jason | N/A | ATF-2018-0002-85442 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85442 |
| Morrison | Sally | N/A | ATF-2018-0002-85443 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85443 |
| Fiala | Catherine | N/A | ATF-2018-0002-85444 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85444 |
| Day | Alice | N/A | ATF-2018-0002-85445 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85445 |
| McCaslin | Caitlin | N/A | ATF-2018-0002-85446 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85446 |
| Moore | Denise | N/A | ATF-2018-0002-85447 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85447 |
| Prybylo | David | N/A | ATF-2018-0002-85448 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85448 |
| Alesandrini | Jordan | N/A | ATF-2018-0002-85449 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85449 |
| Haller | Robert | N/A | ATF-2018-0002-8545 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8545 |
| O'Rourke | Patrick | N/A | ATF-2018-0002-85450 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85450 |
| Stone | Tim | N/A | ATF-2018-0002-85451 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85451 |
| Brown | I | N/A | ATF-2018-0002-85452 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85452 |
| Pappalardo | Glenn | N/A | ATF-2018-0002-85453 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85453 |
| Schwartz | Marge | N/A | ATF-2018-0002-85454 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85454 |
| Lee-O'Halloran | Patrick | N/A | ATF-2018-0002-85455 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85455 |
| webb | kathy | N/A | ATF-2018-0002-85456 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85456 |
| Hifo | Eden | N/A | ATF-2018-0002-85457 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85457 |
| Jacobs | Alice | N/A | ATF-2018-0002-85458 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85458 |
| Ruhland | Michael | N/A | ATF-2018-0002-85459 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85459 |
| Hill | George | N/A | ATF-2018-0002-8546 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8546 |
| Steiner | Vicki | N/A | ATF-2018-0002-85460 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85460 |
| Estill | Josephine | N/A | ATF-2018-0002-85461 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85461 |
| Patton | Karen | N/A | ATF-2018-0002-85462 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85462 |
| Terry | Ray | N/A | ATF-2018-0002-85463 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85463 |
| Mc Millan | Odette | N/A | ATF-2018-0002-85464 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85464 |
| Drake | Shanna | N/A | ATF-2018-0002-85465 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85465 |
| Kaiser | Kathy | N/A | ATF-2018-0002-85466 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85466 |
| Sieck | Dean | N/A | ATF-2018-0002-85467 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85467 |
| Epstein | Rachel | N/A | ATF-2018-0002-85468 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85468 |
| cutright | june | N/A | ATF-2018-0002-85469 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85469 |
| Harris | Ryan | N/A | ATF-2018-0002-8547 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8547 |
| bell | jonathan | N/A | ATF-2018-0002-85470 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85470 |
| Maltz | Harriet | N/A | ATF-2018-0002-85471 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85471 |
| Brunks | Jan | N/A | ATF-2018-0002-85472 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Anderson | Molly | N/A | ATF-2018-0002-85473 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85473 |
| Mathiasen | Lisa | N/A | ATF-2018-0002-85474 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85474 |
| Mikulin | Cynthia | N/A | ATF-2018-0002-85475 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85475 |
| Schneider | Serge | N/A | ATF-2018-0002-85476 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85476 |
| Ervin | Lorre | N/A | ATF-2018-0002-85477 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85477 |
| Smith | Carolyn | N/A | ATF-2018-0002-85478 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85478 |
| Bode | Reid | N/A | ATF-2018-0002-85479 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85479 |
| Patterson | Christopher | N/A | ATF-2018-0002-8548 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8548 |
| Waldsmith | Fred | N/A | ATF-2018-0002-85480 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85480 |
| Shay | Lance | N/A | ATF-2018-0002-85481 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85481 |
| Morgan | Michael | Bad Dog Arts | ATF-2018-0002-85482 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85482 |
| Brok | Chinda | N/A | ATF-2018-0002-85483 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85483 |
| Robertson | John | N/A | ATF-2018-0002-85484 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85484 |
| Lowell | Joy | N/A | ATF-2018-0002-85485 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85485 |
| McReynolds | Cynthia | N/A | ATF-2018-0002-85486 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85486 |
| Bassett | Sue | N/A | ATF-2018-0002-85487 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85487 |
| Arajo | Monique | N/A | ATF-2018-0002-85488 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85488 |
| Coven | Jacquelyn | N/A | ATF-2018-0002-85489 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85489 |
| Stearns | Stan | N/A | ATF-2018-0002-8549 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8549 |
| Rose | Reginald | N/A | ATF-2018-0002-85490 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85490 |
| Goodman | Jennifer | N/A | ATF-2018-0002-85491 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85491 |
| Kaczerski | Wendy | N/A | ATF-2018-0002-85492 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85492 |
| Maciocia | Paola | N/A | ATF-2018-0002-85493 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85493 |
| Sohn | Monica | N/A | ATF-2018-0002-85494 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85494 |
| Van Houten | Nicole | N/A | ATF-2018-0002-85495 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85495 |
| Anonymous | Leah | N/A | ATF-2018-0002-85496 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85496 |
| Fuchs | Harrison | N/A | ATF-2018-0002-85497 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85497 |
| Kennedy | Rev. R. | N/A | ATF-2018-0002-85498 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85498 |
| Furst | Gwen | N/A | ATF-2018-0002-85499 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85499 |
| Kelble | Devon | N/A | ATF-2018-0002-8550 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8550 |
| Woolsey | Stephanie | N/A | ATF-2018-0002-85500 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85500 |
| Khambholja | Ann | N/A | ATF-2018-0002-85501 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85501 |
| Lazzario | Ned | N/A | ATF-2018-0002-85502 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85502 |
| Leary | Sean | N/A | ATF-2018-0002-85503 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85503 |
| Leonhardt | Marcia | N/A | ATF-2018-0002-85504 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85504 |
| Carpenter | Kathryn | | 0 ATF-2018-0002-85505 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85505 |
| Morton | Devan | N/A | ATF-2018-0002-85506 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85506 |
| Boyle | Jennifer | N/A | ATF-2018-0002-85507 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85507 |
| Schering | Leah | N/A | ATF-2018-0002-85508 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85508 |
| De Ridder | Mary | N/A | ATF-2018-0002-85509 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85509 |
| Walker | Robert | N/A | ATF-2018-0002-8551 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8551 |
| Sinton | Laura | N/A | ATF-2018-0002-85510 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85510 |
| Welch | Deb | N/A | ATF-2018-0002-85511 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85511 |
| Shoroff | Srilatha | N/A | ATF-2018-0002-85512 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85512 |
| Liebgott | Alethea | N/A | ATF-2018-0002-85513 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85513 |
| Riportella | Lindsay | N/A | ATF-2018-0002-85514 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85514 |
| Whitaker | Cheryl | N/A | ATF-2018-0002-85515 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85515 |
| Curtin | Kristi | N/A | ATF-2018-0002-85516 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85516 |
| Johnston | David | N/A | ATF-2018-0002-85517 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85517 |
| King | Neil | self-employed | ATF-2018-0002-85518 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85518 |
| R | Candice | N/A | ATF-2018-0002-85519 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85519 |
| Rife | Jon | N/A | ATF-2018-0002-8552 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bainbridge | Cheryl | N/A | ATF-2018-0002-85520 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85520 |
| Murphy | David | N/A | ATF-2018-0002-85521 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85521 |
| Morris | Chris | N/A | ATF-2018-0002-85522 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85522 |
| Jones | Thomas | N/A | ATF-2018-0002-85523 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85523 |
| Bray | Ashley | N/A | ATF-2018-0002-85524 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85524 |
| Howe | Benjamin | N/A | ATF-2018-0002-85525 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85525 |
| Macchia | Tom | N/A | ATF-2018-0002-85526 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85526 |
| Ipsaro | Jonathan | N/A | ATF-2018-0002-85527 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85527 |
| Farnsworth | Christine | N/A | ATF-2018-0002-85528 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85528 |
| Alizadeh | Lisa | N/A | ATF-2018-0002-85529 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85529 |
| Warren | Christopher | N/A | ATF-2018-0002-8553 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8553 |
| Farmer | Janellen | N/A | ATF-2018-0002-85530 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85530 |
| Nelson | Stephanie | N/A | ATF-2018-0002-85531 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85531 |
| Duffy | Mary | N/A | ATF-2018-0002-85532 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85532 |
| Cooper | Coop | N/A | ATF-2018-0002-85533 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85533 |
| Winters | Stacy | N/A | ATF-2018-0002-85534 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85534 |
| Baloyra | Patricia | N/A | ATF-2018-0002-85535 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85535 |
| sasner | casey | N/A | ATF-2018-0002-85536 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85536 |
| Kimel | Susan | N/A | ATF-2018-0002-85537 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85537 |
| Essex | Kyle | N/A | ATF-2018-0002-85538 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85538 |
| Boltax | Jon | N/A | ATF-2018-0002-85539 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85539 |
| Settlemeyer | William | N/A | ATF-2018-0002-8554 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8554 |
| Bradford | Aaron | N/A | ATF-2018-0002-85540 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85540 |
| Dodd | Donna | N/A | ATF-2018-0002-85541 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85541 |
| Wolk | Lindsay | N/A | ATF-2018-0002-85542 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85542 |
| Rettig | Patricia | N/A | ATF-2018-0002-85543 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85543 |
| Liu | Leonard | N/A | ATF-2018-0002-85544 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85544 |
| Ashworth | Kathleen | N/A | ATF-2018-0002-85545 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85545 |
| Montero | Amy | N/A | ATF-2018-0002-85546 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85546 |
| Anonymous | Mariya | N/A | ATF-2018-0002-85547 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85547 |
| Gandy | Troy | N/A | ATF-2018-0002-85548 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85548 |
| Stout | Kathryn | N/A | ATF-2018-0002-85549 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85549 |
| Stewart | Chris | N/A | ATF-2018-0002-8555 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8555 |
| B | Philip | N/A | ATF-2018-0002-85550 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85550 |
| Kube | Sara | N/A | ATF-2018-0002-85551 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85551 |
| Gibellan | Susan | N/A | ATF-2018-0002-85552 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85552 |
| Belina | Emily | N/A | ATF-2018-0002-85553 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85553 |
| Cornwell | Logan | N/A | ATF-2018-0002-85554 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85554 |
| Nazimowitz | Adam | N/A | ATF-2018-0002-85555 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85555 |
| Cooper | Isabel | N/A | ATF-2018-0002-85556 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85556 |
| Annoni | Pat | N/A | ATF-2018-0002-85557 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85557 |
| WENGROVER | SALLY | N/A | ATF-2018-0002-85558 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85558 |
| Fischer | Quentin | N/A | ATF-2018-0002-85559 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85559 |
| Bruce | Weight | N/A | ATF-2018-0002-8556 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8556 |
| Hazel | Brad | N/A | ATF-2018-0002-85560 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85560 |
| JOHNSON | JEFFREY | N/A | ATF-2018-0002-85561 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85561 |
| Miszewicz | Charles | N/A | ATF-2018-0002-85562 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85562 |
| Olakowski | Linda | N/A | ATF-2018-0002-85563 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85563 |
| Simmons | Madilyn | N/A | ATF-2018-0002-85564 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85564 |
| Shukla | Udayan | N/A | ATF-2018-0002-85565 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85565 |
| Suttkus | Wayne | N/A | ATF-2018-0002-85566 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85566 |
| Valk | James | N/A | ATF-2018-0002-85567 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Love | Craig | N/A | ATF-2018-0002-85568 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85568 |
| Mcdonald | Julie | N/A | ATF-2018-0002-85569 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85569 |
| Smith | Billy | Gunowners.org | ATF-2018-0002-8557 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8557 |
| Menzer | Melinda | N/A | ATF-2018-0002-85570 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85570 |
| E | Niki | N/A | ATF-2018-0002-85571 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85571 |
| Persky | William | N/A | ATF-2018-0002-85572 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85572 |
| Sposa | Lauren | N/A | ATF-2018-0002-85573 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85573 |
| Rupert | Barbara Rupert | N/A | ATF-2018-0002-85574 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85574 |
| Bontrager | Grace | N/A | ATF-2018-0002-85575 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85575 |
| Bridgewater | Cheryl | N/A | ATF-2018-0002-85576 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85576 |
| Joan | Becker | N/A | ATF-2018-0002-85577 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85577 |
| Swanson | Carol | N/A | ATF-2018-0002-85578 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85578 |
| Pasley | K | N/A | ATF-2018-0002-85579 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85579 |
| PONCE | AJ | N/A | ATF-2018-0002-8558 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8558 |
| Mills | Andrea | N/A | ATF-2018-0002-85580 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85580 |
| Marchino | Nathalie | N/A | ATF-2018-0002-85581 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85581 |
| Guzman | Crystal | N/A | ATF-2018-0002-85582 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85582 |
| Miller | Leslie | N/A | ATF-2018-0002-85583 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85583 |
| Thaler | Erin | N/A | ATF-2018-0002-85584 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85584 |
| Denman | Matt | N/A | ATF-2018-0002-85585 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85585 |
| Ferolano | Elizabeth | N/A | ATF-2018-0002-85586 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85586 |
| Scott | Mary | N/A | ATF-2018-0002-85587 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85587 |
| Rubin | Joanne | iPsych NY | ATF-2018-0002-85588 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85588 |
| Perez | Carla | N/A | ATF-2018-0002-85589 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85589 |
| Farnham | Keith | N/A | ATF-2018-0002-8559 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8559 |
| Weikel-Sandstrom | Amethy | N/A | ATF-2018-0002-85590 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85590 |
| Singh | Seema | N/A | ATF-2018-0002-85591 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85591 |
| Brown | Skylar | N/A | ATF-2018-0002-85592 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85592 |
| Huey | Jane | N/A | ATF-2018-0002-85593 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85593 |
| Frederick | Joshua | N/A | ATF-2018-0002-85594 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85594 |
| Bruder | Marty | N/A | ATF-2018-0002-85595 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85595 |
| Coleman | Cindy | N/A | ATF-2018-0002-85596 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85596 |
| Bouw | Benjamin | N/A | ATF-2018-0002-85597 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85597 |
| Caro | Joan | N/A | ATF-2018-0002-85598 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85598 |
| Mender | Judith | N/A | ATF-2018-0002-85599 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85599 |
| Zimmerman | Peter | N/A | ATF-2018-0002-8560 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8560 |
| Kemmerer | Carol | N/A | ATF-2018-0002-85600 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85600 |
| Balk | Martin | N/A | ATF-2018-0002-85601 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85601 |
| Mollerus | Judith | N/A | ATF-2018-0002-85602 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85602 |
| Keyte | Anna | N/A | ATF-2018-0002-85603 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85603 |
| Hudson | Lee | N/A | ATF-2018-0002-85604 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85604 |
| Mickey | William | N/A | ATF-2018-0002-85605 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85605 |
| Rodriguez | Emalee | N/A | ATF-2018-0002-85606 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85606 |
| Sumsion | Ali | N/A | ATF-2018-0002-85607 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85607 |
| Lewis | Luke | N/A | ATF-2018-0002-85608 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85608 |
| murphy | john | N/A | ATF-2018-0002-85609 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85609 |
| York | Phillip | N/A | ATF-2018-0002-8561 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8561 |
| Bray | Erin | N/A | ATF-2018-0002-85610 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85610 |
| Ouradnik | Toni | N/A | ATF-2018-0002-85611 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85611 |
| Dillman | Erika | N/A | ATF-2018-0002-85612 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85612 |
| Maloy | Richard | N/A | ATF-2018-0002-85613 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85613 |
| bennett | vinona | N/A | ATF-2018-0002-85614 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85614 |

| Langdorf | Mark | N/A | ATF-2018-0002-85615 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85615 |
| Elmo | Francesca | N/A | ATF-2018-0002-85616 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85616 |
| Lloyd | Jill | N/A | ATF-2018-0002-85617 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85617 |
| Busch | Kristen | N/A | ATF-2018-0002-85618 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85618 |
| TeStrake | Carolyn | N/A | ATF-2018-0002-85619 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85619 |
| Reed | Mike | N/A | ATF-2018-0002-8562 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8562 |
| Mueller | Brenda | N/A | ATF-2018-0002-85620 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85620 |
| Phelps | Karen | N/A | ATF-2018-0002-85621 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85621 |
| Wrenn | Elizabeth | N/A | ATF-2018-0002-85622 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85622 |
| Alvarez | Alexandra | N/A | ATF-2018-0002-85623 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85623 |
| Fleming | Suzanne Watson | N/A | ATF-2018-0002-85624 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85624 |
| Erickson | Dana | N/A | ATF-2018-0002-85625 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85625 |
| Gale | Yorke | N/A | ATF-2018-0002-85626 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85626 |
| Drewa | Nicholas | N/A | ATF-2018-0002-85627 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85627 |
| Buche | Susan | N/A | ATF-2018-0002-85628 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85628 |
| Anonymous | Amanda | N/A | ATF-2018-0002-85629 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85629 |
| DeWine | Michael | N/A | ATF-2018-0002-8563 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8563 |
| Haskins | Jeanne | N/A | ATF-2018-0002-85630 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85630 |
| Foglio | Heather | N/A | ATF-2018-0002-85631 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85631 |
| Crispi | Diana | N/A | ATF-2018-0002-85632 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85632 |
| Anonymous | Monica | N/A | ATF-2018-0002-85633 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85633 |
| Maryellen | Baker | N/A | ATF-2018-0002-85634 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85634 |
| McDonald | Stephen | N/A | ATF-2018-0002-85635 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85635 |
| Schnyderite | Sarah | N/A | ATF-2018-0002-85636 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85636 |
| Anastasia | Karen | N/A | ATF-2018-0002-85637 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85637 |
| Wagner | Jacob | N/A | ATF-2018-0002-85638 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85638 |
| Fisher | Tara | N/A | ATF-2018-0002-85639 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85639 |
| Walck | John | N/A | ATF-2018-0002-8564 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8564 |
| Berithova | Nina | N/A | ATF-2018-0002-85640 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85640 |
| Frank | Caroline | N/A | ATF-2018-0002-85641 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85641 |
| Canada II | Riley | N/A | ATF-2018-0002-85642 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85642 |
| Stapleton | Michele | N/A | ATF-2018-0002-85643 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85643 |
| Morales | Khanh | N/A | ATF-2018-0002-85644 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85644 |
| Wallis | Grace | N/A | ATF-2018-0002-85645 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85645 |
| Dexter | Ellen | N/A | ATF-2018-0002-85646 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85646 |
| McDowell | Shannon | N/A | ATF-2018-0002-85647 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85647 |
| DeMarco | Lu | N/A | ATF-2018-0002-85648 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85648 |
| Magiera | Cheryl | N/A | ATF-2018-0002-85649 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85649 |
| Bird | Rodger | N/A | ATF-2018-0002-8565 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8565 |
| Fidel | Caro | N/A | ATF-2018-0002-85650 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85650 |
| Mintz | Kristen | N/A | ATF-2018-0002-85651 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85651 |
| Randles | James | N/A | ATF-2018-0002-85652 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85652 |
| Hill | Ann Michelle | N/A | ATF-2018-0002-85653 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85653 |
| van Ammers | Marnix | N/A | ATF-2018-0002-85654 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85654 |
| Hampton | Mary | N/A | ATF-2018-0002-85655 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85655 |
| Norton | Elia | N/A | ATF-2018-0002-85656 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85656 |
| Galvin | Amy | N/A | ATF-2018-0002-85657 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85657 |
| McCann | Kristen | N/A | ATF-2018-0002-85658 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85658 |
| Carney | Laura | N/A | ATF-2018-0002-85659 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85659 |
| wisher | stephen | N/A | ATF-2018-0002-8566 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8566 |
| Weidner | Terry | N/A | ATF-2018-0002-85660 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85660 |
| Geiger | Laura | N/A | ATF-2018-0002-85661 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85661 |

| Ktsanes | Jasett | N/A | ATF-2018-0002-85662 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85662 |
|---|---|---|---|---|---|---|
| Py | Jody | N/A | ATF-2018-0002-85663 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85663 |
| Riccetti | Vittorio | N/A | ATF-2018-0002-85664 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85664 |
| Eddy | Luke | N/A | ATF-2018-0002-85665 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85665 |
| Leder | Norri | N/A | ATF-2018-0002-85666 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85666 |
| Steinbach | Fred | N/A | ATF-2018-0002-85667 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85667 |
| Bodner | Renata | N/A | ATF-2018-0002-85668 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85668 |
| Peterson | Mary | N/A | ATF-2018-0002-85669 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85669 |
| Mehozonek | Chuck | N/A | ATF-2018-0002-8567 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8567 |
| Miller | Charles | N/A | ATF-2018-0002-85670 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85670 |
| Chapman | Teresa | N/A | ATF-2018-0002-85671 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85671 |
| Vincent | Adam | N/A | ATF-2018-0002-85672 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85672 |
| Loper | Matthew | N/A | ATF-2018-0002-85673 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85673 |
| Anonymous | Candace | N/A | ATF-2018-0002-85674 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85674 |
| margolies | marc | N/A | ATF-2018-0002-85675 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85675 |
| MAYS | LAURA | N/A | ATF-2018-0002-85676 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85676 |
| Macdonald | Kara | N/A | ATF-2018-0002-85677 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85677 |
| Brand | Jessica | N/A | ATF-2018-0002-85678 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85678 |
| Frenya | Patty | N/A | ATF-2018-0002-85679 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85679 |
| Salvatore | Michael | N/A | ATF-2018-0002-8568 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8568 |
| Rosenthal | Dorothy | N/A | ATF-2018-0002-85680 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85680 |
| DeCoster | Maryellen | N/A | ATF-2018-0002-85681 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85681 |
| Popp | Emily | N/A | ATF-2018-0002-85682 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85682 |
| Tilton | Kate Baker | N/A | ATF-2018-0002-85683 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85683 |
| Steinbock | Miriam | N/A | ATF-2018-0002-85684 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85684 |
| Barnes | Samantha | N/A | ATF-2018-0002-85685 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85685 |
| Smith | James | N/A | ATF-2018-0002-85686 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85686 |
| George | Jeannette | N/A | ATF-2018-0002-85687 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85687 |
| Moyer | Michael | N/A | ATF-2018-0002-85688 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85688 |
| Lambert | Julie | N/A | ATF-2018-0002-85689 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85689 |
| Roycroft | Sean | N/A | ATF-2018-0002-8569 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8569 |
| Tate | LInda | N/A | ATF-2018-0002-85690 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85690 |
| Simon | Helen | N/A | ATF-2018-0002-85691 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85691 |
| Boyd | Gayle | N/A | ATF-2018-0002-85692 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85692 |
| Kemp | Jim | N/A | ATF-2018-0002-85693 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85693 |
| Weinstein | Carol | N/A | ATF-2018-0002-85694 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85694 |
| Ramsay | Lauren | N/A | ATF-2018-0002-85695 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85695 |
| Gottlieb-Nemo | Isabel | N/A | ATF-2018-0002-85696 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85696 |
| Morrison | Kate | N/A | ATF-2018-0002-85697 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85697 |
| RADTKE | PENNY | N/A | ATF-2018-0002-85698 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85698 |
| Miller | Lynn | N/A | ATF-2018-0002-85699 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85699 |
| Terrell | Joseph | N/A | ATF-2018-0002-8570 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8570 |
| Skufca | Steve | N/A | ATF-2018-0002-85700 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85700 |
| doyon | nancy | N/A | ATF-2018-0002-85701 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85701 |
| Halbrook | Sherry | N/A | ATF-2018-0002-85702 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85702 |
| tsionskiy | maksim | N/A | ATF-2018-0002-85703 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85703 |
| White | Stacey | N/A | ATF-2018-0002-85704 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85704 |
| Reese | Susan | N/A | ATF-2018-0002-85705 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85705 |
| Theophilus | Linda | N/A | ATF-2018-0002-85706 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85706 |
| ball | kathleen | N/A | ATF-2018-0002-85707 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85707 |
| Martin | Heidi | N/A | ATF-2018-0002-85708 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85708 |
| Mittiga | Heidi | N/A | ATF-2018-0002-85709 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85709 |

| Evans | Robert | N/A | ATF-2018-0002-8571 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8571 |
| Schmidt | Elisa | N/A | ATF-2018-0002-85710 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85710 |
| Karlin | Andrew | N/A | ATF-2018-0002-85711 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85711 |
| Amann | Anne | N/A | ATF-2018-0002-85712 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85712 |
| C. | Jessica | N/A | ATF-2018-0002-85713 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85713 |
| Bohline | Jan | N/A | ATF-2018-0002-85714 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85714 |
| McLean | Brooke | N/A | ATF-2018-0002-85715 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85715 |
| Heylmun | Robert | N/A | ATF-2018-0002-85716 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85716 |
| Chasteen | Frederick | N/A | ATF-2018-0002-85717 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85717 |
| Lazzareschi | Jane | N/A | ATF-2018-0002-85718 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85718 |
| M | Abigail | N/A | ATF-2018-0002-85719 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85719 |
| Kettelhut | Wayne | N/A | ATF-2018-0002-8572 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8572 |
| Crown | Deborah | N/A | ATF-2018-0002-85720 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85720 |
| Lockwood | Kevin | N/A | ATF-2018-0002-85721 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85721 |
| Hall | Robert | N/A | ATF-2018-0002-85722 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85722 |
| Behm | Megan | N/A | ATF-2018-0002-85723 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85723 |
| Trott | Marjory | Marjory Trott | ATF-2018-0002-85724 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85724 |
| Scherfenberg | Craig | N/A | ATF-2018-0002-85725 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85725 |
| Rauch | Ann | N/A | ATF-2018-0002-85726 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85726 |
| Jacobs | Joey | N/A | ATF-2018-0002-85727 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85727 |
| Michaud | Tery | N/A | ATF-2018-0002-85728 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85728 |
| Marianetti | Gina | N/A | ATF-2018-0002-85729 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85729 |
| Stryker | Andrew | N/A | ATF-2018-0002-8573 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8573 |
| Gaewski | Rachel | N/A | ATF-2018-0002-85730 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85730 |
| Hartnett | Jean | N/A | ATF-2018-0002-85731 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85731 |
| Thomas | Haley | N/A | ATF-2018-0002-85732 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85732 |
| Krzewinski | Robert | N/A | ATF-2018-0002-85733 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85733 |
| Orsborn Hernandez | Lisa | N/A | ATF-2018-0002-85734 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85734 |
| Billings | Kay | N/A | ATF-2018-0002-85735 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85735 |
| Belli | Erika | N/A | ATF-2018-0002-85736 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85736 |
| Perry | Constance | N/A | ATF-2018-0002-85737 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85737 |
| Varon | Joseph M. | N/A | ATF-2018-0002-85738 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85738 |
| Everson | Kathleen | N/A | ATF-2018-0002-85739 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85739 |
| Greenberg | Todd | N/A | ATF-2018-0002-8574 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8574 |
| Torrence | Wendy | N/A | ATF-2018-0002-85740 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85740 |
| Krefting | Denise | N/A | ATF-2018-0002-85741 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85741 |
| Turner | Andrew | N/A | ATF-2018-0002-85742 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85742 |
| Lancaster | Danielle | N/A | ATF-2018-0002-85743 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85743 |
| Friedman | Ann | N/A | ATF-2018-0002-85744 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85744 |
| Cooper | Susan | N/A | ATF-2018-0002-85745 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85745 |
| Lucas | Christine | N/A | ATF-2018-0002-85746 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85746 |
| Carter | Margaret | N/A | ATF-2018-0002-85747 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85747 |
| Coffman | George | N/A | ATF-2018-0002-85748 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85748 |
| Donnelly | Erin | N/A | ATF-2018-0002-85749 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85749 |
| COBB | CHARLES | N/A | ATF-2018-0002-8575 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8575 |
| Bergman | Jennifer | N/A | ATF-2018-0002-85750 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85750 |
| Jones | Laura | N/A | ATF-2018-0002-85751 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85751 |
| Emerson | Judy | N/A | ATF-2018-0002-85752 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85752 |
| chauvette | peter | N/A | ATF-2018-0002-85753 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85753 |
| Horvath | Mike | N/A | ATF-2018-0002-85754 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85754 |
| Lamstein | Sarah | N/A | ATF-2018-0002-85755 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85755 |
| Jakischa | Jonathan | N/A | ATF-2018-0002-85756 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85756 |

| Duffie-Evans | Laura | N/A | ATF-2018-0002-85757 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85757 |
|---|---|---|---|---|---|---|
| Jackson | Will | N/A | ATF-2018-0002-85758 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85758 |
| Gordon | Mary | N/A | ATF-2018-0002-85759 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85759 |
| Draxler | Lawrence | N/A | ATF-2018-0002-8576 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8576 |
| Micklos | Christina | N/A | ATF-2018-0002-85760 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85760 |
| Fucillo | Jaimie | N/A | ATF-2018-0002-85761 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85761 |
| Brin | Matthew | N/A | ATF-2018-0002-85762 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85762 |
| Mavor | Susan | N/A | ATF-2018-0002-85763 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85763 |
| Jacob | Elizabeth | N/A | ATF-2018-0002-85764 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85764 |
| Maruyama | Susan | N/A | ATF-2018-0002-85765 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85765 |
| Jackson | Rick | N/A | ATF-2018-0002-85766 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85766 |
| costantino | roselyn | N/A | ATF-2018-0002-85767 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85767 |
| Gillette | Eileen | N/A | ATF-2018-0002-85768 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85768 |
| Broberg | Pamela | N/A | ATF-2018-0002-85769 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85769 |
| Lambrecht | Scott | N/A | ATF-2018-0002-8577 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8577 |
| Iwanyk | Janis | N/A | ATF-2018-0002-85770 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85770 |
| Leff | Lizzy | N/A | ATF-2018-0002-85771 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85771 |
| Kultgen | Aline and John | N/A | ATF-2018-0002-85772 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85772 |
| Lawlor | Cassie | N/A | ATF-2018-0002-85773 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85773 |
| Morgan | Michael | N/A | ATF-2018-0002-85774 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85774 |
| Cummings | Leslie | N/A | ATF-2018-0002-85775 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85775 |
| Rouse | Jill | N/A | ATF-2018-0002-85776 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85776 |
| Mansholt | Paula | N/A | ATF-2018-0002-85777 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85777 |
| McDuffie | Anne | N/A | ATF-2018-0002-85778 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85778 |
| Werner | Peggy | N/A | ATF-2018-0002-85779 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85779 |
| perry | ken | N/A | ATF-2018-0002-8578 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8578 |
| McGuire | Lisa | N/A | ATF-2018-0002-85780 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85780 |
| Crisman | Meredy | N/A | ATF-2018-0002-85781 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85781 |
| Ellison | Katherine | N/A | ATF-2018-0002-85782 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85782 |
| Turkyilmaz | Jennifer | N/A | ATF-2018-0002-85783 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85783 |
| DeNegre | Ashley | N/A | ATF-2018-0002-85784 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85784 |
| McEwen | Barbara | N/A | ATF-2018-0002-85785 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85785 |
| McNeill | Jon | N/A | ATF-2018-0002-85786 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85786 |
| Gray | Amelia | N/A | ATF-2018-0002-85787 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85787 |
| Meekins | Leigh | N/A | ATF-2018-0002-85788 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85788 |
| Gupta | Rena | N/A | ATF-2018-0002-85789 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85789 |
| TETTERIS | CHRIS | N/A | ATF-2018-0002-8579 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8579 |
| Poppe | Donnal | N/A | ATF-2018-0002-85790 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85790 |
| Breny | Karen | N/A | ATF-2018-0002-85791 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85791 |
| Sullivan | Jackie | N/A | ATF-2018-0002-85792 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85792 |
| Collins | Kate | N/A | ATF-2018-0002-85793 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85793 |
| Maxwell | Steve | N/A | ATF-2018-0002-85794 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85794 |
| Johnson | Pearl | N/A | ATF-2018-0002-85795 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85795 |
| Brill | Dr. Janet | N/A | ATF-2018-0002-85796 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85796 |
| Kaplan | Marilyn | N/A | ATF-2018-0002-85797 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85797 |
| Sobel | Donna | N/A | ATF-2018-0002-85798 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85798 |
| Mariani | Evan | N/A | ATF-2018-0002-85799 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85799 |
| Snyder | Stephen | N/A | ATF-2018-0002-8580 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8580 |
| Burack | Susan | N/A | ATF-2018-0002-85800 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85800 |
| Stoloff | James | N/A | ATF-2018-0002-85801 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85801 |
| Marks | Susan | N/A | ATF-2018-0002-85802 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85802 |
| Encell | Arlene | N/A | ATF-2018-0002-85803 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Blank | Emily | N/A | ATF-2018-0002-85804 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85804 |
| Schwartz | Michael | N/A | ATF-2018-0002-85805 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85805 |
| Adam | Nancy | N/A | ATF-2018-0002-85806 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85806 |
| Herrera-Ross | skylar | N/A | ATF-2018-0002-85807 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85807 |
| Anaas | Kelley | N/A | ATF-2018-0002-85808 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85808 |
| Cruz | Beverly | N/A | ATF-2018-0002-85809 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85809 |
| McKinney | Rob | N/A | ATF-2018-0002-8581 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8581 |
| Wells Famula | Roberta | N/A | ATF-2018-0002-85810 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85810 |
| Dembo | Wendy | N/A | ATF-2018-0002-85811 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85811 |
| Campoy-Cubillo | Adolfo | N/A | ATF-2018-0002-85812 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85812 |
| Roddie | Barbara | N/A | ATF-2018-0002-85813 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85813 |
| Delmue | Brianna | N/A | ATF-2018-0002-85814 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85814 |
| Smylie | Helen | N/A | ATF-2018-0002-85815 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85815 |
| Solomon | Faye | N/A | ATF-2018-0002-85816 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85816 |
| Miller | Ashley | N/A | ATF-2018-0002-85817 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85817 |
| Ward | Mark | N/A | ATF-2018-0002-85818 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85818 |
| Telecky | Amanda | N/A | ATF-2018-0002-85819 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85819 |
| Bleiberg | Edward | N/A | ATF-2018-0002-8582 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8582 |
| Felt | Theresa | N/A | ATF-2018-0002-85820 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85820 |
| WINCHESTER | Patricia | N/A | ATF-2018-0002-85821 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85821 |
| Droomer | Tracylee | N/A | ATF-2018-0002-85822 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85822 |
| Richardson | Marla | N/A | ATF-2018-0002-85823 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85823 |
| LaFarnara | Sandra | N/A | ATF-2018-0002-85824 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85824 |
| Pancione | Stephanie | N/A | ATF-2018-0002-85825 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85825 |
| Parsick | David | N/A | ATF-2018-0002-85826 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85826 |
| Berger | Rory | N/A | ATF-2018-0002-85827 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85827 |
| Grice | Julie | N/A | ATF-2018-0002-85828 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85828 |
| Givens | Nancy | N/A | ATF-2018-0002-85829 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85829 |
| Fussell | Jerry | N/A | ATF-2018-0002-8583 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8583 |
| Marten | Beth | N/A | ATF-2018-0002-85830 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85830 |
| Blazier | Thomas | N/A | ATF-2018-0002-85831 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85831 |
| Hazelton | Chris | Celestial Filing Depot, LLC | ATF-2018-0002-85832 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85832 |
| Schiller | Patricia | N/A | ATF-2018-0002-85833 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85833 |
| Xydes | Marika | N/A | ATF-2018-0002-85834 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85834 |
| Acevedo | Sonia | N/A | ATF-2018-0002-85835 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85835 |
| Pyle | Scott | N/A | ATF-2018-0002-85836 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85836 |
| Weiss | Robin | N/A | ATF-2018-0002-85837 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85837 |
| Burge | Evon | N/A | ATF-2018-0002-85838 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85838 |
| Premack | Laura | N/A | ATF-2018-0002-85839 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85839 |
| Babiak | Matthew | N/A | ATF-2018-0002-8584 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8584 |
| castello | sarah | N/A | ATF-2018-0002-85840 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85840 |
| Davis | Jennifer | N/A | ATF-2018-0002-85841 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85841 |
| Lyons | John | N/A | ATF-2018-0002-85842 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85842 |
| Power | Barb | N/A | ATF-2018-0002-85843 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85843 |
| Miller | Russell | N/A | ATF-2018-0002-85844 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85844 |
| FIXSEN | ELIZABETH | N/A | ATF-2018-0002-85845 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85845 |
| Kenny | Cheryl | N/A | ATF-2018-0002-85846 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85846 |
| Turner | Patrick | N/A | ATF-2018-0002-85847 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85847 |
| Van Horn | Sharon | N/A | ATF-2018-0002-85848 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85848 |
| Harp | Molly | N/A | ATF-2018-0002-85849 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85849 |
| Jordan | Jeffrey | N/A | ATF-2018-0002-8585 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8585 |

| Trudeau | Sheila | N/A | ATF-2018-0002-85850 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85850 |
| Meggs | Claire | N/A | ATF-2018-0002-85851 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85851 |
| Proeschel | Fred | N/A | ATF-2018-0002-85852 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85852 |
| Tilden | Ann | N/A | ATF-2018-0002-85853 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85853 |
| Granoff | Carol | N/A | ATF-2018-0002-85854 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85854 |
| Stout | Lang | N/A | ATF-2018-0002-85855 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85855 |
| Zowader | Sherry | N/A | ATF-2018-0002-85856 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85856 |
| Abbey | Andrew | N/A | ATF-2018-0002-85857 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85857 |
| Corbin | Terry | N/A | ATF-2018-0002-85858 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85858 |
| Maurer | Matthew | N/A | ATF-2018-0002-85859 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85859 |
| Spell | Daniel | N/A | ATF-2018-0002-8586 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8586 |
| Gunnell | Mark | N/A | ATF-2018-0002-85860 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85860 |
| Sigsbury | William | N/A | ATF-2018-0002-85861 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85861 |
| Van Meter | David | N/A | ATF-2018-0002-85862 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85862 |
| Jones-Renaud | Lindsey | N/A | ATF-2018-0002-85863 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85863 |
| Boismain | Cdric | N/A | ATF-2018-0002-85864 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85864 |
| Miller | Dale | N/A | ATF-2018-0002-85865 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85865 |
| Staring | Lawrence | N/A | ATF-2018-0002-85866 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85866 |
| Liggett | William | N/A | ATF-2018-0002-85867 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85867 |
| George | Alan | N/A | ATF-2018-0002-85868 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85868 |
| Keller | Sara | N/A | ATF-2018-0002-85869 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85869 |
| Lane | John | N/A | ATF-2018-0002-8587 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8587 |
| Lawson | Tyler | N/A | ATF-2018-0002-85870 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85870 |
| Costigan | Barbara | N/A | ATF-2018-0002-85871 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85871 |
| More | Mary Ann | N/A | ATF-2018-0002-85872 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85872 |
| Douglas | Danny | Boy Scouts of America Troop 45 | ATF-2018-0002-85873 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85873 |
| Foster | Jordan | N/A | ATF-2018-0002-85874 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85874 |
| Sherman | Thomas | N/A | ATF-2018-0002-85875 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85875 |
| Sutter | Amy | N/A | ATF-2018-0002-85876 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85876 |
| Clanin | James | N/A | ATF-2018-0002-85877 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85877 |
| Costigan | Laurence | N/A | ATF-2018-0002-85878 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85878 |
| Parr | Nancy | N/A | ATF-2018-0002-85879 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85879 |
| Jansma | Mark | N/A | ATF-2018-0002-8588 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8588 |
| Keller | Susan | N/A | ATF-2018-0002-85880 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85880 |
| Wechsler | Maia | N/A | ATF-2018-0002-85881 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85881 |
| Julian | Meg | N/A | ATF-2018-0002-85882 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85882 |
| Lambiase | Tacy | N/A | ATF-2018-0002-85883 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85883 |
| Harvey | Kelly | N/A | ATF-2018-0002-85884 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85884 |
| Gurarie | David | N/A | ATF-2018-0002-85885 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85885 |
| Crossen | Mary | N/A | ATF-2018-0002-85886 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85886 |
| Anderson-Smith | Susan | N/A | ATF-2018-0002-85887 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85887 |
| Voigt | Alan | N/A | ATF-2018-0002-85888 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85888 |
| Kenney | Debbie | N/A | ATF-2018-0002-85889 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85889 |
| Holland | Alfred | N/A | ATF-2018-0002-8589 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8589 |
| Elgin | Elizabeth | N/A | ATF-2018-0002-85890 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85890 |
| Hires | Susan | N/A | ATF-2018-0002-85891 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85891 |
| Sabo | Kent | N/A | ATF-2018-0002-85892 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85892 |
| Griffin | Evelyn | N/A | ATF-2018-0002-85893 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85893 |
| Hughes | Marie | N/A | ATF-2018-0002-85894 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85894 |
| Monroe | Elise | N/A | ATF-2018-0002-85895 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85895 |
| Mitkus | Robert | N/A | ATF-2018-0002-85896 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wieslander | Michael | N/A | ATF-2018-0002-85897 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85897 |
| Alberico | Tony | N/A | ATF-2018-0002-85898 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85898 |
| Kemmerling | Jonelle | N/A | ATF-2018-0002-85899 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85899 |
| Bishop | Richard | N/A | ATF-2018-0002-8590 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8590 |
| Hernandez | Tara | N/A | ATF-2018-0002-85900 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85900 |
| McCormack | Megan | N/A | ATF-2018-0002-85901 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85901 |
| Wise | Karen | N/A | ATF-2018-0002-85902 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85902 |
| Coale | Fred | N/A | ATF-2018-0002-85903 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85903 |
| Fisher | Mindi | N/A | ATF-2018-0002-85904 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85904 |
| Gordon | Courtney | N/A | ATF-2018-0002-85905 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85905 |
| Bryan | Lynne B. | N/A | ATF-2018-0002-85906 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85906 |
| Burns | Tom | N/A | ATF-2018-0002-85907 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85907 |
| Estes | Ian | N/A | ATF-2018-0002-85908 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85908 |
| Ball | Margaret | N/A | ATF-2018-0002-85909 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85909 |
| Szigeti | David | N/A | ATF-2018-0002-8591 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8591 |
| Daggett | Christine | N/A | ATF-2018-0002-85910 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85910 |
| Wood | David | N/A | ATF-2018-0002-85911 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85911 |
| O'Brien | William | N/A | ATF-2018-0002-85912 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85912 |
| Magana | Maria | N/A | ATF-2018-0002-85913 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85913 |
| Mccollum | Delores | N/A | ATF-2018-0002-85914 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85914 |
| Swan | Rita | N/A | ATF-2018-0002-85915 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85915 |
| Hildebrandt | Kate | N/A | ATF-2018-0002-85916 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85916 |
| Berger | Austin | N/A | ATF-2018-0002-85917 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85917 |
| cox | jane | N/A | ATF-2018-0002-85918 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85918 |
| Farris | Kristina | N/A | ATF-2018-0002-85919 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85919 |
| Sweeney | James | N/A | ATF-2018-0002-8592 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8592 |
| Cohn | Stephen | N/A | ATF-2018-0002-85920 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85920 |
| Cranston | Mary Kate | N/A | ATF-2018-0002-85921 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85921 |
| Scheidt | Roxanne | N/A | ATF-2018-0002-85922 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85922 |
| Curry | David | N/A | ATF-2018-0002-85923 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85923 |
| dadey | Camilla | N/A | ATF-2018-0002-85924 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85924 |
| Butler | Judith | N/A | ATF-2018-0002-85925 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85925 |
| Jankowski | Meredith | N/A | ATF-2018-0002-85926 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85926 |
| Thrasher | Keira | N/A | ATF-2018-0002-85927 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85927 |
| Blackmore | Carolyn | N/A | ATF-2018-0002-85928 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85928 |
| Woods | Chad | N/A | ATF-2018-0002-85929 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85929 |
| Dispensa | PAUL | N/A | ATF-2018-0002-8593 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8593 |
| Golden | Michael | N/A | ATF-2018-0002-85930 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85930 |
| Wood | Lillian | N/A | ATF-2018-0002-85931 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85931 |
| Adams | Joey | N/A | ATF-2018-0002-85932 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85932 |
| Duggan | Linda | N/A | ATF-2018-0002-85933 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85933 |
| Blaine | Sharon | N/A | ATF-2018-0002-85934 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85934 |
| Durdin | dan | N/A | ATF-2018-0002-85935 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85935 |
| Rayne | Susan | N/A | ATF-2018-0002-85936 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85936 |
| Adcock | Holley | N/A | ATF-2018-0002-85937 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85937 |
| Rowe | Lori | N/A | ATF-2018-0002-85938 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85938 |
| Reinberg | Heidi | N/A | ATF-2018-0002-85939 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85939 |
| Johnson | Ryan | N/A | ATF-2018-0002-8594 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8594 |
| Levine | Jack | N/A | ATF-2018-0002-85940 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85940 |
| Harbinson | Kim | N/A | ATF-2018-0002-85941 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85941 |
| Ring | Molly | N/A | ATF-2018-0002-85942 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85942 |
| Anton | Mie | N/A | ATF-2018-0002-85943 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85943 |

| Davidson | Kathryn | N/A | ATF-2018-0002-85944 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85944 |
| Hill | Kim | N/A | ATF-2018-0002-85945 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85945 |
| Simon | Russ | N/A | ATF-2018-0002-85946 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85946 |
| Dietz | Mike | N/A | ATF-2018-0002-85947 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85947 |
| Tibble | Danette | N/A | ATF-2018-0002-85948 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85948 |
| Schroeder | Sandra | N/A | ATF-2018-0002-85949 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85949 |
| Mogavero | John | N/A | ATF-2018-0002-8595 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8595 |
| Dresden | Beverly | N/A | ATF-2018-0002-85950 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85950 |
| Pope | Donna | N/A | ATF-2018-0002-85951 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85951 |
| Levin | Susanna | N/A | ATF-2018-0002-85952 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85952 |
| Rosenberg | Lou | N/A | ATF-2018-0002-85953 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85953 |
| Schlereth | Katie | N/A | ATF-2018-0002-85954 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85954 |
| Keiffer | Katy | N/A | ATF-2018-0002-85955 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85955 |
| Frandsen | Donna | N/A | ATF-2018-0002-85956 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85956 |
| Sapenaro | Joni | N/A | ATF-2018-0002-85957 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85957 |
| Soon | Cheri | N/A | ATF-2018-0002-85958 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85958 |
| Savory | Jillian | N/A | ATF-2018-0002-85959 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85959 |
| Guadarrama | Carlos | N/A | ATF-2018-0002-8596 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8596 |
| Mcandless | Megan | N/A | ATF-2018-0002-85960 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85960 |
| Jaggard | Susie | N/A | ATF-2018-0002-85961 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85961 |
| Hannon | Michael | N/A | ATF-2018-0002-85962 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85962 |
| Millan | Jake | N/A | ATF-2018-0002-85963 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85963 |
| Kocialski | Lynette | N/A | ATF-2018-0002-85964 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85964 |
| Ropke | Nancyann | N/A | ATF-2018-0002-85965 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85965 |
| Shaffrey | Tom | N/A | ATF-2018-0002-85966 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85966 |
| Rawson | Nicole | N/A | ATF-2018-0002-85967 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85967 |
| Wells | Cydney | N/A | ATF-2018-0002-85968 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85968 |
| Densmore | Sue | N/A | ATF-2018-0002-85969 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85969 |
| Myer | Timothy | N/A | ATF-2018-0002-8597 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8597 |
| Wang | Nicole | N/A | ATF-2018-0002-85970 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85970 |
| Thornton | Mona | N/A | ATF-2018-0002-85971 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85971 |
| Miller | Jocelyn | N/A | ATF-2018-0002-85972 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85972 |
| Lacy | Seth | N/A | ATF-2018-0002-85973 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85973 |
| Williams | Robert | N/A | ATF-2018-0002-85974 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85974 |
| McKeogh | Molly | N/A | ATF-2018-0002-85975 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85975 |
| Freeman | Leslie | Retired | ATF-2018-0002-85976 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85976 |
| Lockwood | Laura | N/A | ATF-2018-0002-85977 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85977 |
| Dzubak | Cheryl | N/A | ATF-2018-0002-85978 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85978 |
| Crane | Erika | N/A | ATF-2018-0002-85979 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85979 |
| Broetzman | Brent | N/A | ATF-2018-0002-8598 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8598 |
| Frank | Dave | N/A | ATF-2018-0002-85980 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85980 |
| Lockwood | Laura | N/A | ATF-2018-0002-85981 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85981 |
| Kniazewycz | Diana | N/A | ATF-2018-0002-85982 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85982 |
| Carroll | Frances | N/A | ATF-2018-0002-85983 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85983 |
| Litteral | Don | N/A | ATF-2018-0002-85984 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85984 |
| Widmer | Alise | N/A | ATF-2018-0002-85985 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85985 |
| Ryan | Chris | N/A | ATF-2018-0002-85986 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85986 |
| Clanton | Kellie | N/A | ATF-2018-0002-85987 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85987 |
| graubart | Patricia | N/A | ATF-2018-0002-85988 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85988 |
| Kelley | Jessica | N/A | ATF-2018-0002-85989 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85989 |
| Briggs | Marshall | N/A | ATF-2018-0002-8599 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8599 |
| Charlton | Melanie | N/A | ATF-2018-0002-85990 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85990 |

AR003828

| Hajdu | Nicole | N/A | ATF-2018-0002-85991 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85991 |
|---|---|---|---|---|---|---|
| Crawford | Amy | N/A | ATF-2018-0002-85992 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85992 |
| Zuckerman | Joanne | N/A | ATF-2018-0002-85993 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85993 |
| Polton | Maya | N/A | ATF-2018-0002-85994 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85994 |
| Gentzler | Sara | N/A | ATF-2018-0002-85995 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85995 |
| Stern | Julie | N/A | ATF-2018-0002-85996 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85996 |
| O'Connor | Tom | N/A | ATF-2018-0002-85997 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85997 |
| Lopez | John | N/A | ATF-2018-0002-85998 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85998 |
| Solis | Steven | N/A | ATF-2018-0002-85999 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-85999 |
| Thompson | Clint | N/A | ATF-2018-0002-8600 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8600 |
| Crawford | Edward | N/A | ATF-2018-0002-86000 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86000 |
| Verzwyvelt | Barbara | N/A | ATF-2018-0002-86001 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86001 |
| Pisle | Sam and Annmarie | N/A | ATF-2018-0002-86002 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86002 |
| Oliver | David | N/A | ATF-2018-0002-86003 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86003 |
| Hinman | Peter | N/A | ATF-2018-0002-86004 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86004 |
| McCollum | Daniel | N/A | ATF-2018-0002-86005 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86005 |
| Parker | James | N/A | ATF-2018-0002-86006 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86006 |
| Fernndez | C | N/A | ATF-2018-0002-86007 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86007 |
| Patten | Toby | N/A | ATF-2018-0002-86008 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86008 |
| Lindquist | Lex | N/A | ATF-2018-0002-86009 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86009 |
| enssle | mark | N/A | ATF-2018-0002-8601 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8601 |
| Benedict | Amy | N/A | ATF-2018-0002-86010 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86010 |
| Brockhaus | Nora | N/A | ATF-2018-0002-86011 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86011 |
| Pierson | Sally Jacob | N/A | ATF-2018-0002-86012 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86012 |
| Homan | C | N/A | ATF-2018-0002-86013 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86013 |
| Beck | Jenny | N/A | ATF-2018-0002-86014 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86014 |
| SHELDON | DEBORAH | N/A | ATF-2018-0002-86015 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86015 |
| Roy | Sarah | N/A | ATF-2018-0002-86016 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86016 |
| Rudd-Myers | Elizabeth | N/A | ATF-2018-0002-86017 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86017 |
| Yan | Kevin | N/A | ATF-2018-0002-86018 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86018 |
| Bricker | James | N/A | ATF-2018-0002-86019 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86019 |
| Wallace | Kenneth | N/A | ATF-2018-0002-8602 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8602 |
| Nieto | Erica | N/A | ATF-2018-0002-86020 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86020 |
| Veal | Ronald | N/A | ATF-2018-0002-86021 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86021 |
| Tocco | Kim | N/A | ATF-2018-0002-86022 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86022 |
| kozanitas | cheryl | N/A | ATF-2018-0002-86023 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86023 |
| Elias | Leya | N/A | ATF-2018-0002-86024 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86024 |
| Robinson | Susan | N/A | ATF-2018-0002-86025 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86025 |
| Pless | Victoria | N/A | ATF-2018-0002-86026 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86026 |
| Kupsky | William | N/A | ATF-2018-0002-86027 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86027 |
| Bova | Dan | N/A | ATF-2018-0002-86028 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86028 |
| diPaolo | Joanna | N/A | ATF-2018-0002-86029 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86029 |
| Kern | Bob and Dana | N/A | ATF-2018-0002-8603 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8603 |
| Pisula | Andrew | N/A | ATF-2018-0002-86030 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86030 |
| Zeskind | Peter | N/A | ATF-2018-0002-86031 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86031 |
| Beecy | Kristen | N/A | ATF-2018-0002-86032 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86032 |
| Weikel-Sandstrom | Jackson | N/A | ATF-2018-0002-86033 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86033 |
| Williams | Susie | N/A | ATF-2018-0002-86034 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86034 |
| Parekh | Megha | N/A | ATF-2018-0002-86035 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86035 |
| Westall | Ryan | N/A | ATF-2018-0002-86036 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86036 |
| Champagne | Sara | N/A | ATF-2018-0002-86037 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86037 |
| Sharpe | Maria | N/A | ATF-2018-0002-86038 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GOLDMAN | AMY | N/A | ATF-2018-0002-86039 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86039 |
| knight | dale | N/A | ATF-2018-0002-8604 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8604 |
| Coffin | Meredith | N/A | ATF-2018-0002-86040 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86040 |
| Cook | Laura | N/A | ATF-2018-0002-86041 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86041 |
| Rubin | Catriona | N/A | ATF-2018-0002-86042 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86042 |
| Krantz | Katherine | N/A | ATF-2018-0002-86043 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86043 |
| McKearin | Josh | N/A | ATF-2018-0002-86044 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86044 |
| Sonneborn | Susan Greenlee | N/A | ATF-2018-0002-86045 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86045 |
| Hilde | Jean | N/A | ATF-2018-0002-86046 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86046 |
| Dermody | Tom | N/A | ATF-2018-0002-86047 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86047 |
| Schroeder | Tyler | N/A | ATF-2018-0002-86048 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86048 |
| Brooks | John | N/A | ATF-2018-0002-86049 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86049 |
| Evans | Ethan | N/A | ATF-2018-0002-8605 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8605 |
| Omlin | Kathy | N/A | ATF-2018-0002-86050 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86050 |
| Reisman | Alexandra | N/A | ATF-2018-0002-86051 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86051 |
| Stuart | Michael | N/A | ATF-2018-0002-86052 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86052 |
| Moore | Kristen | N/A | ATF-2018-0002-86053 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86053 |
| Olson | R | N/A | ATF-2018-0002-86054 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86054 |
| Saffian | Laurie | N/A | ATF-2018-0002-86055 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86055 |
| Gilbert | Adele | N/A | ATF-2018-0002-86056 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86056 |
| Cason | Maggie | N/A | ATF-2018-0002-86057 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86057 |
| Duncan | Dorothy | N/A | ATF-2018-0002-86058 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86058 |
| Dunbar | Cheryl | N/A | ATF-2018-0002-86059 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86059 |
| James | Yonathan | N/A | ATF-2018-0002-8606 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8606 |
| Ramin | Katherine | N/A | ATF-2018-0002-86060 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86060 |
| Ornstein | Lisa | N/A | ATF-2018-0002-86061 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86061 |
| Spinazzola | Violetta | N/A | ATF-2018-0002-86062 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86062 |
| Jackson | Jasmine | N/A | ATF-2018-0002-86063 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86063 |
| Dahl | Sarah | N/A | ATF-2018-0002-86064 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86064 |
| McMeekin | LIsa | N/A | ATF-2018-0002-86065 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86065 |
| R. | Mandi | N/A | ATF-2018-0002-86066 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86066 |
| Murphy | Ellie | N/A | ATF-2018-0002-86067 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86067 |
| MCCALL | MICHAEL | N/A | ATF-2018-0002-86068 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86068 |
| Schaefer | Laura | N/A | ATF-2018-0002-86069 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86069 |
| Kaltenbach | Michael | N/A | ATF-2018-0002-8607 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8607 |
| Sarasohn | Eileen | N/A | ATF-2018-0002-86070 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86070 |
| Lindsay | Don | N/A | ATF-2018-0002-86071 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86071 |
| Courtney | William | N/A | ATF-2018-0002-86072 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86072 |
| Torchio | Mike | N/A | ATF-2018-0002-86073 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86073 |
| Toles | Lauren | N/A | ATF-2018-0002-86074 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86074 |
| Castro | Sabrina | N/A | ATF-2018-0002-86075 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86075 |
| Worth | Blaikie | N/A | ATF-2018-0002-86076 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86076 |
| Halverson | Danneka | N/A | ATF-2018-0002-86077 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86077 |
| Renfrew | John | N/A | ATF-2018-0002-86078 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86078 |
| Martinez | Beth | N/A | ATF-2018-0002-86079 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86079 |
| Drummond | William | N/A | ATF-2018-0002-8608 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8608 |
| Krauter | Rebecca | N/A | ATF-2018-0002-86080 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86080 |
| Mayes | Melodee | N/A | ATF-2018-0002-86081 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86081 |
| Hall | Bradford | N/A | ATF-2018-0002-86082 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86082 |
| Anonymous | Jacob | N/A | ATF-2018-0002-86083 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86083 |
| Burr | Lucinda | N/A | ATF-2018-0002-86084 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86084 |
| Witt | Candace | N/A | ATF-2018-0002-86085 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86085 |

| Kapralos | Jim | N/A | ATF-2018-0002-86086 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86086 |
| Coriell | Kay | N/A | ATF-2018-0002-86087 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86087 |
| Smyth | Cynthia | N/A | ATF-2018-0002-86088 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86088 |
| Bundy | Rosemarie | N/A | ATF-2018-0002-86089 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86089 |
| DIXON | JD | N/A | ATF-2018-0002-8609 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8609 |
| Pfeifer | Charles | N/A | ATF-2018-0002-86090 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86090 |
| Sacks | Murray | N/A | ATF-2018-0002-86091 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86091 |
| clancy | timothy | N/A | ATF-2018-0002-86092 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86092 |
| Hughes | Lisa | N/A | ATF-2018-0002-86093 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86093 |
| Schiller | Elizabeth | N/A | ATF-2018-0002-86094 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86094 |
| Parker23 | Debbie | N/A | ATF-2018-0002-86095 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86095 |
| Glass | Penny | N/A | ATF-2018-0002-86096 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86096 |
| Belli | Brian | N/A | ATF-2018-0002-86097 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86097 |
| Farrell | Lori | N/A | ATF-2018-0002-86098 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86098 |
| Jones | Gail | N/A | ATF-2018-0002-86099 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86099 |
| Mauk | Dustin | N/A | ATF-2018-0002-8610 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8610 |
| Comart | Charisse | N/A | ATF-2018-0002-86100 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86100 |
| Krietsch | Erik | N/A | ATF-2018-0002-86101 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86101 |
| Moore | Linda | N/A | ATF-2018-0002-86102 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86102 |
| Khalilnejad | Elle | N/A | ATF-2018-0002-86103 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86103 |
| Larudee | Mehrene | N/A | ATF-2018-0002-86104 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86104 |
| Mather-Hempler | Portia | N/A | ATF-2018-0002-86105 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86105 |
| Lee | Judith Leckrone | N/A | ATF-2018-0002-86106 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86106 |
| Way | Stuart | N/A | ATF-2018-0002-86107 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86107 |
| Larson | Ruth | N/A | ATF-2018-0002-86108 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86108 |
| Sutton | Russ | N/A | ATF-2018-0002-86109 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86109 |
| Hooks | Jonathan | N/A | ATF-2018-0002-8611 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8611 |
| Fenzl | Margo | N/A | ATF-2018-0002-86110 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86110 |
| Milovich | Seth | N/A | ATF-2018-0002-86111 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86111 |
| Tauss | Gary | N/A | ATF-2018-0002-86112 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86112 |
| Mering | Kenneth | N/A | ATF-2018-0002-86113 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86113 |
| Johnson | Michael | N/A | ATF-2018-0002-86114 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86114 |
| Walker | Malea | N/A | ATF-2018-0002-86115 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86115 |
| Gonzalez | Grecia | N/A | ATF-2018-0002-86116 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86116 |
| Ciochetti | Ashley | N/A | ATF-2018-0002-86117 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86117 |
| Wang, MD, FAAP | Li-hsia | N/A | ATF-2018-0002-86118 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86118 |
| Briggs | Laurie | N/A | ATF-2018-0002-86119 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86119 |
| Howell | A. | N/A | ATF-2018-0002-8612 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8612 |
| Carnahan | Gail | N/A | ATF-2018-0002-86120 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86120 |
| Mori | Atsuki | N/A | ATF-2018-0002-86121 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86121 |
| Shah | Tabassam | N/A | ATF-2018-0002-86122 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86122 |
| Nadolny | Heather | N/A | ATF-2018-0002-86123 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86123 |
| BENNETT | ELIZABETH | N/A | ATF-2018-0002-86124 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86124 |
| Clayton | Zach | N/A | ATF-2018-0002-86125 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86125 |
| Mosher | Doug | N/A | ATF-2018-0002-86126 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86126 |
| Kaplan | Judy | N/A | ATF-2018-0002-86127 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86127 |
| Swindoll | James | N/A | ATF-2018-0002-86128 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86128 |
| Alsan | Marcella | N/A | ATF-2018-0002-86129 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86129 |
| Broetzman | Brent | N/A | ATF-2018-0002-8613 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8613 |
| Lorenz | Justin | N/A | ATF-2018-0002-86130 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86130 |
| SMITH | STEPHEN | N/A | ATF-2018-0002-86131 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86131 |
| Lewis | Kimberly | N/A | ATF-2018-0002-86132 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schlesinger | Sybil | N/A | ATF-2018-0002-86133 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86133 |
| Adolf, M.D. | Arlis | N/A | ATF-2018-0002-86134 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86134 |
| Ford | Pamela | N/A | ATF-2018-0002-86135 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86135 |
| Hardison | Kevin | N/A | ATF-2018-0002-86136 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86136 |
| Tang | Kristen | N/A | ATF-2018-0002-86137 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86137 |
| Conan | Ed | N/A | ATF-2018-0002-86138 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86138 |
| Liebhaber | Jill | N/A | ATF-2018-0002-86139 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86139 |
| ZAJKOWSKI | RAYMOND P | N/A | ATF-2018-0002-8614 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8614 |
| Serra | Dawn | N/A | ATF-2018-0002-86140 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86140 |
| Ferrigan | Brett | N/A | ATF-2018-0002-86141 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86141 |
| Cullen | Flavia | N/A | ATF-2018-0002-86142 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86142 |
| Peyton | Martha | N/A | ATF-2018-0002-86143 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86143 |
| Bravo | Andrea | N/A | ATF-2018-0002-86144 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86144 |
| Peaslee | Beatrice | N/A | ATF-2018-0002-86145 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86145 |
| Palmer | Jane | N/A | ATF-2018-0002-86146 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86146 |
| Brandt | Lynda | N/A | ATF-2018-0002-86147 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86147 |
| Romanoff | Alexandra | N/A | ATF-2018-0002-86148 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86148 |
| Shewmaker | Terra | N/A | ATF-2018-0002-86149 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86149 |
| Allred | Scott | N/A | ATF-2018-0002-8615 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8615 |
| Rabichow | Phil | N/A | ATF-2018-0002-86150 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86150 |
| Rascher | Patti | N/A | ATF-2018-0002-86151 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86151 |
| Morel | Matthew | N/A | ATF-2018-0002-86152 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86152 |
| Ensign | Dianne | N/A | ATF-2018-0002-86153 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86153 |
| White | Rosanne | N/A | ATF-2018-0002-86154 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86154 |
| Joshua | Kathleen | N/A | ATF-2018-0002-86155 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86155 |
| Beile | Jonathan | N/A | ATF-2018-0002-86156 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86156 |
| Noori | Afsaneh | N/A | ATF-2018-0002-86157 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86157 |
| Cathcart | Freeda | N/A | ATF-2018-0002-86158 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86158 |
| Richards | Laura | N/A | ATF-2018-0002-86159 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86159 |
| Cherry | Arthur | N/A | ATF-2018-0002-8616 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8616 |
| Fagan | Susan | N/A | ATF-2018-0002-86160 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86160 |
| Jaime | Vicente | N/A | ATF-2018-0002-86161 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86161 |
| Ballou | Leavey | N/A | ATF-2018-0002-86162 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86162 |
| Nazareth | Christine | N/A | ATF-2018-0002-86163 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86163 |
| Johnson | Catherine | N/A | ATF-2018-0002-86164 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86164 |
| O'Neill | Jennifer | N/A | ATF-2018-0002-86165 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86165 |
| Dillis | Matthew | N/A | ATF-2018-0002-86166 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86166 |
| Moody | John | N/A | ATF-2018-0002-86167 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86167 |
| Kowacich | Bryan | N/A | ATF-2018-0002-86168 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86168 |
| Baskin | Gratienne | N/A | ATF-2018-0002-86169 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86169 |
| Warnock | David | N/A | ATF-2018-0002-8617 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8617 |
| Taffel | Max | N/A | ATF-2018-0002-86170 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86170 |
| McKalip | Karole | N/A | ATF-2018-0002-86171 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86171 |
| Welinsky | Gerald | N/A | ATF-2018-0002-86172 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86172 |
| Rousseau | Mike | N/A | ATF-2018-0002-86173 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86173 |
| Fast | Terra | N/A | ATF-2018-0002-86174 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86174 |
| Willer | Beth | N/A | ATF-2018-0002-86175 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86175 |
| Harmon | Pat | N/A | ATF-2018-0002-86176 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86176 |
| Mckee | Daniel | N/A | ATF-2018-0002-86177 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86177 |
| Banks | Zoe | N/A | ATF-2018-0002-86178 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86178 |
| Jester | Elizabeth | N/A | ATF-2018-0002-86179 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86179 |
| Finnell | Val | N/A | ATF-2018-0002-8618 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cotzin | Jennifer | N/A | ATF-2018-0002-86180 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86180 |
| Cardone | Donna | N/A | ATF-2018-0002-86181 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86181 |
| Spry | Audra | N/A | ATF-2018-0002-86182 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86182 |
| Jamieson | Ann | N/A | ATF-2018-0002-86183 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86183 |
| Richards | Sara | N/A | ATF-2018-0002-86184 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86184 |
| Wilmeth | Paige | N/A | ATF-2018-0002-86185 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86185 |
| Beck | Deirdre | N/A | ATF-2018-0002-86186 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86186 |
| Higgins | Monica | N/A | ATF-2018-0002-86187 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86187 |
| Clausen | Holly | N/A | ATF-2018-0002-86188 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86188 |
| Beasley | Katherine | N/A | ATF-2018-0002-86189 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86189 |
| Unger | Bob | N/A | ATF-2018-0002-8619 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8619 |
| dempsey jr | james | N/A | ATF-2018-0002-86190 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86190 |
| Nori | Beth | N/A | ATF-2018-0002-86191 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86191 |
| Guyette | Richard | N/A | ATF-2018-0002-86192 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86192 |
| Wineman | Steve | N/A | ATF-2018-0002-86193 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86193 |
| Edgar | William | N/A | ATF-2018-0002-86194 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86194 |
| Soljaga | Elaine | N/A | ATF-2018-0002-86195 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86195 |
| Verdis | Andrea | N/A | ATF-2018-0002-86196 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86196 |
| Creutz | Erika | N/A | ATF-2018-0002-86197 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86197 |
| Lewis | Greg | N/A | ATF-2018-0002-86198 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86198 |
| Krantz | Jackie | N/A | ATF-2018-0002-86199 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86199 |
| smith | chad | N/A | ATF-2018-0002-8620 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8620 |
| Lazorchak | William | N/A | ATF-2018-0002-86200 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86200 |
| Wiener | Andrea | N/A | ATF-2018-0002-86201 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86201 |
| Dietrick | Bill | N/A | ATF-2018-0002-86202 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86202 |
| James | Ann | N/A | ATF-2018-0002-86203 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86203 |
| Gramlich | Atsuko | N/A | ATF-2018-0002-86204 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86204 |
| Green | David | Gun Owners of America | ATF-2018-0002-86205 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86205 |
| Ackermann | Ernest | N/A | ATF-2018-0002-86206 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86206 |
| King | Monette | N/A | ATF-2018-0002-86207 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86207 |
| Nelson | Stacy | N/A | ATF-2018-0002-86208 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86208 |
| Wodkowski | Michael | N/A | ATF-2018-0002-86209 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86209 |
| Stedfast | Jeffrey | N/A | ATF-2018-0002-8621 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8621 |
| Laspisa | Cecilia | N/A | ATF-2018-0002-86210 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86210 |
| Sitt | Richard | N/A | ATF-2018-0002-86211 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86211 |
| Oberheide | Emily | N/A | ATF-2018-0002-86212 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86212 |
| Friedlander | Dorothy | N/A | ATF-2018-0002-86213 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86213 |
| Jackey | Steven | N/A | ATF-2018-0002-86214 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86214 |
| Nelson | Michael | N/A | ATF-2018-0002-86215 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86215 |
| van Tilburg | Cheryl | N/A | ATF-2018-0002-86216 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86216 |
| Sachs | Joseph | N/A | ATF-2018-0002-86217 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86217 |
| Christensen | Joan | N/A | ATF-2018-0002-86218 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86218 |
| Bright | Kelsey | N/A | ATF-2018-0002-86219 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86219 |
| Myer | Timothy | N/A | ATF-2018-0002-8622 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8622 |
| Blaes | Terry | N/A | ATF-2018-0002-86220 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86220 |
| Benham | Sarah | N/A | ATF-2018-0002-86221 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86221 |
| Lentino | Anne | N/A | ATF-2018-0002-86222 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86222 |
| Hamer | Ilana | N/A | ATF-2018-0002-86223 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86223 |
| Rodewald | Petia | N/A | ATF-2018-0002-86224 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86224 |
| Curran | Amber | N/A | ATF-2018-0002-86225 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86225 |
| Asay | Jessica | N/A | ATF-2018-0002-86226 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86226 |

| Gibbs | Willard | N/A | ATF-2018-0002-86227 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86227 |
|---|---|---|---|---|---|---|
| Jacobsen | Rebecca | N/A | ATF-2018-0002-86228 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86228 |
| De | Nancy | N/A | ATF-2018-0002-86229 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86229 |
| Sutton | Benjamin | N/A | ATF-2018-0002-8623 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8623 |
| Doyle | Catherine | N/A | ATF-2018-0002-86230 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86230 |
| Wolf | Russell | optimum | ATF-2018-0002-86231 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86231 |
| Knight | Alan | N/A | ATF-2018-0002-86232 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86232 |
| Perry | Calvin | N/A | ATF-2018-0002-86233 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86233 |
| McCarthy | Sean | N/A | ATF-2018-0002-86234 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86234 |
| Foster | Susan | N/A | ATF-2018-0002-86235 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86235 |
| McKindles | Jim | N/A | ATF-2018-0002-86236 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86236 |
| Osterlitz | Barry | N/A | ATF-2018-0002-86237 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86237 |
| Colarulli | John | N/A | ATF-2018-0002-86238 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86238 |
| Allan | Lucy | N/A | ATF-2018-0002-86239 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86239 |
| Guadarrama | Carlos | N/A | ATF-2018-0002-8624 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8624 |
| Anderson | Ashlee | N/A | ATF-2018-0002-86240 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86240 |
| Solheim | Charla | N/A | ATF-2018-0002-86241 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86241 |
| Bradley | Mark | N/A | ATF-2018-0002-86242 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86242 |
| Davidson | Khaya | N/A | ATF-2018-0002-86243 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86243 |
| Couchman | Katherine | N/A | ATF-2018-0002-86244 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86244 |
| West | Jessica | N/A | ATF-2018-0002-86245 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86245 |
| B | Patti | N/A | ATF-2018-0002-86246 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86246 |
| Strayer | Amanda | N/A | ATF-2018-0002-86247 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86247 |
| Stone | Sam | N/A | ATF-2018-0002-86248 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86248 |
| Cox | Denyse | N/A | ATF-2018-0002-86249 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86249 |
| Boone | Lawrence | N/A | ATF-2018-0002-8625 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8625 |
| Millheim | Laura | N/A | ATF-2018-0002-86250 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86250 |
| alberti | soizic | N/A | ATF-2018-0002-86251 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86251 |
| Locklear | Kenneth | N/A | ATF-2018-0002-86252 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86252 |
| Winters | Ruth | N/A | ATF-2018-0002-86253 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86253 |
| Biggs | Gerald | N/A | ATF-2018-0002-86254 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86254 |
| Waltzing Murray | Destiny | N/A | ATF-2018-0002-86255 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86255 |
| Gonzales | Erin | N/A | ATF-2018-0002-86256 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86256 |
| Bowden | Melanie | N/A | ATF-2018-0002-86257 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86257 |
| Combes | Sarah | N/A | ATF-2018-0002-86258 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86258 |
| Sullivan | Michael | N/A | ATF-2018-0002-86259 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86259 |
| A | Greg | N/A | ATF-2018-0002-8626 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8626 |
| Arcia | Brooke | N/A | ATF-2018-0002-86260 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86260 |
| Hinman | Cameron | N/A | ATF-2018-0002-86261 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86261 |
| Yankee | Laura | N/A | ATF-2018-0002-86262 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86262 |
| Frank | Rita | N/A | ATF-2018-0002-86263 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86263 |
| Deane | Nancy | N/A | ATF-2018-0002-86264 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86264 |
| Iacofano | Kevin | N/A | ATF-2018-0002-86265 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86265 |
| Milovich | Miranda | N/A | ATF-2018-0002-86266 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86266 |
| Osborne | Corey | N/A | ATF-2018-0002-86267 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86267 |
| Vanderland | Jenifer | N/A | ATF-2018-0002-86268 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86268 |
| Reynolds | Emmett | N/A | ATF-2018-0002-86269 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86269 |
| Vark | Charles | N/A | ATF-2018-0002-8627 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8627 |
| Bishop | Shannon | N/A | ATF-2018-0002-86270 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86270 |
| Bergen | Frank | N/A | ATF-2018-0002-86271 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86271 |
| Stratton | Judith | N/A | ATF-2018-0002-86272 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86272 |
| Anderson | Sandra | N/A | ATF-2018-0002-86273 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86273 |

| Masiello | Caroline | N/A | ATF-2018-0002-86274 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86274 |
| Friedman | Carol | N/A | ATF-2018-0002-86275 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86275 |
| Lipson | Rael | N/A | ATF-2018-0002-86276 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86276 |
| Navarra | Susan | N/A | ATF-2018-0002-86277 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86277 |
| Hale | Ronald | N/A | ATF-2018-0002-86278 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86278 |
| Gillespie | Thomas | N/A | ATF-2018-0002-86279 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86279 |
| Brooks | Marvin | N/A | ATF-2018-0002-8628 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8628 |
| Hahn | Jean | N/A | ATF-2018-0002-86280 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86280 |
| Fried | Richard | N/A | ATF-2018-0002-86281 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86281 |
| Herman | Eve | N/A | ATF-2018-0002-86282 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86282 |
| Twellman | James | N/A | ATF-2018-0002-86283 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86283 |
| Dow | Judi | N/A | ATF-2018-0002-86284 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86284 |
| Coffman | Rosemarie | N/A | ATF-2018-0002-86285 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86285 |
| Gallaher | Rebecca | N/A | ATF-2018-0002-86286 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86286 |
| Kieronski | James | N/A | ATF-2018-0002-86287 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86287 |
| Ramasami | Jennifer | N/A | ATF-2018-0002-86288 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86288 |
| Dow | Marissa | N/A | ATF-2018-0002-86289 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86289 |
| Lewis | Robert | N/A | ATF-2018-0002-8629 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8629 |
| Talbot | William | N/A | ATF-2018-0002-86290 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86290 |
| Beanblossom | Richard | N/A | ATF-2018-0002-86291 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86291 |
| Rohlf | Gerard | N/A | ATF-2018-0002-86292 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86292 |
| Bright | Kelsey | N/A | ATF-2018-0002-86293 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86293 |
| Tillman | Jane | N/A | ATF-2018-0002-86294 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86294 |
| Russell | Kathleen | N/A | ATF-2018-0002-86295 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86295 |
| Reiner | Heather | N/A | ATF-2018-0002-86296 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86296 |
| Dodson | Ben | N/A | ATF-2018-0002-86297 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86297 |
| Thompson | Josiah | N/A | ATF-2018-0002-86298 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86298 |
| McGuirk | Grace | N/A | ATF-2018-0002-86299 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86299 |
| Vark | Charles | N/A | ATF-2018-0002-8630 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8630 |
| DURAN | PHIL | N/A | ATF-2018-0002-86300 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86300 |
| Olson | Rolf | N/A | ATF-2018-0002-86301 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86301 |
| Bennett | Sue | N/A | ATF-2018-0002-86302 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86302 |
| Byrnes | Lynn | N/A | ATF-2018-0002-86303 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86303 |
| Redfield-Ortiz | Kaitlyn | N/A | ATF-2018-0002-86304 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86304 |
| Salomon | Pat | N/A | ATF-2018-0002-86305 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86305 |
| Cook | Heather | N/A | ATF-2018-0002-86306 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86306 |
| Landmeier | Megan | N/A | ATF-2018-0002-86307 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86307 |
| Klein | Marcia | N/A | ATF-2018-0002-86308 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86308 |
| P | Liz | N/A | ATF-2018-0002-86309 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86309 |
| SAGERIAN | STEPHEN | N/A | ATF-2018-0002-8631 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8631 |
| Jean | Kevin | N/A | ATF-2018-0002-86310 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86310 |
| Baker | Catherine | N/A | ATF-2018-0002-86311 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86311 |
| Emigholz | Chad | N/A | ATF-2018-0002-86312 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86312 |
| Dieterlen | Susan | N/A | ATF-2018-0002-86313 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86313 |
| Miller | Robert | N/A | ATF-2018-0002-86314 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86314 |
| Pechter | Hannah | N/A | ATF-2018-0002-86315 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86315 |
| Clark | MacKenzie | N/A | ATF-2018-0002-86316 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86316 |
| Freeman | James | N/A | ATF-2018-0002-86317 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86317 |
| LaPointe | Michael | Gun Owners of America | ATF-2018-0002-86318 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86318 |
| Donaldson | Jeffrey | N/A | ATF-2018-0002-86319 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86319 |
| Rooks | Michael | N/A | ATF-2018-0002-8632 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8632 |

| Weaber | Donna | N/A | ATF-2018-0002-86320 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86320 |
|---|---|---|---|---|---|---|
| Otto-Moudry | Quinn | N/A | ATF-2018-0002-86321 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86321 |
| Zimmer | Cheryn | N/A | ATF-2018-0002-86322 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86322 |
| Michel | Mary | N/A | ATF-2018-0002-86323 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86323 |
| Antonowicz | Serena | N/A | ATF-2018-0002-86324 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86324 |
| Anderson | Janet | N/A | ATF-2018-0002-86325 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86325 |
| Valdivia | Linda | N/A | ATF-2018-0002-86326 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86326 |
| Booth | Valerie | N/A | ATF-2018-0002-86327 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86327 |
| Heuser | Rose | N/A | ATF-2018-0002-86328 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86328 |
| Molyneaux | Mark | N/A | ATF-2018-0002-86329 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86329 |
| Piterskii | Youri | N/A | ATF-2018-0002-8633 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8633 |
| Riling | Bev Riling | N/A | ATF-2018-0002-86330 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86330 |
| King Philips | Wendy | N/A | ATF-2018-0002-86331 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86331 |
| Pelusi | Gina | N/A | ATF-2018-0002-86332 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86332 |
| Robins | Lauren | N/A | ATF-2018-0002-86333 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86333 |
| Montrose | Rhys | N/A | ATF-2018-0002-86334 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86334 |
| Lalko | Georgianna | N/A | ATF-2018-0002-86335 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86335 |
| Biggerstaff | Bradley | N/A | ATF-2018-0002-86336 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86336 |
| Grace | Karen | N/A | ATF-2018-0002-86337 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86337 |
| Fields | Emily | N/A | ATF-2018-0002-86338 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86338 |
| Durfey | William | N/A | ATF-2018-0002-86339 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86339 |
| Gonzalez | Gustavo | N/A | ATF-2018-0002-8634 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8634 |
| Page | Toni | N/A | ATF-2018-0002-86340 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86340 |
| Ewing | Peter | N/A | ATF-2018-0002-86341 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86341 |
| McMillan | John | N/A | ATF-2018-0002-86342 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86342 |
| Bregman | Norie | N/A | ATF-2018-0002-86343 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86343 |
| Franzese | Carol | N/A | ATF-2018-0002-86344 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86344 |
| Bellin | Judith | N/A | ATF-2018-0002-86345 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86345 |
| Duco | Jillian | N/A | ATF-2018-0002-86346 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86346 |
| Boudreau | Caroline | N/A | ATF-2018-0002-86347 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86347 |
| Turner | Traci | N/A | ATF-2018-0002-86348 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86348 |
| Ray | M. | N/A | ATF-2018-0002-86349 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86349 |
| Bryant | Rick | N/A | ATF-2018-0002-8635 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8635 |
| Richardson | Kevan | N/A | ATF-2018-0002-86350 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86350 |
| rinna | tony | N/A | ATF-2018-0002-86351 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86351 |
| Officer | Heidi | N/A | ATF-2018-0002-86352 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86352 |
| Cerciello | Lawrence | N/A | ATF-2018-0002-86353 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86353 |
| Kearns | Taylor | N/A | ATF-2018-0002-86354 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86354 |
| Berbwr | Ana | N/A | ATF-2018-0002-86355 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86355 |
| Schuler Hill | Karen | N/A | ATF-2018-0002-86356 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86356 |
| Lohse | Sarah | N/A | ATF-2018-0002-86357 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86357 |
| Mckee | Jay | N/A | ATF-2018-0002-86358 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86358 |
| Sicre | Teresa | N/A | ATF-2018-0002-86359 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86359 |
| Greenawalt | Steven | N/A | ATF-2018-0002-8636 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8636 |
| Malecki | Jan | N/A | ATF-2018-0002-86360 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86360 |
| Edmondson | Jerod | N/A | ATF-2018-0002-86361 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86361 |
| Newlin | Casey | N/A | ATF-2018-0002-86362 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86362 |
| Crooks | Kaci | N/A | ATF-2018-0002-86363 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86363 |
| Chin | Kevin | N/A | ATF-2018-0002-86364 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86364 |
| Henson | Marci | N/A | ATF-2018-0002-86365 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86365 |
| Anonymous | Teralyn | N/A | ATF-2018-0002-86366 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86366 |
| Feldman | Fred | N/A | ATF-2018-0002-86367 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86367 |

| | | | | | | |
|---|---|---|---|---|---|---|
| hopkins | philip | N/A | ATF-2018-0002-86368 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86368 |
| rein | e | N/A | ATF-2018-0002-86369 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86369 |
| Godwin | Joelle | N/A | ATF-2018-0002-8637 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8637 |
| Keating | Kristin | N/A | ATF-2018-0002-86370 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86370 |
| Schmidt | Cheryl | N/A | ATF-2018-0002-86371 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86371 |
| Wilson | Linda | N/A | ATF-2018-0002-86372 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86372 |
| Grifka | Deborah | N/A | ATF-2018-0002-86373 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86373 |
| Dunne | Linda | N/A | ATF-2018-0002-86374 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86374 |
| Sainz | Vicki | N/A | ATF-2018-0002-86375 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86375 |
| Myers | Danielle | N/A | ATF-2018-0002-86376 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86376 |
| Clark | Annie | N/A | ATF-2018-0002-86377 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86377 |
| Williams | Janet | N/A | ATF-2018-0002-86378 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86378 |
| Anderson | Glen | N/A | ATF-2018-0002-86379 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86379 |
| Rodriguez | Francis | N/A | ATF-2018-0002-8638 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8638 |
| Kennedy | Jordan | N/A | ATF-2018-0002-86380 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86380 |
| Bradley | Nancy | N/A | ATF-2018-0002-86381 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86381 |
| Schumaker | Tom | N/A | ATF-2018-0002-86382 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86382 |
| Salazar | Griselda | N/A | ATF-2018-0002-86383 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86383 |
| Velasco | Kathy | N/A | ATF-2018-0002-86384 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86384 |
| Prickett | Lu | N/A | ATF-2018-0002-86385 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86385 |
| Jayanthi | Lakshmi | N/A | ATF-2018-0002-86386 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86386 |
| Stollman | Steve | N/A | ATF-2018-0002-86387 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86387 |
| Rawlinson | Melissa | N/A | ATF-2018-0002-86388 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86388 |
| Lynn | William | N/A | ATF-2018-0002-86389 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86389 |
| Halverson | Jamie | N/A | ATF-2018-0002-8639 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8639 |
| Bear | T | N/A | ATF-2018-0002-86390 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86390 |
| Majczan | Kim | N/A | ATF-2018-0002-86391 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86391 |
| Amick | Robert | N/A | ATF-2018-0002-86392 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86392 |
| Gregory | William | N/A | ATF-2018-0002-86393 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86393 |
| Brown | Stacy | N/A | ATF-2018-0002-86394 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86394 |
| Kilbride | James | N/A | ATF-2018-0002-86395 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86395 |
| Osborne | celeste | N/A | ATF-2018-0002-86396 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86396 |
| Moore | Melissa | N/A | ATF-2018-0002-86397 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86397 |
| L | Justin | N/A | ATF-2018-0002-86398 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86398 |
| Gach | Connie | N/A | ATF-2018-0002-86399 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86399 |
| Sawyer | Darryl | N/A | ATF-2018-0002-8640 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8640 |
| Durkin | James | N/A | ATF-2018-0002-86400 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86400 |
| Shannon | Kristi | N/A | ATF-2018-0002-86401 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86401 |
| Couch | Sandra | N/A | ATF-2018-0002-86402 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86402 |
| Harriss | Joan | N/A | ATF-2018-0002-86403 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86403 |
| Adams | Robert | N/A | ATF-2018-0002-86404 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86404 |
| Pittman | David | N/A | ATF-2018-0002-86405 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86405 |
| Reed | Alex | N/A | ATF-2018-0002-86406 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86406 |
| Turnell | Jeff | N/A | ATF-2018-0002-86407 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86407 |
| Perea | Alex | N/A | ATF-2018-0002-86408 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86408 |
| Logan | t | N/A | ATF-2018-0002-86409 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86409 |
| Breeding | Devin | N/A | ATF-2018-0002-8641 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8641 |
| Dickson | Deborah | N/A | ATF-2018-0002-86410 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86410 |
| Lund | Carol | N/A | ATF-2018-0002-86411 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86411 |
| Laub | B | N/A | ATF-2018-0002-86412 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86412 |
| Sammis | Henry | N/A | ATF-2018-0002-86413 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86413 |
| Krakauer | Bill | N/A | ATF-2018-0002-86414 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86414 |

| Thomason | Steven | N/A | ATF-2018-0002-86415 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86415 |
|---|---|---|---|---|---|---|
| Sullivan | Susan | N/A | ATF-2018-0002-86416 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86416 |
| Richard-Amato | Patricia | N/A | ATF-2018-0002-86417 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86417 |
| El-Assad | Hana | N/A | ATF-2018-0002-86418 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86418 |
| Wiley | Sarah | N/A | ATF-2018-0002-86419 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86419 |
| Cobb | John | N/A | ATF-2018-0002-8642 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8642 |
| Samis | Robert | N/A | ATF-2018-0002-86420 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86420 |
| Mason | Christine | N/A | ATF-2018-0002-86421 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86421 |
| Arthur | Pam | Self Employed | ATF-2018-0002-86422 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86422 |
| Dormont | Mitchell | N/A | ATF-2018-0002-86423 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86423 |
| Bloem | Patricia | N/A | ATF-2018-0002-86424 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86424 |
| Gordon | Candace | N/A | ATF-2018-0002-86425 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86425 |
| Ramage | Carol | N/A | ATF-2018-0002-86426 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86426 |
| Frank | Harriette | N/A | ATF-2018-0002-86427 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86427 |
| Lyons | Mary | N/A | ATF-2018-0002-86428 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86428 |
| Cooke | Susan | N/A | ATF-2018-0002-86429 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86429 |
| Poe | Michael | N/A | ATF-2018-0002-8643 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8643 |
| hughes | joselyn | N/A | ATF-2018-0002-86430 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86430 |
| Kem | Jean | N/A | ATF-2018-0002-86431 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86431 |
| Sasner | Robert | N/A | ATF-2018-0002-86432 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86432 |
| Drake | Susan | N/A | ATF-2018-0002-86433 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86433 |
| Burkert | Micheal | N/A | ATF-2018-0002-86434 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86434 |
| Bean | Laura | N/A | ATF-2018-0002-86435 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86435 |
| Smucker | Julia | N/A | ATF-2018-0002-86436 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86436 |
| Koven | Ellen | N/A | ATF-2018-0002-86437 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86437 |
| Blasco | James | N/A | ATF-2018-0002-86438 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86438 |
| Pope | Karen | N/A | ATF-2018-0002-86439 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86439 |
| Centofanti | Dustin | N/A | ATF-2018-0002-8644 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8644 |
| Willet-Jones | Nicole | N/A | ATF-2018-0002-86440 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86440 |
| Campione | Sharon | N/A | ATF-2018-0002-86441 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86441 |
| Kramer | Nancy | N/A | ATF-2018-0002-86442 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86442 |
| Burnwtt | Linda | N/A | ATF-2018-0002-86443 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86443 |
| Fogler | Teresa | N/A | ATF-2018-0002-86444 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86444 |
| Ronkowski | Colleen | N/A | ATF-2018-0002-86445 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86445 |
| Lackinger | Richard | N/A | ATF-2018-0002-86446 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86446 |
| Giannetto | Joseph | N/A | ATF-2018-0002-86447 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86447 |
| Huber | Alexandra | N/A | ATF-2018-0002-86448 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86448 |
| Swanwick | Sean | N/A | ATF-2018-0002-86449 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86449 |
| Williamson | Gerald A | N/A | ATF-2018-0002-8645 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8645 |
| TaylorWalker | Nancy | N/A | ATF-2018-0002-86450 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86450 |
| ANDERSON | DIANE | N/A | ATF-2018-0002-86451 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86451 |
| Lasnier | Leanne | N/A | ATF-2018-0002-86452 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86452 |
| Watson | Laura | N/A | ATF-2018-0002-86453 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86453 |
| Baughman | Jo Ann | N/A | ATF-2018-0002-86454 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86454 |
| Iorio | Donna | N/A | ATF-2018-0002-86455 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86455 |
| Gamache | Denise | N/A | ATF-2018-0002-86456 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86456 |
| Lambert | Maryellen | N/A | ATF-2018-0002-86457 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86457 |
| Saternus | Matt | N/A | ATF-2018-0002-86458 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86458 |
| Wofford | Emily | N/A | ATF-2018-0002-86459 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86459 |
| ORR | NANCY L. | N/A | ATF-2018-0002-8646 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8646 |
| Davis | Lawrence | N/A | ATF-2018-0002-86460 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86460 |
| Hutchinson | Tamara | N/A | ATF-2018-0002-86461 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reiss | Robyn | N/A | ATF-2018-0002-86462 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86462 |
| Enfinger | Sonja | N/A | ATF-2018-0002-86463 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86463 |
| Thomas | Phillip | N/A | ATF-2018-0002-86464 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86464 |
| Banda-Wolk | Martine | N/A | ATF-2018-0002-86465 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86465 |
| Johnson | Richard | N/A | ATF-2018-0002-86466 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86466 |
| Morris | Kelly | N/A | ATF-2018-0002-86467 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86467 |
| Aziz | Mark | N/A | ATF-2018-0002-86468 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86468 |
| kloth | betty | N/A | ATF-2018-0002-86469 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86469 |
| Smith | Richard | N/A | ATF-2018-0002-8647 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8647 |
| Barr | Robert | N/A | ATF-2018-0002-86470 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86470 |
| Jones-Bedel | Laura | N/A | ATF-2018-0002-86471 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86471 |
| Brofka-Berends | Marsha | N/A | ATF-2018-0002-86472 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86472 |
| Guckin | Lisa | N/A | ATF-2018-0002-86473 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86473 |
| Gadbaw | Pat | N/A | ATF-2018-0002-86474 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86474 |
| Shields | William | N/A | ATF-2018-0002-86475 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86475 |
| Rafert | Paul | N/A | ATF-2018-0002-86476 | 7/5/2018 | 6/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86476 |
| Tekchandani | Leena | N/A | ATF-2018-0002-86477 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86477 |
| Marotta, Jr | John | N/A | ATF-2018-0002-86478 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86478 |
| Kerekes | Kathy | N/A | ATF-2018-0002-86479 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86479 |
| Hollenkamp | Jerry | N/A | ATF-2018-0002-8648 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8648 |
| Jenkins | Laura | N/A | ATF-2018-0002-86480 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86480 |
| Lavy | Fred | N/A | ATF-2018-0002-86481 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86481 |
| Kenobi | Kathleen | N/A | ATF-2018-0002-86482 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86482 |
| Murray | Kris | N/A | ATF-2018-0002-86483 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86483 |
| Sharpe | Sheila | N/A | ATF-2018-0002-86484 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86484 |
| Medina | Jennifer | N/A | ATF-2018-0002-86485 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86485 |
| Griffin | Robert | N/A | ATF-2018-0002-86486 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86486 |
| Polebaum | Beth | N/A | ATF-2018-0002-86487 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86487 |
| Macheel | William | N/A | ATF-2018-0002-86488 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86488 |
| Mahoney | Kristin | N/A | ATF-2018-0002-86489 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86489 |
| THOMPSON | G LESTER | N/A | ATF-2018-0002-8649 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8649 |
| Szpara | Mary | N/A | ATF-2018-0002-86490 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86490 |
| Morrell | Heidi | N/A | ATF-2018-0002-86491 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86491 |
| Wichmann | Sharon | N/A | ATF-2018-0002-86492 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86492 |
| Royes | Kendall | N/A | ATF-2018-0002-86493 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86493 |
| Roberts | Sarah | N/A | ATF-2018-0002-86494 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86494 |
| Freeman | L | N/A | ATF-2018-0002-86495 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86495 |
| Guthrie | Diane | N/A | ATF-2018-0002-86496 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86496 |
| Collins | avery | N/A | ATF-2018-0002-86497 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86497 |
| Targos | Andrea | N/A | ATF-2018-0002-86498 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86498 |
| Kobe | Christy | N/A | ATF-2018-0002-86499 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86499 |
| Hsu | Thomas | N/A | ATF-2018-0002-8650 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8650 |
| Preese | Erin | N/A | ATF-2018-0002-86500 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86500 |
| berg | julie | N/A | ATF-2018-0002-86501 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86501 |
| Eskridge | Beth | N/A | ATF-2018-0002-86502 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86502 |
| Thomas-Commins | Daniel | N/A | ATF-2018-0002-86503 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86503 |
| Ashman | Monika | N/A | ATF-2018-0002-86504 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86504 |
| Brama | Elizabeth | N/A | ATF-2018-0002-86505 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86505 |
| Anonymous | Tina | N/A | ATF-2018-0002-86506 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86506 |
| Delgado Reilly | Kate | N/A | ATF-2018-0002-86507 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86507 |
| Ehrlander | Fehlya | N/A | ATF-2018-0002-86508 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86508 |
| Sposato | Stephen | N/A | ATF-2018-0002-86509 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86509 |

| Smyth | Jason | N/A | ATF-2018-0002-8651 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8651 |
|---|---|---|---|---|---|---|
| Castaldi | Lauren | N/A | ATF-2018-0002-86510 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86510 |
| suess | judy | N/A | ATF-2018-0002-86511 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86511 |
| Koukol | Scott | N/A | ATF-2018-0002-86512 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86512 |
| PEIRCE | SUSAN | canyonlights photography | ATF-2018-0002-86513 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86513 |
| Tarrance | Marvin | N/A | ATF-2018-0002-86514 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86514 |
| Evans | Cathleen | N/A | ATF-2018-0002-86515 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86515 |
| Novak | James | N/A | ATF-2018-0002-86516 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86516 |
| Makridis | Molly | N/A | ATF-2018-0002-86517 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86517 |
| Moore | Carin | N/A | ATF-2018-0002-86518 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86518 |
| Libra | Kate | N/A | ATF-2018-0002-86519 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86519 |
| Keeney | Brad | N/A | ATF-2018-0002-8652 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8652 |
| Jackson | Ashley | N/A | ATF-2018-0002-86520 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86520 |
| Lang | Marnie | N/A | ATF-2018-0002-86521 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86521 |
| Smith | Bernadette | N/A | ATF-2018-0002-86522 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86522 |
| Benson | Chris | N/A | ATF-2018-0002-86523 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86523 |
| Young | Megan | N/A | ATF-2018-0002-86524 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86524 |
| Hoechstetter | Leah | N/A | ATF-2018-0002-86525 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86525 |
| Campbell | Annie | N/A | ATF-2018-0002-86526 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86526 |
| Hansen | Aimie | N/A | ATF-2018-0002-86527 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86527 |
| Howard | Shannon | N/A | ATF-2018-0002-86528 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86528 |
| vanstrien | R | N/A | ATF-2018-0002-86529 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86529 |
| Jones | Devan | N/A | ATF-2018-0002-8653 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8653 |
| Raker | Janda | N/A | ATF-2018-0002-86530 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86530 |
| Wade | Kathleen | N/A | ATF-2018-0002-86531 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86531 |
| Hersh | Amber | N/A | ATF-2018-0002-86532 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86532 |
| Friedman | Lee | N/A | ATF-2018-0002-86533 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86533 |
| Pantaleo | Lorraine | N/A | ATF-2018-0002-86534 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86534 |
| Liu | Annie | N/A | ATF-2018-0002-86535 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86535 |
| Curry | Paula | N/A | ATF-2018-0002-86536 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86536 |
| Dippolito | Desirae | N/A | ATF-2018-0002-86537 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86537 |
| Mcgrail | John | N/A | ATF-2018-0002-86538 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86538 |
| Scott | Christine | N/A | ATF-2018-0002-86539 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86539 |
| Gray | Frank | N/A | ATF-2018-0002-8654 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8654 |
| Landau | Jessica | N/A | ATF-2018-0002-86540 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86540 |
| Harding | Katie | N/A | ATF-2018-0002-86541 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86541 |
| Momen | Faizul | N/A | ATF-2018-0002-86542 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86542 |
| Sabatiuk | Emily | N/A | ATF-2018-0002-86543 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86543 |
| Edwards | James | N/A | ATF-2018-0002-86544 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86544 |
| Gury | Alissa | N/A | ATF-2018-0002-86545 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86545 |
| Strohecker | Gary | N/A | ATF-2018-0002-86546 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86546 |
| Davis | Diane | N/A | ATF-2018-0002-86547 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86547 |
| Koch | Lewis | N/A | ATF-2018-0002-86548 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86548 |
| Traenkenschuh | Shannon | N/A | ATF-2018-0002-86549 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86549 |
| Scherff | Carl | N/A | ATF-2018-0002-8655 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8655 |
| Lee | Elizabeth | N/A | ATF-2018-0002-86550 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86550 |
| Shirazi | Nushina | N/A | ATF-2018-0002-86551 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86551 |
| Brown | Marsha | N/A | ATF-2018-0002-86552 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86552 |
| O | Jen | N/A | ATF-2018-0002-86553 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86553 |
| Milrad | Andrea | N/A | ATF-2018-0002-86554 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86554 |
| Hansen | Karen | N/A | ATF-2018-0002-86555 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Milinski | Janine | N/A | ATF-2018-0002-86556 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86556 |
| Villforth | Eleanor | N/A | ATF-2018-0002-86557 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86557 |
| McLoughlin | Kathleen | N/A | ATF-2018-0002-86558 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86558 |
| Pick | Lucy | N/A | ATF-2018-0002-86559 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86559 |
| Barbour | Earl | N/A | ATF-2018-0002-8656 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8656 |
| Carla | Isa | N/A | ATF-2018-0002-86560 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86560 |
| Sandowski | Chris | N/A | ATF-2018-0002-86561 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86561 |
| Bruscas | Michael | N/A | ATF-2018-0002-86562 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86562 |
| OShea | Bryn Potter | N/A | ATF-2018-0002-86563 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86563 |
| Kellar | Ben | N/A | ATF-2018-0002-86564 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86564 |
| Anonymous | Zoe | N/A | ATF-2018-0002-86565 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86565 |
| Brousseau | Celina | N/A | ATF-2018-0002-86566 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86566 |
| Swanson | Angie | N/A | ATF-2018-0002-86567 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86567 |
| Hanberry | Charis | N/A | ATF-2018-0002-86568 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86568 |
| Politte | Margarita | N/A | ATF-2018-0002-86569 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86569 |
| Krotts | William R | N/A | ATF-2018-0002-8657 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8657 |
| mertins | rhett | N/A | ATF-2018-0002-86570 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86570 |
| Fernandez | Monica | N/A | ATF-2018-0002-86571 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86571 |
| Potischman | Stephen | N/A | ATF-2018-0002-86572 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86572 |
| Jurgens | Emily | N/A | ATF-2018-0002-86573 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86573 |
| Nelson | Elizabeth | N/A | ATF-2018-0002-86574 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86574 |
| Kelley III | Charles | N/A | ATF-2018-0002-86575 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86575 |
| Hull | Jennifer | N/A | ATF-2018-0002-86576 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86576 |
| Pendergraft | Jennifer | N/A | ATF-2018-0002-86577 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86577 |
| Pappas | Sara | N/A | ATF-2018-0002-86578 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86578 |
| STANFORD | RON | N/A | ATF-2018-0002-86579 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86579 |
| Elsom | Gregg | N/A | ATF-2018-0002-8658 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8658 |
| Rogers | Arthur Carter | N/A | ATF-2018-0002-86580 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86580 |
| Stenzel | M J | N/A | ATF-2018-0002-86581 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86581 |
| Walls | Lynda | N/A | ATF-2018-0002-86582 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86582 |
| Guysky | Dan | N/A | ATF-2018-0002-86583 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86583 |
| Schwartz | Sarah | N/A | ATF-2018-0002-86584 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86584 |
| Ploger | John | N/A | ATF-2018-0002-86585 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86585 |
| Ambrose | Louanne | N/A | ATF-2018-0002-86586 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86586 |
| Goodwin | Lindsay | N/A | ATF-2018-0002-86587 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86587 |
| McCurdy | Janice | N/A | ATF-2018-0002-86588 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86588 |
| turchen | stephen | N/A | ATF-2018-0002-86589 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86589 |
| hoecherl | michael | N/A | ATF-2018-0002-8659 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8659 |
| CAVALIER | CHRISTOPHER | N/A | ATF-2018-0002-86590 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86590 |
| Rajandran | Martha | N/A | ATF-2018-0002-86591 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86591 |
| Meehan | James | N/A | ATF-2018-0002-86592 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86592 |
| Hosack | Robert | N/A | ATF-2018-0002-86593 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86593 |
| C | C | N/A | ATF-2018-0002-86594 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86594 |
| Manning | Sally | N/A | ATF-2018-0002-86595 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86595 |
| Iorig | constance | N/A | ATF-2018-0002-86596 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86596 |
| Nicholson | Wilder | N/A | ATF-2018-0002-86597 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86597 |
| Cannon | Brenna | N/A | ATF-2018-0002-86598 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86598 |
| Appel | Paulina | N/A | ATF-2018-0002-86599 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86599 |
| tip | tim | N/A | ATF-2018-0002-8660 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8660 |
| Aarnio | Tara | N/A | ATF-2018-0002-86600 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86600 |
| Weinberg | Muriel | N/A | ATF-2018-0002-86601 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86601 |

| Lewis | Crystal | Every town for gun safety | ATF-2018-0002-86602 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86602 |
| Flaherty | Joan | N/A | ATF-2018-0002-86603 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86603 |
| Luczak | Mark | N/A | ATF-2018-0002-86604 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86604 |
| McLean | Sydney | N/A | ATF-2018-0002-86605 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86605 |
| Kunesh | Erin | N/A | ATF-2018-0002-86606 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86606 |
| Slayton | Julie | N/A | ATF-2018-0002-86607 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86607 |
| Schwartz | David | N/A | ATF-2018-0002-86608 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86608 |
| Jones | Gary | N/A | ATF-2018-0002-86609 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86609 |
| Peterson | David | N/A | ATF-2018-0002-8661 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8661 |
| Yarbrough | Kathleen | N/A | ATF-2018-0002-86610 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86610 |
| Kahan | Gloria | N/A | ATF-2018-0002-86611 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86611 |
| Winslow | Robert | N/A | ATF-2018-0002-86612 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86612 |
| Hustead | Carole | N/A | ATF-2018-0002-86613 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86613 |
| Branham | Barbara | N/A | ATF-2018-0002-86614 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86614 |
| Stachenfeld | Marilyn | N/A | ATF-2018-0002-86615 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86615 |
| Youra | Gary | N/A | ATF-2018-0002-86616 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86616 |
| Spring | Bernice | N/A | ATF-2018-0002-86617 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86617 |
| Carlson | Ruth | N/A | ATF-2018-0002-86618 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86618 |
| Neuben | Rose | N/A | ATF-2018-0002-86619 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86619 |
| Seals | Isiah | N/A | ATF-2018-0002-8662 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8662 |
| Anthony | Robert | N/A | ATF-2018-0002-86620 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86620 |
| Vance | George | N/A | ATF-2018-0002-86621 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86621 |
| Fries | Madeline | N/A | ATF-2018-0002-86622 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86622 |
| Ludlow | Tom | N/A | ATF-2018-0002-86623 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86623 |
| Khanlian | Marco M. | N/A | ATF-2018-0002-86624 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86624 |
| Fobes | Jeanne | N/A | ATF-2018-0002-86625 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86625 |
| Finch | Charles | N/A | ATF-2018-0002-86626 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86626 |
| Praus | Diana | N/A | ATF-2018-0002-86627 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86627 |
| Prost | Elizabeth | N/A | ATF-2018-0002-86628 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86628 |
| Lynch | Austin | N/A | ATF-2018-0002-86629 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86629 |
| Ferguson | Michael | N/A | ATF-2018-0002-8663 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8663 |
| Watts | Martin | N/A | ATF-2018-0002-86630 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86630 |
| Gordon | Jack | N/A | ATF-2018-0002-86631 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86631 |
| Wiker | Toni | N/A | ATF-2018-0002-86632 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86632 |
| Brazil | Kyle | N/A | ATF-2018-0002-86633 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86633 |
| Rubinfeld | Kendra | N/A | ATF-2018-0002-86634 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86634 |
| Wall | Robert | N/A | ATF-2018-0002-86635 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86635 |
| Taylor | Ronald | N/A | ATF-2018-0002-86636 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86636 |
| Hanson | Jean W | N/A | ATF-2018-0002-86637 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86637 |
| Anon | Anon | N/A | ATF-2018-0002-86638 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86638 |
| Kumble | Mary | N/A | ATF-2018-0002-86639 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86639 |
| Bailey | Josh | N/A | ATF-2018-0002-8664 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8664 |
| Dixon | Pamela | N/A | ATF-2018-0002-86640 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86640 |
| Perkins | Penny | N/A | ATF-2018-0002-86641 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86641 |
| Aitken | Asheigh | N/A | ATF-2018-0002-86642 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86642 |
| Walsh | Susan | N/A | ATF-2018-0002-86643 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86643 |
| Willi | Carolyn | N/A | ATF-2018-0002-86644 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86644 |
| Walder | Kathleen | N/A | ATF-2018-0002-86645 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86645 |
| sinclair | nancy | N/A | ATF-2018-0002-86646 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86646 |
| Goodman | Sarah | N/A | ATF-2018-0002-86647 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86647 |
| Flowers | James | N/A | ATF-2018-0002-86648 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86648 |

| Nickel | Brad | N/A | ATF-2018-0002-86649 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86649 |
| MONROE | DONALD | N/A | ATF-2018-0002-8665 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8665 |
| Hanford | Lauren | N/A | ATF-2018-0002-86650 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86650 |
| Sharp | Glenda | N/A | ATF-2018-0002-86651 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86651 |
| Jebian | Sarah | N/A | ATF-2018-0002-86652 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86652 |
| Murray | Chandra | N/A | ATF-2018-0002-86653 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86653 |
| Holmes | Bethany | N/A | ATF-2018-0002-86654 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86654 |
| Shail | Melinda | N/A | ATF-2018-0002-86655 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86655 |
| Kelly | Joanna | N/A | ATF-2018-0002-86656 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86656 |
| Ford | Heide | N/A | ATF-2018-0002-86657 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86657 |
| Relkin | Katie | N/A | ATF-2018-0002-86658 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86658 |
| Pringle | Dina | N/A | ATF-2018-0002-86659 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86659 |
| Meisel | Shelly | N/A | ATF-2018-0002-8666 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8666 |
| Fink | Susan | N/A | ATF-2018-0002-86660 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86660 |
| DeWitt | Carolyn | N/A | ATF-2018-0002-86661 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86661 |
| Wang | Shuang | N/A | ATF-2018-0002-86662 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86662 |
| McCall | Michael | N/A | ATF-2018-0002-86663 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86663 |
| Baalbaki | Tara | N/A | ATF-2018-0002-86664 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86664 |
| Novalis | Christine | N/A | ATF-2018-0002-86665 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86665 |
| Butler | Valerie | N/A | ATF-2018-0002-86666 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86666 |
| Del Prete | Christopher | N/A | ATF-2018-0002-86667 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86667 |
| Slavenas | Christi | N/A | ATF-2018-0002-86668 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86668 |
| Pernick | Anne | N/A | ATF-2018-0002-86669 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86669 |
| Nelson | Joni | N/A | ATF-2018-0002-8667 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8667 |
| broitman | diane | N/A | ATF-2018-0002-86670 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86670 |
| Smith | Robert | N/A | ATF-2018-0002-86671 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86671 |
| Schuler-Faust | Cheryl | N/A | ATF-2018-0002-86672 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86672 |
| Starosciak | Joseph | N/A | ATF-2018-0002-86673 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86673 |
| Lilly | Felice | N/A | ATF-2018-0002-86674 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86674 |
| Becker | Abby | N/A | ATF-2018-0002-86675 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86675 |
| Kendall | Kira | N/A | ATF-2018-0002-86676 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86676 |
| Gonsalves | Jennifer | N/A | ATF-2018-0002-86677 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86677 |
| Jeanes | Elizabeth | N/A | ATF-2018-0002-86678 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86678 |
| Wasner | Jim | N/A | ATF-2018-0002-86679 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86679 |
| Mominee | Terry | N/A | ATF-2018-0002-8668 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8668 |
| Aragona | Emily | N/A | ATF-2018-0002-86680 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86680 |
| Bray | Steven | N/A | ATF-2018-0002-86681 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86681 |
| Liberko | Stephanie | N/A | ATF-2018-0002-86682 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86682 |
| Emanuel | Frances | N/A | ATF-2018-0002-86683 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86683 |
| Stabene | Melissa | N/A | ATF-2018-0002-86684 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86684 |
| Liebling | Joseph | N/A | ATF-2018-0002-86685 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86685 |
| Stroble | Katherine | N/A | ATF-2018-0002-86686 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86686 |
| Starzec | Jan | N/A | ATF-2018-0002-86687 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86687 |
| Bernstein | Abbie | N/A | ATF-2018-0002-86688 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86688 |
| Kane | Eileen | N/A | ATF-2018-0002-86689 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86689 |
| Nelson | Jeff | N/A | ATF-2018-0002-8669 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8669 |
| Sloman | Pete | N/A | ATF-2018-0002-86690 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86690 |
| Riggs | Carolyn | N/A | ATF-2018-0002-86691 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86691 |
| Painter | Joshua | N/A | ATF-2018-0002-86692 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86692 |
| Huybensz | Susan | N/A | ATF-2018-0002-86693 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86693 |
| Behan | T | N/A | ATF-2018-0002-86694 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86694 |
| Swenson | Colin | N/A | ATF-2018-0002-86695 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Benton | Susan | N/A | ATF-2018-0002-86696 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86696 |
| Moore | Mary | N/A | ATF-2018-0002-86697 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86697 |
| Cruvant | Michael | N/A | ATF-2018-0002-86698 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86698 |
| Cooke | Patricia | N/A | ATF-2018-0002-86699 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86699 |
| Rodriguez | William | N/A | ATF-2018-0002-8670 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8670 |
| Schindler | Dianne | N/A | ATF-2018-0002-86700 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86700 |
| Linker | Linda | N/A | ATF-2018-0002-86701 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86701 |
| Huff | Linda | N/A | ATF-2018-0002-86702 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86702 |
| Kell | Deborah | N/A | ATF-2018-0002-86703 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86703 |
| Lawson | Patricia | N/A | ATF-2018-0002-86704 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86704 |
| Nowak | Diane | N/A | ATF-2018-0002-86705 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86705 |
| Spugnardi | Jennifer | N/A | ATF-2018-0002-86706 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86706 |
| Morrison | Fred | N/A | ATF-2018-0002-86707 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86707 |
| Scott | Kathryn | N/A | ATF-2018-0002-86708 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86708 |
| Lakatos | Marion | optimum | ATF-2018-0002-86709 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86709 |
| Greer | William | N/A | ATF-2018-0002-8671 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8671 |
| Star | Sam | N/A | ATF-2018-0002-86710 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86710 |
| Wilson | Mary Anne | N/A | ATF-2018-0002-86711 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86711 |
| Newman | Sharon | N/A | ATF-2018-0002-86712 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86712 |
| Miller | Joan M | N/A | ATF-2018-0002-86713 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86713 |
| Lundeen | Jayme | N/A | ATF-2018-0002-86714 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86714 |
| Engle | Stephen | N/A | ATF-2018-0002-86715 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86715 |
| Nowacek | Bradley | N/A | ATF-2018-0002-86716 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86716 |
| Turok | Arleen | N/A | ATF-2018-0002-86717 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86717 |
| Van den Honert | Nancy | N/A | ATF-2018-0002-86718 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86718 |
| Levine | Caroline | N/A | ATF-2018-0002-86719 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86719 |
| Kraklau | William | N/A | ATF-2018-0002-8672 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8672 |
| Castagnola | Terry Lee | N/A | ATF-2018-0002-86720 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86720 |
| Ference | Audrey | N/A | ATF-2018-0002-86721 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86721 |
| Conway | Amber | N/A | ATF-2018-0002-86722 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86722 |
| Bodman | Heather | N/A | ATF-2018-0002-86723 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86723 |
| Ginda | Michael | N/A | ATF-2018-0002-86724 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86724 |
| Whitman | J | N/A | ATF-2018-0002-86725 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86725 |
| Sobczak | Pat | N/A | ATF-2018-0002-86726 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86726 |
| Gagne | Ann Marie | N/A | ATF-2018-0002-86727 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86727 |
| Haughton | Connor | N/A | ATF-2018-0002-86728 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86728 |
| DAVIS | JULIA | N/A | ATF-2018-0002-86729 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86729 |
| Leporati | Ray | N/A | ATF-2018-0002-8673 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8673 |
| Fannin | Edwin | N/A | ATF-2018-0002-86730 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86730 |
| Murphy | Emily | N/A | ATF-2018-0002-86731 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86731 |
| Swigler | Jackie | N/A | ATF-2018-0002-86732 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86732 |
| Shaffer | Margaret | N/A | ATF-2018-0002-86733 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86733 |
| Morriss | Robert | N/A | ATF-2018-0002-86734 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86734 |
| Zakalik | Sidney | N/A | ATF-2018-0002-86735 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86735 |
| King | Christina | N/A | ATF-2018-0002-86736 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86736 |
| Spencer | Sarah | N/A | ATF-2018-0002-86737 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86737 |
| Hopkins | Judith | N/A | ATF-2018-0002-86738 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86738 |
| Taylor | Jill | N/A | ATF-2018-0002-86739 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86739 |
| Panus | Timothy | N/A | ATF-2018-0002-8674 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8674 |
| Haas | Paul | N/A | ATF-2018-0002-86740 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86740 |
| Street | Kim | N/A | ATF-2018-0002-86741 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86741 |
| Rector | Cherie | N/A | ATF-2018-0002-86742 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86742 |

| Gubser | Cristina | N/A | ATF-2018-0002-86743 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86743 |
| Macioce | Don | N/A | ATF-2018-0002-86744 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86744 |
| Farabaugh | Mike | N/A | ATF-2018-0002-86745 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86745 |
| O | Sarah | N/A | ATF-2018-0002-86746 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86746 |
| Evans | Jayne | N/A | ATF-2018-0002-86747 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86747 |
| Grove | Stephen | N/A | ATF-2018-0002-86748 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86748 |
| Izmirlian | Grant | N/A | ATF-2018-0002-86749 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86749 |
| Allen | Edward | N/A | ATF-2018-0002-8675 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8675 |
| Hickernell | Gary | N/A | ATF-2018-0002-86750 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86750 |
| Faure | Charles | N/A | ATF-2018-0002-86751 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86751 |
| Duff | Joseph | N/A | ATF-2018-0002-86752 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86752 |
| Whitican | Andrea | N/A | ATF-2018-0002-86753 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86753 |
| Ederle | Elise | N/A | ATF-2018-0002-86754 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86754 |
| Hough | Penelope | N/A | ATF-2018-0002-86755 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86755 |
| Cianci | Donna | N/A | ATF-2018-0002-86756 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86756 |
| Neil | Larry | N/A | ATF-2018-0002-86757 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86757 |
| Knurek | Michael | N/A | ATF-2018-0002-86758 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86758 |
| Johnson | Michael | N/A | ATF-2018-0002-86759 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86759 |
| Fernandez | Jose | N/A | ATF-2018-0002-8676 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8676 |
| Wade | Mary | N/A | ATF-2018-0002-86760 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86760 |
| Edwards | Rita | N/A | ATF-2018-0002-86761 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86761 |
| Schneller | Douglas | N/A | ATF-2018-0002-86762 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86762 |
| Paudel | Valerie | N/A | ATF-2018-0002-86763 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86763 |
| Florreich | Susan | N/A | ATF-2018-0002-86764 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86764 |
| Merick | Marilyn | N/A | ATF-2018-0002-86765 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86765 |
| Dugger | Julie | N/A | ATF-2018-0002-86766 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86766 |
| Burrus | Nancy | N/A | ATF-2018-0002-86767 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86767 |
| Sard | F.M. | N/A | ATF-2018-0002-86768 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86768 |
| Douglas | Heather | N/A | ATF-2018-0002-86769 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86769 |
| Bravo | Joseph | N/A | ATF-2018-0002-8677 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8677 |
| Copel | Sarah | N/A | ATF-2018-0002-86770 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86770 |
| Weigel | Sally | N/A | ATF-2018-0002-86771 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86771 |
| Buno | Don | N/A | ATF-2018-0002-86772 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86772 |
| Bronstein | Leni | N/A | ATF-2018-0002-86773 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86773 |
| Wienert | John | N/A | ATF-2018-0002-86774 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86774 |
| Tatchio | Greg | N/A | ATF-2018-0002-86775 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86775 |
| Somes | Judith | N/A | ATF-2018-0002-86776 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86776 |
| Jerkins | Joseph | N/A | ATF-2018-0002-86777 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86777 |
| Marcus | Natasha | N/A | ATF-2018-0002-86778 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86778 |
| Lopez-Iftikhar | Maria | N/A | ATF-2018-0002-86779 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86779 |
| niederman | robert | N/A | ATF-2018-0002-8678 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8678 |
| Lee | Matty | N/A | ATF-2018-0002-86780 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86780 |
| Miulli | Nick | N/A | ATF-2018-0002-86781 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86781 |
| Pierson | C. | N/A | ATF-2018-0002-86782 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86782 |
| Russell | Ann | N/A | ATF-2018-0002-86783 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86783 |
| Gonsior | Marian | N/A | ATF-2018-0002-86784 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86784 |
| Derr | Mary | N/A | ATF-2018-0002-86785 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86785 |
| Zarbo | Nicholas | N/A | ATF-2018-0002-86786 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86786 |
| Pritchard | Noelle | N/A | ATF-2018-0002-86787 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86787 |
| Avery | Laura | N/A | ATF-2018-0002-86788 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86788 |
| Vosburg | Cheryl | N/A | ATF-2018-0002-86789 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86789 |
| Knick | Kevin | N/A | ATF-2018-0002-8679 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Whiteaker | Kelton | N/A | ATF-2018-0002-86790 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86790 |
| Racine | Christine | N/A | ATF-2018-0002-86791 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86791 |
| Spigel | Sue | N/A | ATF-2018-0002-86792 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86792 |
| Schmidt | Richard | N/A | ATF-2018-0002-86793 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86793 |
| Ierardi | Michelle | N/A | ATF-2018-0002-86794 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86794 |
| Bennett-Scott | Joy | N/A | ATF-2018-0002-86795 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86795 |
| Hoh | Matthew | N/A | ATF-2018-0002-86796 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86796 |
| Shafer | Elaine | N/A | ATF-2018-0002-86797 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86797 |
| Planeta | Jennifer | N/A | ATF-2018-0002-86798 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86798 |
| Greenwood | Elizabeth | N/A | ATF-2018-0002-86799 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86799 |
| Crabtree | Shawn | N/A | ATF-2018-0002-8680 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8680 |
| Grgurich | Sara | N/A | ATF-2018-0002-86800 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86800 |
| Zineh | Issam | N/A | ATF-2018-0002-86801 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86801 |
| Robinson | Christopher | N/A | ATF-2018-0002-86802 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86802 |
| Lerner | Rachel | N/A | ATF-2018-0002-86803 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86803 |
| Rathner | Todd | NFA Freedom Alliance | ATF-2018-0002-86804 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86804 |
| Prough | Rosetta | N/A | ATF-2018-0002-86805 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86805 |
| G | Janine | N/A | ATF-2018-0002-86806 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86806 |
| Waldear | Karen | N/A | ATF-2018-0002-86807 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86807 |
| Cederlund | Donna | N/A | ATF-2018-0002-86808 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86808 |
| owen | jim | N/A | ATF-2018-0002-86809 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86809 |
| Johnson | Tim | N/A | ATF-2018-0002-8681 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8681 |
| Jones | Robert | N/A | ATF-2018-0002-86810 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86810 |
| stack | suzanne | N/A | ATF-2018-0002-86811 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86811 |
| Rose | Richard | N/A | ATF-2018-0002-86812 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86812 |
| Cook | Nicole | N/A | ATF-2018-0002-86813 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86813 |
| Rasmussen | Laura | N/A | ATF-2018-0002-86814 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86814 |
| Costea | Nancy | N/A | ATF-2018-0002-86815 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86815 |
| Sherwood | Juliet | N/A | ATF-2018-0002-86816 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86816 |
| Cain | Randy | N/A | ATF-2018-0002-86817 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86817 |
| Stocker | Nancy | N/A | ATF-2018-0002-86818 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86818 |
| White | Mallory | N/A | ATF-2018-0002-86819 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86819 |
| Dandridge | Darren | N/A | ATF-2018-0002-8682 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8682 |
| Puterschmitt | Katie | N/A | ATF-2018-0002-86820 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86820 |
| Lockhart | Lauren | N/A | ATF-2018-0002-86821 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86821 |
| Weinberg | Jack | N/A | ATF-2018-0002-86822 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86822 |
| Botkin | Lee | N/A | ATF-2018-0002-86823 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86823 |
| Griffith | Russell | N/A | ATF-2018-0002-86824 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86824 |
| Dickson | Beejee | N/A | ATF-2018-0002-86825 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86825 |
| Hawkins | Andrea | N/A | ATF-2018-0002-86826 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86826 |
| DoVale | Antonio | N/A | ATF-2018-0002-86827 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86827 |
| Doyle | Molly | N/A | ATF-2018-0002-86828 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86828 |
| Godfrey | Janeen | N/A | ATF-2018-0002-86829 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86829 |
| Dixon | William | N/A | ATF-2018-0002-8683 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8683 |
| Smith | Vaughn | N/A | ATF-2018-0002-86830 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86830 |
| Gannon | David | N/A | ATF-2018-0002-86831 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86831 |
| Stump | David | N/A | ATF-2018-0002-86832 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86832 |
| Goetsch | Robert | N/A | ATF-2018-0002-86833 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86833 |
| Berezansky | Nick | N/A | ATF-2018-0002-86834 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86834 |
| Castrechini | Edith | N/A | ATF-2018-0002-86835 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86835 |
| Erdmann | Patricia | N/A | ATF-2018-0002-86836 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86836 |
| Cooper | Christina | N/A | ATF-2018-0002-86837 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wolford | Mariposa | N/A | ATF-2018-0002-86838 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86838 |
| Besanson | Jack | N/A | ATF-2018-0002-86839 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86839 |
| TETRICK | BRAD | B&E GADGETS LLC | ATF-2018-0002-8684 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8684 |
| Lam | Katherine | N/A | ATF-2018-0002-86840 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86840 |
| F. | CRISTY | N/A | ATF-2018-0002-86841 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86841 |
| Eakin | Sybil | N/A | ATF-2018-0002-86842 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86842 |
| Hammons | Douglas | N/A | ATF-2018-0002-86843 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86843 |
| Magid | Kesson | N/A | ATF-2018-0002-86844 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86844 |
| Margelis | Susan | N/A | ATF-2018-0002-86845 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86845 |
| Herzog | Halli | N/A | ATF-2018-0002-86846 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86846 |
| Eagan | Danielle | N/A | ATF-2018-0002-86847 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86847 |
| Carpenter | John | N/A | ATF-2018-0002-86848 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86848 |
| Guillemard | Claude | N/A | ATF-2018-0002-86849 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86849 |
| Baker | Christopher | N/A | ATF-2018-0002-8685 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8685 |
| Wheelock | Jennifer | House o | ATF-2018-0002-86850 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86850 |
| Adamcyk | Alex | N/A | ATF-2018-0002-86851 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86851 |
| Wagner | Jessica | N/A | ATF-2018-0002-86852 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86852 |
| Dannemiller | Gabriele | N/A | ATF-2018-0002-86853 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86853 |
| Goodman | Kathy | N/A | ATF-2018-0002-86854 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86854 |
| SASSI | CAROLINA | N/A | ATF-2018-0002-86855 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86855 |
| Lawston | L | N/A | ATF-2018-0002-86856 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86856 |
| Chadwell | Laura | N/A | ATF-2018-0002-86857 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86857 |
| Kunselman | Jason | N/A | ATF-2018-0002-86858 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86858 |
| Dziobek | Derek | N/A | ATF-2018-0002-86859 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86859 |
| Harlow | Timothy | N/A | ATF-2018-0002-8686 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8686 |
| Hettiger | Alan | N/A | ATF-2018-0002-86860 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86860 |
| Brand | Michael | N/A | ATF-2018-0002-86861 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86861 |
| Breese | Jeannie | N/A | ATF-2018-0002-86862 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86862 |
| Turner | David | N/A | ATF-2018-0002-86863 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86863 |
| Dziobek | Derek | N/A | ATF-2018-0002-86864 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86864 |
| Yun | Kyong | N/A | ATF-2018-0002-86865 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86865 |
| Revere | Maddy | N/A | ATF-2018-0002-86866 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86866 |
| Adler | Kate | N/A | ATF-2018-0002-86867 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86867 |
| Khurana | Surina | N/A | ATF-2018-0002-86868 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86868 |
| Sitnick | Joan | N/A | ATF-2018-0002-86869 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86869 |
| Marchand | Clyde | N/A | ATF-2018-0002-8687 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8687 |
| cole | sheila | N/A | ATF-2018-0002-86870 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86870 |
| Gregson | R. | N/A | ATF-2018-0002-86871 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86871 |
| O'Brien | Conor | N/A | ATF-2018-0002-86872 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86872 |
| Noone | Julie | N/A | ATF-2018-0002-86873 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86873 |
| Lucevic | Nicole | N/A | ATF-2018-0002-86874 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86874 |
| Wegge | Cari | N/A | ATF-2018-0002-86875 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86875 |
| Sanford | Keith | N/A | ATF-2018-0002-86876 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86876 |
| Williams | Hunter | N/A | ATF-2018-0002-86877 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86877 |
| Starr | H | N/A | ATF-2018-0002-86878 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86878 |
| Johnson | Peggy | N/A | ATF-2018-0002-86879 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86879 |
| Williams | Paul | N/A | ATF-2018-0002-8688 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8688 |
| Reich | Shannon | N/A | ATF-2018-0002-86880 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86880 |
| Peterson | Bill | N/A | ATF-2018-0002-86881 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86881 |
| Deebel | L | N/A | ATF-2018-0002-86882 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86882 |
| Marriott | James | N/A | ATF-2018-0002-86883 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86883 |
| Hanifin | Sean | N/A | ATF-2018-0002-86884 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shinn | Susan | N/A | ATF-2018-0002-86885 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86885 |
| Jale | Helga | N/A | ATF-2018-0002-86886 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86886 |
| Anonymous | Andrea | N/A | ATF-2018-0002-86887 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86887 |
| Schaefer | Cathy | N/A | ATF-2018-0002-86888 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86888 |
| Deopere | Jasmyne | N/A | ATF-2018-0002-86889 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86889 |
| johnson | ba | N/A | ATF-2018-0002-8689 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8689 |
| Richardson | Mary | N/A | ATF-2018-0002-86890 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86890 |
| Byrne | Richard | N/A | ATF-2018-0002-86891 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86891 |
| Case | William | N/A | ATF-2018-0002-86892 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86892 |
| Hernandez | Linda | N/A | ATF-2018-0002-86893 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86893 |
| Trinidad | Genevieve | N/A | ATF-2018-0002-86894 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86894 |
| Krauss | Krista | N/A | ATF-2018-0002-86895 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86895 |
| Metin | Julie | N/A | ATF-2018-0002-86896 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86896 |
| Berkas | Kristen | N/A | ATF-2018-0002-86897 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86897 |
| Harper | Susan | N/A | ATF-2018-0002-86898 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86898 |
| Blomquist | Marla | N/A | ATF-2018-0002-86899 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86899 |
| McDowell | Chris | N/A | ATF-2018-0002-8690 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8690 |
| Sidley | Karen | N/A | ATF-2018-0002-86900 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86900 |
| Gault | Erica | N/A | ATF-2018-0002-86901 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86901 |
| Domingues | Stephen | N/A | ATF-2018-0002-86902 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86902 |
| Chang | Nicole | N/A | ATF-2018-0002-86903 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86903 |
| Hosay | Nancy | N/A | ATF-2018-0002-86904 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86904 |
| Mikesell | Kristin | N/A | ATF-2018-0002-86905 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86905 |
| Green | Susan | N/A | ATF-2018-0002-86906 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86906 |
| Sorkin | Daniel | N/A | ATF-2018-0002-86907 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86907 |
| Grossman | Kathy | N/A | ATF-2018-0002-86908 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86908 |
| Holz | Anonymous | N/A | ATF-2018-0002-86909 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86909 |
| Seeberg | Frederick | N/A | ATF-2018-0002-8691 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8691 |
| Cozine | Jeanne | N/A | ATF-2018-0002-86910 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86910 |
| Baker | Jeremy | N/A | ATF-2018-0002-86911 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86911 |
| Gibson | Diana | N/A | ATF-2018-0002-86912 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86912 |
| Holyoke | Carol | N/A | ATF-2018-0002-86913 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86913 |
| Hemingway | Virgnia | N/A | ATF-2018-0002-86914 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86914 |
| Walters | Michelle | N/A | ATF-2018-0002-86915 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86915 |
| Barton | Shannon | N/A | ATF-2018-0002-86916 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86916 |
| Dodge | Nancy | N/A | ATF-2018-0002-86917 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86917 |
| Nemoyten | Mark | N/A | ATF-2018-0002-86918 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86918 |
| Coulter | Laura | N/A | ATF-2018-0002-86919 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86919 |
| Burkhart | Chris | N/A | ATF-2018-0002-8692 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8692 |
| Lish | Christopher | N/A | ATF-2018-0002-86920 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86920 |
| Falkenstein | Jeff | N/A | ATF-2018-0002-86921 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86921 |
| Tylersmith | Leslie | N/A | ATF-2018-0002-86922 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86922 |
| Brannian | Riley | N/A | ATF-2018-0002-86923 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86923 |
| Hamby | Sara | N/A | ATF-2018-0002-86924 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86924 |
| Crumpton | Heather C. Harrison | N/A | ATF-2018-0002-86925 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86925 |
| colella | Patricia | N/A | ATF-2018-0002-86926 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86926 |
| Porter | Lynn | N/A | ATF-2018-0002-86927 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86927 |
| Finberg | Bonny | N/A | ATF-2018-0002-86928 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86928 |
| Aren | James | N/A | ATF-2018-0002-86929 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86929 |
| Wood | Jeryl | N/A | ATF-2018-0002-8693 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8693 |
| Jordan | Eva | N/A | ATF-2018-0002-86930 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86930 |
| Koger | Carmen | N/A | ATF-2018-0002-86931 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Yee | Danny | N/A | ATF-2018-0002-86932 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86932 |
| Whitener | Miles | N/A | ATF-2018-0002-86933 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86933 |
| Lis | Dan | N/A | ATF-2018-0002-86934 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86934 |
| Banks | R | N/A | ATF-2018-0002-86935 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86935 |
| Carter | Erin | N/A | ATF-2018-0002-86936 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86936 |
| ludwig | terri | N/A | ATF-2018-0002-86937 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86937 |
| Morehouse | Alixe | N/A | ATF-2018-0002-86938 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86938 |
| Finn | Jared | N/A | ATF-2018-0002-86939 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86939 |
| Hamrick | Lyle | N/A | ATF-2018-0002-8694 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8694 |
| Witts | Jennifer | N/A | ATF-2018-0002-86940 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86940 |
| Norman | Kathryn | N/A | ATF-2018-0002-86941 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86941 |
| Threlkeld | Jeff | N/A | ATF-2018-0002-86942 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86942 |
| mantha | carol | N/A | ATF-2018-0002-86943 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86943 |
| Mygatt | Robert | N/A | ATF-2018-0002-86944 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86944 |
| Edson | Mallory | N/A | ATF-2018-0002-86945 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86945 |
| Cuny | Jason | N/A | ATF-2018-0002-86946 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86946 |
| Rossetto | Anthony | N/A | ATF-2018-0002-86947 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86947 |
| Lyon | Julia | N/A | ATF-2018-0002-86948 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86948 |
| brubacher | anne | N/A | ATF-2018-0002-86949 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86949 |
| Branick | Sherman | N/A | ATF-2018-0002-8695 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8695 |
| Bagley | Rob | N/A | ATF-2018-0002-86950 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86950 |
| Lin | Steve | N/A | ATF-2018-0002-86951 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86951 |
| Takasu | Judy | N/A | ATF-2018-0002-86952 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86952 |
| Seebruch | Julie | N/A | ATF-2018-0002-86953 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86953 |
| Scherer | Rodney | N/A | ATF-2018-0002-86954 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86954 |
| Houlihan | Barbara | N/A | ATF-2018-0002-86955 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86955 |
| Major | Douglas | N/A | ATF-2018-0002-86956 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86956 |
| Phillips | Mary | N/A | ATF-2018-0002-86957 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86957 |
| Burns | Kathryn | N/A | ATF-2018-0002-86958 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86958 |
| Thomas | Sylvie | N/A | ATF-2018-0002-86959 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86959 |
| Look | Allen | N/A | ATF-2018-0002-8696 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8696 |
| McDougal | Craig | N/A | ATF-2018-0002-86960 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86960 |
| Dubin | William | N/A | ATF-2018-0002-86961 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86961 |
| Dillon | Howard | N/A | ATF-2018-0002-86962 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86962 |
| Rinaldy | Caroline | N/A | ATF-2018-0002-86963 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86963 |
| Samson | Eric | N/A | ATF-2018-0002-86964 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86964 |
| Dulac | Tim | N/A | ATF-2018-0002-86965 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86965 |
| Clark | Christie | N/A | ATF-2018-0002-86966 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86966 |
| Bhakti | Sara | N/A | ATF-2018-0002-86967 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86967 |
| Shayne | Hillary | N/A | ATF-2018-0002-86968 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86968 |
| Wall | Mary | N/A | ATF-2018-0002-86969 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86969 |
| JUAREZ | DONI | N/A | ATF-2018-0002-8697 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8697 |
| Mitchell | Carey | N/A | ATF-2018-0002-86970 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86970 |
| Froyd | Kathy | N/A | ATF-2018-0002-86971 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86971 |
| Anonymous | Catherine | Everytown | ATF-2018-0002-86972 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86972 |
| Shewell | Tiffany | N/A | ATF-2018-0002-86973 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86973 |
| ELA | MAANELI | N/A United Theological Seminary | ATF-2018-0002-86974 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86974 |
| Boomershine | Thomas | Seminary | ATF-2018-0002-86975 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86975 |
| Cunningham | Karen | N/A | ATF-2018-0002-86976 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86976 |
| Goss | James | N/A | ATF-2018-0002-86977 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86977 |
| Holtzman | Harriet | N/A | ATF-2018-0002-86978 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86978 |

| Weber | Angela | N/A | | ATF-2018-0002-86979 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86979 |
|---|---|---|---|---|---|---|---|
| buckley | dakota | N/A | | ATF-2018-0002-8698 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8698 |
| Cavazos | Robert | N/A | | ATF-2018-0002-86980 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86980 |
| Edwins | Sandra | N/A | | ATF-2018-0002-86981 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86981 |
| Dolan | K | N/A | | ATF-2018-0002-86982 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86982 |
| Adams | John | N/A | | ATF-2018-0002-86983 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86983 |
| Konkle | James | N/A | | ATF-2018-0002-86984 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86984 |
| Reardon | Pat | N/A | | ATF-2018-0002-86985 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86985 |
| Calberg | Lisa | N/A | | ATF-2018-0002-86986 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86986 |
| Raki | Shahid | N/A | | ATF-2018-0002-86987 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86987 |
| Poe | Tina | N/A | | ATF-2018-0002-86988 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86988 |
| Huppertz | Stefanie | N/A | | ATF-2018-0002-86989 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86989 |
| McCAHAN | COL A R | N/A | | ATF-2018-0002-8699 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8699 |
| Schodlok | German | N/A | | ATF-2018-0002-86990 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86990 |
| Bristol | Sam | N/A | | ATF-2018-0002-86991 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86991 |
| B. | Angie | N/A | | ATF-2018-0002-86992 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86992 |
| Jones | Sam | N/A | | ATF-2018-0002-86993 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86993 |
| Seligmann | Diane | N/A | | ATF-2018-0002-86994 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86994 |
| Koprek | Richard | N/A | | ATF-2018-0002-86995 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86995 |
| Davis | Laura | N/A | | ATF-2018-0002-86996 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86996 |
| Marvin | Sarah | N/A | | ATF-2018-0002-86997 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86997 |
| Buckley | Kate | N/A | | ATF-2018-0002-86998 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86998 |
| Seiden | Ellen | N/A | | ATF-2018-0002-86999 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-86999 |
| pace | david | N/A | | ATF-2018-0002-8700 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8700 |
| Dillon | Hope | N/A | | ATF-2018-0002-87000 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87000 |
| Powell | Linda | N/A | | ATF-2018-0002-87001 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87001 |
| Macdonald | Laura | N/A | | ATF-2018-0002-87002 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87002 |
| Green | Agnes | N/A | | ATF-2018-0002-87003 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87003 |
| King | Candace | N/A | | ATF-2018-0002-87004 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87004 |
| O'Neill | Celine | N/A | | ATF-2018-0002-87005 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87005 |
| Orrantia | Nancy | N/A | | ATF-2018-0002-87006 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87006 |
| Adkins | Joyce | N/A | | ATF-2018-0002-87007 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87007 |
| Hoffman | Fr. Jim | N/A | | ATF-2018-0002-87008 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87008 |
| Mohamed | Nhla | N/A | | ATF-2018-0002-87009 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87009 |
| Smith | Gregory | N/A | | ATF-2018-0002-8701 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8701 |
| Mills | Dave | N/A | | ATF-2018-0002-87010 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87010 |
| Ames | Brittney | N/A | | ATF-2018-0002-87011 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87011 |
| Hennings | Kelly | N/A | | ATF-2018-0002-87012 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87012 |
| Stahli | Julie | N/A | | ATF-2018-0002-87013 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87013 |
| Butterfield | Alexander | N/A | | ATF-2018-0002-87014 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87014 |
| Rexing | Stephanie | N/A | | ATF-2018-0002-87015 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87015 |
| Kohnert | Marcia | N/A | | ATF-2018-0002-87016 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87016 |
| Langham | joshua | | 285921007 | ATF-2018-0002-87017 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87017 |
| Sharp | Cece | N/A | | ATF-2018-0002-87018 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87018 |
| Yuda | Amy | N/A | | ATF-2018-0002-87019 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87019 |
| Ramirez | Jacob | N/A | | ATF-2018-0002-8702 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8702 |
| Luna | Rebecca | N/A | | ATF-2018-0002-87020 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87020 |
| Garlinghouse | Gretchen | N/A | | ATF-2018-0002-87021 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87021 |
| Vestman | John | N/A | | ATF-2018-0002-87022 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87022 |
| Francoeur | Stephanie | N/A | | ATF-2018-0002-87023 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87023 |
| Adler | Jessica | N/A | | ATF-2018-0002-87024 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87024 |
| Cothran | Evan | N/A | | ATF-2018-0002-87025 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jackson | A | Everytown | ATF-2018-0002-87026 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87026 |
| Wieting | William | N/A | ATF-2018-0002-87027 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87027 |
| McCann | Catharine | N/A | ATF-2018-0002-87028 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87028 |
| Heck | Sue | N/A | ATF-2018-0002-87029 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87029 |
| Aufschlager | Paul | N/A | ATF-2018-0002-8703 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8703 |
| Griffith | Austin | N/A | ATF-2018-0002-87030 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87030 |
| Kuech | Rachel | N/A | ATF-2018-0002-87031 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87031 |
| Upton | Penny | N/A | ATF-2018-0002-87032 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87032 |
| Bobo | John | N/A | ATF-2018-0002-87033 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87033 |
| Kramer | Joyce | N/A | ATF-2018-0002-87034 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87034 |
| Constable | Ron | N/A | ATF-2018-0002-87035 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87035 |
| Thorrold | Andrea | N/A | ATF-2018-0002-87036 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87036 |
| Erickson | Kimberly | N/A | ATF-2018-0002-87037 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87037 |
| Humble | Marianne | N/A | ATF-2018-0002-87038 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87038 |
| Shrom-Kuc | Nichole | N/A | ATF-2018-0002-87039 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87039 |
| Swenson | Bryan | N/A | ATF-2018-0002-8704 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8704 |
| Anderson | Christine | N/A | ATF-2018-0002-87040 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87040 |
| Lotz | Justin | N/A | ATF-2018-0002-87041 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87041 |
| Whitaker-Emrich | Nancy | N/A | ATF-2018-0002-87042 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87042 |
| Fishman | Keryn | N/A | ATF-2018-0002-87043 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87043 |
| Cazier | Edward | N/A | ATF-2018-0002-87044 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87044 |
| Bliss | Heather | N/A | ATF-2018-0002-87045 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87045 |
| Williams | Lais | N/A | ATF-2018-0002-87046 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87046 |
| Smith | Jay | N/A | ATF-2018-0002-87047 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87047 |
| Rasmussen | Kristen | N/A | ATF-2018-0002-87048 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87048 |
| Cruz | Robert | N/A | ATF-2018-0002-87049 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87049 |
| Briggs | Marshall | N/A | ATF-2018-0002-8705 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8705 |
| Holm | Mark | N/A | ATF-2018-0002-87050 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87050 |
| Ketterhagen | Krista | N/A | ATF-2018-0002-87051 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87051 |
| West | Betsy | N/A | ATF-2018-0002-87052 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87052 |
| Konieczny | Tami | N/A | ATF-2018-0002-87053 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87053 |
| Schwinberg | Jean | N/A | ATF-2018-0002-87054 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87054 |
| Gordon | Caryne | N/A | ATF-2018-0002-87055 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87055 |
| Rua | Debi | N/A | ATF-2018-0002-87056 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87056 |
| Miller | Kelly | N/A | ATF-2018-0002-87057 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87057 |
| Vetter | Jayne | N/A | ATF-2018-0002-87058 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87058 |
| MADIGAN | THOMAS | N/A | ATF-2018-0002-87059 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87059 |
| McClafferty | Mark | N/A | ATF-2018-0002-8706 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8706 |
| Marer | Carol | N/A | ATF-2018-0002-87060 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87060 |
| Rouse | Audra | N/A | ATF-2018-0002-87061 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87061 |
| DiPaola | Diana | N/A | ATF-2018-0002-87062 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87062 |
| Henderson | Matt | N/A | ATF-2018-0002-87063 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87063 |
| TIERSCH | Charlie | N/A | ATF-2018-0002-87064 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87064 |
| Flick | Sandra | N/A | ATF-2018-0002-87065 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87065 |
| Hull | Stephanie | N/A | ATF-2018-0002-87066 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87066 |
| Langham | Karina | N/A | ATF-2018-0002-87067 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87067 |
| Yamauchi | Emi | N/A | ATF-2018-0002-87068 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87068 |
| Rice | Cassandra | N/A | ATF-2018-0002-87069 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87069 |
| Pilgrim | Roger | N/A | ATF-2018-0002-8707 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8707 |
| Story | Amanda | N/A | ATF-2018-0002-87070 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87070 |
| Levine | Ed | N/A | ATF-2018-0002-87071 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87071 |
| Beckage | George | N/A | ATF-2018-0002-87072 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Johnson | Kathryn | N/A | ATF-2018-0002-87073 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87073 |
| Hirsch | Leslie | N/A | ATF-2018-0002-87074 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87074 |
| Phelps | Sharon | N/A | ATF-2018-0002-87075 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87075 |
| Decker | April | N/A | ATF-2018-0002-87076 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87076 |
| Jones | Tracy | | ATF-2018-0002-87077 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87077 |
| Grant | Sarah | NM Farmers Marketing Association | ATF-2018-0002-87078 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87078 |
| Balmanno | William | N/A | ATF-2018-0002-87079 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87079 |
| Nagorka | Daniel | N/A | ATF-2018-0002-8708 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8708 |
| Ahern | J. | N/A | ATF-2018-0002-87080 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87080 |
| Pollard | Reagen | N/A | ATF-2018-0002-87081 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87081 |
| holloway | susi | N/A | ATF-2018-0002-87082 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87082 |
| Dupre | Normand | N/A | ATF-2018-0002-87083 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87083 |
| Lange | Jason | N/A | ATF-2018-0002-87084 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87084 |
| Brame | David | N/A | ATF-2018-0002-87085 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87085 |
| Bowman | Melanie | N/A | ATF-2018-0002-87086 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87086 |
| Nelson | Marita | N/A | ATF-2018-0002-87087 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87087 |
| Egnor | Robert | N/A | ATF-2018-0002-87088 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87088 |
| TURNER | SPENCER | N/A | ATF-2018-0002-87089 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87089 |
| Hudson | Jim | N/A | ATF-2018-0002-8709 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8709 |
| Heyer | Cy | N/A | ATF-2018-0002-87090 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87090 |
| Hulefeld | David | N/A | ATF-2018-0002-87091 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87091 |
| White | Mary | N/A | ATF-2018-0002-87092 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87092 |
| Levin | Julie | N/A | ATF-2018-0002-87093 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87093 |
| Talbot | William | N/A | ATF-2018-0002-87094 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87094 |
| Proud | Christie | N/A | ATF-2018-0002-87095 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87095 |
| McHale | Kelley | N/A | ATF-2018-0002-87096 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87096 |
| Kluth | Jake | N/A | ATF-2018-0002-87097 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87097 |
| Hubet | LInda | N/A | ATF-2018-0002-87098 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87098 |
| Gustin | Bianca | N/A | ATF-2018-0002-87099 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87099 |
| Gray | Mark | N/A | ATF-2018-0002-8710 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8710 |
| Brewerton-Palmer | Sarah | N/A | ATF-2018-0002-87100 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87100 |
| Rouse | Steve | N/A | ATF-2018-0002-87101 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87101 |
| Hostetter | Kristin | N/A | ATF-2018-0002-87102 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87102 |
| Pickett | Deana | N/A | ATF-2018-0002-87103 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87103 |
| Pope | Robert | N/A | ATF-2018-0002-87104 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87104 |
| Wallace | Shawnee | N/A | ATF-2018-0002-87105 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87105 |
| Munoz | Lisa | N/A | ATF-2018-0002-87106 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87106 |
| Burger | Carl | N/A | ATF-2018-0002-87107 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87107 |
| Levin | Francee | N/A | ATF-2018-0002-87108 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87108 |
| Jones | Clayton | N/A | ATF-2018-0002-87109 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87109 |
| Slotboom | Steve | N/A | ATF-2018-0002-8711 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8711 |
| Butterfield | Jean | N/A | ATF-2018-0002-87110 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87110 |
| Schiff | Susan | N/A | ATF-2018-0002-87111 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87111 |
| Harrison | Jennie | N/A | ATF-2018-0002-87112 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87112 |
| Bauer | Dale | N/A | ATF-2018-0002-87113 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87113 |
| Ulmer | Teri | N/A | ATF-2018-0002-87114 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87114 |
| Weinstein | Loribeth | N/A | ATF-2018-0002-87115 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87115 |
| Eckstein | Lauren | N/A | ATF-2018-0002-87116 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87116 |
| Gaspari | Grace | N/A | ATF-2018-0002-87117 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87117 |
| Boguske | Matthew | N/A | ATF-2018-0002-87118 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87118 |
| Sullivan | Anna | N/A | ATF-2018-0002-87119 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Adams | Richard | N/A | ATF-2018-0002-8712 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8712 |
| Baber | Charles | N/A | ATF-2018-0002-87120 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87120 |
| Vosburg | Christie | N/A | ATF-2018-0002-87121 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87121 |
| Burry | Caye | N/A | ATF-2018-0002-87122 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87122 |
| Cheavens | Stacy | N/A | ATF-2018-0002-87123 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87123 |
| McCarthy | Bridget | N/A | ATF-2018-0002-87124 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87124 |
| KUEBLER | CAROLINN | N/A | ATF-2018-0002-87125 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87125 |
| Fahring | Rachel | N/A | ATF-2018-0002-87126 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87126 |
| Taylor | Martha | N/A | ATF-2018-0002-87127 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87127 |
| Zechlin | Jennifer | N/A | ATF-2018-0002-87128 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87128 |
| Gordon | David | N/A | ATF-2018-0002-87129 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87129 |
| Allman | Benjamin | N/A | ATF-2018-0002-8713 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8713 |
| Garcia | Carlos | N/A | ATF-2018-0002-87130 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87130 |
| Waldman | Marc | N/A | ATF-2018-0002-87131 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87131 |
| Schendle | Jean | N/A | ATF-2018-0002-87132 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87132 |
| Benoit | Kristen | N/A | ATF-2018-0002-87133 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87133 |
| Howard | Brad | N/A | ATF-2018-0002-87134 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87134 |
| Peterson | Laurel | N/A | ATF-2018-0002-87135 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87135 |
| Van Lokeren | Tom | N/A | ATF-2018-0002-87136 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87136 |
| Nemeth | Kimberly | N/A | ATF-2018-0002-87137 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87137 |
| Charmoli | Michael | N/A | ATF-2018-0002-87138 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87138 |
| Cosentino | Debra | N/A | ATF-2018-0002-87139 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87139 |
| Davis | Amelia | N/A | ATF-2018-0002-8714 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8714 |
| Teel | Elliott | N/A | ATF-2018-0002-87140 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87140 |
| Karbiner | Susan | N/A | ATF-2018-0002-87141 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87141 |
| Villar | David | N/A | ATF-2018-0002-87142 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87142 |
| Edney | Cynthia | N/A | ATF-2018-0002-87143 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87143 |
| Rothenstein | Rike | N/A | ATF-2018-0002-87144 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87144 |
| Davis | Eileen | N/A | ATF-2018-0002-87145 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87145 |
| Bennett | Cheryl | N/A | ATF-2018-0002-87146 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87146 |
| Behm | Benjamin | N/A | ATF-2018-0002-87147 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87147 |
| Pantelides | Mimi | N/A | ATF-2018-0002-87148 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87148 |
| Murdock | Lillaann | N/A | ATF-2018-0002-87149 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87149 |
| Floyd | Joshua | N/A | ATF-2018-0002-8715 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8715 |
| Cable | Elizabeth | N/A | ATF-2018-0002-87150 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87150 |
| Sempert | Sarah | N/A | ATF-2018-0002-87151 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87151 |
| Hoback | Kate | N/A | ATF-2018-0002-87152 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87152 |
| Fagundo | Ivette | N/A | ATF-2018-0002-87153 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87153 |
| Silleck | Hannah | N/A | ATF-2018-0002-87154 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87154 |
| Lall | Brian | N/A | ATF-2018-0002-87155 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87155 |
| Witte | Joseph | N/A | ATF-2018-0002-87156 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87156 |
| Heleine | Joan | N/A | ATF-2018-0002-87157 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87157 |
| Thompson | Rebecca | N/A | ATF-2018-0002-87158 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87158 |
| Kuskey | Martha A. | N/A | ATF-2018-0002-87159 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87159 |
| van bockern | doug | N/A | ATF-2018-0002-8716 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8716 |
| Webber | Quin | N/A | ATF-2018-0002-87160 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87160 |
| Robinson | Aussie | N/A | ATF-2018-0002-87161 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87161 |
| Grundy | Christopher | N/A | ATF-2018-0002-87162 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87162 |
| Miskolczy | Bonnie | N/A | ATF-2018-0002-87163 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87163 |
| Powell | Jami | N/A | ATF-2018-0002-87164 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87164 |
| Conwi | Rod | N/A | ATF-2018-0002-87165 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87165 |
| Moore | Timothy | BKQJ9P | ATF-2018-0002-87166 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87166 |

| Thompson | Jean C | N/A | ATF-2018-0002-87167 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87167 |
|---|---|---|---|---|---|---|
| Reidt | Nichole | N/A | ATF-2018-0002-87168 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87168 |
| GREER | ASHA | N/A | ATF-2018-0002-87169 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87169 |
| Justice | Bryan | N/A | ATF-2018-0002-8717 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8717 |
| Ryan | Edward | N/A | ATF-2018-0002-87170 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87170 |
| Zakas | James | N/A | ATF-2018-0002-87171 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87171 |
| Ritchie | Misty | N/A | ATF-2018-0002-87172 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87172 |
| Degnan | Margaret | N/A | ATF-2018-0002-87173 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87173 |
| Liggon | Rose | N/A | ATF-2018-0002-87174 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87174 |
| Anonymous | Kristin | N/A | ATF-2018-0002-87175 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87175 |
| Dudelczyk | Alexis | N/A | ATF-2018-0002-87176 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87176 |
| DeJongh | Vanessa | N/A | ATF-2018-0002-87177 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87177 |
| Jade | Courtney | N/A | ATF-2018-0002-87178 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87178 |
| Ewing | Jason | N/A | ATF-2018-0002-87179 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87179 |
| Grizzard | Kevin | N/A | ATF-2018-0002-8718 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8718 |
| Granat | Elizabeth | N/A | ATF-2018-0002-87180 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87180 |
| DeTar | Kate | N/A | ATF-2018-0002-87181 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87181 |
| Saveau | Alex | N/A | ATF-2018-0002-87182 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87182 |
| Dosch | Rebecca | N/A | ATF-2018-0002-87183 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87183 |
| Reiman | Robin | N/A | ATF-2018-0002-87184 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87184 |
| Brown | Gordon | N/A | ATF-2018-0002-87185 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87185 |
| Klinger | Karla | N/A | ATF-2018-0002-87186 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87186 |
| Burson | Fred | N/A | ATF-2018-0002-87187 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87187 |
| Lilley | Carla | N/A | ATF-2018-0002-87188 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87188 |
| Phillips | Carolita | N/A | ATF-2018-0002-87189 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87189 |
| Earle | Jeffrey | N/A | ATF-2018-0002-8719 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8719 |
| Zaraysky | Susanna | N/A | ATF-2018-0002-87190 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87190 |
| Farmer | Sarah | N/A | ATF-2018-0002-87191 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87191 |
| Marable | Midge | N/A | ATF-2018-0002-87192 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87192 |
| Wright | Helen | N/A | ATF-2018-0002-87193 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87193 |
| Mcright | Blue | N/A | ATF-2018-0002-87194 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87194 |
| Durbin | Ben | N/A | ATF-2018-0002-87195 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87195 |
| Jakubowski | Audrey | N/A | ATF-2018-0002-87196 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87196 |
| Baskel | Coelle | N/A | ATF-2018-0002-87197 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87197 |
| Dickinson | Jan | N/A | ATF-2018-0002-87198 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87198 |
| Burkart | Mary | N/A | ATF-2018-0002-87199 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87199 |
| kirsch | walter | N/A | ATF-2018-0002-8720 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8720 |
| Howard | Brad | N/A | ATF-2018-0002-87200 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87200 |
| MacDougall | John | N/A | ATF-2018-0002-87201 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87201 |
| Sandkuhler | Charlotte | N/A | ATF-2018-0002-87202 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87202 |
| Aldridge | Ellen | N/A | ATF-2018-0002-87203 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87203 |
| Lybeck | Grace | N/A | ATF-2018-0002-87204 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87204 |
| Fuller | Chris | N/A | ATF-2018-0002-87205 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87205 |
| Greene | Barry | N/A | ATF-2018-0002-87206 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87206 |
| Botts | John | N/A | ATF-2018-0002-87207 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87207 |
| Brown | Jacqueline | N/A | ATF-2018-0002-87208 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87208 |
| Torry | Karen | N/A | ATF-2018-0002-87209 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87209 |
| desherlia | mike | N/A | ATF-2018-0002-8721 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8721 |
| Maurer | Ralph | N/A | ATF-2018-0002-87210 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87210 |
| metz | Ronald | N/A | ATF-2018-0002-87211 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87211 |
| Bailey | Stephanie | N/A | ATF-2018-0002-87212 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87212 |
| South | Nathan | N/A | ATF-2018-0002-87213 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kean | Haley | N/A | ATF-2018-0002-87214 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87214 |
| Elizondo Williamson | Natalia | N/A | ATF-2018-0002-87215 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87215 |
| Chau | Susanna | N/A | ATF-2018-0002-87216 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87216 |
| Hernquist | Amy | N/A | ATF-2018-0002-87217 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87217 |
| Rottas | Pam | N/A | ATF-2018-0002-87218 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87218 |
| Ross | Peg | N/A | ATF-2018-0002-87219 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87219 |
| Wilcher | Tim | N/A | ATF-2018-0002-8722 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8722 |
| Montgomery | linda | N/A | ATF-2018-0002-87220 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87220 |
| Woolley | Sarah | N/A | ATF-2018-0002-87221 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87221 |
| Hasson | Matthew | N/A | ATF-2018-0002-87222 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87222 |
| Kopke | Jo | N/A | ATF-2018-0002-87223 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87223 |
| Bullen | Emilea | N/A | ATF-2018-0002-87224 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87224 |
| Wallace | Sandra | N/A | ATF-2018-0002-87225 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87225 |
| Bocklet | Meredith | N/A | ATF-2018-0002-87226 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87226 |
| Tucket | Melissa | N/A | ATF-2018-0002-87227 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87227 |
| Fasullo | Livio | N/A | ATF-2018-0002-87228 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87228 |
| Caiola | Gene | N/A | ATF-2018-0002-87229 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87229 |
| Clark | David | N/A | ATF-2018-0002-8723 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8723 |
| Harrington | Melanie | N/A | ATF-2018-0002-87230 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87230 |
| Ake | Cassandra | N/A | ATF-2018-0002-87231 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87231 |
| Hartman | Melissa | N/A | ATF-2018-0002-87232 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87232 |
| Simmons | Paul | N/A | ATF-2018-0002-87233 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87233 |
| Sharon | Dahlia | N/A | ATF-2018-0002-87234 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87234 |
| Leflore | Ari | N/A | ATF-2018-0002-87235 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87235 |
| zimmer | Sandra | N/A | ATF-2018-0002-87236 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87236 |
| Meacham | Douglas | N/A | ATF-2018-0002-87237 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87237 |
| Coughlin | Daniel | N/A | ATF-2018-0002-87238 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87238 |
| Franz | mark | N/A | ATF-2018-0002-87239 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87239 |
| Price | William | N/A | ATF-2018-0002-8724 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8724 |
| Arnold | Heidi | N/A | ATF-2018-0002-87240 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87240 |
| Crocker | Danny | N/A | ATF-2018-0002-87241 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87241 |
| Podgajny | Jessica | N/A | ATF-2018-0002-87242 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87242 |
| West | Robin | N/A | ATF-2018-0002-87243 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87243 |
| Wall | Carol | N/A | ATF-2018-0002-87244 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87244 |
| Williamson | James | N/A | ATF-2018-0002-87245 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87245 |
| Penserga | Luella | N/A | ATF-2018-0002-87246 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87246 |
| Donnelly | Karen | N/A | ATF-2018-0002-87247 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87247 |
| Chikow | Victoria | N/A | ATF-2018-0002-87248 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87248 |
| Wulf | Brian | N/A | ATF-2018-0002-87249 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87249 |
| Hughes | Terrence | N/A | ATF-2018-0002-8725 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8725 |
| Berry | SJ | N/A | ATF-2018-0002-87250 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87250 |
| Kline | Caleb | N/A | ATF-2018-0002-87251 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87251 |
| Emrick | Georgia | N/A | ATF-2018-0002-87252 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87252 |
| Deprey | Elizabeth | N/A | ATF-2018-0002-87253 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87253 |
| Pinsky | Mitchell | N/A | ATF-2018-0002-87254 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87254 |
| Yun | Natalya | N/A | ATF-2018-0002-87255 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87255 |
| Ahern | Alison | N/A | ATF-2018-0002-87256 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87256 |
| Liles | Eric | N/A | ATF-2018-0002-87257 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87257 |
| DeNicolo | Cathlene | N/A | ATF-2018-0002-87258 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87258 |
| Dvila | Jorge Maat | N/A | ATF-2018-0002-87259 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87259 |
| Caviness | Brian | N/A | ATF-2018-0002-8726 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8726 |
| Rock | Marilyn | N/A | ATF-2018-0002-87260 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fox | James | N/A | ATF-2018-0002-87261 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87261 |
| Sermoneta | E. | N/A | ATF-2018-0002-87262 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87262 |
| Jones | Judi | N/A | ATF-2018-0002-87263 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87263 |
| Miller | Todd | N/A | ATF-2018-0002-87264 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87264 |
| Gardner | Ann | N/A | ATF-2018-0002-87265 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87265 |
| Fasolino | Gino | N/A | ATF-2018-0002-87266 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87266 |
| Nagatani | Ray | N/A | ATF-2018-0002-87267 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87267 |
| Evans | Dennis | N/A | ATF-2018-0002-87268 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87268 |
| Asaravala | Amit | N/A | ATF-2018-0002-87269 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87269 |
| Schmidt | STUART | N/A | ATF-2018-0002-8727 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8727 |
| jacobs | christie | N/A | ATF-2018-0002-87270 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87270 |
| Wang | Brooke | N/A | ATF-2018-0002-87271 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87271 |
| Goffin | Stacie | N/A | ATF-2018-0002-87272 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87272 |
| McNamee | Emily | N/A | ATF-2018-0002-87273 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87273 |
| Tollstrup | Claire | N/A | ATF-2018-0002-87274 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87274 |
| Yarger | Andrea | N/A | ATF-2018-0002-87275 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87275 |
| Campbell | Jack | N/A | ATF-2018-0002-87276 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87276 |
| Collins | Lillian | N/A | ATF-2018-0002-87277 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87277 |
| Meisler | Miriam | N/A | ATF-2018-0002-87278 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87278 |
| Mortenson | Stephen | N/A | ATF-2018-0002-87279 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87279 |
| Hunt | Brian | N/A | ATF-2018-0002-8728 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8728 |
| Godinez | Mary Clare | N/A | ATF-2018-0002-87280 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87280 |
| Serrado Barker | Sylvia | N/A | ATF-2018-0002-87281 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87281 |
| Son | Kris | N/A | ATF-2018-0002-87282 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87282 |
| Rodriguez | Robert | N/A | ATF-2018-0002-87283 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87283 |
| McClure | Katy | N/A | ATF-2018-0002-87284 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87284 |
| Goodkind | Mary | N/A | ATF-2018-0002-87285 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87285 |
| McClellan | Laura | N/A | ATF-2018-0002-87286 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87286 |
| Rodriguez | Barbara | N/A | ATF-2018-0002-87287 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87287 |
| Frye | Adam | N/A | ATF-2018-0002-87288 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87288 |
| Lemoine | Gene | N/A | ATF-2018-0002-87289 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87289 |
| Joye | Dan | N/A | ATF-2018-0002-8729 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8729 |
| Moore | Catherine | N/A | ATF-2018-0002-87290 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87290 |
| Hill | Jeannine | N/A | ATF-2018-0002-87291 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87291 |
| Mauer | Barry | N/A | ATF-2018-0002-87292 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87292 |
| Thompson | Tyler | N/A | ATF-2018-0002-87293 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87293 |
| Morris | Ethan | N/A | ATF-2018-0002-87294 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87294 |
| Bowser | Muriel | N/A | ATF-2018-0002-87295 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87295 |
| Suarez | Jose | N/A | ATF-2018-0002-87296 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87296 |
| Rothwell | AnthonyRothwell | N/A | ATF-2018-0002-87297 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87297 |
| Collins | Jillian | N/A | ATF-2018-0002-87298 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87298 |
| Kurfees | Randy | N/A | ATF-2018-0002-87299 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87299 |
| Therrian | cody | N/A | ATF-2018-0002-8730 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8730 |
| Griffioen | J. E. | N/A | ATF-2018-0002-87300 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87300 |
| Giustini | Christian | N/A | ATF-2018-0002-87301 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87301 |
| Dow | David | N/A | ATF-2018-0002-87302 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87302 |
| Van Doren | Carol | N/A | ATF-2018-0002-87303 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87303 |
| Cook | Diane | N/A | ATF-2018-0002-87304 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87304 |
| Stars | Sam | N/A | ATF-2018-0002-87305 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87305 |
| Coble | Rebecca | N/A | ATF-2018-0002-87306 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87306 |
| Nordlund | Rena | N/A | ATF-2018-0002-87307 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87307 |
| Becker | Kay | N/A | ATF-2018-0002-87308 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87308 |

| Waltzer | Leslie | 1304 Calle Joya | ATF-2018-0002-87309 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87309 |
| Jungnitsch | Delrita | N/A | ATF-2018-0002-8731 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8731 |
| Evans | Susan | N/A | ATF-2018-0002-87310 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87310 |
| Waters | Heather | N/A | ATF-2018-0002-87311 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87311 |
| mccurdy | Jane | N/A | ATF-2018-0002-87312 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87312 |
| Culver | Jake | N/A | ATF-2018-0002-87313 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87313 |
| Jessett | Frederick | N/A | ATF-2018-0002-87314 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87314 |
| Clark | Val | N/A | ATF-2018-0002-87315 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87315 |
| Glennon | Christina | N/A | ATF-2018-0002-87316 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87316 |
| Atlas | Vivien | N/A | ATF-2018-0002-87317 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87317 |
| Cook | Mary | N/A | ATF-2018-0002-87318 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87318 |
| Hipps | Kristine | N/A | ATF-2018-0002-87319 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87319 |
| Cunningham | Lance | N/A | ATF-2018-0002-8732 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8732 |
| Platt | Elizabeth | N/A | ATF-2018-0002-87320 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87320 |
| Shewan | Cynthia | N/A | ATF-2018-0002-87321 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87321 |
| Knutsen | Maureen | N/A | ATF-2018-0002-87322 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87322 |
| Ferguson | Charlene | N/A | ATF-2018-0002-87323 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87323 |
| McKeon | Mary | N/A | ATF-2018-0002-87324 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87324 |
| Knight | Stephanie | N/A | ATF-2018-0002-87325 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87325 |
| Buscho | Olivia | N/A | ATF-2018-0002-87326 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87326 |
| C | Shan | N/A | ATF-2018-0002-87327 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87327 |
| Iozzo | Anne Marie | N/A | ATF-2018-0002-87328 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87328 |
| Fosaaen | Brian | N/A | ATF-2018-0002-87329 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87329 |
| Gilardi | Michael | N/A | ATF-2018-0002-8733 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8733 |
| Zguta | Amy | N/A | ATF-2018-0002-87330 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87330 |
| Schwartz | Barbara | N/A | ATF-2018-0002-87331 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87331 |
| Bagnaschi | Ann | N/A | ATF-2018-0002-87332 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87332 |
| Condi | Gina | N/A | ATF-2018-0002-87333 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87333 |
| Borkert | Neysa | N/A | ATF-2018-0002-87334 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87334 |
| Chapell | Justin | N/A | ATF-2018-0002-87335 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87335 |
| Lewis | Janet | N/A | ATF-2018-0002-87336 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87336 |
| Alcantara | Edward | N/A | ATF-2018-0002-87337 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87337 |
| Alekman | Alice | N/A | ATF-2018-0002-87338 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87338 |
| dawson | kelly | N/A | ATF-2018-0002-87339 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87339 |
| Hancock | William | N/A | ATF-2018-0002-8734 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8734 |
| Nelson | Joan | N/A | ATF-2018-0002-87340 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87340 |
| Wiss | Marnie | N/A | ATF-2018-0002-87341 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87341 |
| Zajac | Gary | N/A | ATF-2018-0002-87342 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87342 |
| Hoffman | John | N/A | ATF-2018-0002-87343 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87343 |
| Riggs | Kristin | N/A | ATF-2018-0002-87344 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87344 |
| Pearson | Janet | N/A | ATF-2018-0002-87345 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87345 |
| Goote | Ron | N/A | ATF-2018-0002-87346 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87346 |
| Martin | Sarah | N/A | ATF-2018-0002-87347 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87347 |
| Teitel | Stephen | N/A | ATF-2018-0002-87348 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87348 |
| Alisko | J. | N/A | ATF-2018-0002-87349 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87349 |
| Weir II | Earl | N/A | ATF-2018-0002-8735 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8735 |
| Wildenberg de Hernande | Liz | N/A | ATF-2018-0002-87350 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87350 |
| Parks | Brian | N/A | ATF-2018-0002-87351 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87351 |
| ECKELS | JAN | N/A | ATF-2018-0002-87352 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87352 |
| Berryman | Nisi | N/A | ATF-2018-0002-87353 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87353 |
| Berez | Randi | N/A | ATF-2018-0002-87354 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87354 |
| welsh | ed | N/A | ATF-2018-0002-87355 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87355 |

| antonio | megan | N/A | ATF-2018-0002-87356 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87356 |
| Johnson | Kristin | N/A | ATF-2018-0002-87357 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87357 |
| Dolan | Jennifer | N/A | ATF-2018-0002-87358 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87358 |
| Russell | Nancy | N/A | ATF-2018-0002-87359 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87359 |
| Petersen | Brock | N/A | ATF-2018-0002-8736 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8736 |
| Dreyfus | Rachel | N/A | ATF-2018-0002-87360 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87360 |
| Daniels | Bonnie | N/A | ATF-2018-0002-87361 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87361 |
| Thomae | Martha | N/A | ATF-2018-0002-87362 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87362 |
| Aiwohi | Ella | N/A | ATF-2018-0002-87363 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87363 |
| | | | | | | |
| Willette | Bonnie | Freelance writer/editor | ATF-2018-0002-87364 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87364 |
| Mattucci | Donna | N/A | ATF-2018-0002-87365 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87365 |
| Higdon | Mark | N/A | ATF-2018-0002-87366 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87366 |
| Bulen | Susan | N/A | ATF-2018-0002-87367 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87367 |
| Phipps | Chelsea | N/A | ATF-2018-0002-87368 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87368 |
| Ranard | Debra | N/A | ATF-2018-0002-87369 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87369 |
| Duncan | Chris | N/A | ATF-2018-0002-8737 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8737 |
| Seymour | Adeline | N/A | ATF-2018-0002-87370 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87370 |
| Godber | Kathleen | N/A | ATF-2018-0002-87371 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87371 |
| Perikly | Kristina | N/A | ATF-2018-0002-87372 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87372 |
| McBride | Peter | N/A | ATF-2018-0002-87373 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87373 |
| Broach | Rylee | N/A | ATF-2018-0002-87374 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87374 |
| Chipman | Jerome | N/A | ATF-2018-0002-87375 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87375 |
| Cannon | David | N/A | ATF-2018-0002-87376 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87376 |
| Ulmer | Tedra | N/A | ATF-2018-0002-87377 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87377 |
| Birnbaum | Jacqueline | N/A | ATF-2018-0002-87378 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87378 |
| Bliss | Melody | N/A | ATF-2018-0002-87379 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87379 |
| Foster | Robert | N/A | ATF-2018-0002-8738 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8738 |
| Jennings | Charles | N/A | ATF-2018-0002-87380 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87380 |
| K | J | N/A | ATF-2018-0002-87381 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87381 |
| Lunt | Lora | N/A | ATF-2018-0002-87382 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87382 |
| Pearsall | Sarah | N/A | ATF-2018-0002-87383 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87383 |
| Comella | John M | N/A | ATF-2018-0002-87384 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87384 |
| Limpert | Amanda | N/A | ATF-2018-0002-87385 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87385 |
| Brewster | Cheryl | N/A | ATF-2018-0002-87386 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87386 |
| Pas | Wes | N/A | ATF-2018-0002-87387 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87387 |
| Davila | Rebecca | UA PB404M | ATF-2018-0002-87388 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87388 |
| Miesowicz | Art | N/A | ATF-2018-0002-87389 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87389 |
| Vaccaro | Joel | N/A | ATF-2018-0002-8739 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8739 |
| Muellerleile | Janet | N/A | ATF-2018-0002-87390 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87390 |
| Musmacker | Thikra | N/A | ATF-2018-0002-87391 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87391 |
| Schwartz | Maryellen | N/A | ATF-2018-0002-87392 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87392 |
| Rosenbloom | Michelle | N/A | ATF-2018-0002-87393 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87393 |
| Hodskins | Crystal | N/A | ATF-2018-0002-87394 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87394 |
| Moriarty | Todd | N/A | ATF-2018-0002-87395 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87395 |
| Abbott | Gayle | N/A | ATF-2018-0002-87396 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87396 |
| Keitel | Dustin | N/A | ATF-2018-0002-87397 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87397 |
| Sciappi | Anthony | N/A | ATF-2018-0002-87398 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87398 |
| Folloder | Jeffrey E. | NFATCA | ATF-2018-0002-87399 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87399 |
| Heitman | Fred | N/A | ATF-2018-0002-8740 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8740 |
| DeBell | James | N/A | ATF-2018-0002-87400 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Savani | Josh | National Rifle Association | ATF-2018-0002-87401 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87401 |
| Bolduc | Katelyn | N/A | ATF-2018-0002-87402 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87402 |
| Oaks | Linda | N/A | ATF-2018-0002-87403 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87403 |
| Seidenberg | Jane | N/A | ATF-2018-0002-87404 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87404 |
| Peguero | Steven | N/A | ATF-2018-0002-87405 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87405 |
| Delbecchi | Diana | N/A | ATF-2018-0002-87406 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87406 |
| Wireman | Karen | N/A | ATF-2018-0002-87407 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87407 |
| Dagher | Lisa | N/A | ATF-2018-0002-87408 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87408 |
| Calhoun | Thomas | N/A | ATF-2018-0002-87409 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87409 |
| C | D | N/A | ATF-2018-0002-8741 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8741 |
| Weber | Belinda | N/A | ATF-2018-0002-87410 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87410 |
| Black | Adam | N/A | ATF-2018-0002-87411 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87411 |
| Lansley | Renee | N/A | ATF-2018-0002-87412 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87412 |
| Townsend | Diana | N/A | ATF-2018-0002-87413 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87413 |
| Clouthier | Roberr | N/A | ATF-2018-0002-87414 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87414 |
| Williamson | Donna | N/A | ATF-2018-0002-87415 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87415 |
| Reifsteck | Annette | N/A | ATF-2018-0002-87416 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87416 |
| Lee | Jason | N/A | ATF-2018-0002-87417 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87417 |
| Negrin | Florencio | N/A | ATF-2018-0002-87418 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87418 |
| Sapien | Mya | N/A | ATF-2018-0002-87419 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87419 |
| Norris | Allen | N/A | ATF-2018-0002-8742 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8742 |
| Lovins | Laura | N/A | ATF-2018-0002-87420 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87420 |
| DeLuca | Lisa | N/A | ATF-2018-0002-87421 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87421 |
| Pitcher | Terri | N/A | ATF-2018-0002-87422 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87422 |
| Meslar | Lauren | N/A | ATF-2018-0002-87423 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87423 |
| Broadhurst | Walker | N/A | ATF-2018-0002-87424 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87424 |
| Sitkiewicz | Donna | N/A | ATF-2018-0002-87425 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87425 |
| Kopriva | Noel | N/A | ATF-2018-0002-87426 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87426 |
| Eagan | Joan | N/A | ATF-2018-0002-87427 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87427 |
| Boss | Liz | N/A | ATF-2018-0002-87428 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87428 |
| Blake | Michael | N/A | ATF-2018-0002-87429 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87429 |
| Bienek | Gerhard | N/A | ATF-2018-0002-8743 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8743 |
| Leahy | Kyle | N/A | ATF-2018-0002-87430 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87430 |
| Schneider | Roz | N/A | ATF-2018-0002-87431 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87431 |
| Petersen | Kara | N/A | ATF-2018-0002-87432 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87432 |
| Anonymous | Erin | N/A | ATF-2018-0002-87433 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87433 |
| McAdam | Hunter | N/A | ATF-2018-0002-87434 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87434 |
| Harter | John | N/A | ATF-2018-0002-87435 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87435 |
| Phillips | Asher | N/A | ATF-2018-0002-87436 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87436 |
| martin | Christina | N/A | ATF-2018-0002-87437 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87437 |
| Mayberry | Matthew | N/A | ATF-2018-0002-87438 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87438 |
| Gilbert | Erin | N/A | ATF-2018-0002-87439 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87439 |
| Caldwell | Jason | N/A | ATF-2018-0002-8744 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8744 |
| Neyland | Lesley | N/A | ATF-2018-0002-87440 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87440 |
| Kelley | Kristin | N/A | ATF-2018-0002-87441 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87441 |
| wrigley | gretchen | N/A | ATF-2018-0002-87442 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87442 |
| Harvey | Steven | N/A | ATF-2018-0002-87443 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87443 |
| Forsha | Jeri | N/A | ATF-2018-0002-87444 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87444 |
| DiDominic | Rita | N/A | ATF-2018-0002-87445 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87445 |
| Cipresso | Jillian | N/A | ATF-2018-0002-87446 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87446 |
| Merkens | Mark | N/A | ATF-2018-0002-87447 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gamble | Dorothy | N/A | ATF-2018-0002-87448 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87448 |
| lukacs | katalin | N/A | ATF-2018-0002-87449 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87449 |
| Kirtley | Matthew | N/A | ATF-2018-0002-8745 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8745 |
| Munsell | Elizabeth | N/A | ATF-2018-0002-87450 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87450 |
| Smarr | Janet | N/A | ATF-2018-0002-87451 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87451 |
| Frank | Meredith | N/A | ATF-2018-0002-87452 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87452 |
| Tabor | Bethny | N/A | ATF-2018-0002-87453 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87453 |
| Manning | Marguerite | N/A | ATF-2018-0002-87454 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87454 |
| Harbison | Michael | N/A | ATF-2018-0002-87455 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87455 |
| Rost | Laura | N/A | ATF-2018-0002-87456 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87456 |
| Iannucci | Lisa | N/A | ATF-2018-0002-87457 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87457 |
| Morris | Sonia | N/A | ATF-2018-0002-87458 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87458 |
| Hudson | Bud | N/A | ATF-2018-0002-87459 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87459 |
| sloan | John | N/A | ATF-2018-0002-8746 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8746 |
| Gonzalez | Luisa | N/A | ATF-2018-0002-87460 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87460 |
| Ruttenberg | Judith | N/A | ATF-2018-0002-87461 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87461 |
| Kirschling | Karen | N/A | ATF-2018-0002-87462 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87462 |
| HOWE | Justin | N/A | ATF-2018-0002-87463 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87463 |
| Trobridge | Tracy | N/A | ATF-2018-0002-87464 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87464 |
| Brimecombe | Lynne | N/A | ATF-2018-0002-87465 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87465 |
| Wald | Susan | N/A | ATF-2018-0002-87466 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87466 |
| Charlesworth | Renn | N/A | ATF-2018-0002-87467 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87467 |
| Moore-Otto | Daniel Jackson | N/A | ATF-2018-0002-87468 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87468 |
| Slaughter | Anita | N/A | ATF-2018-0002-87469 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87469 |
| Timpe | Robert | N/A | ATF-2018-0002-8747 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8747 |
| Leslie-Dennis | Donna | N/A | ATF-2018-0002-87470 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87470 |
| Humphreys | Nicole | N/A | ATF-2018-0002-87471 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87471 |
| Bonhotal | Ken | N/A | ATF-2018-0002-87472 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87472 |
| Kosansky | Al | N/A | ATF-2018-0002-87473 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87473 |
| Robinson | Becky | N/A | ATF-2018-0002-87474 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87474 |
| Wu | Blake | N/A | ATF-2018-0002-87475 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87475 |
| Privitera | Salvatore | N/A | ATF-2018-0002-87476 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87476 |
| Davis | Jen | N/A | ATF-2018-0002-87477 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87477 |
| Inman | Joshua | N/A | ATF-2018-0002-87478 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87478 |
| Paloian | Robyn | N/A | ATF-2018-0002-87479 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87479 |
| Barratt | Donald | N/A | ATF-2018-0002-8748 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8748 |
| Smith | Amy | N/A | ATF-2018-0002-87480 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87480 |
| Chandler | Lynda | N/A | ATF-2018-0002-87481 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87481 |
| Turner | Irene | N/A | ATF-2018-0002-87482 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87482 |
| Heavenrich | Willis | N/A | ATF-2018-0002-87483 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87483 |
| Buerger | Jaime | N/A | ATF-2018-0002-87484 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87484 |
| Fern | Cindy | N/A | ATF-2018-0002-87485 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87485 |
| Cumings | Elinore | N/A | ATF-2018-0002-87486 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87486 |
| Chapman | Robert | N/A | ATF-2018-0002-87487 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87487 |
| Mcdonnell | Joana | N/A | ATF-2018-0002-87488 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87488 |
| Lyons | Dan | N/A | ATF-2018-0002-87489 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87489 |
| Perez | Michael | N/A | ATF-2018-0002-8749 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8749 |
| Emel | Jacque | N/A | ATF-2018-0002-87490 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87490 |
| Druckman | Sarah | N/A | ATF-2018-0002-87491 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87491 |
| Lemon | Stanley | N/A | ATF-2018-0002-87492 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87492 |
| Sopkowicz | Julie | N/A | ATF-2018-0002-87493 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87493 |
| Smith | Courtney | N/A | ATF-2018-0002-87494 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Licht | Zach | N/A | ATF-2018-0002-87495 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87495 |
| Craig | Laurie | N/A | ATF-2018-0002-87496 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87496 |
| marquardt | stephanie | N/A | ATF-2018-0002-87497 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87497 |
| Koenig | Debiarh | N/A | ATF-2018-0002-87498 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87498 |
| Tucker | Jessyca | N/A | ATF-2018-0002-87499 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87499 |
| Mitchell | David | N/A | ATF-2018-0002-8750 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8750 |
| Atkinson | Alicia | N/A | ATF-2018-0002-87500 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87500 |
| Garfinkel | Nina | N/A | ATF-2018-0002-87501 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87501 |
| Weggen | Gordon | N/A | ATF-2018-0002-87502 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87502 |
| Ehrhart | Matthew | N/A | ATF-2018-0002-87503 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87503 |
| Zukowski | Ann | Everytown | ATF-2018-0002-87504 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87504 |
| Shafik | Sean | N/A | ATF-2018-0002-87505 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87505 |
| Figueroa | David | N/A | ATF-2018-0002-87506 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87506 |
| Bungo | Liz | N/A | ATF-2018-0002-87507 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87507 |
| Torocco | Al | N/A | ATF-2018-0002-87508 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87508 |
| Corwin | Angie | N/A | ATF-2018-0002-87509 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87509 |
| Border | John | N/A | ATF-2018-0002-8751 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8751 |
| Parry | Taryn | N/A | ATF-2018-0002-87510 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87510 |
| Erickson | Naomi | N/A | ATF-2018-0002-87511 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87511 |
| Sundin | Jana | N/A | ATF-2018-0002-87512 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87512 |
| Ehrnfeldt | Timothy | N/A | ATF-2018-0002-87513 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87513 |
| Ramirez | Kerry | N/A | ATF-2018-0002-87514 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87514 |
| Goldstein | Rachel | N/A | ATF-2018-0002-87515 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87515 |
| Parker | Linda | N/A | ATF-2018-0002-87516 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87516 |
| Harrison | Nick | N/A | ATF-2018-0002-87517 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87517 |
| Gal | Leora | N/A | ATF-2018-0002-87518 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87518 |
| Devinney | William | N/A | ATF-2018-0002-87519 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87519 |
| Sagebiel | Scott | N/A | ATF-2018-0002-8752 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8752 |
| McCabe | Amanda | N/A | ATF-2018-0002-87520 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87520 |
| Lannin | Susan | N/A | ATF-2018-0002-87521 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87521 |
| Lyons | Courtney | N/A | ATF-2018-0002-87522 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87522 |
| Thompson | Kathleen | N/A | ATF-2018-0002-87523 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87523 |
| Stark | Rose | N/A | ATF-2018-0002-87524 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87524 |
| Ayala | Mary | N/A | ATF-2018-0002-87525 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87525 |
| Bednar | Kelsey | N/A | ATF-2018-0002-87526 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87526 |
| Turley | Mike | N/A | ATF-2018-0002-87527 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87527 |
| Pitha | Angela | N/A | ATF-2018-0002-87528 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87528 |
| Pickert | Douglas | N/A | ATF-2018-0002-87529 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87529 |
| Kipple | David | Gun Owners of America | ATF-2018-0002-8753 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8753 |
| Sparr | Nina | N/A | ATF-2018-0002-87530 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87530 |
| Lybeck | Grace | N/A | ATF-2018-0002-87531 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87531 |
| Harris | Alexander | N/A | ATF-2018-0002-87532 | 7/5/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87532 |
| Carroll | Mark | N/A | ATF-2018-0002-87533 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87533 |
| Niver | Kerri | N/A | ATF-2018-0002-87534 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87534 |
| McGowan | Jeremy | N/A | ATF-2018-0002-87535 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87535 |
| Lybeck | Grace | N/A | ATF-2018-0002-87536 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87536 |
| Bailer | R | N/A | ATF-2018-0002-87537 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87537 |
| Landes | Carolyn | N/A | ATF-2018-0002-87538 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87538 |
| Vernon | Arita | N/A | ATF-2018-0002-87539 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87539 |
| Sivac | Edber | N/A | ATF-2018-0002-8754 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8754 |
| Kramer | Lee | N/A | ATF-2018-0002-87540 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Savage | M | N/A | ATF-2018-0002-87541 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87541 |
| Kuipers | Geertje | N/A | ATF-2018-0002-87542 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87542 |
| Pillman | Noel | N/A | ATF-2018-0002-87543 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87543 |
| Wise | Simon | N/A | ATF-2018-0002-87544 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87544 |
| Hayes | Greg | N/A | ATF-2018-0002-87545 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87545 |
| Mombourquette | Roger | N/A | ATF-2018-0002-87546 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87546 |
| Fuentes | Miranda | N/A | ATF-2018-0002-87547 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87547 |
| Spaulding | Doug | N/A | ATF-2018-0002-87548 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87548 |
| Vukasin | Gabrielle | N/A | ATF-2018-0002-87549 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87549 |
| Gonzalez | Benjamin | N/A | ATF-2018-0002-8755 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8755 |
| Spindler | Jennifer | N/A | ATF-2018-0002-87550 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87550 |
| Garten | David | N/A | ATF-2018-0002-87551 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87551 |
| Neumeyer | Robert | N/A | ATF-2018-0002-87552 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87552 |
| Caulfield | Janice | none | ATF-2018-0002-87553 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87553 |
| Rogers | David | N/A | ATF-2018-0002-87554 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87554 |
| Mcleod | Jennifer | N/A | ATF-2018-0002-87555 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87555 |
| Polson | Sandra | N/A | ATF-2018-0002-87556 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87556 |
| Jensen | Holly | N/A | ATF-2018-0002-87557 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87557 |
| Wied | Wendy | N/A | ATF-2018-0002-87558 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87558 |
| O'Neill | Michaela | N/A | ATF-2018-0002-87559 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87559 |
| Barnett | Shawn | N/A | ATF-2018-0002-8756 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8756 |
| LeFebvre | Chris | N/A | ATF-2018-0002-87560 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87560 |
| Smith | Maya | N/A | ATF-2018-0002-87561 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87561 |
| macdonald | c | N/A | ATF-2018-0002-87562 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87562 |
| Day | Ray & Liz Day | N/A | ATF-2018-0002-87563 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87563 |
| Pierce | Mary | N/A | ATF-2018-0002-87564 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87564 |
| Crossland | Suzanne | Everytown For Gun Safety | ATF-2018-0002-87565 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87565 |
| Bullion | Matthew | N/A | ATF-2018-0002-87566 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87566 |
| Estep | Nina | N/A | ATF-2018-0002-87567 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87567 |
| Stinson | Richard | Retired | ATF-2018-0002-87568 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87568 |
| Rosenthal | Josh | N/A | ATF-2018-0002-87569 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87569 |
| Crotsley | Michael | N/A | ATF-2018-0002-8757 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8757 |
| Consol | Kim | N/A | ATF-2018-0002-87570 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87570 |
| Montalto | Jennifer | N/A | ATF-2018-0002-87571 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87571 |
| Scotti | David | N/A | ATF-2018-0002-87572 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87572 |
| Fredman | Stephen | N/A | ATF-2018-0002-87573 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87573 |
| Creasy | Jackie | N/A | ATF-2018-0002-87574 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87574 |
| Elliott | Laura | N/A | ATF-2018-0002-87575 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87575 |
| Hill | Vernon | Minneapolis Community of Christ | ATF-2018-0002-87576 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87576 |
| Beck | Carol | N/A | ATF-2018-0002-87577 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87577 |
| Long | Susan | N/A | ATF-2018-0002-87578 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87578 |
| Bhachu | Kamal | N/A | ATF-2018-0002-87579 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87579 |
| Haun | James | N/A | ATF-2018-0002-8758 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8758 |
| Lubkin | Sandra | N/A | ATF-2018-0002-87580 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87580 |
| Walker | Nelson | N/A | ATF-2018-0002-87581 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87581 |
| Borgard | Catherine | N/A | ATF-2018-0002-87582 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87582 |
| Harris | Tim | N/A | ATF-2018-0002-87583 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87583 |
| Brocious | Pamela | N/A | ATF-2018-0002-87584 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87584 |
| DeRosa | Deborah | N/A | ATF-2018-0002-87585 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87585 |
| Barbur | Alexandru | N/A | ATF-2018-0002-87586 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Porter | Martha | N/A | ATF-2018-0002-87587 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87587 |
| Wightman | Heather | N/A | ATF-2018-0002-87588 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87588 |
| Fasulo | Michael | N/A | ATF-2018-0002-87589 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87589 |
| Lawson | Adam | N/A | ATF-2018-0002-8759 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8759 |
| Morse | Jeffrey | N/A | ATF-2018-0002-87590 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87590 |
| Hart | Barbara | N/A | ATF-2018-0002-87591 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87591 |
| Lennon-Simon | Alexandra | N/A | ATF-2018-0002-87592 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87592 |
| Sarg | Ann | N/A | ATF-2018-0002-87593 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87593 |
| Held | Virginia | N/A | ATF-2018-0002-87594 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87594 |
| Coleman | Tammy | N/A | ATF-2018-0002-87595 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87595 |
| Klein | Breanna | N/A | ATF-2018-0002-87596 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87596 |
| RAO | DC | N/A | ATF-2018-0002-87597 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87597 |
| Blommer | Joe | N/A | ATF-2018-0002-87598 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87598 |
| smith | mary | N/A | ATF-2018-0002-87599 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87599 |
| h | marshall | N/A | ATF-2018-0002-8760 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8760 |
| Yarchun | Rebecca | N/A | ATF-2018-0002-87600 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87600 |
| Duncan | Gabrielle | N/A | ATF-2018-0002-87601 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87601 |
| T | Caroline | N/A | ATF-2018-0002-87602 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87602 |
| Smith | Nathanael | N/A | ATF-2018-0002-87603 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87603 |
| Wilber | Richard | N/A | ATF-2018-0002-87604 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87604 |
| Berman | Alan | N/A | ATF-2018-0002-87605 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87605 |
| Burbach | David | N/A | ATF-2018-0002-87606 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87606 |
| Fregoe | Jessica | N/A | ATF-2018-0002-87607 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87607 |
| Reist | John | N/A | ATF-2018-0002-87608 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87608 |
| N. | Holly | N/A | ATF-2018-0002-87609 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87609 |
| Ford | Bruce | N/A | ATF-2018-0002-8761 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8761 |
| ievins | janet | N/A | ATF-2018-0002-87610 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87610 |
| Wise | Chelsea | N/A | ATF-2018-0002-87611 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87611 |
| Stark | Tom | N/A | ATF-2018-0002-87612 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87612 |
| Barnett | Judith | N/A | ATF-2018-0002-87613 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87613 |
| Townsend | Sarah | N/A | ATF-2018-0002-87614 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87614 |
| Best | Marcus | N/A | ATF-2018-0002-87615 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87615 |
| McFillen | Dylan | N/A | ATF-2018-0002-87616 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87616 |
| Hill | Robert | N/A | ATF-2018-0002-87617 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87617 |
| Alley | James | N/A | ATF-2018-0002-87618 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87618 |
| Yates | Hollis | N/A | ATF-2018-0002-87619 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87619 |
| Wells | Hugh | N/A | ATF-2018-0002-8762 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8762 |
| Yun | Heejin | N/A | ATF-2018-0002-87620 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87620 |
| Blodgett | Kristen | N/A | ATF-2018-0002-87621 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87621 |
| Shawber | Gloria | N/A | ATF-2018-0002-87622 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87622 |
| Bowling | Priscilla | N/A | ATF-2018-0002-87623 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87623 |
| hendricks | judith | judith ryan hendricks | ATF-2018-0002-87624 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87624 |
| Lyons Murdock | Cindy | N/A | ATF-2018-0002-87625 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87625 |
| Nazarko | Amy | N/A | ATF-2018-0002-87626 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87626 |
| Goode | Monique | N/A | ATF-2018-0002-87627 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87627 |
| Staley | B | N/A | ATF-2018-0002-87628 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87628 |
| McDonald | Johnnie | N/A | ATF-2018-0002-87629 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87629 |
| Richison | Darlene | N/A | ATF-2018-0002-8763 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8763 |
| Bean | Charles | N/A | ATF-2018-0002-87630 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87630 |
| Paul | Thomas | none | ATF-2018-0002-87631 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87631 |
| Sconyers | Linda | N/A | ATF-2018-0002-87632 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87632 |
| Martin | Christy | N/A | ATF-2018-0002-87633 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87633 |

| Fagan | Alexandra | N/A | ATF-2018-0002-87634 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87634 |
| Turner | Elizabeth | N/A | ATF-2018-0002-87635 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87635 |
| Haupert | Gaston | N/A | ATF-2018-0002-87636 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87636 |
| Chen | Melissa | N/A | ATF-2018-0002-87637 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87637 |
| Portier | Katie | N/A | ATF-2018-0002-87638 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87638 |
| Sandstrom | Michele | N/A | ATF-2018-0002-87639 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87639 |
| Zamora | Nicholas | N/A | ATF-2018-0002-8764 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8764 |
| Dean | Jennifer | N/A | ATF-2018-0002-87640 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87640 |
| Maxwell | Sharon | N/A | ATF-2018-0002-87641 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87641 |
| Hall | Diane | N/A | ATF-2018-0002-87642 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87642 |
| Chewning | Jo Etta | N/A | ATF-2018-0002-87643 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87643 |
| Fushimi | Randa | N/A | ATF-2018-0002-87644 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87644 |
| Wechsler | Gail | N/A | ATF-2018-0002-87645 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87645 |
| Demidovich | Yulia | N/A | ATF-2018-0002-87646 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87646 |
| Carlton | Steven | N/A | ATF-2018-0002-87647 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87647 |
| Neece | Pamela | N/A | ATF-2018-0002-87648 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87648 |
| Csizma | Michael | N/A | ATF-2018-0002-87649 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87649 |
| Hall | Jeffrey | N/A | ATF-2018-0002-8765 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8765 |
| Ruiz | Darlene | Biddies Fighting for Decency (a social club, no tax status) | ATF-2018-0002-87650 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87650 |
| Harrigan | Thomas | N/A | ATF-2018-0002-87651 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87651 |
| Wiesen | Erica | N/A | ATF-2018-0002-87652 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87652 |
| Cross | Jacob | N/A | ATF-2018-0002-87653 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87653 |
| Curry | Elizabeth | N/A | ATF-2018-0002-87654 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87654 |
| Kittower | Diane | N/A | ATF-2018-0002-87655 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87655 |
| Dorres | Donald | N/A | ATF-2018-0002-87656 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87656 |
| Sladen | Sandy | N/A | ATF-2018-0002-87657 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87657 |
| Sussman | Elissa | N/A | ATF-2018-0002-87658 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87658 |
| Millican Skapars | Crystal | N/A | ATF-2018-0002-87659 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87659 |
| BARNARD | PHILLIP | N/A | ATF-2018-0002-8766 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8766 |
| Crownhart | Alexandra | N/A | ATF-2018-0002-87660 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87660 |
| Berroll | Philip | N/A | ATF-2018-0002-87661 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87661 |
| Block | Sarah | N/A | ATF-2018-0002-87662 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87662 |
| Wiesen | Jeff | N/A | ATF-2018-0002-87663 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87663 |
| Lilly | Charles | N/A | ATF-2018-0002-87664 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87664 |
| Kelly | Jake | N/A | ATF-2018-0002-87665 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87665 |
| Harrington | Jennifer | N/A | ATF-2018-0002-87666 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87666 |
| Matthews | Cindy | N/A | ATF-2018-0002-87667 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87667 |
| Woodworth | Elena | N/A | ATF-2018-0002-87668 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87668 |
| Ballenger | Barbara | N/A | ATF-2018-0002-87669 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87669 |
| Vance | Reverend Carol Sue | N/A | ATF-2018-0002-8767 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8767 |
| Lang | Carol | N/A | ATF-2018-0002-87670 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87670 |
| Gray | Pamela | N/A | ATF-2018-0002-87671 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87671 |
| Lamont | Sayyid | N/A | ATF-2018-0002-87672 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87672 |
| Bramwell | Andrea | N/A | ATF-2018-0002-87673 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87673 |
| Carter | Jacquelyn | N/A | ATF-2018-0002-87674 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87674 |
| Newman | Howard | N/A | ATF-2018-0002-87675 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87675 |
| Martin | Michael | N/A | ATF-2018-0002-87676 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87676 |
| Kerlavage | Richard | N/A | ATF-2018-0002-87677 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87677 |
| Garvey | Sue | N/A | ATF-2018-0002-87678 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87678 |
| Leon | Emy | N/A | ATF-2018-0002-87679 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OConnell | Philip | N/A | ATF-2018-0002-8768 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8768 |
| Puddy | Jason | N/A | ATF-2018-0002-87680 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87680 |
| Miller | Thomas | N/A | ATF-2018-0002-87681 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87681 |
| Burbach | Natasha | N/A | ATF-2018-0002-87682 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87682 |
| Gaffney | Tom | N/A | ATF-2018-0002-87683 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87683 |
| Kelz | John | N/A | ATF-2018-0002-87684 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87684 |
| Jose | Michael | N/A | ATF-2018-0002-87685 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87685 |
| DeFalco | Steve | N/A | ATF-2018-0002-87686 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87686 |
| McUmber-House | Sarah | N/A | ATF-2018-0002-87687 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87687 |
| Camacho | Laura | N/A | ATF-2018-0002-87688 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87688 |
| Kiefer | Sarah | N/A | ATF-2018-0002-87689 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87689 |
| Palethorpe | Thomas | N/A | ATF-2018-0002-8769 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8769 |
| Renninger | Justin | N/A | ATF-2018-0002-87690 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87690 |
| McAllister | Holly | N/A | ATF-2018-0002-87691 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87691 |
| Patrick | Daniel | N/A | ATF-2018-0002-87692 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87692 |
| Castaneda | Liliana | N/A | ATF-2018-0002-87693 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87693 |
| Anonymous | Laura | N/A | ATF-2018-0002-87694 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87694 |
| Jenkins | Sara | N/A | ATF-2018-0002-87695 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87695 |
| Champagne | Anne | N/A | ATF-2018-0002-87696 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87696 |
| Hamburg | Sarah | N/A | ATF-2018-0002-87697 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87697 |
| Stone | Carla | N/A | ATF-2018-0002-87698 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87698 |
| Russell | William | N/A | ATF-2018-0002-87699 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87699 |
| Capilli | Michael | N/A | ATF-2018-0002-8770 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8770 |
| Andrade | Daniel | N/A | ATF-2018-0002-87700 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87700 |
| Manson | Margaret | N/A | ATF-2018-0002-87701 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87701 |
| Jacobs | Nancy | N/A | ATF-2018-0002-87702 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87702 |
| N | Sarah | N/A | ATF-2018-0002-87703 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87703 |
| Goldenberg | Janet | Massachusetts Coalition to Prevent Gun Violence | ATF-2018-0002-87704 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87704 |
| Rogers | Riley | Village of Dolton | ATF-2018-0002-87705 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87705 |
| Jacobs | Nancy | N/A | ATF-2018-0002-87706 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87706 |
| Silverstein | Bella | N/A | ATF-2018-0002-87707 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87707 |
| Bartholomew | Emma | N/A | ATF-2018-0002-87708 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87708 |
| Gripman | Stuart | N/A | ATF-2018-0002-87709 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87709 |
| Eldridge | Cody | N/A | ATF-2018-0002-8771 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8771 |
| Hadek | Helena | N/A | ATF-2018-0002-87710 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87710 |
| Frank | Meredith | N/A | ATF-2018-0002-87711 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87711 |
| Crawford | Brenda | N/A | ATF-2018-0002-87712 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87712 |
| Hurst | Dianne | N/A | ATF-2018-0002-87713 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87713 |
| Davis | Elizabeth | N/A | ATF-2018-0002-87714 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87714 |
| antonio | tracy | N/A | ATF-2018-0002-87715 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87715 |
| Glackin | Paula | N/A | ATF-2018-0002-87716 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87716 |
| Webb | Bethany | N/A | ATF-2018-0002-87717 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87717 |
| Ferretti | Patricia | N/A | ATF-2018-0002-87718 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87718 |
| VAN DZURA | TERENCE | N/A | ATF-2018-0002-87719 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87719 |
| Chi | Craig | N/A | ATF-2018-0002-8772 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8772 |
| Sundquist | Shaun | N/A | ATF-2018-0002-87720 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87720 |
| Roscher | Charlotte | N/A | ATF-2018-0002-87721 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87721 |
| Peer | Kristin | N/A | ATF-2018-0002-87722 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87722 |
| bravata | rose | N/A | ATF-2018-0002-87723 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87723 |
| Last | Julie | N/A | ATF-2018-0002-87724 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87724 |

| N | Sarah | N/A | ATF-2018-0002-87725 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87725 |
| Muhovich | Kerry | N/A | ATF-2018-0002-87726 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87726 |
| Strome | Garth | N/A | ATF-2018-0002-87727 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87727 |
| Colleran | Katie | N/A | ATF-2018-0002-87728 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87728 |
| Earp | Marissa | N/A | ATF-2018-0002-87729 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87729 |
| Hanson | Caleb | N/A | ATF-2018-0002-8773 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8773 |
| Trehan | Ashley | N/A | ATF-2018-0002-87730 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87730 |
| Koltai | John | N/A | ATF-2018-0002-87731 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87731 |
| Sallee | Janet | N/A | ATF-2018-0002-87732 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87732 |
| Kerekes | Jeffrey | N/A | ATF-2018-0002-87733 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87733 |
| Parsanko | JL | N/A | ATF-2018-0002-87734 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87734 |
| Mcwilliams | James | N/A | ATF-2018-0002-87735 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87735 |
| Thompson | Janice | N/A | ATF-2018-0002-87736 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87736 |
| Dahiya | SUMIT | N/A | ATF-2018-0002-87737 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87737 |
| Streeter | Rhoden | N/A | ATF-2018-0002-87738 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87738 |
| Stoltzfus | Dawn | N/A | ATF-2018-0002-87739 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87739 |
| Tooley | Ephraim | N/A | ATF-2018-0002-8774 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8774 |
| ROBERTS | SHIRLEY | N/A | ATF-2018-0002-87740 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87740 |
| Grammont | Shawn | N/A | ATF-2018-0002-87741 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87741 |
| Kravitz | Edward | N/A | ATF-2018-0002-87742 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87742 |
| Minogue | Evan | N/A | ATF-2018-0002-87743 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87743 |
| BRIGGS | KRISTEN | N/A | ATF-2018-0002-87744 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87744 |
| Fahey | Anne | N/A | ATF-2018-0002-87745 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87745 |
| Nie | Gary | N/A | ATF-2018-0002-87746 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87746 |
| Carpenter | Tim | N/A | ATF-2018-0002-87747 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87747 |
| MACSWAIN | LUCY | N/A | ATF-2018-0002-87748 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87748 |
| Perez | Victor | N/A | ATF-2018-0002-87749 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87749 |
| Hoyt | Richard | N/A | ATF-2018-0002-8775 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8775 |
| Foster | Paula | N/A | ATF-2018-0002-87750 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87750 |
| Schlegel | KP | N/A | ATF-2018-0002-87751 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87751 |
| Jairath | Nalini | N/A | ATF-2018-0002-87752 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87752 |
| Fletcher | Anthony | N/A | ATF-2018-0002-87753 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87753 |
| Farage | Mariam | N/A | ATF-2018-0002-87754 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87754 |
| Devers | Tracy | N/A | ATF-2018-0002-87755 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87755 |
| joshi | samit | N/A | ATF-2018-0002-87756 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87756 |
| Rogers | Corey | N/A | ATF-2018-0002-87757 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87757 |
| Carroll | Kathleen | N/A | ATF-2018-0002-87758 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87758 |
| Rolfsmeyer | Candice | N/A | ATF-2018-0002-87759 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87759 |
| Jordahl | Michael | N/A | ATF-2018-0002-8776 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8776 |
| Ricketts | Jennifer | N/A | ATF-2018-0002-87760 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87760 |
| Kurzawa | Ronald | N/A | ATF-2018-0002-87761 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87761 |
| Uphold | Lois | N/A | ATF-2018-0002-87762 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87762 |
| Meyer | Melissa | N/A | ATF-2018-0002-87763 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87763 |
| Rosen Leib | Sharon | N/A | ATF-2018-0002-87764 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87764 |
| Milligan | Summer | N/A | ATF-2018-0002-87765 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87765 |
| Curti | Marta | N/A | ATF-2018-0002-87766 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87766 |
| Briggs | Doris | N/A | ATF-2018-0002-87767 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87767 |
| Glassman | Marisa | N/A | ATF-2018-0002-87768 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87768 |
| Lembo | Yvonne | N/A | ATF-2018-0002-87769 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87769 |
| Sexton | Adam | N/A | ATF-2018-0002-8777 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8777 |
| Crabtree | Steve | N/A | ATF-2018-0002-87770 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87770 |
| Welsh | Margaret | N/A | ATF-2018-0002-87771 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87771 |

| Levine | Andrea | N/A | ATF-2018-0002-87772 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87772 |
|---|---|---|---|---|---|---|
| Schulz | Renate | N/A | ATF-2018-0002-87773 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87773 |
| Bendix | Viivan | N/A | ATF-2018-0002-87774 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87774 |
| caldwell | jerry | N/A | ATF-2018-0002-87775 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87775 |
| Collins | Susan | N/A | ATF-2018-0002-87776 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87776 |
| Wade-Murphy | Jessica | N/A | ATF-2018-0002-87777 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87777 |
| Edgington | David | N/A | ATF-2018-0002-87778 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87778 |
| Seidell | Florence | N/A | ATF-2018-0002-87779 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87779 |
| Helfert | Laverne | N/A | ATF-2018-0002-8778 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8778 |
| Cutter | Carl | N/A | ATF-2018-0002-87780 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87780 |
| Eliason | Carol | N/A | ATF-2018-0002-87781 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87781 |
| Leviton | Peggy | N/A | ATF-2018-0002-87782 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87782 |
| Miles | Debra | N/A | ATF-2018-0002-87783 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87783 |
| Gartner | Daniel | N/A | ATF-2018-0002-87784 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87784 |
| Yamada | Elaine M | N/A | ATF-2018-0002-87785 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87785 |
| Cremeens | Tricia | N/A | ATF-2018-0002-87786 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87786 |
| Shah | Nisha | N/A | ATF-2018-0002-87787 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87787 |
| Rotter | Lee | N/A | ATF-2018-0002-87788 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87788 |
| Page | Rick | N/A | ATF-2018-0002-87789 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87789 |
| Joseph | Scott | N/A | ATF-2018-0002-8779 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8779 |
| Cornejo | Kristen | N/A | ATF-2018-0002-87790 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87790 |
| Brown | Catherine | N/A | ATF-2018-0002-87791 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87791 |
| Weitzman | Erica | N/A | ATF-2018-0002-87792 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87792 |
| Baines | Stephen | N/A | ATF-2018-0002-87793 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87793 |
| Turnbow | Scott | N/A | ATF-2018-0002-87794 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87794 |
| Wagenseil | Lois | N/A | ATF-2018-0002-87795 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87795 |
| Randall | McKenzie | N/A | ATF-2018-0002-87796 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87796 |
| Sheridan | Nancy | N/A | ATF-2018-0002-87797 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87797 |
| Tussing | Katharine | N/A | ATF-2018-0002-87798 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87798 |
| Mcelfresh | Bonnie | N/A | ATF-2018-0002-87799 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87799 |
| Brown | Daniel | N/A | ATF-2018-0002-8780 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8780 |
| Maxwell | Zach | N/A | ATF-2018-0002-87800 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87800 |
| Fraser | Mary | N/A | ATF-2018-0002-87801 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87801 |
| Perez | Melissa | N/A | ATF-2018-0002-87802 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87802 |
| Blacik | Lawrence | N/A | ATF-2018-0002-87803 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87803 |
| Knox | Stephen | N/A | ATF-2018-0002-87804 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87804 |
| Berger | Karen | N/A | ATF-2018-0002-87805 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87805 |
| Sparks | Rick | N/A | ATF-2018-0002-87806 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87806 |
| Lonbom | Jennifer | N/A | ATF-2018-0002-87807 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87807 |
| Graves | Gail | N/A | ATF-2018-0002-87808 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87808 |
| Salmon | Mathew | N/A | ATF-2018-0002-87809 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87809 |
| Youse | Jim | N/A | ATF-2018-0002-8781 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8781 |
| Cade | Majesty | N/A | ATF-2018-0002-87810 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87810 |
| Kantor | Deborah | N/A | ATF-2018-0002-87811 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87811 |
| Brenninkmeyer | Frank | Performance Equity Management-GM | ATF-2018-0002-87812 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87812 |
| Pond | Cindy | N/A | ATF-2018-0002-87813 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87813 |
| Berg | Cy | N/A | ATF-2018-0002-87814 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87814 |
| Maiga | Judith | N/A | ATF-2018-0002-87815 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87815 |
| Charlesworth | Marcie | N/A | ATF-2018-0002-87816 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87816 |
| Gotvald | Leanne | N/A | ATF-2018-0002-87817 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87817 |
| Atwood | Arielle | N/A | ATF-2018-0002-87818 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hughes Losey | Carol | N/A | ATF-2018-0002-87819 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87819 |
| White | Andrew | N/A | ATF-2018-0002-8782 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8782 |
| Crepeau | Dana | N/A | ATF-2018-0002-87820 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87820 |
| Hagen | Hilary | N/A | ATF-2018-0002-87821 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87821 |
| Danforth | Roger | N/A | ATF-2018-0002-87822 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87822 |
| Morrison | Brent | N/A | ATF-2018-0002-87823 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87823 |
| HARRIS | BLUE | N/A | ATF-2018-0002-87824 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87824 |
| Zamrzla | Erin | N/A | ATF-2018-0002-87825 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87825 |
| Crossen | Janet | N/A | ATF-2018-0002-87826 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87826 |
| Robb | Kristine | N/A | ATF-2018-0002-87827 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87827 |
| Nie | Jacob | N/A | ATF-2018-0002-87828 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87828 |
| DeBoer | Carly | N/A | ATF-2018-0002-87829 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87829 |
| Weddle | Travis | N/A | ATF-2018-0002-8783 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8783 |
| Nesbitt | Nancy | N/A | ATF-2018-0002-87830 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87830 |
| Lee | Corinne | N/A | ATF-2018-0002-87831 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87831 |
| Harrison | Theresa | N/A | ATF-2018-0002-87832 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87832 |
| Japp | Janice | N/A | ATF-2018-0002-87833 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87833 |
| Simpson | Albert | N/A | ATF-2018-0002-87834 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87834 |
| Frankum | Bill | N/A | ATF-2018-0002-87835 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87835 |
| Dunham | Tania | N/A | ATF-2018-0002-87836 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87836 |
| EVANS | ROBERT | N/A | ATF-2018-0002-87837 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87837 |
| MCSILVER | JIM | N/A | ATF-2018-0002-87838 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87838 |
| Crawford | Sharon | N/A | ATF-2018-0002-87839 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87839 |
| Gee | Tim | N/A | ATF-2018-0002-8784 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8784 |
| Shubatt | Sophia | N/A | ATF-2018-0002-87840 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87840 |
| KLEIN | ALAN | N/A | ATF-2018-0002-87841 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87841 |
| Lepore | Dawn | N/A | ATF-2018-0002-87842 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87842 |
| Terry | Maureen | N/A | ATF-2018-0002-87844 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87844 |
| Stansfield | Jack | N/A | ATF-2018-0002-87845 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87845 |
| Terry | Bruce | N/A | ATF-2018-0002-87846 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87846 |
| Siakotos | Christine | N/A | ATF-2018-0002-87847 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87847 |
| Catanella | Shannon | N/A | ATF-2018-0002-87848 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87848 |
| Sherrod | Linda | N/A | ATF-2018-0002-87849 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87849 |
| Giles | Ethan | N/A | ATF-2018-0002-8785 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8785 |
| Sallee | Raymond | N/A | ATF-2018-0002-87850 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87850 |
| Saur | Niccolo | N/A | ATF-2018-0002-87851 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87851 |
| McDowell | Laura | N/A | ATF-2018-0002-87852 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87852 |
| Sellman | Brianne | N/A | ATF-2018-0002-87853 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87853 |
| Basso | Katherine | N/A | ATF-2018-0002-87854 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87854 |
| Kaish | Laurel | N/A | ATF-2018-0002-87855 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87855 |
| Michaels | collie | N/A | ATF-2018-0002-87856 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87856 |
| Hamblen | Sally D | Cambridge Trust Company | ATF-2018-0002-87857 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87857 |
| Carvalho-Case | Cheryl | N/A | ATF-2018-0002-87858 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87858 |
| Worthington | E.K. | N/A | ATF-2018-0002-87859 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87859 |
| Thiry | Robert | N/A | ATF-2018-0002-8786 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8786 |
| Apgar | Sherry | N/A | ATF-2018-0002-87860 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87860 |
| Reynolds | Robert | N/A | ATF-2018-0002-87861 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87861 |
| Kodama | Corinne | N/A | ATF-2018-0002-87862 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87862 |
| Amato | Victoria | N/A | ATF-2018-0002-87863 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87863 |
| Moffett | Julia | N/A | ATF-2018-0002-87864 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87864 |
| Scholl | Abby | N/A | ATF-2018-0002-87865 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87865 |

| Frank | Gwyn | N/A | ATF-2018-0002-87866 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87866 |
| garafola | V | N/A | ATF-2018-0002-87867 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87867 |
| Weinlich Miltenberg | Anne | N/A | ATF-2018-0002-87868 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87868 |
| wiley | Kathryn | N/A | ATF-2018-0002-87869 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87869 |
| Wolfe | Kevin | N/A | ATF-2018-0002-8787 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8787 |
| Yaffe | David | N/A | ATF-2018-0002-87870 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87870 |
| Wehrer | Kelly | N/A | ATF-2018-0002-87871 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87871 |
| Conley | Victoria | N/A | ATF-2018-0002-87872 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87872 |
| Lytle | Ramona | N/A | ATF-2018-0002-87873 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87873 |
| Domowitch | Allison | N/A | ATF-2018-0002-87874 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87874 |
| Kelly | Raymond | N/A | ATF-2018-0002-87875 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87875 |
| Lachman | Wesley | N/A | ATF-2018-0002-87876 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87876 |
| Willihnganz | Paul | N/A | ATF-2018-0002-87877 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87877 |
| Burton | Jennifer | N/A | ATF-2018-0002-87878 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87878 |
| Ryan | Kevin | N/A | ATF-2018-0002-87879 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87879 |
| Chase | Michael | N/A | ATF-2018-0002-8788 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8788 |
| Brask | Louise | N/A | ATF-2018-0002-87880 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87880 |
| Loughran | Erin | N/A | ATF-2018-0002-87881 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87881 |
| Schmitz | Mary | N/A | ATF-2018-0002-87882 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87882 |
| Spence | David | PSR, Arizona Chapter | ATF-2018-0002-87883 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87883 |
| Conroy | Kathleen | N/A | ATF-2018-0002-87884 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87884 |
| LaButte | Jeff | N/A | ATF-2018-0002-87885 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87885 |
| Valder | Linda | N/A | ATF-2018-0002-87886 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87886 |
| Olson | Gina | N/A | ATF-2018-0002-87887 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87887 |
| Miles | Joelle | N/A | ATF-2018-0002-87888 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87888 |
| Ostrow | Gail | N/A | ATF-2018-0002-87889 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87889 |
| Wells | John | N/A | ATF-2018-0002-8789 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8789 |
| Kaden | Hayden | N/A | ATF-2018-0002-87890 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87890 |
| Rogell | Gerald | N/A | ATF-2018-0002-87891 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87891 |
| Zawoysky | Mary | N/A | ATF-2018-0002-87892 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87892 |
| Randolph | Celia | N/A | ATF-2018-0002-87893 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87893 |
| Cooper | RJ | N/A | ATF-2018-0002-87894 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87894 |
| Davis | Frank | N/A | ATF-2018-0002-87895 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87895 |
| Ligon | Barbara | N/A | ATF-2018-0002-87896 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87896 |
| Millner | Gloria | N/A | ATF-2018-0002-87897 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87897 |
| Clark, Ph.D. | Pamela M. | N/A | ATF-2018-0002-87898 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87898 |
| Metzger | Nicole | N/A | ATF-2018-0002-87899 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87899 |
| fann | jared | N/A | ATF-2018-0002-8790 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8790 |
| Tully | Martha | N/A | ATF-2018-0002-87900 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87900 |
| Fellows | Loren | N/A | ATF-2018-0002-87901 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87901 |
| Murphy | Duke | N/A | ATF-2018-0002-87902 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87902 |
| Morton | Leslie | N/A | ATF-2018-0002-87903 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87903 |
| Thrall | Karen | N/A | ATF-2018-0002-87904 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87904 |
| Gray | Frances | N/A | ATF-2018-0002-87905 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87905 |
| Eshraghi | Selina | N/A | ATF-2018-0002-87906 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87906 |
| Black | Bridget | N/A | ATF-2018-0002-87907 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87907 |
| Kavouras | Blanca | N/A | ATF-2018-0002-87908 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87908 |
| Marshall | Dustin | N/A | ATF-2018-0002-87909 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87909 |
| Kay | John | N/A | ATF-2018-0002-8791 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8791 |
| Latscu | Steph | N/A | ATF-2018-0002-87910 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87910 |
| Wahrenberger | Karen | N/A | ATF-2018-0002-87911 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87911 |
| Rubinstein | Gabrielle | N/A | ATF-2018-0002-87912 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mistretta-Werle | Nancy | N/A | ATF-2018-0002-87913 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87913 |
| Berg | Joan | N/A | ATF-2018-0002-87914 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87914 |
| cox | sarah | N/A | ATF-2018-0002-87915 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87915 |
| Rogers | Billy | N/A | ATF-2018-0002-87916 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87916 |
| Mitov | Lillia | N/A | ATF-2018-0002-87917 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87917 |
| hughes | kristi | N/A | ATF-2018-0002-87918 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87918 |
| Mills | Lisa | N/A | ATF-2018-0002-87919 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87919 |
| Gilliland | Robin | N/A | ATF-2018-0002-8792 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8792 |
| Kramer | Amy | N/A | ATF-2018-0002-87920 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87920 |
| Bailey | Jennifer | N/A | ATF-2018-0002-87921 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87921 |
| Lacassa | Sandy | N/A | ATF-2018-0002-87922 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87922 |
| Cavaliere | Anne | N/A | ATF-2018-0002-87923 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87923 |
| Montalbano | Steven | N/A | ATF-2018-0002-87924 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87924 |
| Fotino | Madison | N/A | ATF-2018-0002-87925 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87925 |
| Anonymous | Olivia | N/A | ATF-2018-0002-87926 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87926 |
| Swander | Jeanne | N/A | ATF-2018-0002-87927 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87927 |
| Leyva | Jessica | N/A | ATF-2018-0002-87928 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87928 |
| Williams | Carla | N/A | ATF-2018-0002-87929 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87929 |
| Patton | Timothy | N/A | ATF-2018-0002-8793 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8793 |
| Kolb | Debora | N/A | ATF-2018-0002-87930 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87930 |
| Mix | Alison | N/A | ATF-2018-0002-87931 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87931 |
| Eisler | Fil | N/A | ATF-2018-0002-87932 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87932 |
| Brown | Rocio | N/A | ATF-2018-0002-87933 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87933 |
| Hamilton | Kirah | N/A | ATF-2018-0002-87934 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87934 |
| Hill-Zayat | Bridget | N/A | ATF-2018-0002-87935 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87935 |
| Stark | Patrice | N/A | ATF-2018-0002-87936 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87936 |
| Burke | Patrick | N/A | ATF-2018-0002-87937 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87937 |
| Scharf | Helene | N/A | ATF-2018-0002-87938 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87938 |
| Caraus | Lori | N/A | ATF-2018-0002-87939 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87939 |
| CHAMPION | BENJAMIN | N/A | ATF-2018-0002-8794 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8794 |
| Knudsen | Colette | N/A | ATF-2018-0002-87940 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87940 |
| Paley | R | N/A | ATF-2018-0002-87941 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87941 |
| Buck | Jessica | N/A | ATF-2018-0002-87942 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87942 |
| Coffee | Eve | N/A | ATF-2018-0002-87943 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87943 |
| Ludwigsen | Diane | N/A | ATF-2018-0002-87944 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87944 |
| Brown | Max | N/A | ATF-2018-0002-87945 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87945 |
| Wilson | Karen | N/A | ATF-2018-0002-87946 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87946 |
| Mundo | Nadine | N/A | ATF-2018-0002-87947 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87947 |
| Swaim | Diane | N/A | ATF-2018-0002-87948 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87948 |
| Zuniga | Jacey | N/A | ATF-2018-0002-87949 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87949 |
| Jones | Sheldon | N/A | ATF-2018-0002-8795 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8795 |
| Apgar | Harry | N/A | ATF-2018-0002-87950 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87950 |
| Yan | Xiaohui | N/A | ATF-2018-0002-87951 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87951 |
| Milnes | Sue | N/A | ATF-2018-0002-87952 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87952 |
| Seaman | Barbara | N/A | ATF-2018-0002-87953 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87953 |
| Myer | Nancy | N/A | ATF-2018-0002-87954 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87954 |
| Futrell | Sherrill | N/A | ATF-2018-0002-87955 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87955 |
| Cochran | Marcia | N/A | ATF-2018-0002-87956 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87956 |
| Madrigal | Anna | N/A | ATF-2018-0002-87957 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87957 |
| Mazar | Sheila | N/A | ATF-2018-0002-87958 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87958 |
| Nunnelley | Jeanette | N/A | ATF-2018-0002-87959 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87959 |
| Brandenburg | Jeffrey | N/A | ATF-2018-0002-8796 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8796 |

| Obrien | Eileen | N/A | ATF-2018-0002-87960 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87960 |
| Dearborn | Donald | N/A | ATF-2018-0002-87961 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87961 |
| Stillman | Jeanne | N/A | ATF-2018-0002-87962 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87962 |
| Cohen | Basha | N/A | ATF-2018-0002-87963 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87963 |
| Swindell | Sharon | N/A | ATF-2018-0002-87964 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87964 |
| Bumpstocks | Ban | N/A | ATF-2018-0002-87965 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87965 |
| Doyle | Barbara | N/A | ATF-2018-0002-87966 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87966 |
| Siegel | Rich | N/A | ATF-2018-0002-87967 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87967 |
| Booth | Richard | N/A | ATF-2018-0002-87968 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87968 |
| Gleicher | Cliff | N/A | ATF-2018-0002-87969 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87969 |
| Nassaur | Anthony | N/A | ATF-2018-0002-8797 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8797 |
| Cox | Denise | N/A | ATF-2018-0002-87970 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87970 |
| Isleib | Blaire | N/A | ATF-2018-0002-87971 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87971 |
| Katz | Amy | N/A | ATF-2018-0002-87972 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87972 |
| Joseph | Barbara | N/A | ATF-2018-0002-87973 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87973 |
| Quarles | Kristin | N/A | ATF-2018-0002-87974 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87974 |
| Congleton | James | N/A | ATF-2018-0002-87975 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87975 |
| Robertson | Daniel | N/A | ATF-2018-0002-87976 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87976 |
| Sharp | Carrie | N/A | ATF-2018-0002-87977 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87977 |
| Entzminger | Ryan | N/A | ATF-2018-0002-87978 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87978 |
| Gilbert | Nancy | N/A | ATF-2018-0002-87979 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87979 |
| Geesaman | Ken | N/A | ATF-2018-0002-8798 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8798 |
| Kerns | Timothy | N/A | ATF-2018-0002-87980 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87980 |
| Earp | Teresa | N/A | ATF-2018-0002-87981 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87981 |
| B | Jess | N/A | ATF-2018-0002-87982 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87982 |
| Bayer | Joshua | N/A | ATF-2018-0002-87983 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87983 |
| Patterson | Anne | N/A | ATF-2018-0002-87984 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87984 |
| Nelson | Diane | N/A | ATF-2018-0002-87985 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87985 |
| Mills | Steve | N/A | ATF-2018-0002-87986 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87986 |
| Roman | David | N/A | ATF-2018-0002-87987 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87987 |
| Berland | Katherine | N/A | ATF-2018-0002-87988 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87988 |
| Bond | Nicole | N/A | ATF-2018-0002-87989 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87989 |
| Nordic | Ty | N/A | ATF-2018-0002-8799 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8799 |
| Wahl | Edward | N/A | ATF-2018-0002-87990 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87990 |
| Morey | Ann | N/A | ATF-2018-0002-87991 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87991 |
| Schwartz | Beverly | N/A | ATF-2018-0002-87992 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87992 |
| Davis | Rebecca | N/A | ATF-2018-0002-87993 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87993 |
| Thompson | Mark | N/A | ATF-2018-0002-87994 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87994 |
| Renner | Ethel | N/A | ATF-2018-0002-87995 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87995 |
| Mefford | Marti | N/A | ATF-2018-0002-87996 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87996 |
| Byler | Jennifer | N/A | ATF-2018-0002-87997 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87997 |
| Nix | Michael | N/A | ATF-2018-0002-87998 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87998 |
| Reese | Morris | N/A | ATF-2018-0002-87999 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-87999 |
| Martin | Robert | N/A | ATF-2018-0002-8800 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8800 |
| Smith | Anne | N/A | ATF-2018-0002-88000 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88000 |
| Fuges | Gary | N/A | ATF-2018-0002-88001 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88001 |
| Twitmyer | Jane | CACW|Watts | ATF-2018-0002-88002 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88002 |
| wiley | terri | N/A | ATF-2018-0002-88003 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88003 |
| Harmon | Meredith | N/A | ATF-2018-0002-88004 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88004 |
| Hoffman | Rebeccah | N/A | ATF-2018-0002-88005 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88005 |
| Davis | Dianna | N/A | ATF-2018-0002-88006 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88006 |
| Billeci | Christie | N/A | ATF-2018-0002-88007 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88007 |

| Walker | Christine | N/A | ATF-2018-0002-88008 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88008 |
| worley | victorea | N/A | ATF-2018-0002-88009 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88009 |
| Howell | Paul | N/A | ATF-2018-0002-8801 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8801 |
| Wilcox | Jeremy | N/A | ATF-2018-0002-88010 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88010 |
| Azelvandre | Julie | N/A | ATF-2018-0002-88011 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88011 |
| McLean | Arlis | N/A | ATF-2018-0002-88012 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88012 |
| Reck | Peter | N/A | ATF-2018-0002-88013 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88013 |
| Gano | Eileen | N/A | ATF-2018-0002-88014 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88014 |
| Livacich | Frank | N/A | ATF-2018-0002-88015 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88015 |
| Sullivan | Maureen | N/A | ATF-2018-0002-88016 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88016 |
| O'Neill | Christine | N/A | ATF-2018-0002-88017 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88017 |
| Kemper | Susan | N/A | ATF-2018-0002-88018 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88018 |
| Webb | Sharon | N/A | ATF-2018-0002-88019 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88019 |
| Mangham | Alton | N/A | ATF-2018-0002-8802 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8802 |
| Duffy | Irene | N/A | ATF-2018-0002-88020 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88020 |
| Zeiser | Philip | N/A | ATF-2018-0002-88021 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88021 |
| Davis | Michale | N/A | ATF-2018-0002-88022 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88022 |
| Sovde | Rena | N/A | ATF-2018-0002-88023 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88023 |
| Emmet | Edna K. | N/A | ATF-2018-0002-88024 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88024 |
| Cavanaugh | Carol | N/A | ATF-2018-0002-88025 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88025 |
| Rosenmai | Peter | N/A | ATF-2018-0002-88026 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88026 |
| Watson | Jane | N/A | ATF-2018-0002-88027 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88027 |
| Newman | Karen | N/A | ATF-2018-0002-88028 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88028 |
| Althouse | Daniel | N/A | ATF-2018-0002-88029 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88029 |
| Plunkett | Jimmie | N/A | ATF-2018-0002-8803 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8803 |
| Hursey | Donald | N/A | ATF-2018-0002-88030 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88030 |
| Zynda | Alyce | N/A | ATF-2018-0002-88031 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88031 |
| Simms | Janna | N/A | ATF-2018-0002-88032 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88032 |
| Tsihlis | Heather | N/A | ATF-2018-0002-88033 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88033 |
| Wieseler | Christine | N/A | ATF-2018-0002-88034 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88034 |
| Frauenberger | Howard | N/A | ATF-2018-0002-88035 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88035 |
| Rasmussen | Randy | N/A | ATF-2018-0002-88036 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88036 |
| Payne | Jonathon | N/A | ATF-2018-0002-88037 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88037 |
| Hansen | Sandra | N/A | ATF-2018-0002-88038 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88038 |
| shortell | Kylie | N/A | ATF-2018-0002-88039 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88039 |
| Hile | Mark | N/A | ATF-2018-0002-8804 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8804 |
| Jefferson | Leyte | N/A | ATF-2018-0002-88040 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88040 |
| Turchetta | Paul | N/A | ATF-2018-0002-88041 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88041 |
| Spurlock | Cyndi | N/A | ATF-2018-0002-88042 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88042 |
| Beladi | Jan | N/A | ATF-2018-0002-88043 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88043 |
| Martinez | C Luis | N/A | ATF-2018-0002-88044 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88044 |
| Baxter | Rhonda | N/A | ATF-2018-0002-88045 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88045 |
| Jewett | Brittany | N/A | ATF-2018-0002-88046 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88046 |
| Benedict | Peter | Peter F Benedict Assoc | ATF-2018-0002-88047 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88047 |
| MARKLEY | ROBERT | N/A | ATF-2018-0002-88048 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88048 |
| Toti | Giulia | N/A | ATF-2018-0002-88049 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88049 |
| Burke | Matthew | N/A | ATF-2018-0002-8805 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8805 |
| Riley | Patrick | N/A | ATF-2018-0002-88050 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88050 |
| Koch | Daniel | N/A | ATF-2018-0002-88051 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88051 |
| Hook | Melissa | N/A | ATF-2018-0002-88052 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88052 |
| DROMAN | JOHN | N/A | ATF-2018-0002-88053 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88053 |
| Bard | Laura | N/A | ATF-2018-0002-88054 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88054 |

| Corn | Mike | N/A | ATF-2018-0002-88055 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88055 |
| Guglielmi | John | N/A | ATF-2018-0002-88056 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88056 |
| Toney | Scott | N/A | ATF-2018-0002-88057 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88057 |
| Reget | Jordan | N/A | ATF-2018-0002-88058 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88058 |
| Feiring | Carol | N/A | ATF-2018-0002-88059 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88059 |
| De La Torre | Leo | N/A | ATF-2018-0002-8806 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8806 |
| Kowalski | Laura | N/A | ATF-2018-0002-88060 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88060 |
| Aziz | Colleen | N/A | ATF-2018-0002-88061 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88061 |
| Palmo | Kim | N/A | ATF-2018-0002-88062 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88062 |
| Jeske | Ryan | N/A | ATF-2018-0002-88063 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88063 |
| Weeks | Gary | N/A | ATF-2018-0002-88064 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88064 |
| Anonymous | Lisa | N/A | ATF-2018-0002-88065 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88065 |
| Hister | Jonah | N/A | ATF-2018-0002-88066 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88066 |
| Barco | Sheila | N/A | ATF-2018-0002-88067 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88067 |
| carroll | david | N/A | ATF-2018-0002-88068 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88068 |
| Gibbons | Harrt | N/A | ATF-2018-0002-88069 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88069 |
| Cilluffo | Anthony | N/A | ATF-2018-0002-8807 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8807 |
| Schwirtz | Katherine | N/A | ATF-2018-0002-88070 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88070 |
| Messing | Robin | N/A | ATF-2018-0002-88071 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88071 |
| Sheinman | Deborah | N/A | ATF-2018-0002-88072 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88072 |
| Kane | Maureen P. | N/A | ATF-2018-0002-88073 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88073 |
| Bradshaw | P | N/A | ATF-2018-0002-88074 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88074 |
| Joseph | Maria | N/A | ATF-2018-0002-88075 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88075 |
| Clouse | Eric | N/A | ATF-2018-0002-88076 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88076 |
| Brooke | Margaret | N/A | ATF-2018-0002-88077 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88077 |
| Piotrowski | Stephen | N/A | ATF-2018-0002-88078 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88078 |
| Wilson | Ellen | N/A | ATF-2018-0002-88079 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88079 |
| graham | phil | N/A | ATF-2018-0002-8808 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8808 |
| Casterline | Paul | N/A | ATF-2018-0002-88080 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88080 |
| Richard | David | N/A | ATF-2018-0002-88081 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88081 |
| Salvato | Jeanne | N/A | ATF-2018-0002-88082 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88082 |
| Lawrence | Todd | N/A | ATF-2018-0002-88083 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88083 |
| DiPietro | Stephanie | N/A | ATF-2018-0002-88084 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88084 |
| Mesirow | Tanya | N/A | ATF-2018-0002-88085 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88085 |
| Brackett | Hugh | N/A | ATF-2018-0002-88086 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88086 |
| Davis | Peyton | N/A | ATF-2018-0002-88087 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88087 |
| Araujo | Ana | N/A | ATF-2018-0002-88088 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88088 |
| Meyer | Robyn | N/A | ATF-2018-0002-88089 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88089 |
| Tolman | Nick | N/A | ATF-2018-0002-8809 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8809 |
| Srinivasan | Chiranth | N/A | ATF-2018-0002-88090 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88090 |
| Rieth | Pam | N/A | ATF-2018-0002-88091 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88091 |
| Benight | Philip | N/A | ATF-2018-0002-88092 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88092 |
| Turnoy | David | N/A | ATF-2018-0002-88093 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88093 |
| Phillips | George | N/A | ATF-2018-0002-88094 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88094 |
| Winchell | Kim | N/A | ATF-2018-0002-88095 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88095 |
| Kleiboemer | Adrienne | N/A | ATF-2018-0002-88096 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88096 |
| Takacs | Edward | N/A | ATF-2018-0002-88097 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88097 |
| Kemper | Kathleen | N/A | ATF-2018-0002-88098 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88098 |
| Young | Violet | N/A | ATF-2018-0002-88099 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88099 |
| Sumner | Richard | N/A | ATF-2018-0002-8810 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8810 |
| Blotz | Thomas | N/A | ATF-2018-0002-88100 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88100 |
| Sewell | Kenneth | N/A | ATF-2018-0002-88101 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Renaud | Matt | N/A | ATF-2018-0002-88102 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88102 |
| Shegrud | Martha | N/A | ATF-2018-0002-88103 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88103 |
| Walters | Elizabeth | N/A | ATF-2018-0002-88104 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88104 |
| HR | Gabriela | N/A | ATF-2018-0002-88105 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88105 |
| Sandness | Thomas | N/A | ATF-2018-0002-88106 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88106 |
| Holland | Nancy | N/A | ATF-2018-0002-88107 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88107 |
| Tuell | JoAnne | N/A | ATF-2018-0002-88108 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88108 |
| Koran | Jessica | N/A | ATF-2018-0002-88109 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88109 |
| MD | Taz | Taz MD | ATF-2018-0002-8811 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8811 |
| Read | Tony | N/A | ATF-2018-0002-88110 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88110 |
| Stobie | David | N/A | ATF-2018-0002-88111 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88111 |
| Saltzberg | Ethan | N/A | ATF-2018-0002-88112 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88112 |
| Costanzo | G | N/A | ATF-2018-0002-88113 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88113 |
| Disabato | Catie | N/A | ATF-2018-0002-88114 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88114 |
| steiner | donna | N/A | ATF-2018-0002-88115 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88115 |
| Condon | Aly | com.taleo.functionalcomponent.talent.entity.common.selection.UDSElement__11240__2 | ATF-2018-0002-88116 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88116 |
| harrison | Scott | | ATF-2018-0002-88117 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88117 |
| Muma | Sandra | N/A | ATF-2018-0002-88118 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88118 |
| Ballard | Mitchell | N/A | ATF-2018-0002-88119 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88119 |
| Ellis | Roger | N/A | ATF-2018-0002-8812 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8812 |
| Adkins | Laurie | N/A | ATF-2018-0002-88120 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88120 |
| Oswell | Bergman | N/A | ATF-2018-0002-88121 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88121 |
| Horn | Robin | N/A | ATF-2018-0002-88122 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88122 |
| Morel | Ana | N/A | ATF-2018-0002-88123 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88123 |
| Fuller | Rex | N/A | ATF-2018-0002-88124 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88124 |
| Steffen | Madi | N/A | ATF-2018-0002-88125 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88125 |
| Luca | Frank | N/A | ATF-2018-0002-88126 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88126 |
| Hackney | Shelby | N/A | ATF-2018-0002-88127 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88127 |
| Robinson | Shaun | N/A | ATF-2018-0002-88128 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88128 |
| Pifer | Stefania | N/A | ATF-2018-0002-88129 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88129 |
| Peterson | Wade | N/A | ATF-2018-0002-8813 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8813 |
| Hardman | Melissa | N/A | ATF-2018-0002-88130 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88130 |
| Ross | Chaia | N/A | ATF-2018-0002-88131 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88131 |
| Jamison | Greg | N/A | ATF-2018-0002-88132 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88132 |
| Nelson | Keith | N/A | ATF-2018-0002-88133 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88133 |
| Dixon | SM | N/A | ATF-2018-0002-88134 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88134 |
| McHenry | Susan | N/A | ATF-2018-0002-88135 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88135 |
| MAITREJEAN | RONALD | N/A | ATF-2018-0002-88136 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88136 |
| B. | Paul | N/A | ATF-2018-0002-88137 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88137 |
| Wacha | Nancy | N/A | ATF-2018-0002-88138 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88138 |
| Roth | Joe | N/A | ATF-2018-0002-88139 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88139 |
| Strane | Michael | N/A | ATF-2018-0002-8814 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8814 |
| Fitzgerald | Eileen | N/A | ATF-2018-0002-88140 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88140 |
| Leonard | Davis | N/A | ATF-2018-0002-88141 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88141 |
| Hay | Sally | N/A | ATF-2018-0002-88142 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88142 |
| Randall | Rose | N/A | ATF-2018-0002-88143 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88143 |
| Sarvas | Danelle | N/A | ATF-2018-0002-88144 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88144 |
| Rosenfeld | Natania | N/A | ATF-2018-0002-88145 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88145 |
| Larsen | Colin | N/A | ATF-2018-0002-88146 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88146 |

| Wilson | Eda | N/A | ATF-2018-0002-88147 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88147 |
| Dorsey | Nicole | N/A | ATF-2018-0002-88148 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88148 |
| gunn | anita | N/A | ATF-2018-0002-88149 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88149 |
| Edgar | Will | N/A | ATF-2018-0002-8815 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8815 |
| Jensen | Anna | N/A | ATF-2018-0002-88150 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88150 |
| Brush | AnJanette | N/A | ATF-2018-0002-88151 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88151 |
| Barker | Lissa | N/A | ATF-2018-0002-88152 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88152 |
| Davey | Jan | N/A | ATF-2018-0002-88153 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88153 |
| Gyuro | Susanne | N/A | ATF-2018-0002-88154 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88154 |
| Hoffstrom | Sandra | N/A | ATF-2018-0002-88155 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88155 |
| Riggs | Ken | N/A | ATF-2018-0002-88156 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88156 |
| Pressman | Erin | N/A | ATF-2018-0002-88157 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88157 |
| Randall | Gary | NA | ATF-2018-0002-88158 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88158 |
| Westbrook | Jeffrey | N/A | ATF-2018-0002-88159 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88159 |
| Deverell | Keith | N/A | ATF-2018-0002-8816 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8816 |
| Murphy | Michelle | N/A | ATF-2018-0002-88160 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88160 |
| Fink | Marjorie | N/A | ATF-2018-0002-88161 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88161 |
| Laycock | Rebecca | N/A | ATF-2018-0002-88162 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88162 |
| Park | Ken | N/A | ATF-2018-0002-88163 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88163 |
| Weese | Kirk | N/A | ATF-2018-0002-88164 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88164 |
| Carlson | David | N/A | ATF-2018-0002-88165 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88165 |
| Quinn | Matt | Gun Owners of America | ATF-2018-0002-88166 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88166 |
| Raspa | Doris | N/A | ATF-2018-0002-88167 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88167 |
| Black | Rachael | N/A | ATF-2018-0002-88168 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88168 |
| Radman | Kati | N/A | ATF-2018-0002-88169 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88169 |
| Darby | John | N/A | ATF-2018-0002-8817 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8817 |
| Simon | Geoffrey | N/A | ATF-2018-0002-88170 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88170 |
| Axon | Meredith | N/A | ATF-2018-0002-88171 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88171 |
| Carter-Su | Christin | N/A | ATF-2018-0002-88172 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88172 |
| Brown | Nadia | N/A | ATF-2018-0002-88173 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88173 |
| Collis | Maria | N/A | ATF-2018-0002-88174 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88174 |
| Ward | Daniel | N/A | ATF-2018-0002-88175 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88175 |
| Sebenick | Gilda | N/A | ATF-2018-0002-88176 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88176 |
| Muth | Carol | N/A | ATF-2018-0002-88177 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88177 |
| Rubey | Rebecca | N/A | ATF-2018-0002-88178 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88178 |
| Gallagher- O'Brien | Maura | N/A | ATF-2018-0002-88179 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88179 |
| Bunke | Travis | N/A | ATF-2018-0002-8818 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8818 |
| Wall | James | N/A | ATF-2018-0002-88180 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88180 |
| Kriesel | Robert | N/A | ATF-2018-0002-88181 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88181 |
| Tomaske | Diane | N/A | ATF-2018-0002-88182 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88182 |
| Bergman | Robin | N/A | ATF-2018-0002-88183 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88183 |
| Llovet | Teddy | N/A | ATF-2018-0002-88184 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88184 |
| McClure | Louise | N/A | ATF-2018-0002-88185 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88185 |
| Wolfkiel | Karen E | N/A | ATF-2018-0002-88186 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88186 |
| rosenfeld | sidney | N/A | ATF-2018-0002-88187 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88187 |
| petitbon | carol | N/A | ATF-2018-0002-88188 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88188 |
| Lackey | Gilbert | N/A | ATF-2018-0002-88189 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88189 |
| Shelby | Jeff | N/A | ATF-2018-0002-8819 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8819 |
| Harris | David | N/A | ATF-2018-0002-88190 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88190 |
| Cousley | Zachary | N/A | ATF-2018-0002-88191 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88191 |
| Hattaway | Naomi | N/A | ATF-2018-0002-88192 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shaw | John | N/A | ATF-2018-0002-88193 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88193 |
| Kumar | Lynne | N/A | ATF-2018-0002-88194 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88194 |
| STEPHENSON | DEBORAH | N/A | ATF-2018-0002-88195 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88195 |
| Wadzinski | Les | N/A | ATF-2018-0002-88196 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88196 |
| Parry | Frances | N/A | ATF-2018-0002-88197 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88197 |
| Horton | Anna | N/A | ATF-2018-0002-88198 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88198 |
| Anonymous | Alicia | N/A | ATF-2018-0002-88199 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88199 |
| Cook | James | N/A | ATF-2018-0002-8820 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8820 |
| Clark | Erin | N/A | ATF-2018-0002-88200 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88200 |
| Nelson | Rachel | N/A | ATF-2018-0002-88201 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88201 |
| Entin | Rachel | N/A | ATF-2018-0002-88202 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88202 |
| Gorman | Amanda | N/A | ATF-2018-0002-88203 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88203 |
| Altman | Drew | N/A | ATF-2018-0002-88204 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88204 |
| Naughton | Bernie | N/A | ATF-2018-0002-88205 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88205 |
| Macholdt | Sarah | N/A | ATF-2018-0002-88206 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88206 |
| McNamara | Cynthia | N/A | ATF-2018-0002-88207 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88207 |
| Conley | Jon | N/A | ATF-2018-0002-88208 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88208 |
| Malarkey | K | N/A | ATF-2018-0002-88209 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88209 |
| Schenk | Derek | N/A | ATF-2018-0002-8821 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8821 |
| Boyer | John | N/A | ATF-2018-0002-88210 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88210 |
| Latta | Deborah | N/A | ATF-2018-0002-88211 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88211 |
| Powley | Leah | N/A | ATF-2018-0002-88212 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88212 |
| Johnston | Lauri | N/A | ATF-2018-0002-88213 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88213 |
| Lodge | Madeleine | N/A | ATF-2018-0002-88214 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88214 |
| Fisher | Carolyn | N/A | ATF-2018-0002-88215 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88215 |
| Myers | Tim | N/A | ATF-2018-0002-88216 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88216 |
| Wheeler | Jennifer | N/A | ATF-2018-0002-88217 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88217 |
| Yan | Sau | N/A | ATF-2018-0002-88218 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88218 |
| Smart | Corey | N/A | ATF-2018-0002-88219 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88219 |
| Storie | Robert | N/A | ATF-2018-0002-8822 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8822 |
| Caswell | Chad | N/A | ATF-2018-0002-88220 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88220 |
| Marks | Philip | Independent Consultant | ATF-2018-0002-88221 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88221 |
| Frank | Barbara M | N/A | ATF-2018-0002-88222 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88222 |
| Pass | Annie | N/A | ATF-2018-0002-88223 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88223 |
| grady | jennifer | N/A | ATF-2018-0002-88224 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88224 |
| Shataka | Meagan | N/A | ATF-2018-0002-88225 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88225 |
| Gettman | Michael | N/A | ATF-2018-0002-88226 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88226 |
| Kahle | Brandon | N/A | ATF-2018-0002-88227 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88227 |
| Honickman | Jennifer | N/A | ATF-2018-0002-88228 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88228 |
| Manges | Laura | N/A | ATF-2018-0002-88229 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88229 |
| Bennett | Caleb | N/A | ATF-2018-0002-8823 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8823 |
| Guy | Chris | N/A | ATF-2018-0002-88230 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88230 |
| Morris | Laura | N/A | ATF-2018-0002-88231 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88231 |
| Hoagland | Sandy | N/A | ATF-2018-0002-88232 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88232 |
| Ginn | Virgial | N/A | ATF-2018-0002-88233 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88233 |
| Snay | Bentonne | N/A | ATF-2018-0002-88234 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88234 |
| Shore | Kimberley | N/A | ATF-2018-0002-88235 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88235 |
| LeMaster | Nicole | N/A | ATF-2018-0002-88236 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88236 |
| Irwin | Deborah | N/A | ATF-2018-0002-88237 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88237 |
| Ellsworth-Nielson | Sharon | N/A | ATF-2018-0002-88238 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88238 |
| Zale | Courtney | N/A | ATF-2018-0002-88239 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chapaev | Haim | N/A | ATF-2018-0002-8824 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8824 |
| Hildebrand | Jessica | N/A | ATF-2018-0002-88240 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88240 |
| Gonzalez-Martinez | Charlotte | N/A | ATF-2018-0002-88241 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88241 |
| Boggs | Kevin | N/A | ATF-2018-0002-88242 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88242 |
| Sweeney | Carolyn | N/A | ATF-2018-0002-88243 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88243 |
| Weissmannp | Ivan | N/A | ATF-2018-0002-88244 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88244 |
| Maffioli | Ashley | N/A | ATF-2018-0002-88245 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88245 |
| Heneghan | Rebecca | N/A | ATF-2018-0002-88246 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88246 |
| Cagle | Vickie | N/A | ATF-2018-0002-88247 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88247 |
| Costa | Anne | N/A | ATF-2018-0002-88248 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88248 |
| Caiola | Krista | N/A | ATF-2018-0002-88249 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88249 |
| Albers | Michael | N/A | ATF-2018-0002-8825 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8825 |
| Dean | Sandra | N/A | ATF-2018-0002-88250 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88250 |
| Rowe | Nathan | N/A | ATF-2018-0002-88251 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88251 |
| Stump | Kathy | N/A | ATF-2018-0002-88252 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88252 |
| Hartofilis | Sean | N/A | ATF-2018-0002-88253 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88253 |
| Story | Elana | N/A | ATF-2018-0002-88254 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88254 |
| Spring | Chelsea | N/A | ATF-2018-0002-88255 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88255 |
| Gersen | Katherine | N/A | ATF-2018-0002-88256 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88256 |
| Shine | Cara | N/A | ATF-2018-0002-88257 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88257 |
| Collins | Kristin | N/A | ATF-2018-0002-88258 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88258 |
| Fawcett | Amy | N/A | ATF-2018-0002-88259 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88259 |
| Carrell | Marcus | N/A | ATF-2018-0002-8826 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8826 |
| Lessing | Barbara | N/A | ATF-2018-0002-88260 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88260 |
| Afffleck | Dana | N/A | ATF-2018-0002-88261 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88261 |
| Olena | Abigail | N/A | ATF-2018-0002-88262 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88262 |
| Lynam | Jane | N/A | ATF-2018-0002-88263 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88263 |
| Jackson | Nancy | N/A | ATF-2018-0002-88264 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88264 |
| TRUESDALE | VEDA | N/A | ATF-2018-0002-88265 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88265 |
| Foval | Emily | N/A | ATF-2018-0002-88266 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88266 |
| Short | Dawn | N/A | ATF-2018-0002-88267 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88267 |
| Summers | Kathryn | N/A | ATF-2018-0002-88268 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88268 |
| Hanna | Ethan | N/A | ATF-2018-0002-88269 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88269 |
| Wooten | Richard | N/A | ATF-2018-0002-8827 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8827 |
| Schoppe | Melinda | N/A | ATF-2018-0002-88270 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88270 |
| Nemecek | Deborah | N/A | ATF-2018-0002-88271 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88271 |
| mcshane | peter | N/A | ATF-2018-0002-88272 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88272 |
| Bordenkecher | Laura | N/A | ATF-2018-0002-88273 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88273 |
| Falgoust | Georgia | N/A | ATF-2018-0002-88274 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88274 |
| Shoss | Jane | N/A | ATF-2018-0002-88275 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88275 |
| DeFaltay | SAROLTA | N/A | ATF-2018-0002-88276 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88276 |
| Wright | Teresa | N/A | ATF-2018-0002-88277 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88277 |
| Romine | James | N/A | ATF-2018-0002-88278 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88278 |
| Dobrowolski | Anya | N/A | ATF-2018-0002-88279 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88279 |
| Wruble | Steven | N/A | ATF-2018-0002-8828 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8828 |
| Bellver | Johanna | N/A | ATF-2018-0002-88280 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88280 |
| Winchell | Chris | N/A | ATF-2018-0002-88281 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88281 |
| Hiaasen | Connie | N/A | ATF-2018-0002-88282 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88282 |
| Tudor | Sarah | N/A | ATF-2018-0002-88283 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88283 |
| Sabelhaus | Linda | N/A | ATF-2018-0002-88284 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88284 |
| Kaczmarek | Ginny | N/A | ATF-2018-0002-88285 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88285 |
| Jaros | Joseph | N/A | ATF-2018-0002-88286 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wassil | Claudette | N/A | ATF-2018-0002-88287 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88287 |
| Lisnow | Franklin | N/A | ATF-2018-0002-88288 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88288 |
| Hickman | Joey | N/A | ATF-2018-0002-88289 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88289 |
| Slater | Derick | N/A | ATF-2018-0002-8829 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8829 |
| Kirkpatrick | Shelly | N/A | ATF-2018-0002-88290 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88290 |
| Boe | Deanna | N/A | ATF-2018-0002-88291 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88291 |
| Kruskamp | Helen | N/A | ATF-2018-0002-88292 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88292 |
| Ott | Susan | N/A | ATF-2018-0002-88293 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88293 |
| Garber | Gretchen | N/A | ATF-2018-0002-88294 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88294 |
| Bowen | Lynn | N/A | ATF-2018-0002-88295 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88295 |
| Tignor | Allen | N/A | ATF-2018-0002-88296 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88296 |
| Callahan | Elizabeth | N/A | ATF-2018-0002-88297 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88297 |
| Lindenbaum | Gary | N/A | ATF-2018-0002-88298 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88298 |
| Dunnam | Emily | N/A | ATF-2018-0002-88299 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88299 |
| Bosley | Nick | N/A | ATF-2018-0002-8830 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8830 |
| Bright | Lori | N/A | ATF-2018-0002-88300 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88300 |
| Lipinski | Michael | N/A | ATF-2018-0002-88301 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88301 |
| Kliger | Jan | N/A | ATF-2018-0002-88302 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88302 |
| Hoe | Charlene | H | ATF-2018-0002-88303 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88303 |
| Ostrander Jr | William P. | N/A | ATF-2018-0002-88304 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88304 |
| B | Jo | N/A | ATF-2018-0002-88305 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88305 |
| Henderson | Robert | N/A | ATF-2018-0002-88306 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88306 |
| Dautel | Randy | N/A | ATF-2018-0002-88307 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88307 |
| Crowell | Anne | N/A | ATF-2018-0002-88308 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88308 |
| Benesch | Amy | N/A | ATF-2018-0002-88309 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88309 |
| Ferguson | Sean | N/A | ATF-2018-0002-8831 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8831 |
| Conle | Fritz | N/A | ATF-2018-0002-88310 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88310 |
| Lynch | John | N/A | ATF-2018-0002-88311 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88311 |
| Paxton | Steven | N/A | ATF-2018-0002-88312 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88312 |
| Bentley | Judith | N/A | ATF-2018-0002-88313 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88313 |
| O'Keefe | Nancy | N/A | ATF-2018-0002-88314 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88314 |
| Langworthy | Charles | N/A | ATF-2018-0002-88315 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88315 |
| Albin | Catherine | N/A | ATF-2018-0002-88316 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88316 |
| Goehring | Merle | N/A | ATF-2018-0002-88317 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88317 |
| Bevans | Cathy | N/A | ATF-2018-0002-88318 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88318 |
| Curry | Bill | N/A | ATF-2018-0002-88319 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88319 |
| Smith | Jonathan | N/A | ATF-2018-0002-8832 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8832 |
| Krauss | Edward | N/A | ATF-2018-0002-88320 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88320 |
| Hackett | Christopher | N/A | ATF-2018-0002-88321 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88321 |
| ramos | carlos | N/A | ATF-2018-0002-88322 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88322 |
| Evans | Joseph | N/A | ATF-2018-0002-88323 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88323 |
| Collins | Rita | N/A | ATF-2018-0002-88324 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88324 |
| Dykstra | Kristin | N/A | ATF-2018-0002-88325 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88325 |
| Washicko | Sara | N/A | ATF-2018-0002-88326 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88326 |
| Molloy | Melanie | N/A | ATF-2018-0002-88327 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88327 |
| Burgardt | Chad | N/A | ATF-2018-0002-88328 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88328 |
| Fox | Carrie | N/A | ATF-2018-0002-88329 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88329 |
| Sexton | Jennifer | N/A | ATF-2018-0002-8833 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8833 |
| Jaffee | Scott | N/A | ATF-2018-0002-88330 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88330 |
| Moorhead | Eileen | N/A | ATF-2018-0002-88331 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88331 |
| Hurse | Todd | N/A | ATF-2018-0002-88332 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88332 |
| For Gun Safety | Everytown | N/A | ATF-2018-0002-88333 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Eppenauer | Samantha | N/A | ATF-2018-0002-88334 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88334 |
| Orange | Kateri | N/A | ATF-2018-0002-88335 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88335 |
| Miles | Stephanie | N/A | ATF-2018-0002-88336 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88336 |
| Koessel | Karl | N/A | ATF-2018-0002-88337 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88337 |
| Kolluri | Akaash | N/A | ATF-2018-0002-88338 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88338 |
| Ellis | John | N/A | ATF-2018-0002-88339 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88339 |
| Vanacore | Stephen | N/A | ATF-2018-0002-8834 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8834 |
| Nagaishi | Chanel | N/A | ATF-2018-0002-88340 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88340 |
| Lutwyche | Nicholas | "Wireless Caller" | ATF-2018-0002-88341 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88341 |
| Vann | Devon | N/A | ATF-2018-0002-88342 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88342 |
| Liles | Heidi | N/A | ATF-2018-0002-88343 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88343 |
| Elkin | Elizabeth | N/A | ATF-2018-0002-88344 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88344 |
| Anonymous | Debra | N/A | ATF-2018-0002-88345 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88345 |
| ashford | michelle | N/A | ATF-2018-0002-88346 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88346 |
| Wallin | Anne | N/A | ATF-2018-0002-88347 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88347 |
| Temple | Rachel | N/A | ATF-2018-0002-88348 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88348 |
| Schulte | Katherine | N/A | ATF-2018-0002-88349 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88349 |
| Pinion | Nicholas | N/A | ATF-2018-0002-8835 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8835 |
| Tangora | Martin | N/A | ATF-2018-0002-88350 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88350 |
| Arnold | Ben | N/A | ATF-2018-0002-88351 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88351 |
| Pool | Mary | N/A | ATF-2018-0002-88352 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88352 |
| Miller | Stephen | N/A | ATF-2018-0002-88353 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88353 |
| McDonald | Irene | N/A | ATF-2018-0002-88354 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88354 |
| Lockhart | Karen | N/A | ATF-2018-0002-88355 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88355 |
| Stewart | Catherine | N/A | ATF-2018-0002-88356 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88356 |
| Johnson | Courtney | N/A | ATF-2018-0002-88357 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88357 |
| Richards | Holly | N/A | ATF-2018-0002-88358 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88358 |
| Buder | Janet | N/A | ATF-2018-0002-88359 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88359 |
| Evans | Jonathan | N/A | ATF-2018-0002-8836 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8836 |
| Snyder | Lauren | N/A | ATF-2018-0002-88360 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88360 |
| Crowson | Diana | N/A | ATF-2018-0002-88361 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88361 |
| Baughman | William | N/A | ATF-2018-0002-88362 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88362 |
| Foote | Shannon | N/A | ATF-2018-0002-88363 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88363 |
| Zakavec | Patricia | N/A | ATF-2018-0002-88364 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88364 |
| F | Julia | N/A | ATF-2018-0002-88365 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88365 |
| Yde | Katie | N/A | ATF-2018-0002-88366 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88366 |
| Hoeppner | Mark | N/A | ATF-2018-0002-88367 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88367 |
| Amalfi | Len | N/A | ATF-2018-0002-88368 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88368 |
| Pfeifer | Vanessa | N/A | ATF-2018-0002-88369 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88369 |
| Welch | Michael | N/A | ATF-2018-0002-8837 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8837 |
| Hauer | Maralyn | N/A | ATF-2018-0002-88370 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88370 |
| Voltz | Orvilla | N/A | ATF-2018-0002-88371 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88371 |
| Martin | Taneka | N/A | ATF-2018-0002-88372 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88372 |
| Wingo | Nicole | N/A | ATF-2018-0002-88373 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88373 |
| Leonard | Heidi | N/A | ATF-2018-0002-88374 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88374 |
| Rogers | Jacklyn | N/A | ATF-2018-0002-88375 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88375 |
| Silverman | Amy | N/A | ATF-2018-0002-88376 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88376 |
| Potter | Amy | N/A | ATF-2018-0002-88377 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88377 |
| Olsen | Melissa | N/A | ATF-2018-0002-88378 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88378 |
| Castano | Michele | N/A | ATF-2018-0002-88379 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88379 |
| Vannett | Kelly | N/A | ATF-2018-0002-8838 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8838 |
| McDonell | Barbara | N/A | ATF-2018-0002-88380 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88380 |

| Pearce | Susan | N/A | ATF-2018-0002-88381 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88381 |
| Grindstaff | Melanie | N/A | ATF-2018-0002-88382 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88382 |
| Ross | Stephanie | N/A | ATF-2018-0002-88383 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88383 |
| James | Starr | N/A | ATF-2018-0002-88384 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88384 |
| Wilkes | Stephanie | N/A | ATF-2018-0002-88385 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88385 |
| Ramlogan | Alyssa | N/A | ATF-2018-0002-88386 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88386 |
| Adejele | Gibran | N/A | ATF-2018-0002-88387 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88387 |
| Quinn | Cayla | N/A | ATF-2018-0002-88388 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88388 |
| Kasper | Ashley | N/A | ATF-2018-0002-88389 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88389 |
| Grant | Christopher | N/A | ATF-2018-0002-8839 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8839 |
| Rbison | Travi | N/A | ATF-2018-0002-88390 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88390 |
| Cummings | Raewyn | N/A | ATF-2018-0002-88391 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88391 |
| Erickson | Christine | N/A | ATF-2018-0002-88392 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88392 |
| Whitaker | Barbara | N/A | ATF-2018-0002-88393 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88393 |
| Carlton | Jean | N/A | ATF-2018-0002-88394 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88394 |
| Smith | Kelly | N/A | ATF-2018-0002-88395 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88395 |
| Erickson | Steve | N/A | ATF-2018-0002-88396 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88396 |
| Moskowitz | Marc | N/A | ATF-2018-0002-88397 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88397 |
| Wease | Elizabeth | N/A | ATF-2018-0002-88398 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88398 |
| BERLIN | JACOB | N/A | ATF-2018-0002-88399 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88399 |
| Fritz | Robert | N/A | ATF-2018-0002-8840 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8840 |
| Ruisard | David | N/A | ATF-2018-0002-88400 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88400 |
| skubak | molly | N/A | ATF-2018-0002-88401 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88401 |
| Cushing | Hugh | N/A | ATF-2018-0002-88402 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88402 |
| Wangler | Elizabeth | N/A | ATF-2018-0002-88403 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88403 |
| Libicki | Tamar | N/A | ATF-2018-0002-88404 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88404 |
| Kamruddin | Jasmin | N/A | ATF-2018-0002-88405 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88405 |
| Edwards | Bobbie | N/A | ATF-2018-0002-88406 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88406 |
| Boelte | Kathy | N/A | ATF-2018-0002-88407 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88407 |
| Miller | Christopher | N/A | ATF-2018-0002-88408 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88408 |
| Kroeger | Steven | Everytown For Gun Safety | ATF-2018-0002-88409 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88409 |
| M | Matthew | N/A | ATF-2018-0002-8841 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8841 |
| Perry | Ed | N/A | ATF-2018-0002-88410 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88410 |
| Cadmus | Carol | N/A | ATF-2018-0002-88411 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88411 |
| Goldey | James | N/A | ATF-2018-0002-88412 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88412 |
| Lindsey | Deborah | N/A | ATF-2018-0002-88413 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88413 |
| finney | david | N/A | ATF-2018-0002-88414 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88414 |
| O'Connell | Rita | N/A | ATF-2018-0002-88415 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88415 |
| Fumuso | Jennifer | N/A | ATF-2018-0002-88416 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88416 |
| Ulreich-Power | Siobhan | N/A | ATF-2018-0002-88417 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88417 |
| Glass | Pam | N/A | ATF-2018-0002-88418 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88418 |
| Simon | Suzy | N/A | ATF-2018-0002-88419 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88419 |
| Holmberg | Chris | N/A | ATF-2018-0002-8842 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8842 |
| Malla | Nimish | N/A | ATF-2018-0002-88420 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88420 |
| Faulkner | Danielle | N/A | ATF-2018-0002-88421 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88421 |
| Luchino | Shari | N/A | ATF-2018-0002-88422 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88422 |
| Nelson Patel | Avery | N/A | ATF-2018-0002-88423 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88423 |
| Taylor | Stephen | N/A | ATF-2018-0002-88424 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88424 |
| Palmer | Beverly | N/A | ATF-2018-0002-88425 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88425 |
| Trotter | Michael | N/A | ATF-2018-0002-88426 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88426 |
| Boyle | Catherine | N/A | ATF-2018-0002-88427 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kancharla | Mallik | N/A | ATF-2018-0002-88428 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88428 |
| Machado | Madonna | N/A | ATF-2018-0002-88429 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88429 |
| T | Joel | N/A | ATF-2018-0002-8843 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8843 |
| Fisher | Laura | N/A | ATF-2018-0002-88430 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88430 |
| Feldman | Alisha | N/A | ATF-2018-0002-88431 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88431 |
| March | Lauren | N/A | ATF-2018-0002-88432 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88432 |
| Draus | Amber | N/A | ATF-2018-0002-88433 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88433 |
| Juhl | Clarence | N/A | ATF-2018-0002-88434 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88434 |
| Jones | David | N/A | ATF-2018-0002-88435 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88435 |
| Cox | Stephen | N/A | ATF-2018-0002-88436 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88436 |
| Waterworth | Colby | N/A | ATF-2018-0002-88437 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88437 |
| Rhodes | Skye | N/A | ATF-2018-0002-88438 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88438 |
| Beaumont | Leah | N/A | ATF-2018-0002-88439 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88439 |
| Barrett | William | N/A | ATF-2018-0002-8844 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8844 |
| Childs | Nat | N/A | ATF-2018-0002-88440 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88440 |
| Braham | Allen | N/A | ATF-2018-0002-88441 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88441 |
| Middlemist | Kimberly | N/A | ATF-2018-0002-88442 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88442 |
| Godzeno | Jennifer | N/A | ATF-2018-0002-88443 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88443 |
| Augsburger | John | N/A | ATF-2018-0002-88444 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88444 |
| McMican | Ann | N/A | ATF-2018-0002-88445 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88445 |
| Schoenberger | Henry | N/A | ATF-2018-0002-88446 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88446 |
| Ritchie | David | N/A | ATF-2018-0002-88447 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88447 |
| Bowling | Jesse | N/A | ATF-2018-0002-88448 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88448 |
| Anonymous | Anne | N/A | ATF-2018-0002-88449 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88449 |
| Smith | George | N/A | ATF-2018-0002-8845 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8845 |
| Miglorie | Kathleen | N/A | ATF-2018-0002-88450 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88450 |
| queen | meryl | N/A | ATF-2018-0002-88451 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88451 |
| Williamson | Robin | N/A | ATF-2018-0002-88452 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88452 |
| Sideris | Amy | N/A | ATF-2018-0002-88453 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88453 |
| Paauw | Margaret Ann | N/A | ATF-2018-0002-88454 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88454 |
| Kehoe | Marianne | N/A | ATF-2018-0002-88455 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88455 |
| Barksdale | Roxanne | N/A | ATF-2018-0002-88456 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88456 |
| Harvey | Zo | N/A | ATF-2018-0002-88457 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88457 |
| Greene | Angela | N/A | ATF-2018-0002-88458 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88458 |
| Pavlacka | Jan | N/A | ATF-2018-0002-88459 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88459 |
| STUCKEY | MICHAEL | N/A | ATF-2018-0002-8846 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8846 |
| Wood | Cathy | N/A | ATF-2018-0002-88460 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88460 |
| Osborne | Martha | N/A | ATF-2018-0002-88461 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88461 |
| Parsons | Meredith | N/A | ATF-2018-0002-88462 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88462 |
| Bernier | June | N/A | ATF-2018-0002-88463 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88463 |
| Hoo | Lanlan | N/A | ATF-2018-0002-88464 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88464 |
| may | LINDA | N/A | ATF-2018-0002-88465 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88465 |
| Springer Forrest | Jill | N/A | ATF-2018-0002-88466 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88466 |
| Israelson | Pam | N/A | ATF-2018-0002-88467 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88467 |
| Sockness | Jan | N/A | ATF-2018-0002-88468 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88468 |
| Warrender | Hannah | N/A | ATF-2018-0002-88469 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88469 |
| Verna | Nicholas | N/A | ATF-2018-0002-8847 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8847 |
| Broward | Charles | ret | ATF-2018-0002-88470 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88470 |
| Goldstein | Rachel | N/A | ATF-2018-0002-88471 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88471 |
| Ortiz | Carol | N/A | ATF-2018-0002-88472 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88472 |
| McCory | John | N/A | ATF-2018-0002-88473 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88473 |
| Boutin | Nicole | N/A | ATF-2018-0002-88474 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Francis | Donald | N/A | ATF-2018-0002-88475 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88475 |
| Gregory | Richard | N/A | ATF-2018-0002-88476 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88476 |
| Kappler | Denise | N/A | ATF-2018-0002-88477 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88477 |
| Mullen | Patricia | N/A | ATF-2018-0002-88478 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88478 |
| Barber | Kathleen | N/A | ATF-2018-0002-88479 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88479 |
| Kochakian | Edwyn | N/A | ATF-2018-0002-8848 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8848 |
| Riekstins | Jacquelynn B | N/A | ATF-2018-0002-88480 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88480 |
| Toro | Mercedes | N/A | ATF-2018-0002-88481 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88481 |
| Morenz | Linda | N/A | ATF-2018-0002-88482 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88482 |
| Rodriguez | Dr. Maria d.C. | N/A | ATF-2018-0002-88483 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88483 |
| Schultz | Chris | N/A | ATF-2018-0002-88484 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88484 |
| Haines | Charity | N/A | ATF-2018-0002-88485 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88485 |
| Alpiner | Joyce | N/A | ATF-2018-0002-88486 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88486 |
| Morgan | Sharon | N/A | ATF-2018-0002-88487 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88487 |
| Obery | Angela | Local Salem Schools | ATF-2018-0002-88488 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88488 |
| Thompson | Matt | N/A | ATF-2018-0002-88489 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88489 |
| Mattingly | Joseph | N/A | ATF-2018-0002-8849 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8849 |
| Cato | Mary | N/A | ATF-2018-0002-88490 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88490 |
| Sleight | Ryan | N/A | ATF-2018-0002-88491 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88491 |
| Missigman | Michele | N/A | ATF-2018-0002-88492 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88492 |
| Scherfcunningham | Jean | N/A | ATF-2018-0002-88493 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88493 |
| Lindsey, M.D. | Al | N/A | ATF-2018-0002-88494 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88494 |
| Trueman | Michael | N/A | ATF-2018-0002-88495 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88495 |
| Finkelpearl | Ellen | N/A | ATF-2018-0002-88496 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88496 |
| Champa | Kate | N/A | ATF-2018-0002-88497 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88497 |
| Fulcher Jr | Earl | N/A | ATF-2018-0002-88498 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88498 |
| Leonard | Veronica | N/A | ATF-2018-0002-88499 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88499 |
| Hatch | David | N/A | ATF-2018-0002-8850 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8850 |
| Shock | Teresa | N/A | ATF-2018-0002-88500 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88500 |
| Heatherton | Marjorie | N/A | ATF-2018-0002-88501 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88501 |
| Christensen | Robert | N/A | ATF-2018-0002-88502 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88502 |
| Sundar | Christopher | N/A | ATF-2018-0002-88503 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88503 |
| Terry | Lisa | N/A | ATF-2018-0002-88504 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88504 |
| Casey | Kevin | N/A | ATF-2018-0002-88505 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88505 |
| Lynch | Gareth | N/A | ATF-2018-0002-88506 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88506 |
| Affeldt | Elizabeth | N/A | ATF-2018-0002-88507 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88507 |
| Piper | Brittany | N/A | ATF-2018-0002-88508 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88508 |
| Ryan | Cynthia | N/A | ATF-2018-0002-88509 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88509 |
| Haugen | Duane | N/A | ATF-2018-0002-8851 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8851 |
| LYNCH | Patricia | N/A | ATF-2018-0002-88510 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88510 |
| Janett | Peter | N/A | ATF-2018-0002-88511 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88511 |
| Garrey | Svetlana | N/A | ATF-2018-0002-88512 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88512 |
| Berndl | Gloria | N/A | ATF-2018-0002-88513 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88513 |
| Stumpf | Meaghan | N/A | ATF-2018-0002-88514 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88514 |
| Joerger | Jenna | N/A | ATF-2018-0002-88515 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88515 |
| Cawley | TJ | N/A | ATF-2018-0002-88516 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88516 |
| Bernstein | Eric | N/A | ATF-2018-0002-88517 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88517 |
| DeChaine | Terri and | N/A | ATF-2018-0002-88518 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88518 |
| Wetterson | Silvia | N/A | ATF-2018-0002-88519 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88519 |
| dumas | john | N/A | ATF-2018-0002-8852 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8852 |
| Riley-Chmelik | Sabrina | N/A | ATF-2018-0002-88520 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88520 |
| Joy | Suzanne | N/A | ATF-2018-0002-88521 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88521 |

| Barrett | Scott | N/A | ATF-2018-0002-88522 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88522 |
|---------|-------|-----|---------------------|----------|-----------|-------------------------------------------------------------|
| Anderson | Debbie | N/A | ATF-2018-0002-88523 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88523 |
| Schmidt | Matthew | N/A | ATF-2018-0002-88524 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88524 |
| Rickles | Molly | N/A | ATF-2018-0002-88525 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88525 |
| Berry | Brian | N/A | ATF-2018-0002-88526 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88526 |
| Orr | Holly | N/A | ATF-2018-0002-88527 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88527 |
| Cohen | Dawn | N/A | ATF-2018-0002-88528 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88528 |
| Livingston | Michael | N/A | ATF-2018-0002-88529 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88529 |
| Stegner | Daniel | N/A | ATF-2018-0002-8853 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8853 |
| Schmoutz | Christina | N/A | ATF-2018-0002-88530 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88530 |
| Christensen | Peter | N/A | ATF-2018-0002-88531 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88531 |
| Lehet | Diana | N/A | ATF-2018-0002-88532 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88532 |
| Saffran | Lise | N/A | ATF-2018-0002-88533 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88533 |
| GANTT | EMILY | N/A | ATF-2018-0002-88534 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88534 |
| Gaffigan | Jeannie | N/A | ATF-2018-0002-88535 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88535 |
| Franz | Kathryn | N/A | ATF-2018-0002-88536 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88536 |
| Mountz | Katherine | N/A | ATF-2018-0002-88537 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88537 |
| Fetyko | Joe | N/A | ATF-2018-0002-88538 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88538 |
| Truett | Melanie | N/A | ATF-2018-0002-88539 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88539 |
| Humphrey | Douglas | N/A | ATF-2018-0002-8854 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8854 |
| Stephan | Melissa | N/A | ATF-2018-0002-88540 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88540 |
| Leavitt | Laurie | N/A | ATF-2018-0002-88541 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88541 |
| Mokler | Fiona | N/A | ATF-2018-0002-88542 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88542 |
| Wise | Ramie | N/A | ATF-2018-0002-88543 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88543 |
| Cumberlidge | Beth | N/A | ATF-2018-0002-88544 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88544 |
| Clendenning | Debbie | N/A | ATF-2018-0002-88545 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88545 |
| Ymous | Anon | N/A | ATF-2018-0002-88546 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88546 |
| Daniels | Steve | N/A | ATF-2018-0002-88547 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88547 |
| Laferriere | Ryan | N/A | ATF-2018-0002-88548 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88548 |
| Brown | Marie | N/A | ATF-2018-0002-88549 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88549 |
| Dunn | Mark | N/A | ATF-2018-0002-8855 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8855 |
| Jensen | Christine | N/A | ATF-2018-0002-88550 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88550 |
| Wilson | Lisa | N/A | ATF-2018-0002-88551 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88551 |
| Donehoo | Penny | N/A | ATF-2018-0002-88552 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88552 |
| Petroske | Jackson Petroske | N/A | ATF-2018-0002-88553 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88553 |
| Millard | Maggie | N/A | ATF-2018-0002-88554 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88554 |
| Stanton | Joan | N/A | ATF-2018-0002-88555 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88555 |
| Ryan | Kathryn | N/A | ATF-2018-0002-88556 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88556 |
| Stoeckl | Casey | N/A | ATF-2018-0002-88557 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88557 |
| Lufrano | Christina | N/A | ATF-2018-0002-88558 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88558 |
| Porter | Ruth | N/A | ATF-2018-0002-88559 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88559 |
| Protasowicki | Priscilla | N/A | ATF-2018-0002-8856 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8856 |
| Flusche | Barbara | N/A | ATF-2018-0002-88560 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88560 |
| Williams | James | N/A | ATF-2018-0002-88561 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88561 |
| Adams | Virginia | N/A | ATF-2018-0002-88562 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88562 |
| Brown | Megan | N/A | ATF-2018-0002-88563 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88563 |
| LoFurno | Susan | N/A | ATF-2018-0002-88564 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88564 |
| Pett | Michelle | N/A | ATF-2018-0002-88565 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88565 |
| Harbin | Michael | N/A | ATF-2018-0002-88566 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88566 |
| G | Sarah | N/A | ATF-2018-0002-88567 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88567 |
| Keating | Todd | N/A | ATF-2018-0002-88568 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88568 |
| Marks | Louise | N/A | ATF-2018-0002-88569 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Luginblil | Charles | N/A | ATF-2018-0002-8857 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8857 |
| Klein | Lucas | N/A | ATF-2018-0002-88570 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88570 |
| Six13516 | Priscilla | N/A | ATF-2018-0002-88571 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88571 |
| Hoffman | Steven | N/A | ATF-2018-0002-88572 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88572 |
| McFadden | Kathleen | N/A | ATF-2018-0002-88573 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88573 |
| Thompson | Philip | N/A | ATF-2018-0002-88574 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88574 |
| Skirbe | Elizabeth | N/A | ATF-2018-0002-88575 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88575 |
| Rudolph | Shelly | N/A | ATF-2018-0002-88576 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88576 |
| Shapiro | Ben | N/A | ATF-2018-0002-88577 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88577 |
| Dupree-Dominguez | Molleen | N/A | ATF-2018-0002-88578 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88578 |
| Lowry | Mara | N/A | ATF-2018-0002-88579 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88579 |
| S | Jedidiah | N/A | ATF-2018-0002-8858 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8858 |
| Gates | Jennifer | N/A | ATF-2018-0002-88580 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88580 |
| Fellure | Lauren | N/A | ATF-2018-0002-88581 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88581 |
| Dwyer | Shon | N/A | ATF-2018-0002-88582 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88582 |
| Brown | Vicki | N/A | ATF-2018-0002-88583 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88583 |
| McMurry | Cara | N/A | ATF-2018-0002-88584 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88584 |
| McGuirk | Grace | N/A | ATF-2018-0002-88585 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88585 |
| Oas | Thomas | N/A | ATF-2018-0002-88586 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88586 |
| Gee | Amy | N/A | ATF-2018-0002-88587 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88587 |
| Dyrdahl-Roberts | Daisy | N/A | ATF-2018-0002-88588 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88588 |
| McGuirk | Grace | N/A | ATF-2018-0002-88589 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88589 |
| Byrne | Jason | N/A | ATF-2018-0002-8859 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8859 |
| Price | Todd | N/A | ATF-2018-0002-88590 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88590 |
| Stevens | Jessica | N/A | ATF-2018-0002-88591 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88591 |
| Apel | Leor | N/A | ATF-2018-0002-88592 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88592 |
| Hevel | Claudia | N/A | ATF-2018-0002-88593 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88593 |
| livingston | wendell | N/A | ATF-2018-0002-88594 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88594 |
| stamm | patricia | N/A | ATF-2018-0002-88595 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88595 |
| Jacobs | Frances | N/A | ATF-2018-0002-88596 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88596 |
| Munkelwitz | Lisa | N/A | ATF-2018-0002-88597 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88597 |
| Sandland | Ian | N/A | ATF-2018-0002-88598 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88598 |
| Walworth MD | Edward | N/A | ATF-2018-0002-88599 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88599 |
| Spencer | Donnie | N/A | ATF-2018-0002-8860 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8860 |
| Jana | Piyali | N/A | ATF-2018-0002-88600 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88600 |
| Cooper | Melissa | N/A | ATF-2018-0002-88601 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88601 |
| Parrish | Molly | N/A | ATF-2018-0002-88602 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88602 |
| Lear | Dennis | N/A | ATF-2018-0002-88603 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88603 |
| Olsen | John | N/A | ATF-2018-0002-88604 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88604 |
| Hobbs | Ellen | N/A | ATF-2018-0002-88605 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88605 |
| Husid | Neena | N/A | ATF-2018-0002-88606 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88606 |
| Haren | Cyndi | N/A | ATF-2018-0002-88607 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88607 |
| Mahan | Lisa | N/A | ATF-2018-0002-88608 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88608 |
| Mullen | Carla | Giffords.me | ATF-2018-0002-88609 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88609 |
| Tran | Nhat | N/A | ATF-2018-0002-8861 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8861 |
| Brown, MD | Melissa | N/A | ATF-2018-0002-88610 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88610 |
| Dayton | Patricia | God the Father | ATF-2018-0002-88611 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88611 |
| Shultz | Dorothy | N/A | ATF-2018-0002-88612 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88612 |
| Nolan | Victoria | N/A | ATF-2018-0002-88613 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88613 |
| Bovid | Kelle | N/A | ATF-2018-0002-88614 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88614 |
| McGill | Frank | N/A | ATF-2018-0002-88615 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88615 |
| Joye | Lindsay | N/A | ATF-2018-0002-88616 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jacox | Elizabeth | N/A | ATF-2018-0002-88617 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88617 |
| Lynn | Brandie | N/A | ATF-2018-0002-88618 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88618 |
| Wilson | Barbara | N/A | ATF-2018-0002-88619 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88619 |
| Presley | Daryle | N/A | ATF-2018-0002-8862 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8862 |
| Sauer | Janice | N/A | ATF-2018-0002-88620 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88620 |
| Hering | Kathleen | N/A | ATF-2018-0002-88621 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88621 |
| Jehl | Rebecca | N/A | ATF-2018-0002-88622 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88622 |
| Hartjes | Doug | N/A | ATF-2018-0002-88623 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88623 |
| Lobo | Jolene | N/A | ATF-2018-0002-88624 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88624 |
| Welch | Keren | N/A | ATF-2018-0002-88625 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88625 |
| McMahon | Jeff | N/A | ATF-2018-0002-88626 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88626 |
| Nester | Robbi | N/A | ATF-2018-0002-88627 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88627 |
| Williams | Carol | N/A | ATF-2018-0002-88628 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88628 |
| Caplin | Marilyn | N/A | ATF-2018-0002-88629 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88629 |
| Stutts | James | N/A | ATF-2018-0002-8863 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8863 |
| Monroe | Will | N/A | ATF-2018-0002-88630 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88630 |
| coulson | Barbara | N/A | ATF-2018-0002-88631 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88631 |
| Wiener | Marc | N/A | ATF-2018-0002-88632 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88632 |
| Hare | Travis | N/A | ATF-2018-0002-88633 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88633 |
| Bradley | Kathy | N/A | ATF-2018-0002-88634 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88634 |
| DAmico | Vincent | N/A | ATF-2018-0002-88635 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88635 |
| Griffin | Kathron | N/A | ATF-2018-0002-88636 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88636 |
| Erim | Rachel | N/A | ATF-2018-0002-88637 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88637 |
| Calderon | Jesse | N/A | ATF-2018-0002-88638 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88638 |
| Herzen | Michael | N/A | ATF-2018-0002-88639 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88639 |
| Long | Brett | N/A | ATF-2018-0002-8864 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8864 |
| Rodriguez | Dorothy | N/A | ATF-2018-0002-88640 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88640 |
| Clark | Barbara | N/A | ATF-2018-0002-88641 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88641 |
| Schow | Debbie | N/A | ATF-2018-0002-88642 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88642 |
| laversa | wendy | N/A | ATF-2018-0002-88643 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88643 |
| Stang | Howard | N/A | ATF-2018-0002-88644 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88644 |
| Handstad | Joan | N/A | ATF-2018-0002-88645 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88645 |
| Balakrishnan | Chander | N/A | ATF-2018-0002-88646 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88646 |
| Thompson | julieanna | N/A | ATF-2018-0002-88647 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88647 |
| Cohn | Wendy | N/A | ATF-2018-0002-88648 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88648 |
| Smith | Tricia | N/A | ATF-2018-0002-88649 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88649 |
| Mills | Christopher | N/A | ATF-2018-0002-8865 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8865 |
| VanLith | Kris | N/A | ATF-2018-0002-88650 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88650 |
| Belknap | Bobby | N/A | ATF-2018-0002-88651 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88651 |
| Chiarella | John | N/A | ATF-2018-0002-88652 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88652 |
| Turner | Spencer | N/A | ATF-2018-0002-88653 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88653 |
| Reed | Tamara | N/A | ATF-2018-0002-88654 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88654 |
| Platt | Catherine | N/A | ATF-2018-0002-88655 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88655 |
| Roberts | Julie | N/A | ATF-2018-0002-88656 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88656 |
| Caporale | Karen | N/A | ATF-2018-0002-88657 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88657 |
| Dete | Elizabeth | N/A | ATF-2018-0002-88658 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88658 |
| Salierno | Deborah | N/A | ATF-2018-0002-88659 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88659 |
| Langdon | Lance | N/A | ATF-2018-0002-8866 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8866 |
| place-gateau | kim | N/A | ATF-2018-0002-88660 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88660 |
| Sikes | David | N/A | ATF-2018-0002-88661 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88661 |
| Lindsey | Lorene | N/A | ATF-2018-0002-88662 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88662 |
| Wilbanks | Leslie | N/A | ATF-2018-0002-88663 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melcher | Bethanie | N/A | ATF-2018-0002-88664 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88664 |
| Chapman | Margaret | N/A | ATF-2018-0002-88665 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88665 |
| Malarkey | John | N/A | ATF-2018-0002-88666 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88666 |
| Middleton | Jill | N/A | ATF-2018-0002-88667 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88667 |
| Dando | Erin | N/A | ATF-2018-0002-88668 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88668 |
| BRUGGINK | DONALD | N/A | ATF-2018-0002-88669 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88669 |
| Gersbach | Chris | N/A | ATF-2018-0002-8867 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8867 |
| Lumpkins | Julie | N/A | ATF-2018-0002-88670 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88670 |
| Thomas | Collin | N/A | ATF-2018-0002-88671 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88671 |
| South | Anthony | N/A | ATF-2018-0002-88672 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88672 |
| Ponder | William | N/A | ATF-2018-0002-88673 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88673 |
| Dannemiller | Scott | N/A | ATF-2018-0002-88674 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88674 |
| Heinhold | Catherine | N/A | ATF-2018-0002-88675 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88675 |
| Neumann | Barry | N/A | ATF-2018-0002-88676 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88676 |
| Zulauf | Molly | N/A | ATF-2018-0002-88677 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88677 |
| Britton | Pam | N/A | ATF-2018-0002-88678 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88678 |
| McMillan | Clarissa | N/A | ATF-2018-0002-88679 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88679 |
| Martinez | Dartanyon | N/A | ATF-2018-0002-8868 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8868 |
| Thayer | Russell | N/A | ATF-2018-0002-88680 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88680 |
| Carlo | Claire | N/A | ATF-2018-0002-88681 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88681 |
| Baker | Isabella | N/A | ATF-2018-0002-88682 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88682 |
| Magovern | Bob | N/A | ATF-2018-0002-88683 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88683 |
| Hilbert | Heather | N/A | ATF-2018-0002-88684 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88684 |
| Harbourt | Cyrus | N/A | ATF-2018-0002-88685 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88685 |
| Sardo | Patrie | N/A | ATF-2018-0002-88686 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88686 |
| Velasco | Hans | N/A | ATF-2018-0002-88687 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88687 |
| McCullough | Carolyn | N/A | ATF-2018-0002-88688 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88688 |
| Fairbanks | Debra | N/A | ATF-2018-0002-88689 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88689 |
| Stankevich | Ray | N/A | ATF-2018-0002-8869 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8869 |
| Huja | Inderdeep | N/A | ATF-2018-0002-88690 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88690 |
| Davis | Chada | N/A | ATF-2018-0002-88691 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88691 |
| Morales | Sabrina | N/A | ATF-2018-0002-88692 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88692 |
| Drastal | Karen | N/A | ATF-2018-0002-88693 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88693 |
| Paden | Sara | N/A | ATF-2018-0002-88694 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88694 |
| Art | Thornley | N/A | ATF-2018-0002-88695 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88695 |
| Snyder | Karen | N/A | ATF-2018-0002-88696 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88696 |
| Ayala | Susana | N/A | ATF-2018-0002-88697 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88697 |
| Condray | Jerry | N/A | ATF-2018-0002-88698 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88698 |
| Dunne | Peter | N/A | ATF-2018-0002-88699 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88699 |
| Caroll | Edward | N/A | ATF-2018-0002-8870 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8870 |
| Bolin | Brett | N/A | ATF-2018-0002-88700 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88700 |
| Ermold | John | N/A | ATF-2018-0002-88701 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88701 |
| Nethery | Nancy | N/A | ATF-2018-0002-88702 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88702 |
| London | Barry | N/A | ATF-2018-0002-88703 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88703 |
| Bowman | Lucy | N/A | ATF-2018-0002-88704 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88704 |
| DeJoannis | Eugene | N/A | ATF-2018-0002-88705 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88705 |
| Gresham | Jodi | N/A | ATF-2018-0002-88706 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88706 |
| Byrne | Ryan | N/A | ATF-2018-0002-88707 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88707 |
| Anderson | Ashlee | N/A | ATF-2018-0002-88708 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88708 |
| Abbott | Sophia | N/A | ATF-2018-0002-88709 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88709 |
| Adams | Sean | N/A | ATF-2018-0002-8871 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8871 |
| Foroutan | Natalia | N/A | ATF-2018-0002-88710 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88710 |

| Hourtash | Arjang | N/A | ATF-2018-0002-88711 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88711 |
|---|---|---|---|---|---|---|
| Kimble | Leslie | N/A | ATF-2018-0002-88712 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88712 |
| Sprecker | David | N/A | ATF-2018-0002-88713 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88713 |
| Freemon | Lori | N/A | ATF-2018-0002-88714 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88714 |
| Mendoza | Gayle | N/A | ATF-2018-0002-88715 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88715 |
| Tagtmeyer | Kacee | N/A | ATF-2018-0002-88716 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88716 |
| Gallagher | Kimberly | N/A | ATF-2018-0002-88717 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88717 |
| Chapline | Daphne | N/A | ATF-2018-0002-88718 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88718 |
| White | Matthew | N/A | ATF-2018-0002-88719 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88719 |
| Bates | Patsy | N/A | ATF-2018-0002-8872 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8872 |
| Dorzweiler | Leah | N/A | ATF-2018-0002-88720 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88720 |
| Klopp | Angela | N/A | ATF-2018-0002-88721 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88721 |
| Tefft | Anna | N/A | ATF-2018-0002-88722 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88722 |
| Grenetz | Philip | N/A | ATF-2018-0002-88723 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88723 |
| Philipsen | Klaus | N/A | ATF-2018-0002-88724 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88724 |
| Williams | Marie | N/A | ATF-2018-0002-88725 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88725 |
| Rubens | Elizabeth | N/A | ATF-2018-0002-88726 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88726 |
| Reading | Harvey | N/A | ATF-2018-0002-88727 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88727 |
| Blackburn | Nicole | N/A | ATF-2018-0002-88728 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88728 |
| lee-rodriguez | chris | N/A | ATF-2018-0002-88729 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88729 |
| Galtsev | Valeri | Myself | ATF-2018-0002-8873 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8873 |
| Gregoire | Jillian | N/A | ATF-2018-0002-88730 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88730 |
| Warnes | Kathryn | N/A | ATF-2018-0002-88731 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88731 |
| Jeppesen | Karen | N/A | ATF-2018-0002-88732 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88732 |
| Loutit | Carrie | N/A | ATF-2018-0002-88733 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88733 |
| Stieglitz | Iliade | N/A | ATF-2018-0002-88734 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88734 |
| Barnes | Kathryn | N/A | ATF-2018-0002-88735 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88735 |
| Lyford | Madi | N/A | ATF-2018-0002-88736 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88736 |
| Klein | Lisa | N/A | ATF-2018-0002-88737 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88737 |
| P | Sarah | N/A | ATF-2018-0002-88738 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88738 |
| Glad | Mara | N/A | ATF-2018-0002-88739 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88739 |
| Fontaine | Jeff | N/A | ATF-2018-0002-8874 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8874 |
| Vines | Sarah | N/A | ATF-2018-0002-88740 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88740 |
| Credshaw | Indigo | N/A | ATF-2018-0002-88741 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88741 |
| Moran | Alexandra | N/A | ATF-2018-0002-88742 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88742 |
| Puszczewicz | Kim | N/A | ATF-2018-0002-88743 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88743 |
| Metropole | Andrew | N/A | ATF-2018-0002-88744 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88744 |
| Awramik | Jennifer | N/A | ATF-2018-0002-88745 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88745 |
| Hoyle | Nathanael | N/A | ATF-2018-0002-88746 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88746 |
| Watson | Lea | N/A | ATF-2018-0002-88747 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88747 |
| Metcalf | John | N/A | ATF-2018-0002-88748 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88748 |
| Bennett | Bret | N/A | ATF-2018-0002-88749 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88749 |
| Hoppen | Alan | N/A | ATF-2018-0002-8875 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8875 |
| Brody | Tanya | N/A | ATF-2018-0002-88750 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88750 |
| Baker | Linda | N/A | ATF-2018-0002-88751 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88751 |
| Matheny | Melanie | N/A | ATF-2018-0002-88752 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88752 |
| Fitzgerald | Louise | N/A | ATF-2018-0002-88753 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88753 |
| Foster | Robert | N/A | ATF-2018-0002-88754 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88754 |
| Ramos | J | N/A | ATF-2018-0002-88755 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88755 |
| KIRN | Katrine | N/A | ATF-2018-0002-88756 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88756 |
| Yerena Jr | Julian | N/A | ATF-2018-0002-88757 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88757 |
| Williams | Deborah | Every Town | ATF-2018-0002-88758 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88758 |

| Lane | James | N/A | ATF-2018-0002-88759 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88759 |
| Edie | Paul | N/A | ATF-2018-0002-8876 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8876 |
| Hissam | Timothy | N/A | ATF-2018-0002-88760 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88760 |
| Swaim | jeff | N/A | ATF-2018-0002-88761 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88761 |
| Friedman | Leslie | N/A | ATF-2018-0002-88762 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88762 |
| Sutherland | Jani | N/A | ATF-2018-0002-88763 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88763 |
| martin | debbie | N/A | ATF-2018-0002-88764 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88764 |
| Wheat | Polly | N/A | ATF-2018-0002-88765 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88765 |
| Stearns | Bradbury | N/A | ATF-2018-0002-88766 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88766 |
| Richards | Sherry | N/A | ATF-2018-0002-88767 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88767 |
| King | Langley | N/A | ATF-2018-0002-88768 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88768 |
| Bos | Patrick | N/A | ATF-2018-0002-88769 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88769 |
| Tressell | Marty | N/A | ATF-2018-0002-8877 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8877 |
| Davenport | Lauren | N/A | ATF-2018-0002-88770 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88770 |
| Mattice | Michele | N/A | ATF-2018-0002-88771 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88771 |
| Hart | Stephanie | N/A | ATF-2018-0002-88772 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88772 |
| Nieland | Tom | N/A | ATF-2018-0002-88773 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88773 |
| Abella | Olga | N/A | ATF-2018-0002-88774 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88774 |
| Gold | Jennifer | N/A | ATF-2018-0002-88775 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88775 |
| Butch | Ed | N/A | ATF-2018-0002-88776 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88776 |
| LePard | Tyler | N/A | ATF-2018-0002-88777 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88777 |
| Cerri | Jamie | N/A | ATF-2018-0002-88778 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88778 |
| Henchcliffe | Jeffrey | N/A | ATF-2018-0002-88779 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88779 |
| OVRID | CHRISTOPHER | N/A | ATF-2018-0002-8878 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8878 |
| Simington | Christine | N/A | ATF-2018-0002-88780 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88780 |
| Hittner | Evelyn | N/A | ATF-2018-0002-88781 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88781 |
| Enns | Cathy | N/A | ATF-2018-0002-88782 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88782 |
| Randolph | Pamela | N/A | ATF-2018-0002-88783 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88783 |
| Wilkins | Warren | Warren Wilkins Designer | ATF-2018-0002-88784 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88784 |
| Ryan | Christine | N/A | ATF-2018-0002-88785 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88785 |
| Marder | Curtis | N/A | ATF-2018-0002-88786 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88786 |
| Wilensky | Sharon | N/A | ATF-2018-0002-88787 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88787 |
| Bergier | Dorothy | N/A | ATF-2018-0002-88788 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88788 |
| Bacon | Nancy | N/A | ATF-2018-0002-88789 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88789 |
| Cancel de Jesus | Edwin | N/A | ATF-2018-0002-8879 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8879 |
| Stanley | Mary | N/A | ATF-2018-0002-88790 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88790 |
| Schoenstadts | Kim | N/A | ATF-2018-0002-88791 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88791 |
| Stravato | Claudia | N/A | ATF-2018-0002-88792 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88792 |
| Vogelstein | Hermann | N/A | ATF-2018-0002-88793 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88793 |
| Palmer | Shantane. | N/A | ATF-2018-0002-88794 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88794 |
| Ozaki | Julia | N/A | ATF-2018-0002-88795 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88795 |
| Pessetto | Casey | N/A | ATF-2018-0002-88796 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88796 |
| Nelson | Susan | N/A | ATF-2018-0002-88797 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88797 |
| Harris | Patricia | N/A | ATF-2018-0002-88798 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88798 |
| Pedreno Mateu | Laia | N/A | ATF-2018-0002-88799 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88799 |
| Alfieri | Michael | N/A | ATF-2018-0002-8880 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8880 |
| Hitchcock | Christine | N/A | ATF-2018-0002-88800 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88800 |
| Novak | Michael | N/A | ATF-2018-0002-88801 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88801 |
| Duran | Leah | N/A | ATF-2018-0002-88802 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88802 |
| Broad PhD | Yolanda Stern | N/A | ATF-2018-0002-88803 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88803 |
| Alexander | Charlotte | N/A | ATF-2018-0002-88804 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88804 |

| Faulkner | Mark | N/A | ATF-2018-0002-88805 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88805 |
| Dodge | Alyce | N/A | ATF-2018-0002-88806 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88806 |
| Warren | Elizabeth | N/A | ATF-2018-0002-88807 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88807 |
| Tonon | Margaret | N/A | ATF-2018-0002-88808 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88808 |
| Jenkins | Judy | N/A | ATF-2018-0002-88809 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88809 |
| Hughes | Norman | N/A | ATF-2018-0002-8881 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8881 |
| LaGrenade | Sheila | N/A | ATF-2018-0002-88810 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88810 |
| KEEGIN | Maureen | N/A | ATF-2018-0002-88811 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88811 |
| Mistry | Jayanthi | CAH312628828 | ATF-2018-0002-88812 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88812 |
| Cravens | Cynthia | N/A | ATF-2018-0002-88813 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88813 |
| Holthaus | John | John Holthaus | ATF-2018-0002-88814 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88814 |
| Koppelson | Jeffrey | N/A | ATF-2018-0002-88815 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88815 |
| Sandifer | Lindsey | N/A | ATF-2018-0002-88816 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88816 |
| Perkins | Kevin | N/A | ATF-2018-0002-88817 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88817 |
| French | Katy | N/A | ATF-2018-0002-88818 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88818 |
| Boyden | Jackie | N/A | ATF-2018-0002-88819 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88819 |
| Mattheiss | Daniel | N/A | ATF-2018-0002-8882 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8882 |
| Clark | Christina | N/A | ATF-2018-0002-88820 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88820 |
| Redish | Maryellen | N/A | ATF-2018-0002-88821 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88821 |
| Lyba | Heather | N/A | ATF-2018-0002-88822 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88822 |
| Rogers | Elizabeth | N/A | ATF-2018-0002-88823 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88823 |
| Seyms | Amy | N/A | ATF-2018-0002-88824 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88824 |
| Panzetta | Mary | N/A | ATF-2018-0002-88825 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88825 |
| Barrows | Meredith | N/A | ATF-2018-0002-88826 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88826 |
| Hinrichs | Amy | N/A | ATF-2018-0002-88827 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88827 |
| Chida | Maleeha | N/A | ATF-2018-0002-88828 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88828 |
| Katz | Katherine | N/A | ATF-2018-0002-88829 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88829 |
| Castellano | Carl | N/A | ATF-2018-0002-8883 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8883 |
| Deshotels | James | N/A | ATF-2018-0002-88830 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88830 |
| Nachel | Thomas | N/A | ATF-2018-0002-88831 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88831 |
| Marshall | Alison | N/A | ATF-2018-0002-88832 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88832 |
| Moore | Martha | N/A | ATF-2018-0002-88833 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88833 |
| Haas | Katelyn | N/A | ATF-2018-0002-88834 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88834 |
| Burns | Phoebe | N/A | ATF-2018-0002-88835 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88835 |
| Sand | Bonnie | N/A | ATF-2018-0002-88836 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88836 |
| Yang | Kylie | N/A | ATF-2018-0002-88837 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88837 |
| Patton | Amy | N/A | ATF-2018-0002-88838 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88838 |
| Tucker bryant | Wayne | N/A | ATF-2018-0002-88839 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88839 |
| stines | jeff | N/A | ATF-2018-0002-8884 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8884 |
| Shaner | Lisa | N/A | ATF-2018-0002-88840 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88840 |
| Penner | Hilary | N/A | ATF-2018-0002-88841 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88841 |
| Thorp | Eileen | N/A | ATF-2018-0002-88842 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88842 |
| Saunders | Christine | N/A | ATF-2018-0002-88843 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88843 |
| Harper | Elisabeth | N/A | ATF-2018-0002-88844 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88844 |
| SchultzAhearn | Melissa | N/A | ATF-2018-0002-88845 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88845 |
| Smith | Ellen | N/A | ATF-2018-0002-88846 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88846 |
| Palmer | Michele | N/A | ATF-2018-0002-88847 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88847 |
| Bettinelli-Olpin | Matt | N/A | ATF-2018-0002-88848 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88848 |
| Andreadis | Sue | N/A | ATF-2018-0002-88849 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88849 |
| Urban | Richard | N/A | ATF-2018-0002-8885 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8885 |
| Hutchison | David | N/A | ATF-2018-0002-88850 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88850 |
| Jourdan | Tim | N/A | ATF-2018-0002-88851 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gulliksen | Gail | N/A | ATF-2018-0002-88852 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88852 |
| Snyder | Kevin | N/A | ATF-2018-0002-88853 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88853 |
| Morrow | Elizabeth | N/A | ATF-2018-0002-88854 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88854 |
| Shaver | Vicki | N/A | ATF-2018-0002-88855 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88855 |
| Morris | Michelle | N/A | ATF-2018-0002-88856 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88856 |
| Spalding | Carol | N/A | ATF-2018-0002-88857 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88857 |
| Young | Alan | N/A | ATF-2018-0002-88858 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88858 |
| Terry | Mayor Ted | N/A | ATF-2018-0002-88859 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88859 |
| Dunkle | Matt | N/A | ATF-2018-0002-8886 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8886 |
| Hart | Mary Ann | N/A | ATF-2018-0002-88860 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88860 |
| Botwin | Fredlyn | N/A | ATF-2018-0002-88861 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88861 |
| Shepard | Randal | N/A | ATF-2018-0002-88862 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88862 |
| Harper | Cheryl | N/A | ATF-2018-0002-88863 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88863 |
| Crawford | Ann | N/A | ATF-2018-0002-88864 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88864 |
| Emerson | Keith | N/A | ATF-2018-0002-88865 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88865 |
| Kirkpatrick | Myrna | N/A | ATF-2018-0002-88866 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88866 |
| Lance | Robin | N/A | ATF-2018-0002-88867 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88867 |
| Cunningham | Susan | N/A | ATF-2018-0002-88868 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88868 |
| kelly | kat | N/A | ATF-2018-0002-88869 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88869 |
| Lozada | Emilio | N/A | ATF-2018-0002-8887 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8887 |
| O'Beirne | Jennifer | N/A | ATF-2018-0002-88870 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88870 |
| Mathews | Daniel | N/A | ATF-2018-0002-88871 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88871 |
| Woods | Mel | N/A | ATF-2018-0002-88872 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88872 |
| Hopey | Carole | N/A | ATF-2018-0002-88873 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88873 |
| McCoy | Michael | N/A | ATF-2018-0002-88874 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88874 |
| Hass | James | N/A | ATF-2018-0002-88875 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88875 |
| Hagarty | Leslie | N/A | ATF-2018-0002-88876 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88876 |
| Berthold | Patricia | N/A | ATF-2018-0002-88877 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88877 |
| Traupman | Mary | N/A | ATF-2018-0002-88878 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88878 |
| Altman | Blake | N/A | ATF-2018-0002-88879 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88879 |
| Welsh | William | N/A | ATF-2018-0002-8888 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8888 |
| Dukes | Christina | N/A | ATF-2018-0002-88880 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88880 |
| Harp | Matthew | N/A | ATF-2018-0002-88881 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88881 |
| Nickel | John | N/A | ATF-2018-0002-88882 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88882 |
| Blankenship | Elizabeth | N/A | ATF-2018-0002-88883 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88883 |
| Schomaker | Judy | N/A | ATF-2018-0002-88884 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88884 |
| Kaplan | Seth | N/A | ATF-2018-0002-88885 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88885 |
| Susak | Judy | N/A | ATF-2018-0002-88886 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88886 |
| Scheuble | Kristy | N/A | ATF-2018-0002-88887 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88887 |
| Capaul | Maura | N/A | ATF-2018-0002-88888 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88888 |
| Kirklin | Helen | N/A | ATF-2018-0002-88889 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88889 |
| Keel | Bradley | N/A | ATF-2018-0002-8889 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8889 |
| Cunningham | Julie | N/A | ATF-2018-0002-88890 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88890 |
| Gingrich | Drew | N/A | ATF-2018-0002-88891 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88891 |
| Williams | Kim | N/A | ATF-2018-0002-88892 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88892 |
| Brezinka | Sheri | N/A | ATF-2018-0002-88893 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88893 |
| Ryan | Connor | N/A | ATF-2018-0002-88894 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88894 |
| Taylor | April | N/A | ATF-2018-0002-88895 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88895 |
| Samborska | Paulina | N/A | ATF-2018-0002-88896 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88896 |
| Wilburn | Kelcy | N/A | ATF-2018-0002-88897 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88897 |
| Mendoza | Rebecca | N/A | ATF-2018-0002-88898 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88898 |
| Dobstaff | Megan | N/A | ATF-2018-0002-88899 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Johanek | Timothy | N/A | ATF-2018-0002-8890 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8890 |
| Schiller | Bobbi | N/A | ATF-2018-0002-88900 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88900 |
| Leirer | Amber | N/A | ATF-2018-0002-88901 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88901 |
| Heugatter | Larry | N/A | ATF-2018-0002-88902 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88902 |
| Danahy | Deirdre | N/A | ATF-2018-0002-88903 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88903 |
| Howell | Kathryn | N/A | ATF-2018-0002-88904 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88904 |
| Simpson | David | N/A | ATF-2018-0002-88905 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88905 |
| Weiss | Martha | N/A | ATF-2018-0002-88906 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88906 |
| Marcelli | Eleanor | N/A | ATF-2018-0002-88907 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88907 |
| Poling | Sarah | N/A | ATF-2018-0002-88908 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88908 |
| WOODS | JASON | N/A | ATF-2018-0002-88909 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88909 |
| Wilkins | Brian | N/A | ATF-2018-0002-8891 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8891 |
| McGinty | Lacey | N/A | ATF-2018-0002-88910 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88910 |
| Floyd | Harold | N/A | ATF-2018-0002-88911 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88911 |
| Foszcz | Roger M. | N/A | ATF-2018-0002-88912 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88912 |
| Kapusta | Colleen | N/A | ATF-2018-0002-88913 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88913 |
| Casey | Michelle | N/A | ATF-2018-0002-88914 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88914 |
| Humphreys | Rachel | N/A | ATF-2018-0002-88915 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88915 |
| Kaura | Timsy | N/A | ATF-2018-0002-88916 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88916 |
| Blackburn | Emily | N/A | ATF-2018-0002-88917 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88917 |
| Manna | Rita | N/A | ATF-2018-0002-88918 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88918 |
| Pumphrey | Lisa | N/A | ATF-2018-0002-88919 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88919 |
| Crowe | Daniel | N/A | ATF-2018-0002-8892 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8892 |
| Mahle | Kendrick | N/A | ATF-2018-0002-88920 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88920 |
| Jones | Ronald | N/A | ATF-2018-0002-88921 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88921 |
| Cohen | Cynthia | N/A | ATF-2018-0002-88922 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88922 |
| Osterman | Justin | N/A | ATF-2018-0002-88923 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88923 |
| Mccue | Cassie | N/A | ATF-2018-0002-88924 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88924 |
| Thomas | Carol | N/A | ATF-2018-0002-88925 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88925 |
| Rosenbloom | Aliya | N/A | ATF-2018-0002-88926 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88926 |
| Ravey | Renae | N/A | ATF-2018-0002-88927 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88927 |
| Rabasca | Elizabeth | N/A | ATF-2018-0002-88928 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88928 |
| Jones | Charles | N/A | ATF-2018-0002-88929 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88929 |
| Jensen | William | N/A | ATF-2018-0002-8893 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8893 |
| Wakeman | Catherine | N/A | ATF-2018-0002-88930 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88930 |
| Reay | Megan | N/A | ATF-2018-0002-88931 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88931 |
| Lerro | Erica | N/A | ATF-2018-0002-88932 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88932 |
| Schmidt | Jay | N/A | ATF-2018-0002-88933 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88933 |
| Pandula | Karen | N/A | ATF-2018-0002-88934 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88934 |
| Mack | Nadine | N/A | ATF-2018-0002-88935 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88935 |
| Neels | Christin | N/A | ATF-2018-0002-88936 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88936 |
| Leicht | Howard | N/A | ATF-2018-0002-88937 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88937 |
| Varney | Bobby | N/A | ATF-2018-0002-88938 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88938 |
| Harris | Linda | N/A | ATF-2018-0002-88939 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88939 |
| Hendershot | Daniel | N/A | ATF-2018-0002-8894 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8894 |
| Escoffier | Suzanne | N/A | ATF-2018-0002-88940 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88940 |
| Cafferty | Brigid | N/A | ATF-2018-0002-88941 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88941 |
| Bar | Ilan | N/A | ATF-2018-0002-88942 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88942 |
| Rivera | Susan | N/A | ATF-2018-0002-88943 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88943 |
| Emerson | Keith | N/A | ATF-2018-0002-88944 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88944 |
| Mulder | George | N/A | ATF-2018-0002-88945 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88945 |
| Rothschild | Jonathan | N/A | ATF-2018-0002-88946 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Beier | Rob | N/A | ATF-2018-0002-88947 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88947 |
| Affalter | Sara | N/A | ATF-2018-0002-88948 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88948 |
| S. | Robb | N/A | ATF-2018-0002-88949 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88949 |
| Stringfellow | Greg | N/A | ATF-2018-0002-8895 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8895 |
| O'Grady | Rebecca | N/A | ATF-2018-0002-88950 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88950 |
| Schivell | Chrystal | N/A | ATF-2018-0002-88951 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88951 |
| Mayes | Rachel | N/A | ATF-2018-0002-88952 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88952 |
| Eisen, Ph.D. | Harvey | N/A | ATF-2018-0002-88953 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88953 |
| Shalek | David | N/A | ATF-2018-0002-88954 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88954 |
| Waterman | Alison | N/A | ATF-2018-0002-88955 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88955 |
| Detloff | Peter | N/A | ATF-2018-0002-88956 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88956 |
| Leddy | Rena | N/A | ATF-2018-0002-88957 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88957 |
| O'Leary | Kathleen | N/A | ATF-2018-0002-88958 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88958 |
| Koch | Cara | N/A | ATF-2018-0002-88959 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88959 |
| Ogle Sr | Edward | N/A | ATF-2018-0002-8896 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8896 |
| Kinney | Larry | N/A | ATF-2018-0002-88960 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88960 |
| Miller | Terry | N/A | ATF-2018-0002-88961 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88961 |
| Fung | Edwin | N/A | ATF-2018-0002-88962 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88962 |
| White | Carol | N/A | ATF-2018-0002-88963 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88963 |
| Sparks | Randi | N/A | ATF-2018-0002-88964 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88964 |
| Follis | Linda | N/A | ATF-2018-0002-88965 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88965 |
| Crawford | Marie | N/A | ATF-2018-0002-88966 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88966 |
| Fisher | David | N/A | ATF-2018-0002-88967 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88967 |
| Honigsberg | Hal | N/A | ATF-2018-0002-88968 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88968 |
| Havver | Helen | N/A | ATF-2018-0002-88969 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88969 |
| Zimmerman | Josie | N/A | ATF-2018-0002-8897 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8897 |
| Hee | Joseph | N/A | ATF-2018-0002-88970 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88970 |
| Kao | Edmund | N/A | ATF-2018-0002-88971 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88971 |
| Cimino | Wendy | N/A | ATF-2018-0002-88972 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88972 |
| Long | Michael | N/A | ATF-2018-0002-88973 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88973 |
| Haltiwanger | Kimberly | N/A | ATF-2018-0002-88974 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88974 |
| Tenney | Sarah | N/A | ATF-2018-0002-88975 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88975 |
| Meister | Elizabeth | N/A | ATF-2018-0002-88976 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88976 |
| Wynter | Andrea | N/A | ATF-2018-0002-88977 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88977 |
| Hudson | Janice | N/A | ATF-2018-0002-88978 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88978 |
| Leary | Kathleen | N/A | ATF-2018-0002-88979 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88979 |
| Johnson | Matt | N/A | ATF-2018-0002-8898 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8898 |
| Blechman | Wil | N/A | ATF-2018-0002-88980 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88980 |
| Foley | Sherrie | N/A | ATF-2018-0002-88981 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88981 |
| Owen | Diane | N/A | ATF-2018-0002-88982 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88982 |
| Munar-Ramos | Tracy | N/A | ATF-2018-0002-88983 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88983 |
| Allen | Joshua | N/A | ATF-2018-0002-88984 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88984 |
| Teel | Cindi | N/A | ATF-2018-0002-88985 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88985 |
| Johnson | GiGi | N/A | ATF-2018-0002-88986 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88986 |
| Taylor | Jonn | N/A | ATF-2018-0002-88987 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88987 |
| Winberry | Petri | N/A | ATF-2018-0002-88988 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88988 |
| Anderson | Erik | N/A | ATF-2018-0002-88989 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88989 |
| SILVEY | DAVID | N/A | ATF-2018-0002-8899 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8899 |
| Rice | Mindy | N/A | ATF-2018-0002-88990 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88990 |
| Bjornson | Eden | N/A | ATF-2018-0002-88991 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88991 |
| Woodyard | John | N/A | ATF-2018-0002-88992 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88992 |
| Somberg | Kelly | N/A | ATF-2018-0002-88993 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wankman | Henry | N/A | ATF-2018-0002-88994 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88994 |
| Luc | Sebrina | N/A | ATF-2018-0002-88995 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88995 |
| Gill | Elizabeth | N/A | ATF-2018-0002-88996 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88996 |
| LeVesque | Ray | N/A | ATF-2018-0002-88997 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88997 |
| Jimenez | Lawrence | N/A | ATF-2018-0002-88998 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88998 |
| Fink | Patti | N/A | ATF-2018-0002-88999 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-88999 |
| McKindles | Jim | N/A | ATF-2018-0002-8900 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8900 |
| Walker | Molly V | N/A | ATF-2018-0002-89000 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89000 |
| Davis | Marshall | N/A | ATF-2018-0002-89001 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89001 |
| Hill | Andrew | N/A | ATF-2018-0002-89002 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89002 |
| Hills | Alicia | N/A | ATF-2018-0002-89003 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89003 |
| McKenzie | Salena | N/A | ATF-2018-0002-89004 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89004 |
| Keisch | Kelley | N/A | ATF-2018-0002-89005 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89005 |
| Kelly | L | N/A | ATF-2018-0002-89006 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89006 |
| Frost | Haydee | N/A | ATF-2018-0002-89007 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89007 |
| Martin | Michelle | N/A | ATF-2018-0002-89008 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89008 |
| Cox | Anthony | N/A | ATF-2018-0002-89009 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89009 |
| Johnson | Clifford | N/A | ATF-2018-0002-8901 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8901 |
| Marino | Lauren | N/A | ATF-2018-0002-89010 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89010 |
| Reinas | Lucinda | N/A | ATF-2018-0002-89011 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89011 |
| DeRosa | Felicia | N/A | ATF-2018-0002-89012 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89012 |
| Traykovski | Tanya | N/A | ATF-2018-0002-89013 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89013 |
| Wetherell | Rene | N/A | ATF-2018-0002-89014 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89014 |
| Sanford | Fred | N/A | ATF-2018-0002-89015 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89015 |
| IRVING | SCOTT | N/A | ATF-2018-0002-89016 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89016 |
| Sarber | Kathleen | N/A | ATF-2018-0002-89017 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89017 |
| Cohen | Ruchama | N/A | ATF-2018-0002-89018 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89018 |
| Kirkpatrick | Ron | N/A | ATF-2018-0002-89019 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89019 |
| Golebiowski | Frederick | N/A | ATF-2018-0002-8902 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8902 |
| Kutzscher | Christy | N/A | ATF-2018-0002-89020 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89020 |
| Seibel | W | N/A | ATF-2018-0002-89021 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89021 |
| Todd | Wayne | N/A | ATF-2018-0002-89022 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89022 |
| Chase | Julia | N/A | ATF-2018-0002-89023 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89023 |
| Pardee | Joyce | N/A | ATF-2018-0002-89024 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89024 |
| Mogg | Sandra | N/A | ATF-2018-0002-89025 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89025 |
| Mittereder | Jennifer | N/A | ATF-2018-0002-89026 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89026 |
| Burke | Susan | N/A | ATF-2018-0002-89027 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89027 |
| Eberle | Jacqueline | N/A | ATF-2018-0002-89028 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89028 |
| Hamrick | F | N/A | ATF-2018-0002-89029 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89029 |
| Almond | Chris | N/A | ATF-2018-0002-8903 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8903 |
| post | Jennifer | N/A | ATF-2018-0002-89030 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89030 |
| Cadotte | Neil | N/A | ATF-2018-0002-89031 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89031 |
| Robinson | Dale Roy | N/A | ATF-2018-0002-89032 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89032 |
| S. | Brianne | N/A | ATF-2018-0002-89033 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89033 |
| Ruffin | Megan | N/A | ATF-2018-0002-89034 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89034 |
| Nicholson | Barbara | N/A | ATF-2018-0002-89035 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89035 |
| Dove | Michaela | N/A | ATF-2018-0002-89036 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89036 |
| Demorest | Raylene | N/A | ATF-2018-0002-89037 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89037 |
| Gullett | Gregory | N/A | ATF-2018-0002-89038 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89038 |
| Finley | Marcia | N/A | ATF-2018-0002-89039 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89039 |
| Eynon | John | N/A | ATF-2018-0002-8904 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8904 |
| Korb | Gail | N/A | ATF-2018-0002-89040 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89040 |

| Mills | Damon | N/A | ATF-2018-0002-89041 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89041 |
| Gasper | Kathleen | N/A | ATF-2018-0002-89042 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89042 |
| Jones | Kevin | N/A | ATF-2018-0002-89043 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89043 |
| B. | Reba | N/A | ATF-2018-0002-89044 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89044 |
| Link-New | Virgene | N/A | ATF-2018-0002-89045 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89045 |
| Yeaman | Sarah | N/A | ATF-2018-0002-89046 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89046 |
| Stuhlmann | Heather | N/A | ATF-2018-0002-89047 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89047 |
| jacobs | marian | N/A | ATF-2018-0002-89048 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89048 |
| Hyman | Barbara | N/A | ATF-2018-0002-89049 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89049 |
| Simbro | James | N/A | ATF-2018-0002-8905 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8905 |
| Brong | James | N/A | ATF-2018-0002-89050 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89050 |
| Rogers | Kathleen | N/A | ATF-2018-0002-89051 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89051 |
| Kroll | Kim | N/A | ATF-2018-0002-89052 | 7/5/2018 | 6/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89052 |
| Robinson | Gwendolyn T. | N/A | ATF-2018-0002-89053 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89053 |
| Balakrishnan | Anna | N/A | ATF-2018-0002-89054 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89054 |
| Conyers | Stephen | N/A | ATF-2018-0002-89055 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89055 |
| Rash | Susan | N/A | ATF-2018-0002-89056 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89056 |
| Andrews | Blayne | N/A | ATF-2018-0002-89057 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89057 |
| Parrell | Michael | N/A | ATF-2018-0002-89058 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89058 |
| Ybarra | Ignacio | N/A | ATF-2018-0002-89059 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89059 |
| Leppert | Robert | N/A | ATF-2018-0002-8906 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8906 |
| McAvey | John | N/A | ATF-2018-0002-89060 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89060 |
| Allmon | Jim | N/A | ATF-2018-0002-89061 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89061 |
| Belsher | John | N/A | ATF-2018-0002-89062 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89062 |
| Coff | A | N/A | ATF-2018-0002-89063 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89063 |
| Field | Carol | N/A | ATF-2018-0002-89064 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89064 |
| Bustamante | Randi | N/A | ATF-2018-0002-89065 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89065 |
| Szeszko | Thomas C | N/A | ATF-2018-0002-89066 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89066 |
| Sekk | Timothy | N/A | ATF-2018-0002-89067 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89067 |
| Wallace | Teri-Ann | N/A | ATF-2018-0002-89068 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89068 |
| Moore | John | N/A | ATF-2018-0002-89069 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89069 |
| Crowe | Daniel | N/A | ATF-2018-0002-8907 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8907 |
| yaeger | Wesley | N/A | ATF-2018-0002-89070 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89070 |
| Mahoney | Glenda | N/A | ATF-2018-0002-89071 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89071 |
| Josephson | Martha | N/A | ATF-2018-0002-89072 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89072 |
| Westbrook | Anne | N/A | ATF-2018-0002-89073 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89073 |
| Feldman | virginia | N/A | ATF-2018-0002-89074 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89074 |
| Koutek | Jean | N/A | ATF-2018-0002-89075 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89075 |
| Wood | James | N/A | ATF-2018-0002-89076 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89076 |
| Kline | Jennifer | N/A | ATF-2018-0002-89077 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89077 |
| Powell | Michelle | N/A | ATF-2018-0002-89078 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89078 |
| Brown | Cynthia | N/A | ATF-2018-0002-89079 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89079 |
| Goetter | Steve | N/A | ATF-2018-0002-8908 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8908 |
| Crenshaw | Julia | N/A | ATF-2018-0002-89080 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89080 |
| Amico | Vincent | N/A | ATF-2018-0002-89081 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89081 |
| Janson | Maureen | N/A | ATF-2018-0002-89082 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89082 |
| Susak | Judy | N/A | ATF-2018-0002-89083 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89083 |
| Clouthier | Robert | N/A | ATF-2018-0002-89084 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89084 |
| Trygstad | Lisa | N/A | ATF-2018-0002-89085 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89085 |
| Prentice | Maria | N/A | ATF-2018-0002-89086 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89086 |
| Cook | Cheryl | N/A | ATF-2018-0002-89087 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89087 |
| Steele | Felicia | N/A | ATF-2018-0002-89088 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89088 |

| Covert-Bowlds | Chris | N/A | ATF-2018-0002-89089 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89089 |
| Sheehan | Carolyn | N/A | ATF-2018-0002-8909 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8909 |
| Green | Michael | N/A | ATF-2018-0002-89090 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89090 |
| Miller | Peter | N/A | ATF-2018-0002-89091 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89091 |
| Tavares | Madeleine | N/A | ATF-2018-0002-89092 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89092 |
| Marsh | Josephine | N/A | ATF-2018-0002-89093 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89093 |
| Marquart | Matthea | N/A | ATF-2018-0002-89094 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89094 |
| Macomb | Elizabeth | N/A | ATF-2018-0002-89095 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89095 |
| Simpson | Jerry | N/A | ATF-2018-0002-89096 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89096 |
| Coffee | Meghan | N/A | ATF-2018-0002-89097 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89097 |
| Hastings | Rachel | N/A | ATF-2018-0002-89098 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89098 |
| Hutton | Carol | N/A | ATF-2018-0002-89099 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89099 |
| Turgesen | Jeff | N/A | ATF-2018-0002-8910 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8910 |
| Power | Rhonda | N/A | ATF-2018-0002-89100 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89100 |
| Kaechele | Bruce | N/A | ATF-2018-0002-89101 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89101 |
| Anonymous | Katie | N/A | ATF-2018-0002-89102 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89102 |
| Pionke | Pat | N/A | ATF-2018-0002-89103 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89103 |
| Harris | Chuck | N/A | ATF-2018-0002-89104 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89104 |
| Tweedy | Leah | N/A | ATF-2018-0002-89105 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89105 |
| Usdan | Rachel | N/A | ATF-2018-0002-89106 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89106 |
| Watkins | Miranda | N/A | ATF-2018-0002-89107 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89107 |
| Marseglia | Nathaniel | N/A | ATF-2018-0002-89108 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89108 |
| Maloney | Caitlin | N/A | ATF-2018-0002-89109 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89109 |
| Newcomer | Jared | N/A | ATF-2018-0002-8911 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8911 |
| Williams | Marty | N/A | ATF-2018-0002-89110 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89110 |
| Redish | Maryellen | N/A | ATF-2018-0002-89111 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89111 |
| Smith | Bill | N/A | ATF-2018-0002-89112 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89112 |
| Lujan | Sara | N/A | ATF-2018-0002-89113 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89113 |
| Roberts | Linda | N/A | ATF-2018-0002-89114 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89114 |
| Tylka | Barbara | N/A | ATF-2018-0002-89115 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89115 |
| Donlan | Elissa | N/A | ATF-2018-0002-89116 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89116 |
| Kellington | Sarah | N/A | ATF-2018-0002-89117 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89117 |
| Casey | Tara | N/A | ATF-2018-0002-89118 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89118 |
| Hill | Brady | N/A | ATF-2018-0002-89119 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89119 |
| Davidson | Charles | N/A | ATF-2018-0002-8912 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8912 |
| Lomax | Ian | N/A | ATF-2018-0002-89120 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89120 |
| Ma | Laura | N/A | ATF-2018-0002-89121 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89121 |
| Kriegel | Miriam | N/A | ATF-2018-0002-89122 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89122 |
| Chamseddine | Becky | N/A | ATF-2018-0002-89123 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89123 |
| Robinson | Patricia | N/A | ATF-2018-0002-89124 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89124 |
| Nicholson | Carol | N/A | ATF-2018-0002-89125 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89125 |
| Katz | Ron | N/A | ATF-2018-0002-89126 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89126 |
| Ramey | Linda | N/A | ATF-2018-0002-89127 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89127 |
| dollins | alice | N/A | ATF-2018-0002-89128 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89128 |
| Lazzeretti | Craig | N/A | ATF-2018-0002-89129 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89129 |
| SWAIM | JEFF | N/A | ATF-2018-0002-8913 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8913 |
| Perry | Mary | N/A | ATF-2018-0002-89130 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89130 |
| Strachan | Lorna | N/A | ATF-2018-0002-89131 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89131 |
| Hollingsworth | Mr. Benton L. | N/A | ATF-2018-0002-89132 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89132 |
| Gray | A | N/A | ATF-2018-0002-89133 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89133 |
| Austin | Kathleen | N/A | ATF-2018-0002-89134 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89134 |
| Bauer | Ruth | N/A | ATF-2018-0002-89135 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Drumwright | Steve | N/A | ATF-2018-0002-89136 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89136 |
| Zajac | Elizabeth Joyce | N/A | ATF-2018-0002-89137 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89137 |
| Jordan | James | N/A | ATF-2018-0002-89138 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89138 |
| Kemp | Elizabeth | N/A | ATF-2018-0002-89139 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89139 |
| Lloyd | Gregory | N/A | ATF-2018-0002-8914 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8914 |
| Wolff | Pat | N/A | ATF-2018-0002-89140 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89140 |
| B. | Anne | N/A | ATF-2018-0002-89141 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89141 |
| Hayes | Ruth | N/A | ATF-2018-0002-89142 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89142 |
| Hansen | Nola | N/A | ATF-2018-0002-89143 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89143 |
| Legan | James | N/A | ATF-2018-0002-89144 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89144 |
| Chang | Carrol | N/A | ATF-2018-0002-89145 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89145 |
| Tyack | Matt | N/A | ATF-2018-0002-89146 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89146 |
| Rozga | Michele | N/A | ATF-2018-0002-89147 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89147 |
| Mayer | Stacey | N/A | ATF-2018-0002-89148 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89148 |
| Klein | Carrie | N/A | ATF-2018-0002-89149 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89149 |
| Blocker | William | N/A | ATF-2018-0002-8915 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8915 |
| Ogle | Sam | N/A | ATF-2018-0002-89150 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89150 |
| Hug | Dr. A | N/A | ATF-2018-0002-89151 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89151 |
| Kipp | Julie | N/A | ATF-2018-0002-89152 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89152 |
| Krevenas | Janet | N/A | ATF-2018-0002-89153 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89153 |
| Oxman | Michelle | N/A | ATF-2018-0002-89154 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89154 |
| Selikson | Sandra | N/A | ATF-2018-0002-89155 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89155 |
| Smith | Steve | N/A | ATF-2018-0002-89156 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89156 |
| Bergman | Marcy | N/A | ATF-2018-0002-89157 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89157 |
| Neugebauer | Frank | N/A | ATF-2018-0002-89158 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89158 |
| Haddow | Ian | N/A | ATF-2018-0002-89159 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89159 |
| Goddard | David | N/A | ATF-2018-0002-8916 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8916 |
| Griffin | Amy | N/A | ATF-2018-0002-89160 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89160 |
| Jenson | Elizabeth | N/A | ATF-2018-0002-89161 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89161 |
| Julienne | Mary | N/A | ATF-2018-0002-89162 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89162 |
| Brown | Leigh | N/A | ATF-2018-0002-89163 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89163 |
| Karpf | David | N/A | ATF-2018-0002-89164 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89164 |
| Walters | Sandra | N/A | ATF-2018-0002-89165 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89165 |
| Adler | Catherine | N/A | ATF-2018-0002-89166 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89166 |
| Borland | John | N/A | ATF-2018-0002-89167 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89167 |
| Gil | Steven | N/A | ATF-2018-0002-89168 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89168 |
| Williams | Marilyn | N/A | ATF-2018-0002-89169 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89169 |
| Parham | Dan | N/A | ATF-2018-0002-8917 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8917 |
| Pitman | Maryann | N/A | ATF-2018-0002-89170 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89170 |
| Kornreich | David | N/A | ATF-2018-0002-89171 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89171 |
| Altman | Blake | N/A | ATF-2018-0002-89172 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89172 |
| Valentin | Rheannon | N/A | ATF-2018-0002-89173 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89173 |
| Brendel | Merile | N/A | ATF-2018-0002-89174 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89174 |
| Jones | Jessica | N/A | ATF-2018-0002-89175 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89175 |
| Doyle | Peter | N/A | ATF-2018-0002-89176 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89176 |
| Kobusch | Richard | N/A | ATF-2018-0002-89177 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89177 |
| Edwards | Lyn | N/A | ATF-2018-0002-89178 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89178 |
| Long | Carolyn | N/A | ATF-2018-0002-89179 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89179 |
| plumley | john | N/A | ATF-2018-0002-8918 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8918 |
| Kummer | Margo | N/A | ATF-2018-0002-89180 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89180 |
| Jones | F | N/A | ATF-2018-0002-89181 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89181 |
| Rodriguez | Amelea | N/A | ATF-2018-0002-89182 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89182 |

| O'Kelley | Shayna | N/A | ATF-2018-0002-89183 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89183 |
|---|---|---|---|---|---|---|
| Driskill | James | N/A | ATF-2018-0002-89184 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89184 |
| Heilig | Kim | N/A | ATF-2018-0002-89185 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89185 |
| Butler | Zian | N/A | ATF-2018-0002-89186 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89186 |
| Abel | Tracy | N/A | ATF-2018-0002-89187 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89187 |
| Keefe | Joan | N/A | ATF-2018-0002-89188 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89188 |
| Fiastro | J Fred | N/A | ATF-2018-0002-89189 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89189 |
| Turner | Robert | N/A | ATF-2018-0002-8919 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8919 |
| Loveland | Holly | N/A | ATF-2018-0002-89190 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89190 |
| Koerkel | Pam | N/A | ATF-2018-0002-89191 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89191 |
| Sarr | Julia | N/A | ATF-2018-0002-89192 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89192 |
| Cody | Jeffrey | N/A | ATF-2018-0002-89193 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89193 |
| Albrecht | Kathy | N/A | ATF-2018-0002-89194 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89194 |
| ONeill | John | N/A | ATF-2018-0002-89195 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89195 |
| Detmers | Peggy | N/A | ATF-2018-0002-89196 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89196 |
| Berry | Ann | N/A | ATF-2018-0002-89197 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89197 |
| Bautista | Debra | N/A | ATF-2018-0002-89198 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89198 |
| Alwine | Daryle | N/A | ATF-2018-0002-89199 | 7/5/2018 | 6/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89199 |
| lakin | jeremy | N/A | ATF-2018-0002-8920 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8920 |
| Moor | Larry | N/A | ATF-2018-0002-89200 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89200 |
| Clarke | Carol | N/A | ATF-2018-0002-89201 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89201 |
| Savard | Joseph | N/A | ATF-2018-0002-89202 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89202 |
| Larsen | Sen. Sylvia and Robert | N/A | ATF-2018-0002-89203 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89203 |
| Drazinski | Lynn | N/A | ATF-2018-0002-89204 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89204 |
| COOPER | FRED | N/A | ATF-2018-0002-89205 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89205 |
| Pribyl | Larry | N/A | ATF-2018-0002-89206 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89206 |
| Chasin | Mary | N/A | ATF-2018-0002-89207 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89207 |
| Goldberg | Wendy | N/A | ATF-2018-0002-89208 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89208 |
| Blatt | Ann | N/A | ATF-2018-0002-89209 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89209 |
| Brasfield | Gerald | N/A | ATF-2018-0002-8921 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8921 |
| C | Kara | N/A | ATF-2018-0002-89210 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89210 |
| Muller | Karen | N/A | ATF-2018-0002-89211 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89211 |
| Scarberry | Wayne | N/A | ATF-2018-0002-89212 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89212 |
| Carr | R | N/A | ATF-2018-0002-89213 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89213 |
| Augenstein | Marlene | N/A | ATF-2018-0002-89214 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89214 |
| Encarnacion | Shanette | N/A | ATF-2018-0002-89215 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89215 |
| Trowbridge | Malissa | N/A | ATF-2018-0002-89216 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89216 |
| Sussk | J | N/A | ATF-2018-0002-89217 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89217 |
| Hreha | Tim | N/A | ATF-2018-0002-89218 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89218 |
| Nelson | Megan | N/A | ATF-2018-0002-89219 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89219 |
| Wieslander | Michael | N/A | ATF-2018-0002-8922 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8922 |
| Blum | Annette | N/A | ATF-2018-0002-89220 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89220 |
| Ambler | Lana | N/A | ATF-2018-0002-89221 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89221 |
| Eaton | Sara | N/A | ATF-2018-0002-89222 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89222 |
| Suckow | Adriano | N/A | ATF-2018-0002-89223 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89223 |
| Lenz | Ben | N/A | ATF-2018-0002-89224 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89224 |
| Donnelly | Sarah | N/A | ATF-2018-0002-89225 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89225 |
| Montague | Meredith | N/A | ATF-2018-0002-89226 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89226 |
| Daniels | Courtney | N/A | ATF-2018-0002-89227 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89227 |
| Pietrandrea | David | N/A | ATF-2018-0002-89228 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89228 |
| OBrien q | Kathy | N/A | ATF-2018-0002-89229 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89229 |
| Lenning | Jerald | N/A | ATF-2018-0002-8923 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8923 |

| Little | Randy | N/A | ATF-2018-0002-89230 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89230 |
| Sharpe | Lisa | N/A | ATF-2018-0002-89231 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89231 |
| durbin | anne | N/A | ATF-2018-0002-89232 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89232 |
| Renner | Brooke | N/A | ATF-2018-0002-89233 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89233 |
| Doory | Elizabeth | N/A | ATF-2018-0002-89234 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89234 |
| Bower | Bonnie | N/A | ATF-2018-0002-89235 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89235 |
| McCleary | Caitie | N/A | ATF-2018-0002-89236 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89236 |
| Dolci | Corinne | N/A | ATF-2018-0002-89237 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89237 |
| Puryear | Susan | N/A | ATF-2018-0002-89238 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89238 |
| Ragan | Erica | N/A | ATF-2018-0002-89239 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89239 |
| Ziegler | Andrew | N/A | ATF-2018-0002-8924 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8924 |
| Best | Amber | N/A | ATF-2018-0002-89240 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89240 |
| Drance | Andrew | N/A | ATF-2018-0002-89241 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89241 |
| Mathieu | Maria | N/A | ATF-2018-0002-89242 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89242 |
| Brown | Alexandra | N/A | ATF-2018-0002-89243 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89243 |
| Walsh | Nora | N/A | ATF-2018-0002-89244 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89244 |
| Sims | Jill | N/A | ATF-2018-0002-89245 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89245 |
| Oaks | Sara | N/A | ATF-2018-0002-89246 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89246 |
| Cure | Carol | N/A | ATF-2018-0002-89247 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89247 |
| Howe | Tonya | N/A | ATF-2018-0002-89248 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89248 |
| Johnson | Carol | N/A | ATF-2018-0002-89249 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89249 |
| Christian | James | N/A | ATF-2018-0002-8925 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8925 |
| Pasricha | Florine | N/A | ATF-2018-0002-89250 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89250 |
| Sphar | Chris | N/A | ATF-2018-0002-89251 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89251 |
| Bergen | Chris | N/A | ATF-2018-0002-89252 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89252 |
| Kerschner | Leesa | N/A | ATF-2018-0002-89253 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89253 |
| Hartline | Cheryl | N/A | ATF-2018-0002-89254 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89254 |
| Haarberg | Carrie | N/A | ATF-2018-0002-89255 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89255 |
| Levt | Emily | N/A | ATF-2018-0002-89256 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89256 |
| Lahr | Carin | N/A | ATF-2018-0002-89257 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89257 |
| Saravay | Richard | Everytown for Gun Safety | ATF-2018-0002-89258 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89258 |
| SCHWEBER | CLAUDINE | prof | ATF-2018-0002-89259 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89259 |
| Micolucci | Joseph | N/A | ATF-2018-0002-8926 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8926 |
| Knox | Janet | N/A | ATF-2018-0002-89260 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89260 |
| Allen | Roberta | N/A | ATF-2018-0002-89261 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89261 |
| Byers | Deirdre | N/A | ATF-2018-0002-89262 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89262 |
| Fisk | Holly | N/A | ATF-2018-0002-89263 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89263 |
| Campbell | Gina | N/A | ATF-2018-0002-89264 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89264 |
| Burch | Eva | N/A | ATF-2018-0002-89265 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89265 |
| Tilton | Kathryn | N/A | ATF-2018-0002-89266 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89266 |
| Stetson | Diana | N/A | ATF-2018-0002-89267 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89267 |
| Bothel | Janet | N/A | ATF-2018-0002-89268 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89268 |
| Schomburg | Andrew | N/A | ATF-2018-0002-89269 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89269 |
| Surette | Eric | N/A | ATF-2018-0002-8927 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8927 |
| Uyeshiro | Ronee | N/A | ATF-2018-0002-89270 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89270 |
| Bravo | Milhko | N/A | ATF-2018-0002-89271 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89271 |
| Hoff | Andrea | N/A | ATF-2018-0002-89272 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89272 |
| Ross | Nolan | N/A | ATF-2018-0002-89273 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89273 |
| Porter | Deb | N/A | ATF-2018-0002-89274 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89274 |
| Kreitman | Nicholas | N/A | ATF-2018-0002-89275 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89275 |
| Bernegger | Molly | N/A | ATF-2018-0002-89276 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Holmes | Jessica | N/A | ATF-2018-0002-89277 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89277 |
| Leftwich | Siobhan | N/A | ATF-2018-0002-89278 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89278 |
| Hoffman | Coralie | N/A | ATF-2018-0002-89279 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89279 |
| Mead | Kenneth | N/A | ATF-2018-0002-8928 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8928 |
| Kucera | Kristen | N/A | ATF-2018-0002-89280 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89280 |
| Glover | Sheila | N/A | ATF-2018-0002-89281 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89281 |
| Ricci | Dana | N/A | ATF-2018-0002-89282 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89282 |
| Castro | Lysis | N/A | ATF-2018-0002-89283 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89283 |
| Nelson | Jon | N/A | ATF-2018-0002-89284 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89284 |
| Newman | Meg | N/A | ATF-2018-0002-89285 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89285 |
| Maupin | Dave | N/A | ATF-2018-0002-89286 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89286 |
| Schiff | Sheryl | N/A | ATF-2018-0002-89287 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89287 |
| Jeffris | Lynne | N/A | ATF-2018-0002-89288 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89288 |
| Liu | Allen | N/A | ATF-2018-0002-89289 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89289 |
| Keibel | Robert | N/A | ATF-2018-0002-8929 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8929 |
| Banks | Michael | N/A | ATF-2018-0002-89290 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89290 |
| Capurso | Rose | N/A | ATF-2018-0002-89291 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89291 |
| LaBrie | Danielle | N/A | ATF-2018-0002-89292 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89292 |
| Dunham | Sara | N/A | ATF-2018-0002-89293 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89293 |
| Scott | Louisa | N/A | ATF-2018-0002-89294 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89294 |
| Rummel | Kathleen | N/A | ATF-2018-0002-89295 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89295 |
| Deshmukh | Ashok | N/A | ATF-2018-0002-89296 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89296 |
| Holdway | Michelle | N/A | ATF-2018-0002-89297 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89297 |
| Lemen | Brandylyn | N/A | ATF-2018-0002-89298 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89298 |
| Clark | Tracy | N/A | ATF-2018-0002-89299 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89299 |
| Guill | James | N/A | ATF-2018-0002-8930 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8930 |
| Ross | Marcelle | N/A | ATF-2018-0002-89300 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89300 |
| Krawisz | Bruce | N/A | ATF-2018-0002-89301 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89301 |
| Delgadillo | Ana | N/A | ATF-2018-0002-89302 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89302 |
| Donnelly | Liz | N/A | ATF-2018-0002-89303 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89303 |
| Rusinko | Shellie | N/A | ATF-2018-0002-89304 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89304 |
| Krug | Ted | N/A | ATF-2018-0002-89305 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89305 |
| Waddell | Amanda | N/A | ATF-2018-0002-89306 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89306 |
| Murray | Cara | N/A | ATF-2018-0002-89307 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89307 |
| Friedman | Eric | N/A | ATF-2018-0002-89308 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89308 |
| Rameson | Lian | N/A | ATF-2018-0002-89309 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89309 |
| Sanguinetti | Luis | N/A | ATF-2018-0002-8931 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8931 |
| Gottlieb | Linda | N/A | ATF-2018-0002-89310 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89310 |
| Powell | Kate | N/A | ATF-2018-0002-89311 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89311 |
| Spokas | Marie | N/A | ATF-2018-0002-89312 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89312 |
| Rogers | Pamela | N/A | ATF-2018-0002-89313 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89313 |
| Hogue | Randall | N/A | ATF-2018-0002-89314 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89314 |
| VanDervort | Share | N/A | ATF-2018-0002-89315 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89315 |
| Smiley | Jean | N/A | ATF-2018-0002-89316 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89316 |
| Rauch | Jessica | N/A | ATF-2018-0002-89317 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89317 |
| Carlson | Patricia | N/A | ATF-2018-0002-89318 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89318 |
| Nuttall | Carly | N/A | ATF-2018-0002-89319 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89319 |
| Barnard | Thomas | N/A | ATF-2018-0002-8932 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8932 |
| Stern | Barbara | N/A | ATF-2018-0002-89320 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89320 |
| Stewart | Ted | N/A | ATF-2018-0002-89321 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89321 |
| Linse | Michele | N/A | ATF-2018-0002-89322 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89322 |
| Budarz | Mary | N/A | ATF-2018-0002-89323 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89323 |

| Wallace | Elizabeth | N/A | ATF-2018-0002-89324 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89324 |
| Reamer | John | N/A | ATF-2018-0002-89325 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89325 |
| Brown | Nancy | N/A | ATF-2018-0002-89326 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89326 |
| Straghalis | Liz | N/A | ATF-2018-0002-89327 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89327 |
| Dankmyer | Taylor | N/A | ATF-2018-0002-89328 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89328 |
| Westfahl | Lynne | N/A | ATF-2018-0002-89329 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89329 |
| Rheaume | Andre | N/A | ATF-2018-0002-8933 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8933 |
| ONeal | Amanda | N/A | ATF-2018-0002-89330 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89330 |
| Lynch | Hannah | N/A | ATF-2018-0002-89331 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89331 |
| Littleton | Shelly | N/A | ATF-2018-0002-89332 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89332 |
| Helm | Cathryn | N/A | ATF-2018-0002-89333 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89333 |
| Dickerson | Jason | N/A | ATF-2018-0002-89334 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89334 |
| Luzier | Kelly | N/A | ATF-2018-0002-89335 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89335 |
| Murray | Lindsay | N/A | ATF-2018-0002-89336 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89336 |
| luong | tony | N/A | ATF-2018-0002-89337 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89337 |
| Dufford | Janis | N/A | ATF-2018-0002-89338 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89338 |
| Keller | Joseph | N/A | ATF-2018-0002-89339 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89339 |
| Sturgeon | Joseph | N/A | ATF-2018-0002-8934 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8934 |
| Hoag | Lynn | N/A | ATF-2018-0002-89340 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89340 |
| Blitchok | Jessica | N/A | ATF-2018-0002-89341 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89341 |
| Ende | Elizabeth | N/A | ATF-2018-0002-89342 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89342 |
| Thiele | Elizabeth | N/A | ATF-2018-0002-89343 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89343 |
| Harper | Isabel | N/A | ATF-2018-0002-89344 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89344 |
| Brauer | Deborah | N/A | ATF-2018-0002-89345 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89345 |
| Dyster | Paul | N/A | ATF-2018-0002-89346 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89346 |
| Benson | Laura | N/A | ATF-2018-0002-89347 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89347 |
| King | Jennifer | N/A | ATF-2018-0002-89348 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89348 |
| Babcock | Margaret | N/A | ATF-2018-0002-89349 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89349 |
| Fry | Jessica | N/A | ATF-2018-0002-8935 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8935 |
| Smith | Joan | N/A | ATF-2018-0002-89350 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89350 |
| Bertoncin | Jerry | N/A | ATF-2018-0002-89351 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89351 |
| Burgess | Renee | N/A | ATF-2018-0002-89352 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89352 |
| Chida | Rakhshan | N/A | ATF-2018-0002-89353 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89353 |
| Ollins | Jamie | N/A | ATF-2018-0002-89354 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89354 |
| Woodward | Eugene | N/A | ATF-2018-0002-89355 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89355 |
| Baetti | Melina | Unemployed | ATF-2018-0002-89356 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89356 |
| Meagher | Gary | N/A | ATF-2018-0002-89357 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89357 |
| Worth | Brenda | N/A | ATF-2018-0002-89358 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89358 |
| Holzmueller | Keith | N/A | ATF-2018-0002-89359 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89359 |
| Lamb | Cecil | N/A | ATF-2018-0002-8936 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8936 |
| Harris | Gary | N/A | ATF-2018-0002-89360 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89360 |
| Hadlow | Leverett | N/A | ATF-2018-0002-89361 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89361 |
| Small | Zett | N/A | ATF-2018-0002-89362 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89362 |
| Friedlander | Zoe | N/A | ATF-2018-0002-89363 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89363 |
| Panepinto | Lynn | N/A | ATF-2018-0002-89364 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89364 |
| Prandi-Abrams | Mara | N/A | ATF-2018-0002-89365 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89365 |
| Cabrera | Teresa | N/A | ATF-2018-0002-89366 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89366 |
| Barral | France | N/A | ATF-2018-0002-89367 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89367 |
| Kislingbury | James | N/A | ATF-2018-0002-89368 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89368 |
| Ryles | Sabery | N/A | ATF-2018-0002-89369 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89369 |
| DILLEY | NATHAN | N/A | ATF-2018-0002-8937 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8937 |
| Brady | Alex | N/A | ATF-2018-0002-89370 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89370 |

| Gould | Ben | N/A | ATF-2018-0002-89371 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89371 |
|---|---|---|---|---|---|---|
| Patrick | Brooke | N/A | ATF-2018-0002-89372 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89372 |
| Lambert | Jeff | N/A | ATF-2018-0002-89373 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89373 |
| Holman | Robert | N/A | ATF-2018-0002-89374 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89374 |
| Miller | Charles | N/A | ATF-2018-0002-89375 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89375 |
| Schnur | Frank | N/A | ATF-2018-0002-89376 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89376 |
| Rosenberg | Brian | N/A | ATF-2018-0002-89377 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89377 |
| Edwards | Paul | N/A | ATF-2018-0002-89378 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89378 |
| Medina | Sarah | Everytown Against Gun Violence | ATF-2018-0002-89379 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89379 |
| Wood | Rex and Kathy | N/A | ATF-2018-0002-8938 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8938 |
| Miller | Sara | N/A | ATF-2018-0002-89380 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89380 |
| Kirchman | Rebecca | N/A | ATF-2018-0002-89381 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89381 |
| Anonymous | Natasha | N/A | ATF-2018-0002-89382 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89382 |
| Price | Sarah | N/A | ATF-2018-0002-89383 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89383 |
| Carroll | Martin | N/A | ATF-2018-0002-89384 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89384 |
| Jenkins | Priscilla | Retired | ATF-2018-0002-89385 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89385 |
| Allman | Matthew | N/A | ATF-2018-0002-89386 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89386 |
| Lytle | Leanne | N/A | ATF-2018-0002-89387 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89387 |
| Harding | Stephen | N/A | ATF-2018-0002-89388 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89388 |
| Hittenmark | Jeremie | N/A | ATF-2018-0002-89389 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89389 |
| Nadler | Aaron | N/A | ATF-2018-0002-8939 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8939 |
| Forsyth | Carla | N/A | ATF-2018-0002-89390 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89390 |
| Glockner-Dow | Katya | N/A | ATF-2018-0002-89391 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89391 |
| Myers | Amanda | N/A | ATF-2018-0002-89392 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89392 |
| Derkey | Dennis | N/A | ATF-2018-0002-89393 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89393 |
| Park | Fiona | N/A | ATF-2018-0002-89394 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89394 |
| Rothenberg | Peter | N/A | ATF-2018-0002-89395 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89395 |
| Gourley | Adrienne | N/A | ATF-2018-0002-89396 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89396 |
| Keeland | Bobby | N/A | ATF-2018-0002-89397 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89397 |
| Eyster | Audra | N/A | ATF-2018-0002-89398 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89398 |
| Minx | Elizabeth | N/A | ATF-2018-0002-89399 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89399 |
| Smith | Joshua | N/A | ATF-2018-0002-8940 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8940 |
| Elswick | Rebecca | N/A | ATF-2018-0002-89400 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89400 |
| Manning | Nancy | N/A | ATF-2018-0002-89401 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89401 |
| Marini | Sarah | N/A | ATF-2018-0002-89402 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89402 |
| Timnev | Candiann | N/A | ATF-2018-0002-89403 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89403 |
| kelling | maggie | N/A | ATF-2018-0002-89404 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89404 |
| Pohjala | Luke | N/A | ATF-2018-0002-89405 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89405 |
| Massey | Julia | N/A | ATF-2018-0002-89406 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89406 |
| Goganian | Roberta | N/A | ATF-2018-0002-89407 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89407 |
| Phelps | Dorothy | N/A | ATF-2018-0002-89408 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89408 |
| Bond | Britannie | N/A | ATF-2018-0002-89409 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89409 |
| Wiester | David | N/A | ATF-2018-0002-8941 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8941 |
| Tsao | Patrick | N/A | ATF-2018-0002-89410 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89410 |
| Hobbs | David | N/A | ATF-2018-0002-89411 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89411 |
| Baus | Heath | N/A | ATF-2018-0002-89412 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89412 |
| Thompson | Abigail | N/A | ATF-2018-0002-89413 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89413 |
| LaFleur | Charles | N/A | ATF-2018-0002-89414 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89414 |
| Brady | Heather | N/A | ATF-2018-0002-89415 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89415 |
| howell | james | N/A | ATF-2018-0002-89416 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89416 |
| levin | arlene | N/A | ATF-2018-0002-89417 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89417 |

| Saueressig | Jim | N/A | ATF-2018-0002-89418 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89418 |
| Wueste | Mary | N/A | ATF-2018-0002-89419 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89419 |
| Riley | Michael | N/A | ATF-2018-0002-8942 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8942 |
| Licht | Suzanne | N/A | ATF-2018-0002-89420 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89420 |
| Hanley Semelbauer | Katelyn | N/A | ATF-2018-0002-89421 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89421 |
| Wilkes-Krier | Whitney | N/A | ATF-2018-0002-89422 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89422 |
| Howard | John | N/A | ATF-2018-0002-89423 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89423 |
| Erker-Lynch | Catherine | N/A | ATF-2018-0002-89424 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89424 |
| Groisman | Mariana | N/A | ATF-2018-0002-89425 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89425 |
| Anonymous | Sheilla | N/A | ATF-2018-0002-89426 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89426 |
| Heafner | John | N/A | ATF-2018-0002-89427 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89427 |
| Sloan | Sharon | N/A | ATF-2018-0002-89428 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89428 |
| Altman | Sharon | N/A | ATF-2018-0002-89429 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89429 |
| Gainer | Geoffrey | N/A | ATF-2018-0002-8943 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8943 |
| Palau | Christine | N/A | ATF-2018-0002-89430 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89430 |
| Johnson | Steve | N/A | ATF-2018-0002-89431 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89431 |
| Ferguson | Madelyn | N/A | ATF-2018-0002-89432 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89432 |
| Siler | Eric | N/A | ATF-2018-0002-89433 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89433 |
| Ghamari | Paymon | N/A | ATF-2018-0002-89434 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89434 |
| granek | elise | N/A | ATF-2018-0002-89435 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89435 |
| Zaltsberg | Michelle | N/A | ATF-2018-0002-89436 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89436 |
| Henry | Alfreda | N/A | ATF-2018-0002-89437 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89437 |
| Smock | Michael | N/A | ATF-2018-0002-89438 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89438 |
| Heppner | Brent | N/A | ATF-2018-0002-89439 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89439 |
| Moore | Christopher | N/A | ATF-2018-0002-8944 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8944 |
| Kenney | Emma | N/A | ATF-2018-0002-89440 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89440 |
| Smith | Mary Jane | N/A | ATF-2018-0002-89441 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89441 |
| Tighe | Zoe | N/A | ATF-2018-0002-89442 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89442 |
| Torres | Nancy | N/A | ATF-2018-0002-89443 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89443 |
| Gilmore | Sid | N/A | ATF-2018-0002-89444 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89444 |
| Davis | Belle | N/A | ATF-2018-0002-89445 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89445 |
| Davis | Lionel | N/A | ATF-2018-0002-89446 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89446 |
| Mcphillips | Ann | N/A | ATF-2018-0002-89447 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89447 |
| Palmatier | Kelly | N/A | ATF-2018-0002-89448 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89448 |
| Winn | Steve | N/A | ATF-2018-0002-89449 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89449 |
| Zimmerman | Dave | N/A | ATF-2018-0002-8945 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8945 |
| bally | boris | N/A | ATF-2018-0002-89450 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89450 |
| Grady | Katie | N/A | ATF-2018-0002-89451 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89451 |
| OMahoney | Michelle | N/A | ATF-2018-0002-89452 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89452 |
| Docherty | Rachel | N/A | ATF-2018-0002-89453 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89453 |
| Steele | Richard | N/A | ATF-2018-0002-89454 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89454 |
| Ambrose | Diana | N/A | ATF-2018-0002-89455 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89455 |
| Littlefield | Julia | N/A | ATF-2018-0002-89456 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89456 |
| Robertson | Nina | N/A | ATF-2018-0002-89457 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89457 |
| Grigg | Christina | N/A | ATF-2018-0002-89458 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89458 |
| Bleha | Patricia | N/A | ATF-2018-0002-89459 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89459 |
| Kiefat | Randy | N/A | ATF-2018-0002-8946 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8946 |
| R | Christina | N/A | ATF-2018-0002-89460 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89460 |
| Anonymous | Joan | N/A | ATF-2018-0002-89461 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89461 |
| Wilson | Raquel | N/A | ATF-2018-0002-89462 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89462 |
| Howard | Sherry | N/A | ATF-2018-0002-89463 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89463 |
| Luther | Rita | N/A | ATF-2018-0002-89464 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89464 |

| Hedman | Brett | N/A | ATF-2018-0002-89465 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89465 |
| Kwiram | Verla | N/A | ATF-2018-0002-89466 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89466 |
| Routte | Jeff | N/A | ATF-2018-0002-89467 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89467 |
| Goodman | Gail | N/A | ATF-2018-0002-89468 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89468 |
| Garber | Lori | N/A | ATF-2018-0002-89469 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89469 |
| Wells | Josh | N/A | ATF-2018-0002-8947 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8947 |
| Gray | Wendy | N/A | ATF-2018-0002-89470 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89470 |
| Dickman | liz | N/A | ATF-2018-0002-89471 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89471 |
| Greenwood | Susan | N/A | ATF-2018-0002-89472 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89472 |
| Nasenbenny | Dane | N/A | ATF-2018-0002-89473 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89473 |
| Bogrow | Hanna | N/A | ATF-2018-0002-89474 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89474 |
| Oxhorn | Evan | N/A | ATF-2018-0002-89475 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89475 |
| Cooper | Steven | N/A | ATF-2018-0002-89476 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89476 |
| DiTrapano | Elizabeth | N/A | ATF-2018-0002-89477 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89477 |
| Maytum | Constance | N/A | ATF-2018-0002-89478 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89478 |
| Coludro | Ellie | N/A | ATF-2018-0002-89479 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89479 |
| Anderson | George | N/A | ATF-2018-0002-8948 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8948 |
| McLemore | Sarah | N/A | ATF-2018-0002-89480 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89480 |
| Shah | Alison | N/A | ATF-2018-0002-89481 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89481 |
| Harrington | Ellis | N/A | ATF-2018-0002-89482 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89482 |
| Starr | Leann | N/A | ATF-2018-0002-89483 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89483 |
| Waskiewicz | April | N/A | ATF-2018-0002-89484 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89484 |
| Abramson | Sheri | N/A | ATF-2018-0002-89485 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89485 |
| Cain | Deanna | N/A | ATF-2018-0002-89486 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89486 |
| Dougherty | Sean | N/A | ATF-2018-0002-89487 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89487 |
| Mohr | Carole | N/A | ATF-2018-0002-89488 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89488 |
| Erickcek | Adrienne | N/A | ATF-2018-0002-89489 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89489 |
| Humphries | Andrea | N/A | ATF-2018-0002-8949 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8949 |
| Maglione | Elizabeth | N/A | ATF-2018-0002-89490 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89490 |
| West | Carter | N/A | ATF-2018-0002-89491 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89491 |
| Hunt | Carol | N/A | ATF-2018-0002-89492 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89492 |
| WALLACE | L James | N/A | ATF-2018-0002-89493 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89493 |
| Lowe | Kelly | N/A | ATF-2018-0002-89494 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89494 |
| Nafziger | Nikki | N/A | ATF-2018-0002-89495 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89495 |
| Bayer | Elizabeth | N/A | ATF-2018-0002-89496 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89496 |
| Smith | Deirdre | N/A | ATF-2018-0002-89497 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89497 |
| Hall | Bruce | N/A | ATF-2018-0002-89498 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89498 |
| Dayal | Rajeev | N/A | ATF-2018-0002-89499 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89499 |
| Skeens | Herbert | N/A | ATF-2018-0002-8950 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8950 |
| Jones | Kitty | N/A | ATF-2018-0002-89500 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89500 |
| Fenton | Marsha | N/A | ATF-2018-0002-89501 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89501 |
| Cremins | Karen | N/A | ATF-2018-0002-89502 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89502 |
| Estep | Michelle | N/A | ATF-2018-0002-89503 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89503 |
| McGill | Amy | N/A | ATF-2018-0002-89504 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89504 |
| Shepherd | Robert | N/A | ATF-2018-0002-89505 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89505 |
| Karls | Dr Matthew Daniel | N/A | ATF-2018-0002-89506 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89506 |
| Kim | Krista | N/A | ATF-2018-0002-89507 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89507 |
| Property Manager | Linda | N/A | ATF-2018-0002-89508 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89508 |
| Stamm | Janelle | N/A | ATF-2018-0002-89509 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89509 |
| Page | Austin | N/A | ATF-2018-0002-8951 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8951 |
| Conrad | Suzanne | N/A | ATF-2018-0002-89510 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89510 |
| Gertsen | Benjamin | N/A | ATF-2018-0002-89511 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Falls | David | N/A | ATF-2018-0002-89512 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89512 |
| Gruvman | Edna | N/A | ATF-2018-0002-89513 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89513 |
| Howell | Stan | N/A | ATF-2018-0002-89514 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89514 |
| Scott | Erica | N/A | ATF-2018-0002-89515 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89515 |
| Gamble | Janet | N/A | ATF-2018-0002-89516 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89516 |
| Koppell | Carla | N/A | ATF-2018-0002-89517 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89517 |
| Banister | Linda | N/A | ATF-2018-0002-89518 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89518 |
| Crim | Cheryl | N/A | ATF-2018-0002-89519 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89519 |
| LaSpina | Stephen | N/A | ATF-2018-0002-8952 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8952 |
| Moultry | Martha | N/A | ATF-2018-0002-89520 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89520 |
| Linnette | Monique | N/A | ATF-2018-0002-89521 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89521 |
| Goodman | Brenda | N/A | ATF-2018-0002-89522 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89522 |
| Billington | Lee | N/A | ATF-2018-0002-89523 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89523 |
| Herzik | Joanna S | N/A | ATF-2018-0002-89524 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89524 |
| Madrid | Christa | N/A | ATF-2018-0002-89525 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89525 |
| Turley | Nicki | N/A | ATF-2018-0002-89526 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89526 |
| Licht | Linda | N/A | ATF-2018-0002-89527 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89527 |
| keenan | mary | N/A | ATF-2018-0002-89528 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89528 |
| Fletcher | Maria | N/A | ATF-2018-0002-89529 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89529 |
| Carr | Nathan | N/A | ATF-2018-0002-8953 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8953 |
| Oviatt | Sarah | N/A | ATF-2018-0002-89530 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89530 |
| Kinn | Doug | N/A | ATF-2018-0002-89531 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89531 |
| Messick | Jerry | N/A | ATF-2018-0002-89532 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89532 |
| Gottstein | Sandy | N/A | ATF-2018-0002-89533 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89533 |
| Lilley | Patricia | N/A | ATF-2018-0002-89534 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89534 |
| Barth | Kimberly | N/A | ATF-2018-0002-89535 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89535 |
| Mateo | Nicole | N/A | ATF-2018-0002-89536 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89536 |
| Merrill | Matt | N/A | ATF-2018-0002-89537 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89537 |
| Gigl JR | Paul | N/A | ATF-2018-0002-89538 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89538 |
| Wright | Leslie | N/A | ATF-2018-0002-89539 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89539 |
| Lorenz | Andrew | N/A | ATF-2018-0002-8954 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8954 |
| Abramovich | Dylan | N/A | ATF-2018-0002-89540 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89540 |
| Baum | William | N/A | ATF-2018-0002-89541 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89541 |
| Barrios | Mark | N/A | ATF-2018-0002-89542 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89542 |
| Ahern | John | N/A | ATF-2018-0002-89543 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89543 |
| Peelle | Diana | N/A | ATF-2018-0002-89544 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89544 |
| Ormiston | Wendy | N/A | ATF-2018-0002-89545 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89545 |
| Sander | Paige | N/A | ATF-2018-0002-89546 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89546 |
| Brady | Janet | N/A | ATF-2018-0002-89547 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89547 |
| Bargellini | Christine | N/A | ATF-2018-0002-89548 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89548 |
| Brown | Nicholas | N/A | ATF-2018-0002-89549 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89549 |
| Fischer | Raymond | N/A | ATF-2018-0002-8955 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8955 |
| Higgins | Chad | N/A | ATF-2018-0002-89550 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89550 |
| Parker | Emily | N/A | ATF-2018-0002-89551 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89551 |
| Trivedi | BJ | N/A | ATF-2018-0002-89552 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89552 |
| Corrigan | Bradley | N/A | ATF-2018-0002-89553 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89553 |
| Meyers | Jennifer | N/A | ATF-2018-0002-89554 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89554 |
| Prieto | Jose | N/A | ATF-2018-0002-89555 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89555 |
| Casamento | Suzanne | N/A | ATF-2018-0002-89556 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89556 |
| Asher | Norma | N/A | ATF-2018-0002-89557 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89557 |
| Kline | Judatha | N/A | ATF-2018-0002-89558 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89558 |
| Schwerdtfeger | Jane | N/A | ATF-2018-0002-89559 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| nicholas | david | N/A | ATF-2018-0002-8956 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8956 |
| Epstein | Adam | N/A | ATF-2018-0002-89560 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89560 |
| Collins | Chris | N/A | ATF-2018-0002-89561 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89561 |
| McCaw | Karen | N/A | ATF-2018-0002-89562 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89562 |
| Fleischman | Steve | N/A | ATF-2018-0002-89563 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89563 |
| Richards | Joanne | N/A | ATF-2018-0002-89564 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89564 |
| Morgan | jakob | N/A | ATF-2018-0002-89565 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89565 |
| SEARING | SCOTT | N/A | ATF-2018-0002-89566 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89566 |
| Allen | Eddie | N/A | ATF-2018-0002-89567 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89567 |
| Lynch | Melissa | N/A | ATF-2018-0002-89568 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89568 |
| Housel | David | N/A | ATF-2018-0002-89569 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89569 |
| Holmes | Chris | N/A | ATF-2018-0002-8957 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8957 |
| Pedersen | Kathleen | N/A | ATF-2018-0002-89570 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89570 |
| Vickers | Winston | N/A | ATF-2018-0002-89571 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89571 |
| Ruskin | Jill | N/A | ATF-2018-0002-89572 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89572 |
| Vorono | Terrie | N/A | ATF-2018-0002-89573 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89573 |
| Hart | Robert | N/A | ATF-2018-0002-89574 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89574 |
| McCoy | Nicole | N/A | ATF-2018-0002-89575 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89575 |
| Angle | Melinda | N/A | ATF-2018-0002-89576 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89576 |
| Van Keuren | Lindsay | N/A | ATF-2018-0002-89577 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89577 |
| Jennings | Kris | N/A | ATF-2018-0002-89578 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89578 |
| Chodirker | Alexis | N/A | ATF-2018-0002-89579 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89579 |
| Van Laarhoven | Charles | N/A | ATF-2018-0002-8958 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8958 |
| Volchko | Crystal | N/A | ATF-2018-0002-89580 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89580 |
| Lee | Jeffrey | N/A | ATF-2018-0002-89581 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89581 |
| Soucy | Reynold | N/A | ATF-2018-0002-89582 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89582 |
| Schenk | Thomas | N/A | ATF-2018-0002-89583 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89583 |
| Hahn | Donald | N/A | ATF-2018-0002-89584 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89584 |
| Ross | Rita | N/A | ATF-2018-0002-89585 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89585 |
| Whetstone | LaDonna | N/A | ATF-2018-0002-89586 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89586 |
| Petyo | Andrew | N/A | ATF-2018-0002-89587 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89587 |
| Cataford | Sheila | N/A | ATF-2018-0002-89588 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89588 |
| Peters | Nicholas | N/A | ATF-2018-0002-89589 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89589 |
| Schucker | Steven | N/A | ATF-2018-0002-8959 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8959 |
| Cornelison | Kellie | N/A | ATF-2018-0002-89590 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89590 |
| Cronauer | Andrew | N/A | ATF-2018-0002-89591 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89591 |
| Henningsen | Mara | N/A | ATF-2018-0002-89592 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89592 |
| Gamse | Roy | N/A | ATF-2018-0002-89593 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89593 |
| Wolf | Maggy | N/A | ATF-2018-0002-89594 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89594 |
| Mayer | David | N/A | ATF-2018-0002-89595 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89595 |
| Martin | Peg | N/A | ATF-2018-0002-89596 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89596 |
| Umstead | Diane | N/A | ATF-2018-0002-89597 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89597 |
| Polk | Nora | N/A | ATF-2018-0002-89598 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89598 |
| Haage | I | N/A | ATF-2018-0002-89599 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89599 |
| Gasman | Mike | N/A | ATF-2018-0002-8960 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8960 |
| Kramer | Mark | N/A | ATF-2018-0002-89600 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89600 |
| Kostranchuk | Lorian | N/A | ATF-2018-0002-89601 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89601 |
| Olson | Jared | N/A | ATF-2018-0002-89602 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89602 |
| Esrefoglu | Sena | N/A | ATF-2018-0002-89603 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89603 |
| Matyskiela | Kim | N/A | ATF-2018-0002-89604 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89604 |
| Wolfe | Amy | N/A | ATF-2018-0002-89605 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89605 |
| peirce | susan | N/A | ATF-2018-0002-89606 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schaaf | Jeanne | N/A | ATF-2018-0002-89607 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89607 |
| Poulson | Judi | N/A | ATF-2018-0002-89608 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89608 |
| Howard | Alice | N/A | ATF-2018-0002-89609 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89609 |
| Dunn | Paul | N/A | ATF-2018-0002-8961 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8961 |
| Cleaver | Olivia | N/A | ATF-2018-0002-89610 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89610 |
| Lien | Mego | N/A | ATF-2018-0002-89611 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89611 |
| Zavala | Hernando | N/A | ATF-2018-0002-89612 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89612 |
| Maloney | Megan | N/A | ATF-2018-0002-89613 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89613 |
| Galt | Laurie | N/A | ATF-2018-0002-89614 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89614 |
| Forsman | Beth | N/A | ATF-2018-0002-89615 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89615 |
| Van Houten | Gwynn | N/A | ATF-2018-0002-89616 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89616 |
| Moore | William | N/A | ATF-2018-0002-89617 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89617 |
| Dusedau | Zack | N/A | ATF-2018-0002-89618 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89618 |
| Lambert | Kellie | N/A | ATF-2018-0002-89619 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89619 |
| Fontenot | Ward | Mr. | ATF-2018-0002-8962 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8962 |
| Powley | Kent | N/A | ATF-2018-0002-89620 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89620 |
| Teltow | Shawn | N/A | ATF-2018-0002-89621 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89621 |
| Rothweiler | Ann | N/A | ATF-2018-0002-89622 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89622 |
| Kelman | Sara | N/A | ATF-2018-0002-89623 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89623 |
| Scala | Jaimee | N/A | ATF-2018-0002-89624 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89624 |
| Ferguson | Zachary | N/A | ATF-2018-0002-89625 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89625 |
| Gomez | Pilo | N/A | ATF-2018-0002-89626 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89626 |
| Yee | Anthony Tsang | N/A | ATF-2018-0002-89627 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89627 |
| Underwood | Bonnie | N/A | ATF-2018-0002-89628 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89628 |
| Simmons | Cynthia | N/A | ATF-2018-0002-89629 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89629 |
| Zimmerman | Kyle | N/A | ATF-2018-0002-8963 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8963 |
| Jones | Karen | N/A | ATF-2018-0002-89630 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89630 |
| Greenwold | Diana | N/A | ATF-2018-0002-89631 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89631 |
| Christine | Mara | N/A | ATF-2018-0002-89632 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89632 |
| Griffiths | Rachel | N/A | ATF-2018-0002-89633 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89633 |
| Goodman | Carolyn | N/A | ATF-2018-0002-89634 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89634 |
| Knepper | Renee | N/A | ATF-2018-0002-89635 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89635 |
| Cranmer | Julia | N/A | ATF-2018-0002-89636 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89636 |
| King | Karen | N/A | ATF-2018-0002-89637 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89637 |
| Widjeskog | Sue | N/A | ATF-2018-0002-89638 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89638 |
| Hafensteiner | Amy | N/A | ATF-2018-0002-89639 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89639 |
| HERNDON | WILLIAM | N/A | ATF-2018-0002-8964 | 4/12/2018 | 4/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8964 |
| Emley | Michael | N/A | ATF-2018-0002-89640 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89640 |
| McCarthy | Kathryn | N/A | ATF-2018-0002-89641 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89641 |
| Bankowski | Thomas | N/A | ATF-2018-0002-89642 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89642 |
| Stone | Ann | N/A | ATF-2018-0002-89643 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89643 |
| Nicholson | Carol | N/A | ATF-2018-0002-89644 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89644 |
| Rimkus | Linnea | N/A | ATF-2018-0002-89645 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89645 |
| Anonymous | Lora | N/A | ATF-2018-0002-89646 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89646 |
| Silverman | Laura | N/A | ATF-2018-0002-89647 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89647 |
| Alley | Blair | N/A | ATF-2018-0002-89648 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89648 |
| Falugo | Sarah | N/A | ATF-2018-0002-89649 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89649 |
| Conrad, Jr. | Benny | Gun Owners of America | ATF-2018-0002-8965 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8965 |
| Dunne | Quentin | N/A | ATF-2018-0002-89650 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89650 |
| Campbell | Catherine | N/A | ATF-2018-0002-89651 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89651 |
| Micek | Amy | N/A | ATF-2018-0002-89652 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Guthrie575 | Frank | N/A | ATF-2018-0002-89653 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89653 |
| Thomas-Robe | Kimberly | N/A | ATF-2018-0002-89654 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89654 |
| Smith | Dale | N/A | ATF-2018-0002-89655 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89655 |
| Teichert | Jennifer | N/A | ATF-2018-0002-89656 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89656 |
| Robert | Blizard | N/A | ATF-2018-0002-89657 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89657 |
| Hinckley | Linda | N/A | ATF-2018-0002-89658 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89658 |
| Vandervossen | Trix | N/A | ATF-2018-0002-89659 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89659 |
| Kiel | David | N/A | ATF-2018-0002-8966 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8966 |
| Levine | Andrew | N/A | ATF-2018-0002-89660 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89660 |
| Reynolds | Wayne | N/A | ATF-2018-0002-89661 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89661 |
| Holliday | Mona | N/A | ATF-2018-0002-89662 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89662 |
| Jones | Bonnie | N/A | ATF-2018-0002-89663 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89663 |
| Oliverius | John | N/A | ATF-2018-0002-89664 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89664 |
| Graves | Nancy | N/A | ATF-2018-0002-89665 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89665 |
| Rhinesmith | Marie | N/A | ATF-2018-0002-89666 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89666 |
| Sanderson | Kristin | N/A | ATF-2018-0002-89667 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89667 |
| Strachan | Anna | N/A | ATF-2018-0002-89668 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89668 |
| Underwood | Abby | N/A | ATF-2018-0002-89669 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89669 |
| Harvey | Jackson | N/A | ATF-2018-0002-8967 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8967 |
| Rios | Janae | N/A | ATF-2018-0002-89670 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89670 |
| Rashid | Sara | N/A | ATF-2018-0002-89671 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89671 |
| Anonymous | Mary | N/A | ATF-2018-0002-89672 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89672 |
| PATEL | LAJJA | N/A | ATF-2018-0002-89673 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89673 |
| Miller | Benjamin | N/A | ATF-2018-0002-89674 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89674 |
| Beasley | Ashley | N/A | ATF-2018-0002-89675 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89675 |
| Veli | An | N/A | ATF-2018-0002-89676 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89676 |
| Bradshaw | Sara | N/A | ATF-2018-0002-89677 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89677 |
| Mobley | Nicholas | N/A | ATF-2018-0002-89678 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89678 |
| Holden | Brian | Everytown | ATF-2018-0002-89679 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89679 |
| Parker | Richard | N/A | ATF-2018-0002-8968 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8968 |
| Gerard | Gayle | N/A | ATF-2018-0002-89680 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89680 |
| Mackey | Dawn | N/A | ATF-2018-0002-89681 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89681 |
| Nilan | Margaret | N/A | ATF-2018-0002-89682 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89682 |
| JAMES | MOLLY | N/A | ATF-2018-0002-89683 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89683 |
| Mongelli | Donna | N/A | ATF-2018-0002-89684 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89684 |
| Folsom | Ian | N/A | ATF-2018-0002-89685 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89685 |
| Manardo | Lois | N/A | ATF-2018-0002-89686 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89686 |
| Laknidhi | Supriya | N/A | ATF-2018-0002-89687 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89687 |
| Weekes | Sean | N/A | ATF-2018-0002-89688 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89688 |
| Scoggan | Helen | N/A | ATF-2018-0002-89689 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89689 |
| Gilliland | Rob | N/A | ATF-2018-0002-8969 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8969 |
| Hale | Chas | N/A | ATF-2018-0002-89690 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89690 |
| Davis | Tracy | N/A | ATF-2018-0002-89691 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89691 |
| Surdenik | Chris | N/A | ATF-2018-0002-89692 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89692 |
| Zhawred | Lisa | N/A | ATF-2018-0002-89693 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89693 |
| Driscoll | Robert | N/A | ATF-2018-0002-89694 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89694 |
| Whitfield | Lendy | N/A | ATF-2018-0002-89695 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89695 |
| Dwyer | Laurie | N/A | ATF-2018-0002-89696 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89696 |
| Loevner | Elizabeth | N/A | ATF-2018-0002-89697 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89697 |
| Ebersole | Jan | N/A | ATF-2018-0002-89698 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89698 |
| Herrick | Sherri | N/A | ATF-2018-0002-89699 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89699 |
| Jenkins | Jerry | N/A | ATF-2018-0002-8970 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ochs | Paula | N/A | ATF-2018-0002-89700 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89700 |
| Underwood | Stephen | N/A | ATF-2018-0002-89701 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89701 |
| Robinson | Nancy | N/A | ATF-2018-0002-89702 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89702 |
| Wise | Tracey | N/A | ATF-2018-0002-89703 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89703 |
| Saraco | Margaret | N/A | ATF-2018-0002-89704 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89704 |
| Riffe | Adele | N/A | ATF-2018-0002-89705 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89705 |
| Billeci | Michael | N/A | ATF-2018-0002-89706 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89706 |
| Raley | Cheryl | N/A | ATF-2018-0002-89707 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89707 |
| Reublin | Debra | N/A | ATF-2018-0002-89708 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89708 |
| Scott | Charles | N/A | ATF-2018-0002-89709 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89709 |
| Keith | Brian | N/A | ATF-2018-0002-8971 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8971 |
| Hansen | Cassandra | N/A | ATF-2018-0002-89710 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89710 |
| Laveyra | Ellen | N/A | ATF-2018-0002-89711 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89711 |
| Adrian | Janet | N/A | ATF-2018-0002-89712 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89712 |
| Luchsinger | Ted | N/A | ATF-2018-0002-89713 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89713 |
| StCyr | Valerie | N/A | ATF-2018-0002-89714 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89714 |
| Zobl | Rebecca | N/A | ATF-2018-0002-89715 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89715 |
| Sicherman | Dara | N/A | ATF-2018-0002-89716 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89716 |
| Hopper | Mike | N/A | ATF-2018-0002-89717 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89717 |
| Cates | Caroline | N/A | ATF-2018-0002-89718 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89718 |
| Gasch | Renee | N/A | ATF-2018-0002-89719 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89719 |
| Kuehn | David | N/A | ATF-2018-0002-8972 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8972 |
| MUSSER | Ellyn | N/A | ATF-2018-0002-89720 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89720 |
| Stuckey | Michelle | N/A | ATF-2018-0002-89721 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89721 |
| anonymous | Laura | N/A | ATF-2018-0002-89722 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89722 |
| Hatch | Troy | N/A | ATF-2018-0002-89723 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89723 |
| Rhodes | Alexandria | N/A | ATF-2018-0002-89724 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89724 |
| mackowski | susan | N/A | ATF-2018-0002-89725 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89725 |
| Greene | Judith | N/A | ATF-2018-0002-89726 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89726 |
| Dicken | Angie | N/A | ATF-2018-0002-89727 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89727 |
| Gersh | Ronald | N/A | ATF-2018-0002-89728 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89728 |
| Yager | Anna | N/A | ATF-2018-0002-89729 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89729 |
| Zimmerman | Jon | N/A | ATF-2018-0002-8973 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8973 |
| Gaynor | Michele | N/A | ATF-2018-0002-89730 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89730 |
| Miller | MaryElizabeth | N/A | ATF-2018-0002-89731 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89731 |
| Stanley | Allison | N/A | ATF-2018-0002-89732 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89732 |
| Limburg | David | N/A | ATF-2018-0002-89733 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89733 |
| Hamm | Molly | N/A | ATF-2018-0002-89734 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89734 |
| Ho | Richard | N/A | ATF-2018-0002-89735 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89735 |
| Coleman | Debra | N/A | ATF-2018-0002-89736 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89736 |
| Chavez | Cyndi | N/A | ATF-2018-0002-89737 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89737 |
| Hickey | Alan | N/A | ATF-2018-0002-89738 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89738 |
| Kusko | BreAnna | N/A | ATF-2018-0002-89739 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89739 |
| Akens | Lawson | N/A | ATF-2018-0002-8974 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8974 |
| Ryan | Linda | N/A | ATF-2018-0002-89740 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89740 |
| Hilden | Larry | N/A | ATF-2018-0002-89741 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89741 |
| Hughes | Carl | N/A | ATF-2018-0002-89742 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89742 |
| Roma | Kimberly | N/A | ATF-2018-0002-89743 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89743 |
| Shepherd | Elizabeth | N/A | ATF-2018-0002-89744 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89744 |
| Roberts | Beth | N/A | ATF-2018-0002-89745 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89745 |
| APGAR | SARA | N/A | ATF-2018-0002-89746 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89746 |
| Keller | Roy | N/A | ATF-2018-0002-89747 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shotzbarger | Kathryn | N/A | ATF-2018-0002-89748 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89748 |
| Eisenthal | L | N/A | ATF-2018-0002-89749 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89749 |
| Knapp | Kevin | N/A | ATF-2018-0002-8975 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8975 |
| Bishop | Larry | N/A | ATF-2018-0002-89750 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89750 |
| Brockhoff | Erin | N/A | ATF-2018-0002-89751 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89751 |
| Kay | Hayley | N/A | ATF-2018-0002-89752 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89752 |
| Anderson | Michele | N/A | ATF-2018-0002-89753 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89753 |
| Jones | Edward | N/A | ATF-2018-0002-89754 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89754 |
| Scott | Barbara | N/A | ATF-2018-0002-89755 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89755 |
| Freshley | Carol | N/A | ATF-2018-0002-89756 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89756 |
| Calabrese | Robert | N/A | ATF-2018-0002-89757 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89757 |
| Clinton | Anita | N/A | ATF-2018-0002-89758 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89758 |
| Nolan | Donna | N/A | ATF-2018-0002-89759 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89759 |
| Servaes | Todd | N/A | ATF-2018-0002-8976 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8976 |
| Reid | Linda | N/A | ATF-2018-0002-89760 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89760 |
| Burke | Molly | N/A | ATF-2018-0002-89761 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89761 |
| Huszar | Tony | N/A | ATF-2018-0002-89762 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89762 |
| Clark | Ronald | N/A | ATF-2018-0002-89763 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89763 |
| Pederson | Allyson | N/A | ATF-2018-0002-89764 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89764 |
| Hall | Lisa | N/A | ATF-2018-0002-89765 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89765 |
| Marler | Christine | N/A | ATF-2018-0002-89766 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89766 |
| Barton | Sarah | N/A | ATF-2018-0002-89767 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89767 |
| Trygstad | Kathleen | N/A | ATF-2018-0002-89768 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89768 |
| Andrews | Nancy | N/A | ATF-2018-0002-89769 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89769 |
| Westall | Ryan | N/A | ATF-2018-0002-8977 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8977 |
| Fogg | Peter | N/A | ATF-2018-0002-89770 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89770 |
| Delich | Donna | N/A | ATF-2018-0002-89771 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89771 |
| Brooks-Smith | Lori | N/A | ATF-2018-0002-89772 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89772 |
| Martineau | Leah | N/A | ATF-2018-0002-89773 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89773 |
| godfrey | kath | N/A | ATF-2018-0002-89774 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89774 |
| Yurkovich Brichford | Annette | N/A | ATF-2018-0002-89775 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89775 |
| Ferguison | Kim | N/A | ATF-2018-0002-89776 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89776 |
| Rohan | Michael | N/A | ATF-2018-0002-89777 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89777 |
| Voelker | Chris | N/A | ATF-2018-0002-89778 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89778 |
| Krueger | Lauren | N/A | ATF-2018-0002-89779 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89779 |
| Robinette | Charles | N/A | ATF-2018-0002-8978 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8978 |
| McCarthy | Susan | N/A | ATF-2018-0002-89780 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89780 |
| Jakum | Joshua | N/A | ATF-2018-0002-89781 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89781 |
| Richards | Kathleen | N/A | ATF-2018-0002-89782 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89782 |
| Jenkins-Joffe | Elizabeth | N/A | ATF-2018-0002-89783 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89783 |
| Goldstein | Robin | N/A | ATF-2018-0002-89784 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89784 |
| Gleason | Barbara | N/A | ATF-2018-0002-89785 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89785 |
| Mullineaux | Cynthia | N/A | ATF-2018-0002-89786 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89786 |
| Reed-Brown | David | N/A | ATF-2018-0002-89787 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89787 |
| Cannon | Keri | N/A | ATF-2018-0002-89788 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89788 |
| Waters | Marla | N/A | ATF-2018-0002-89789 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89789 |
| Schmidt | Tim | N/A | ATF-2018-0002-8979 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8979 |
| Samplin | Joe | N/A | ATF-2018-0002-89790 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89790 |
| Javor | Marina | N/A | ATF-2018-0002-89791 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89791 |
| Wilcox | Arthur | N/A | ATF-2018-0002-89792 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89792 |
| Manna | Kristine | N/A | ATF-2018-0002-89793 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89793 |
| Pelavin | Paul | N/A | ATF-2018-0002-89794 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Davidson | Debbie | N/A | ATF-2018-0002-89795 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89795 |
| Cavnar | Robert | N/A | ATF-2018-0002-89796 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89796 |
| Baty | Cecelia | N/A | ATF-2018-0002-89797 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89797 |
| Mendenhall | Kat | N/A | ATF-2018-0002-89798 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89798 |
| Robins1113 | Sue | N/A | ATF-2018-0002-89799 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89799 |
| Luddine | Brandon | N/A | ATF-2018-0002-8980 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8980 |
| George | Shannon | N/A | ATF-2018-0002-89800 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89800 |
| Easton | Naomi | N/A | ATF-2018-0002-89801 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89801 |
| Einstein | Daniel | N/A | ATF-2018-0002-89802 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89802 |
| Friedman | Carolyn | N/A | ATF-2018-0002-89803 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89803 |
| Darland | Cherie | N/A | ATF-2018-0002-89804 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89804 |
| Amberson | Evan | N/A | ATF-2018-0002-89805 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89805 |
| Gu | Wen | N/A | ATF-2018-0002-89806 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89806 |
| Pasterczyk | James | N/A | ATF-2018-0002-89807 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89807 |
| Matthews | Dan | N/A | ATF-2018-0002-89808 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89808 |
| Ayora | Rosalie | N/A | ATF-2018-0002-89809 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89809 |
| jones | kim | N/A | ATF-2018-0002-8981 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8981 |
| Digre | Annette | N/A | ATF-2018-0002-89810 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89810 |
| Turcotte | Jayne | N/A | ATF-2018-0002-89811 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89811 |
| Ingram | Gregory | N/A | ATF-2018-0002-89812 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89812 |
| mantilla | mary | N/A | ATF-2018-0002-89813 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89813 |
| Roskovics | Pamela | N/A | ATF-2018-0002-89814 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89814 |
| Cruise | Leslie | N/A | ATF-2018-0002-89815 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89815 |
| Bonnett | Andrea | N/A | ATF-2018-0002-89816 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89816 |
| Milo | James | N/A | ATF-2018-0002-89817 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89817 |
| Rosenthal | Sandy | N/A | ATF-2018-0002-89818 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89818 |
| Ritten | Kim | N/A | ATF-2018-0002-89819 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89819 |
| PADILLA | JAVIER | N/A | ATF-2018-0002-8982 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8982 |
| Parker | Sheri | N/A | ATF-2018-0002-89820 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89820 |
| Cohen | Emerson | N/A | ATF-2018-0002-89821 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89821 |
| Balfanz | Terry | N/A | ATF-2018-0002-89822 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89822 |
| Simeone | Korey | N/A | ATF-2018-0002-89823 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89823 |
| Wattling | Margaret | N/A | ATF-2018-0002-89824 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89824 |
| Thomson-Story | Randi | N/A | ATF-2018-0002-89825 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89825 |
| Khoury | Kari | N/A | ATF-2018-0002-89826 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89826 |
| Bagtas | Beatrice | N/A | ATF-2018-0002-89827 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89827 |
| Cummings | Tracy | N/A | ATF-2018-0002-89828 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89828 |
| Sweeney | Ann | N/A | ATF-2018-0002-89829 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89829 |
| NICHOLS | TIM | N/A | ATF-2018-0002-8983 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8983 |
| Vojinov | Sharyn | N/A | ATF-2018-0002-89830 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89830 |
| Phillips | Jane | N/A | ATF-2018-0002-89831 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89831 |
| Moore | Megan | N/A | ATF-2018-0002-89832 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89832 |
| Chelpaty | Kim | N/A | ATF-2018-0002-89833 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89833 |
| Szachacz | Christopher | N/A | ATF-2018-0002-89834 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89834 |
| Lorey | Nicole | N/A | ATF-2018-0002-89835 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89835 |
| Bue | Brandi | N/A | ATF-2018-0002-89836 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89836 |
| Johnston | Cynthia | N/A | ATF-2018-0002-89837 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89837 |
| Cano | Ian | N/A | ATF-2018-0002-89838 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89838 |
| Kay | Ashley | N/A | ATF-2018-0002-89839 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89839 |
| Thomas | Lauren | N/A | ATF-2018-0002-8984 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8984 |
| Mandell | Peter | N/A | ATF-2018-0002-89840 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89840 |
| Rokab | Sylvie | N/A | ATF-2018-0002-89841 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89841 |

| Theobald | Denise | N/A | ATF-2018-0002-89842 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89842 |
| Schweppe | Wilma | N/A | ATF-2018-0002-89843 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89843 |
| presken | Deborah | N/A | ATF-2018-0002-89844 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89844 |
| Korb | Kathryn | N/A | ATF-2018-0002-89845 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89845 |
| Fullerton | Dennis | N/A | ATF-2018-0002-89846 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89846 |
| deJonghe | Mara | N/A | ATF-2018-0002-89847 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89847 |
| Hersh | Carol | N/A | ATF-2018-0002-89848 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89848 |
| Houghton | Marie | N/A | ATF-2018-0002-89849 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89849 |
| Rushing | Larry | N/A | ATF-2018-0002-8985 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8985 |
| Morales | Julie | N/A | ATF-2018-0002-89850 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89850 |
| Granade | Hannah | N/A | ATF-2018-0002-89851 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89851 |
| Eifert | Sheila | N/A | ATF-2018-0002-89852 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89852 |
| Ringel | Marianne | N/A | ATF-2018-0002-89853 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89853 |
| Lahlou-Amine | Sarah | N/A | ATF-2018-0002-89854 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89854 |
| Hill | Sarah | N/A | ATF-2018-0002-89855 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89855 |
| Davis | James | N/A | ATF-2018-0002-89856 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89856 |
| Powers | Pamela | N/A | ATF-2018-0002-89857 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89857 |
| Perez | Crystal | N/A | ATF-2018-0002-89858 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89858 |
| Fisher | Jerome | N/A | ATF-2018-0002-89859 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89859 |
| Jirava | William | N/A | ATF-2018-0002-8986 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8986 |
| Ward | Hsuying | N/A | ATF-2018-0002-89860 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89860 |
| White-Means | Shelley | N/A | ATF-2018-0002-89861 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89861 |
| mcmahan | Kendra | N/A | ATF-2018-0002-89862 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89862 |
| Chow | Maelinn | N/A | ATF-2018-0002-89863 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89863 |
| Nillissen | Yvonne | N/A | ATF-2018-0002-89864 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89864 |
| Murphy | John | N/A | ATF-2018-0002-89865 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89865 |
| Perkins | Kasey | N/A | ATF-2018-0002-89866 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89866 |
| Johnson | Scott | N/A | ATF-2018-0002-89867 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89867 |
| Cole | Gayle | N/A | ATF-2018-0002-89868 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89868 |
| Tasnif | Yaseen | Giffords PAC | ATF-2018-0002-89869 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89869 |
| Hines | Ramon | N/A | ATF-2018-0002-8987 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8987 |
| McCann | Austin | N/A | ATF-2018-0002-89870 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89870 |
| Nair | Shibu | N/A | ATF-2018-0002-89871 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89871 |
| Pinkston | Virginia | N/A | ATF-2018-0002-89872 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89872 |
| Rueb | elisabeth | N/A | ATF-2018-0002-89873 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89873 |
| Hull | Sabra | N/A | ATF-2018-0002-89874 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89874 |
| Copeland | Katherine | N/A | ATF-2018-0002-89875 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89875 |
| Soggs | Beverly | N/A | ATF-2018-0002-89876 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89876 |
| Kelly | Paula | N/A | ATF-2018-0002-89877 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89877 |
| pyle | stephen | N/A | ATF-2018-0002-89878 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89878 |
| Mosley | Jennah | N/A | ATF-2018-0002-89879 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89879 |
| Brudnyy | Taras | N/A | ATF-2018-0002-8988 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8988 |
| Cantrell | Fiona | N/A | ATF-2018-0002-89880 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89880 |
| Allbright | Galloway | N/A | ATF-2018-0002-89881 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89881 |
| Lothrop | Christina | N/A | ATF-2018-0002-89882 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89882 |
| Lewis | Viki | N/A | ATF-2018-0002-89883 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89883 |
| Pericak | Patricia | N/A | ATF-2018-0002-89884 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89884 |
| Feinmesser | Marie | N/A | ATF-2018-0002-89885 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89885 |
| Dixon | Andrea | N/A | ATF-2018-0002-89886 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89886 |
| Cavanaugh | Theresa | N/A | ATF-2018-0002-89887 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89887 |
| Dortch | Charles | N/A | ATF-2018-0002-89888 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89888 |
| Gloyd | Susan | N/A | ATF-2018-0002-89889 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89889 |

| Roe | Phil | N/A | ATF-2018-0002-8989 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8989 |
| Lee | Kitty | N/A | ATF-2018-0002-89890 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89890 |
| Bohumolski | Carol | N/A | ATF-2018-0002-89891 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89891 |
| Leitman | Wendy | N/A | ATF-2018-0002-89892 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89892 |
| Brown | Douglas | N/A | ATF-2018-0002-89893 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89893 |
| Centonze | Kaitlin | N/A | ATF-2018-0002-89894 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89894 |
| Delafe | Maria | N/A | ATF-2018-0002-89895 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89895 |
| Rubenstein | Gary | N/A | ATF-2018-0002-89896 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89896 |
| Brown | Robert | N/A | ATF-2018-0002-89897 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89897 |
| Ambrose | Heather | N/A | ATF-2018-0002-89898 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89898 |
| Hagle | Mary | N/A | ATF-2018-0002-89899 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89899 |
| rose | Charlie | N/A | ATF-2018-0002-8990 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8990 |
| Biscay | Vicki | N/A | ATF-2018-0002-89900 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89900 |
| Wendel | Mary Grace | N/A | ATF-2018-0002-89901 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89901 |
| Bryan | Lisa | N/A | ATF-2018-0002-89902 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89902 |
| Theeman | Nancy | N/A | ATF-2018-0002-89903 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89903 |
| K. | Alice | N/A | ATF-2018-0002-89904 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89904 |
| Moore | William | N/A | ATF-2018-0002-89905 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89905 |
| Vollett | Sharon | N/A | ATF-2018-0002-89906 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89906 |
| Tranter | Donna | N/A | ATF-2018-0002-89907 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89907 |
| Melville | Sally | N/A | ATF-2018-0002-89908 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89908 |
| seabolt | jennifer | N/A | ATF-2018-0002-89909 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89909 |
| sensabaugh | patrick | N/A | ATF-2018-0002-8991 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8991 |
| Herzog | Sylvia | N/A | ATF-2018-0002-89910 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89910 |
| Jezik | Jamie | N/A | ATF-2018-0002-89911 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89911 |
| Schneid | Lucy | N/A | ATF-2018-0002-89912 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89912 |
| Gale | Richard | N/A | ATF-2018-0002-89913 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89913 |
| Duvall | Sara | N/A | ATF-2018-0002-89914 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89914 |
| DelGaudio | Linda | N/A | ATF-2018-0002-89915 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89915 |
| Duong | David Lee | N/A | ATF-2018-0002-89916 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89916 |
| Griffiths | Amy | N/A | ATF-2018-0002-89917 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89917 |
| Wallet-Ortiz | Janet | N/A | ATF-2018-0002-89918 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89918 |
| LEE | ROSE | N/A | ATF-2018-0002-89919 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89919 |
| Francis | Nancy | N/A | ATF-2018-0002-8992 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8992 |
| Kornreich | Susan | N/A | ATF-2018-0002-89920 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89920 |
| Finne | Gail | N/A | ATF-2018-0002-89921 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89921 |
| Coady | Geninne | N/A | ATF-2018-0002-89922 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89922 |
| cassidy | shannon | N/A | ATF-2018-0002-89923 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89923 |
| Albert | Guy | N/A | ATF-2018-0002-89924 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89924 |
| Lane | Shellie | N/A | ATF-2018-0002-89925 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89925 |
| Hovind | Nancy | N/A | ATF-2018-0002-89926 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89926 |
| Pardue | Brenda | N/A | ATF-2018-0002-89927 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89927 |
| Pfingston | Heather | N/A | ATF-2018-0002-89928 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89928 |
| Walker | Clifton | N/A | ATF-2018-0002-89929 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89929 |
| Schmidt | E A | N/A | ATF-2018-0002-8993 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8993 |
| Pike | Jenny | N/A | ATF-2018-0002-89930 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89930 |
| Thomas | Morgan | N/A | ATF-2018-0002-89931 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89931 |
| Gilmore | Monique | N/A | ATF-2018-0002-89932 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89932 |
| Green | Cathy | N/A | ATF-2018-0002-89933 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89933 |
| Lundgren | Sharon | N/A | ATF-2018-0002-89934 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89934 |
| Hammack | Dolores | N/A | ATF-2018-0002-89935 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89935 |
| Cortes | Jeannie | N/A | ATF-2018-0002-89936 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89936 |

| Zeitler | Beth | N/A | ATF-2018-0002-89937 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89937 |
| Dodge | Courtney | N/A | ATF-2018-0002-89938 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89938 |
| Baus | Patricia | N/A | ATF-2018-0002-89939 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89939 |
| Parrish | Christopher | N/A | ATF-2018-0002-8994 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8994 |
| Foster | Ellen | N/A | ATF-2018-0002-89940 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89940 |
| Moran | Kevin | N/A | ATF-2018-0002-89941 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89941 |
| Hlava | Richard | N/A | ATF-2018-0002-89942 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89942 |
| Dutkiewicz | Shayne | N/A | ATF-2018-0002-89943 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89943 |
| Frantz | Aislinn | N/A | ATF-2018-0002-89944 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89944 |
| Jones | Catherine | N/A | ATF-2018-0002-89945 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89945 |
| Richter | Erica | N/A | ATF-2018-0002-89946 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89946 |
| Roach | Steven | N/A | ATF-2018-0002-89947 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89947 |
| Keller | Joseph | N/A | ATF-2018-0002-89948 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89948 |
| Martino | Amy | N/A | ATF-2018-0002-89949 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89949 |
| Anderson | Chase | N/A | ATF-2018-0002-8995 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8995 |
| Pomerantz | Stephen | N/A | ATF-2018-0002-89950 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89950 |
| Hunt | Caryn | N/A | ATF-2018-0002-89951 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89951 |
| Sullivan | Melissa | N/A | ATF-2018-0002-89952 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89952 |
| Conover | Cathleen | N/A | ATF-2018-0002-89953 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89953 |
| Urban | Amy | N/A | ATF-2018-0002-89954 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89954 |
| Korba | Dale | N/A | ATF-2018-0002-89955 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89955 |
| Krafton | Bridget | N/A | ATF-2018-0002-89956 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89956 |
| Cameron | Deb | N/A | ATF-2018-0002-89957 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89957 |
| Goldstein | Jake | N/A | ATF-2018-0002-89958 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89958 |
| McCord | Cathy | N/A | ATF-2018-0002-89959 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89959 |
| Holden | Steven | N/A | ATF-2018-0002-8996 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8996 |
| Smith | Christopher | N/A | ATF-2018-0002-89960 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89960 |
| Reed | Carolyn | N/A | ATF-2018-0002-89961 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89961 |
| Keeble | E.A. | N/A | ATF-2018-0002-89962 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89962 |
| Kindred | Mark | N/A | ATF-2018-0002-89963 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89963 |
| Black | Linda and Phillip | N/A | ATF-2018-0002-89964 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89964 |
| Clarke | Karen | N/A | ATF-2018-0002-89965 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89965 |
| Robison | John | N/A | ATF-2018-0002-89966 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89966 |
| Garrison | Ellen | N/A | ATF-2018-0002-89967 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89967 |
| Agee | Marcie | N/A | ATF-2018-0002-89968 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89968 |
| STREETER | STEPHANIE | N/A | ATF-2018-0002-89969 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89969 |
| Pierce | Cameron | N/A | ATF-2018-0002-8997 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8997 |
| Swogger | Liesl | N/A | ATF-2018-0002-89970 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89970 |
| Erlandson | Greg | N/A | ATF-2018-0002-89971 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89971 |
| Kupetz-Gardner | Mary | N/A | ATF-2018-0002-89972 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89972 |
| Shannon | Mollie | N/A | ATF-2018-0002-89973 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89973 |
| Desmond | Brighid | N/A | ATF-2018-0002-89974 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89974 |
| Soniat | Meredith | N/A | ATF-2018-0002-89975 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89975 |
| Fine | Africa | N/A | ATF-2018-0002-89976 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89976 |
| Anonymous | Kat | N/A | ATF-2018-0002-89977 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89977 |
| BOYD | PATRICIA | N/A | ATF-2018-0002-89978 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89978 |
| Davidson | Jeremy | N/A | ATF-2018-0002-89979 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89979 |
| Bowers | Glen | N/A | ATF-2018-0002-8998 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8998 |
| Bachman | Jo | N/A | ATF-2018-0002-89980 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89980 |
| Winberry | Petri | N/A | ATF-2018-0002-89981 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89981 |
| Disabato | Nancy | N/A | ATF-2018-0002-89982 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89982 |
| Duffy | Monica | N/A | ATF-2018-0002-89983 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Carvalho | Ashley | N/A | ATF-2018-0002-89984 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89984 |
| Ehrich | Elizabeth | N/A | ATF-2018-0002-89985 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89985 |
| Cremer | Thomas | N/A | ATF-2018-0002-89986 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89986 |
| Smith | Elaine | N/A | ATF-2018-0002-89987 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89987 |
| roos | pat | N/A | ATF-2018-0002-89988 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89988 |
| Baker | Marc | N/A | ATF-2018-0002-89989 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89989 |
| Shier | Rod | N/A | ATF-2018-0002-8999 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-8999 |
| L | Howard | N/A | ATF-2018-0002-89990 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89990 |
| Eck | Laura | N/A | ATF-2018-0002-89991 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89991 |
| Cohen | Rebecca | N/A | ATF-2018-0002-89992 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89992 |
| Leigh | Barbara | N/A | ATF-2018-0002-89993 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89993 |
| White | Nicholas | N/A | ATF-2018-0002-89994 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89994 |
| Belcher | Virgil | N/A | ATF-2018-0002-89995 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89995 |
| Hostetler | Amanda | N/A | ATF-2018-0002-89996 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89996 |
| Brown | Rita | N/A | ATF-2018-0002-89997 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89997 |
| Bevacqua | Jennifer | N/A | ATF-2018-0002-89998 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89998 |
| White | Kathleen | N/A | ATF-2018-0002-89999 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-89999 |
| Berna | Thomas | N/A | ATF-2018-0002-9000 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9000 |
| Sattarian | Mehdi | N/A | ATF-2018-0002-90000 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90000 |
| DeMelia | Heather | N/A | ATF-2018-0002-90001 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90001 |
| Dickson | Enid | N/A | ATF-2018-0002-90002 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90002 |
| Bosch | Carla | N/A | ATF-2018-0002-90003 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90003 |
| Ventura | Marco | N/A | ATF-2018-0002-90004 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90004 |
| Saling | Dean | N/A | ATF-2018-0002-90005 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90005 |
| Whalen | Ryan | N/A | ATF-2018-0002-90006 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90006 |
| Berger | Justin | N/A | ATF-2018-0002-90007 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90007 |
| Tittle | Rachel | N/A | ATF-2018-0002-90008 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90008 |
| Kahn | Vanessa | N/A | ATF-2018-0002-90009 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90009 |
| Burress | Alan | N/A | ATF-2018-0002-9001 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9001 |
| Carr | James | N/A | ATF-2018-0002-90010 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90010 |
| Eischen | Kathleen | N/A | ATF-2018-0002-90011 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90011 |
| Mistretta | JJ | N/A | ATF-2018-0002-90012 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90012 |
| Shastry | Anshi | N/A | ATF-2018-0002-90013 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90013 |
| Zelazny | Michelr | N/A | ATF-2018-0002-90014 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90014 |
| Houlihan | Rita | N/A | ATF-2018-0002-90015 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90015 |
| Moore | Mary | N/A | ATF-2018-0002-90016 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90016 |
| Marco | John | N/A | ATF-2018-0002-90017 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90017 |
| Rubenstein | Rina | N/A | ATF-2018-0002-90018 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90018 |
| Carrier | Jason | N/A | ATF-2018-0002-90019 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90019 |
| Whitmill | Wayne | N/A | ATF-2018-0002-9002 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9002 |
| Segrue | Kevin | N/A | ATF-2018-0002-90020 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90020 |
| Morgan | Robert | N/A | ATF-2018-0002-90021 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90021 |
| Murphy | Marie | N/A | ATF-2018-0002-90022 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90022 |
| Mondragon | Danielle | N/A | ATF-2018-0002-90023 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90023 |
| Denson | Cathryn | N/A | ATF-2018-0002-90024 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90024 |
| Ramus | Megan | N/A | ATF-2018-0002-90025 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90025 |
| McKinney | Sarah | N/A | ATF-2018-0002-90026 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90026 |
| thiry | jackie | N/A | ATF-2018-0002-90027 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90027 |
| mitman | kathleen | N/A | ATF-2018-0002-90028 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90028 |
| Shindel | Katherine | N/A | ATF-2018-0002-90029 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90029 |
| Prince | Michele | N/A | ATF-2018-0002-9003 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9003 |
| Burris | Leigh Anna | N/A | ATF-2018-0002-90030 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wallace | Mary | N/A | ATF-2018-0002-90031 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90031 |
| kunkel | richard | NOBODY | ATF-2018-0002-90032 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90032 |
| Carow | Callan | N/A | ATF-2018-0002-90033 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90033 |
| Provost | Samantha | N/A | ATF-2018-0002-90034 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90034 |
| Schure | Nancy | N/A | ATF-2018-0002-90035 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90035 |
| Mason | Carolyn | N/A | ATF-2018-0002-90036 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90036 |
| McShane | Patricia | N/A | ATF-2018-0002-90037 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90037 |
| Rigby | John | N/A | ATF-2018-0002-90038 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90038 |
| Pfundstein | Madeline | N/A | ATF-2018-0002-90039 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90039 |
| Fox | Mike | N/A | ATF-2018-0002-9004 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9004 |
| Ilstrup | Sharon | N/A | ATF-2018-0002-90040 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90040 |
| Martin | Peter | N/A | ATF-2018-0002-90041 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90041 |
| Bass | Craig | N/A | ATF-2018-0002-90042 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90042 |
| Ducharme | Jacalyn | N/A | ATF-2018-0002-90043 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90043 |
| Domoto Taylor | Kaoru | N/A | ATF-2018-0002-90044 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90044 |
| Simons | Jamie | N/A | ATF-2018-0002-90045 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90045 |
| Smith | Malcolm | N/A | ATF-2018-0002-90046 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90046 |
| Hubbard | Keri | N/A | ATF-2018-0002-90047 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90047 |
| Binkley | Ken | N/A | ATF-2018-0002-90048 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90048 |
| Devlin | Noelle | N/A | ATF-2018-0002-90049 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90049 |
| Seal | Jadrein | N/A | ATF-2018-0002-9005 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9005 |
| Scott | Patricia | N/A | ATF-2018-0002-90050 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90050 |
| Hebert | Alaina | N/A | ATF-2018-0002-90051 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90051 |
| Barnes | Dianne | N/A | ATF-2018-0002-90052 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90052 |
| Kinnin | Susan | N/A | ATF-2018-0002-90053 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90053 |
| Granath | Gerald | N/A | ATF-2018-0002-90054 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90054 |
| Kaminsky | Gary | City of Findlay, Ohio | ATF-2018-0002-90055 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90055 |
| Osterritter | Catherine | N/A | ATF-2018-0002-90056 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90056 |
| Skidmore | Gillian | N/A | ATF-2018-0002-90057 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90057 |
| Brookman | Bari | N/A | ATF-2018-0002-90058 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90058 |
| Senn | Craig | N/A | ATF-2018-0002-90059 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90059 |
| Steusloff | Robin | N/A | ATF-2018-0002-9006 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9006 |
| Lindberg | Robert | N/A | ATF-2018-0002-90060 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90060 |
| Lawler | Michael | N/A | ATF-2018-0002-90061 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90061 |
| Amos | Angela | N/A | ATF-2018-0002-90062 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90062 |
| Cunningham | Denise | N/A | ATF-2018-0002-90063 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90063 |
| Roberts Fox | Heather | N/A | ATF-2018-0002-90064 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90064 |
| Jackson | Mark | N/A | ATF-2018-0002-90065 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90065 |
| Hollander | Michele | N/A | ATF-2018-0002-90066 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90066 |
| Mynatt | Joshua | N/A | ATF-2018-0002-90067 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90067 |
| Miera | Jude | N/A | ATF-2018-0002-90068 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90068 |
| Jantz | David | N/A | ATF-2018-0002-90069 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90069 |
| Kelso | Billy | N/A | ATF-2018-0002-9007 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9007 |
| Boucneau | Kelly | N/A | ATF-2018-0002-90070 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90070 |
| Millstone | Michelle | N/A | ATF-2018-0002-90071 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90071 |
| Schmidt | Mindi | N/A | ATF-2018-0002-90072 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90072 |
| Miller | Susannah | N/A | ATF-2018-0002-90073 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90073 |
| Mikulice | Christine | N/A | ATF-2018-0002-90074 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90074 |
| Buffo | Patricia | N/A | ATF-2018-0002-90075 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90075 |
| Winkeler | Janet | N/A | ATF-2018-0002-90076 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90076 |
| Waddell | Diane | N/A | ATF-2018-0002-90077 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90077 |
| Valero | Holly | N/A | ATF-2018-0002-90078 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90078 |

| Irwin | Frank | N/A | ATF-2018-0002-90079 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90079 |
| Hirst | William | N/A | ATF-2018-0002-9008 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9008 |
| Moody | Dawnell | N/A | ATF-2018-0002-90080 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90080 |
| Pringle | Elise | N/A | ATF-2018-0002-90081 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90081 |
| Snow | Ann | N/A | ATF-2018-0002-90082 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90082 |
| Orr | Dennis | N/A | ATF-2018-0002-90083 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90083 |
| Filter | Amy | N/A | ATF-2018-0002-90084 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90084 |
| Spears | James | N/A | ATF-2018-0002-90085 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90085 |
| Amersbach | Gabriele | N/A | ATF-2018-0002-90086 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90086 |
| Murphy | Carinne | N/A | ATF-2018-0002-90087 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90087 |
| Abbasi | Laura | N/A | ATF-2018-0002-90088 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90088 |
| Paschal | Pamela | N/A | ATF-2018-0002-90089 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90089 |
| Morse | Brian | N/A | ATF-2018-0002-9009 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9009 |
| Scheiner | Diane | N/A | ATF-2018-0002-90090 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90090 |
| Hawkins | Brian | N/A | ATF-2018-0002-90091 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90091 |
| van | brad | N/A | ATF-2018-0002-90092 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90092 |
| Shawver | Donna | N/A | ATF-2018-0002-90093 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90093 |
| Rank | Bob | N/A | ATF-2018-0002-90094 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90094 |
| Karel | Richard | N/A | ATF-2018-0002-90095 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90095 |
| Woo | Jade | N/A | ATF-2018-0002-90096 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90096 |
| McFarland | J D | N/A | ATF-2018-0002-90097 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90097 |
| Barnett | Annette | N/A | ATF-2018-0002-90098 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90098 |
| Doherty | Sharon | N/A | ATF-2018-0002-90099 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90099 |
| Ware | Edward | N/A | ATF-2018-0002-9010 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9010 |
| Myers | Nathaniel | N/A | ATF-2018-0002-90100 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90100 |
| Klatte | Jim | N/A | ATF-2018-0002-90101 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90101 |
| Potter | Matthew | N/A | ATF-2018-0002-90102 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90102 |
| Sklawer | Jodi | N/A | ATF-2018-0002-90103 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90103 |
| Vail | Jill | N/A | ATF-2018-0002-90104 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90104 |
| Copenhaver | Karen | N/A | ATF-2018-0002-90105 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90105 |
| Doniger | Nancy | N/A | ATF-2018-0002-90106 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90106 |
| Menn | Blair | N/A | ATF-2018-0002-90107 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90107 |
| Tuttle | Nicole | N/A | ATF-2018-0002-90108 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90108 |
| C | Sarah | N/A | ATF-2018-0002-90109 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90109 |
| Collier | Hollis | N/A | ATF-2018-0002-9011 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9011 |
| Lyons | Sheila | N/A | ATF-2018-0002-90110 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90110 |
| Wascalus | Jaime | N/A | ATF-2018-0002-90111 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90111 |
| Coffey | Dan | N/A | ATF-2018-0002-90112 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90112 |
| Chartier | Diane | N/A | ATF-2018-0002-90113 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90113 |
| Schulze | Richard | N/A | ATF-2018-0002-90114 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90114 |
| Bennett | Connie | N/A | ATF-2018-0002-90115 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90115 |
| Muttillo | Emily | N/A | ATF-2018-0002-90116 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90116 |
| Kowalik | Jessica | N/A | ATF-2018-0002-90117 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90117 |
| Pullano | Jenna | N/A | ATF-2018-0002-90118 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90118 |
| heitman | virginia | N/A | ATF-2018-0002-90119 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90119 |
| Bursztyn | Robert | N/A | ATF-2018-0002-9012 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9012 |
| Le | Carrie | N/A | ATF-2018-0002-90120 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90120 |
| Hicks | Fred | N/A | ATF-2018-0002-90121 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90121 |
| Neustadt | Robert | N/A | ATF-2018-0002-90122 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90122 |
| Jeremy | Clough | N/A | ATF-2018-0002-90123 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90123 |
| Williams | P F | N/A | ATF-2018-0002-90124 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90124 |
| Reifer | Catherine | N/A | ATF-2018-0002-90125 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90125 |

| Martin | Janet | N/A | ATF-2018-0002-90126 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90126 |
|---|---|---|---|---|---|---|
| Albright | Charles | N/A | ATF-2018-0002-90127 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90127 |
| Fisher | Adam | N/A | ATF-2018-0002-90128 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90128 |
| Rohde | Sandra | N/A | ATF-2018-0002-90129 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90129 |
| Blake | Jay | N/A | ATF-2018-0002-9013 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9013 |
| Selby | Spike | N/A | ATF-2018-0002-90130 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90130 |
| DeBois | Mike | N/A | ATF-2018-0002-90131 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90131 |
| shaver | deborah | N/A | ATF-2018-0002-90132 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90132 |
| de Assis | Natali | N/A | ATF-2018-0002-90133 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90133 |
| Milner | Cynthia | N/A | ATF-2018-0002-90134 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90134 |
| Pera-Schwartz | Noreen | N/A | ATF-2018-0002-90135 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90135 |
| Drubel | Julia | N/A | ATF-2018-0002-90136 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90136 |
| Scheel | Doug | N/A | ATF-2018-0002-90137 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90137 |
| Ross | Kathryn | N/A | ATF-2018-0002-90138 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90138 |
| Anonymous | Abigail | N/A | ATF-2018-0002-90139 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90139 |
| Alexander | Allan | N/A | ATF-2018-0002-9014 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9014 |
| Tsuzuki | Mayo | N/A | ATF-2018-0002-90140 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90140 |
| Robb | Linda | N/A | ATF-2018-0002-90141 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90141 |
| Nalli | Elyse | N/A | ATF-2018-0002-90142 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90142 |
| Petersen | Karen | N/A | ATF-2018-0002-90143 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90143 |
| Smith | Stephanie | N/A | ATF-2018-0002-90144 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90144 |
| Phelps | Elaine | N/A | ATF-2018-0002-90145 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90145 |
| DuFour | Laura | N/A | ATF-2018-0002-90146 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90146 |
| Decesare | Colleen | N/A | ATF-2018-0002-90147 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90147 |
| Cuffari | Rev. Jack | N/A | ATF-2018-0002-90148 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90148 |
| Stevens | Debra | N/A | ATF-2018-0002-90149 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90149 |
| Price | Lewis | N/A | ATF-2018-0002-9015 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9015 |
| Leving Jacobson | Jenna | N/A | ATF-2018-0002-90150 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90150 |
| Thornton | Lindsay | N/A | ATF-2018-0002-90151 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90151 |
| Adler | Steve | N/A | ATF-2018-0002-90152 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90152 |
| Mathis | Leanne | N/A | ATF-2018-0002-90153 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90153 |
| Robinson | Glenn | N/A | ATF-2018-0002-90154 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90154 |
| Hathaway | Darcy | N/A | ATF-2018-0002-90155 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90155 |
| Howell | Nichole | N/A | ATF-2018-0002-90156 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90156 |
| Klaneckey | Stephanie | N/A | ATF-2018-0002-90157 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90157 |
| Lobl | Rebecca | N/A | ATF-2018-0002-90158 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90158 |
| Nicolai | Christine | N/A | ATF-2018-0002-90159 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90159 |
| Lawson | David | N/A | ATF-2018-0002-9016 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9016 |
| Jewell | MaryBeth | N/A | ATF-2018-0002-90160 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90160 |
| van Meurs | Jamie | N/A | ATF-2018-0002-90161 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90161 |
| Anonymous | Kathleen | N/A | ATF-2018-0002-90162 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90162 |
| Overbaugh | Mark | N/A | ATF-2018-0002-90163 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90163 |
| Kristinat | Jean | N/A | ATF-2018-0002-90164 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90164 |
| King | Matthew | N/A | ATF-2018-0002-90165 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90165 |
| Hill | Michael | N/A | ATF-2018-0002-90166 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90166 |
| Munise | Angela | N/A | ATF-2018-0002-90167 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90167 |
| Bajorek | Regina | N/A | ATF-2018-0002-90168 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90168 |
| Mehta | Rachel | N/A | ATF-2018-0002-90169 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90169 |
| Taylor | Micah | N/A | ATF-2018-0002-9017 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9017 |
| Multer | Lauren | N/A | ATF-2018-0002-90170 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90170 |
| Jones | Rae | N/A | ATF-2018-0002-90171 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90171 |
| Atlagovich | Rita | N/A | ATF-2018-0002-90172 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lipton | Susan | N/A | ATF-2018-0002-90173 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90173 |
| Young-Williams | Alexander | N/A | ATF-2018-0002-90174 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90174 |
| Williams | Stacy | N/A | ATF-2018-0002-90175 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90175 |
| Wiegard | Anne | N/A | ATF-2018-0002-90176 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90176 |
| Pinto | Trevin | N/A | ATF-2018-0002-90177 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90177 |
| Henry | Elaine | N/A | ATF-2018-0002-90178 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90178 |
| DiMatteo Zurenko | Adrienne | N/A | ATF-2018-0002-90179 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90179 |
| Lunsford | James | N/A | ATF-2018-0002-9018 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9018 |
| Pares | Dawn Marie | N/A | ATF-2018-0002-90180 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90180 |
| DeFord | Jeffrey | N/A | ATF-2018-0002-90181 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90181 |
| Kennedy | Janet | Kennedy | ATF-2018-0002-90182 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90182 |
| Romero-Price | Armida | N/A | ATF-2018-0002-90183 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90183 |
| Bees | Denise | N/A | ATF-2018-0002-90184 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90184 |
| Williams | Rebecca | N/A | ATF-2018-0002-90185 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90185 |
| Vonder Haar | Emma | N/A | ATF-2018-0002-90186 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90186 |
| Sharrah | Jennifer | N/A | ATF-2018-0002-90187 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90187 |
| Colee | Shirley | N/A | ATF-2018-0002-90188 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90188 |
| Affolter | Gary | N/A | ATF-2018-0002-90189 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90189 |
| Lynch | Sherry | N/A | ATF-2018-0002-9019 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9019 |
| Papazoglou | Dena | N/A | ATF-2018-0002-90190 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90190 |
| DeMarco | Linda | N/A | ATF-2018-0002-90191 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90191 |
| Allega | Anna | N/A | ATF-2018-0002-90192 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90192 |
| Iribarne Gervais | Nancy | N/A | ATF-2018-0002-90193 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90193 |
| Bonavia | Linda | N/A | ATF-2018-0002-90194 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90194 |
| Britt | J | N/A | ATF-2018-0002-90195 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90195 |
| Sanchez | Michael | N/A | ATF-2018-0002-90196 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90196 |
| Cabrera | Joseph | N/A | ATF-2018-0002-90197 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90197 |
| Raspa | Nick | N/A | ATF-2018-0002-90198 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90198 |
| Osborn | Kelly | N/A | ATF-2018-0002-90199 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90199 |
| Lavallee | Jason | N/A | ATF-2018-0002-9020 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9020 |
| Peitzmeyer | Dan | N/A | ATF-2018-0002-90200 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90200 |
| Regelin | Mary | N/A | ATF-2018-0002-90201 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90201 |
| Durden | Charles | N/A | ATF-2018-0002-90202 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90202 |
| Dodson | David | N/A | ATF-2018-0002-90203 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90203 |
| Laue | Tom | N/A | ATF-2018-0002-90204 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90204 |
| Engelhard | N | N/A | ATF-2018-0002-90205 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90205 |
| Miller | Kristyn | N/A | ATF-2018-0002-90206 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90206 |
| Pensiero | Anika | N/A | ATF-2018-0002-90207 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90207 |
| Cothran | Brian | N/A | ATF-2018-0002-90208 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90208 |
| Miller | Grace | N/A | ATF-2018-0002-90209 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90209 |
| Durham | Ricky | N/A | ATF-2018-0002-9021 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9021 |
| Bland | Annabel | N/A | ATF-2018-0002-90210 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90210 |
| Bolger | Dominique | N/A | ATF-2018-0002-90211 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90211 |
| Roman-Nunez | Loren | N/A | ATF-2018-0002-90212 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90212 |
| Jenkins | Andre | N/A | ATF-2018-0002-90213 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90213 |
| Huynh | Thong | N/A | ATF-2018-0002-90214 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90214 |
| Stepans | Mary Beth | N/A | ATF-2018-0002-90215 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90215 |
| McLeod | Margaret | N/A | ATF-2018-0002-90216 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90216 |
| Egelston | Mackenzie | N/A | ATF-2018-0002-90217 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90217 |
| Henrickson | Sarah | N/A | ATF-2018-0002-90218 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90218 |
| Sauls | Patricia | N/A | ATF-2018-0002-90219 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90219 |
| Martinez | Ralph | N/A | ATF-2018-0002-9022 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Daniel | Bradford | N/A | ATF-2018-0002-90220 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90220 |
| T | Liza | N/A | ATF-2018-0002-90221 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90221 |
| Britton | Sarah | N/A | ATF-2018-0002-90222 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90222 |
| Davenport | Jason | N/A | ATF-2018-0002-90223 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90223 |
| Okerson | Sue | N/A | ATF-2018-0002-90224 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90224 |
| Chandler | Jolie | N/A | ATF-2018-0002-90225 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90225 |
| Johnson | James | N/A | ATF-2018-0002-90226 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90226 |
| Mijangos | Eliana | N/A | ATF-2018-0002-90227 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90227 |
| Klugman | Lori | N/A | ATF-2018-0002-90228 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90228 |
| Lycan | Arika | N/A | ATF-2018-0002-90229 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90229 |
| Corrigan | Matthew | N/A | ATF-2018-0002-9023 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9023 |
| McGrady | Grace | N/A | ATF-2018-0002-90230 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90230 |
| Nelson | Anne | N/A | ATF-2018-0002-90231 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90231 |
| Faust | Thomas | N/A | ATF-2018-0002-90232 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90232 |
| Gravel | Mary | N/A | ATF-2018-0002-90233 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90233 |
| Raleigh | Lori | N/A | ATF-2018-0002-90234 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90234 |
| Tyminski | Barbara | N/A | ATF-2018-0002-90235 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90235 |
| Jones | Barbara | N/A | ATF-2018-0002-90236 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90236 |
| Ford | Judy | N/A | ATF-2018-0002-90237 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90237 |
| Cady | Shonda | N/A | ATF-2018-0002-90238 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90238 |
| Olive | Alice | N/A | ATF-2018-0002-90239 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90239 |
| So | Earl | N/A | ATF-2018-0002-9024 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9024 |
| Hand | Lindsey | N/A | ATF-2018-0002-90240 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90240 |
| Lindblad | Jerri | N/A | ATF-2018-0002-90241 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90241 |
| Kundert | Jason | N/A | ATF-2018-0002-90242 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90242 |
| G | Katya | N/A | ATF-2018-0002-90243 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90243 |
| Carlson | Madeline | N/A | ATF-2018-0002-90244 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90244 |
| V | Elizabeth | N/A | ATF-2018-0002-90245 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90245 |
| Lubold | Rebecca | N/A | ATF-2018-0002-90246 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90246 |
| McLeod | Mary | N/A | ATF-2018-0002-90247 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90247 |
| Brown | Caroline | N/A | ATF-2018-0002-90248 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90248 |
| Wasil | Laura | N/A | ATF-2018-0002-90249 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90249 |
| Boschen | Hank | N/A | ATF-2018-0002-9025 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9025 |
| Grechus | Jennifer | N/A | ATF-2018-0002-90250 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90250 |
| Thornton | Mindy | N/A | ATF-2018-0002-90251 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90251 |
| AlSaihati | Paula | N/A | ATF-2018-0002-90252 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90252 |
| Webber | Madeleine | N/A | ATF-2018-0002-90253 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90253 |
| Miller | Jeffrey | N/A | ATF-2018-0002-90254 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90254 |
| Broder | Harriet | N/A | ATF-2018-0002-90255 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90255 |
| Bourgault | Joyce | N/A | ATF-2018-0002-90256 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90256 |
| Larson | Derek | N/A | ATF-2018-0002-90257 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90257 |
| Bright | Roselie | N/A | ATF-2018-0002-90258 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90258 |
| Hayes | Holly | N/A | ATF-2018-0002-90259 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90259 |
| Silsbee | Barry | N/A | ATF-2018-0002-9026 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9026 |
| Ashbrook | Joan | N/A | ATF-2018-0002-90260 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90260 |
| Santopietro | Dawne | N/A | ATF-2018-0002-90261 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90261 |
| Lyle | Randall | N/A | ATF-2018-0002-90262 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90262 |
| Geurkink | Sarah | N/A | ATF-2018-0002-90263 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90263 |
| Zoller | Allison | N/A | ATF-2018-0002-90264 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90264 |
| Creal | Sharon | N/A | ATF-2018-0002-90265 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90265 |
| Cooper | Carina | N/A | ATF-2018-0002-90266 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90266 |
| SAUER | EDWARD | N/A | ATF-2018-0002-90267 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fulson | Audette | N/A | ATF-2018-0002-90268 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90268 |
| Spillar | Evan | N/A | ATF-2018-0002-90269 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90269 |
| Harwood | Trevor | N/A | ATF-2018-0002-9027 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9027 |
| Tandon | Miya | N/A | ATF-2018-0002-90270 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90270 |
| Lovin | John | N/A | ATF-2018-0002-90271 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90271 |
| Elman | Julie | N/A | ATF-2018-0002-90272 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90272 |
| Wendland | Amy | N/A | ATF-2018-0002-90273 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90273 |
| Kluender | Lindsey | N/A | ATF-2018-0002-90274 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90274 |
| Anonymous | Maria | N/A | ATF-2018-0002-90275 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90275 |
| Ahearn | Jo | N/A | ATF-2018-0002-90276 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90276 |
| Decoster | Karen | N/A | ATF-2018-0002-90277 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90277 |
| Blyth | Lisa | N/A | ATF-2018-0002-90278 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90278 |
| MCCHESNEY | MELISA | N/A | ATF-2018-0002-90279 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90279 |
| Einsig | Derek | N/A | ATF-2018-0002-9028 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9028 |
| Gagliano | Anne | N/A | ATF-2018-0002-90280 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90280 |
| Yun | Sarah | N/A | ATF-2018-0002-90281 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90281 |
| Reynolds | David | N/A | ATF-2018-0002-90282 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90282 |
| Monahan | Kathleen | N/A | ATF-2018-0002-90283 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90283 |
| McGinnis | Kelly | N/A | ATF-2018-0002-90284 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90284 |
| Heidbrink | Samantha | N/A | ATF-2018-0002-90285 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90285 |
| Swanson | Michael | N/A | ATF-2018-0002-90286 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90286 |
| Murphy | Glenda | N/A | ATF-2018-0002-90287 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90287 |
| Duflock | LISA | N/A | ATF-2018-0002-90288 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90288 |
| Dickinson | Victoria | N/A | ATF-2018-0002-90289 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90289 |
| Williams | Steven | N/A | ATF-2018-0002-9029 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9029 |
| Miller | Norma | N/A | ATF-2018-0002-90290 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90290 |
| Schultz-Stebel | Marie | N/A | ATF-2018-0002-90291 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90291 |
| Meeker | Andrew | N/A | ATF-2018-0002-90292 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90292 |
| Meissner | Margit | N/A | ATF-2018-0002-90293 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90293 |
| SEGAL | DEVON | N/A | ATF-2018-0002-90294 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90294 |
| Elliott | Andrew | N/A | ATF-2018-0002-90295 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90295 |
| Thompson | Kevin | N/A | ATF-2018-0002-90296 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90296 |
| Battle | Claire | N/A | ATF-2018-0002-90297 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90297 |
| Leslie | Nora | N/A | ATF-2018-0002-90298 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90298 |
| Lori | Saulters | N/A | ATF-2018-0002-90299 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90299 |
| Eggeman | Michael | N/A | ATF-2018-0002-9030 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9030 |
| Richardson | Greg | N/A | ATF-2018-0002-90300 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90300 |
| Hall | Ashley | N/A | ATF-2018-0002-90301 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90301 |
| Crawford | Skyler | N/A | ATF-2018-0002-90302 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90302 |
| Petty | Mark | N/A | ATF-2018-0002-90303 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90303 |
| Merrill | Kelsey | N/A | ATF-2018-0002-90304 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90304 |
| Jones | Kellie | N/A | ATF-2018-0002-90305 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90305 |
| Druckenbrod | Susan | N/A | ATF-2018-0002-90306 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90306 |
| Ariola | Kristen | N/A | ATF-2018-0002-90307 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90307 |
| Lindstrom | Susan | N/A | ATF-2018-0002-90308 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90308 |
| O'Keefe | J | N/A | ATF-2018-0002-90309 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90309 |
| Kopp | Erik | N/A | ATF-2018-0002-9031 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9031 |
| Dunsmuir | Trevor | N/A | ATF-2018-0002-90310 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90310 |
| Kedward | J | N/A | ATF-2018-0002-90311 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90311 |
| Pomerantz | Leigh | N/A | ATF-2018-0002-90312 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90312 |
| Chan | Cindy | N/A | ATF-2018-0002-90313 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90313 |
| Jenkins | Glynis | N/A | ATF-2018-0002-90314 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rorvall | John | N/A | ATF-2018-0002-90315 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90315 |
| Christopherson | Linda Griesman | N/A | ATF-2018-0002-90316 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90316 |
| Beadle | Constance | N/A | ATF-2018-0002-90317 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90317 |
| Entrekin | R.K. | N/A | ATF-2018-0002-90318 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90318 |
| Hausmann | Claire | N/A | ATF-2018-0002-90319 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90319 |
| Kraus | Ryan | N/A | ATF-2018-0002-9032 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9032 |
| Verduin | Melissa | N/A | ATF-2018-0002-90320 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90320 |
| Stanfield | Donald | N/A | ATF-2018-0002-90321 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90321 |
| Kornfeld | Becca | N/A | ATF-2018-0002-90322 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90322 |
| Brown | Diana | N/A | ATF-2018-0002-90323 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90323 |
| Trembula | David | N/A | ATF-2018-0002-90324 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90324 |
| Burrows | Colin | N/A | ATF-2018-0002-90325 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90325 |
| Lowes | Kathryn | N/A | ATF-2018-0002-90326 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90326 |
| McNaughton | Mary | N/A | ATF-2018-0002-90327 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90327 |
| Magnall | Nancy | N/A | ATF-2018-0002-90328 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90328 |
| Surace | Kaylee | N/A | ATF-2018-0002-90329 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90329 |
| Garvey | S | N/A | ATF-2018-0002-9033 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9033 |
| Levey-Baker | Rachel | N/A | ATF-2018-0002-90330 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90330 |
| Shriver | Chelsea | N/A | ATF-2018-0002-90331 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90331 |
| Curl | Dennis | N/A | ATF-2018-0002-90332 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90332 |
| Tang | Evgeniya | N/A | ATF-2018-0002-90333 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90333 |
| Young | Nancy S. | N/A | ATF-2018-0002-90334 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90334 |
| Nixon | George | N/A | ATF-2018-0002-90335 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90335 |
| Darnell | Katherine | N/A | ATF-2018-0002-90336 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90336 |
| San Nicolas | Thomas | N/A | ATF-2018-0002-90337 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90337 |
| Rogers | Robin | N/A | ATF-2018-0002-90338 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90338 |
| Kasper | Arlo | N/A | ATF-2018-0002-90339 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90339 |
| Netterville | Charles | N/A | ATF-2018-0002-9034 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9034 |
| Katz | Anna | N/A | ATF-2018-0002-90340 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90340 |
| Swartz | Janies | N/A | ATF-2018-0002-90341 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90341 |
| Flynn | Mary | N/A | ATF-2018-0002-90342 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90342 |
| Garber | Sherri | N/A | ATF-2018-0002-90343 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90343 |
| Newcomb | Stephen | N/A | ATF-2018-0002-90344 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90344 |
| Haberman | Amanda | N/A | ATF-2018-0002-90345 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90345 |
| McHarry | John | N/A | ATF-2018-0002-90346 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90346 |
| Grizzle | Heather | N/A | ATF-2018-0002-90347 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90347 |
| Martindale | Vickie | N/A | ATF-2018-0002-90348 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90348 |
| Agronin | Michael | N/A | ATF-2018-0002-90349 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90349 |
| Klebe | Tyler | N/A | ATF-2018-0002-9035 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9035 |
| Wildman | Jason | N/A | ATF-2018-0002-90350 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90350 |
| White | Nancy | N/A | ATF-2018-0002-90351 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90351 |
| Calton | Teresa | N/A | ATF-2018-0002-90352 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90352 |
| Smith | Sally | N/A | ATF-2018-0002-90353 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90353 |
| Kaplan | Rachel | N/A | ATF-2018-0002-90354 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90354 |
| Burton | Melissa | N/A | ATF-2018-0002-90355 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90355 |
| Borgersen | Sinead | N/A | ATF-2018-0002-90356 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90356 |
| Pruitt | Angela | N/A | ATF-2018-0002-90357 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90357 |
| Crawford | Maria | N/A | ATF-2018-0002-90358 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90358 |
| McSweyn | Dawn | N/A | ATF-2018-0002-90359 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90359 |
| Kurczeski | Robert | N/A | ATF-2018-0002-9036 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9036 |
| Heartfield | Michelle | N/A | ATF-2018-0002-90360 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90360 |
| Whitener | Josh | N/A | ATF-2018-0002-90361 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Monseth | Sandra | N/A | ATF-2018-0002-90362 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90362 |
| Salac | Claire | N/A | ATF-2018-0002-90363 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90363 |
| Blount | Marion | N/A | ATF-2018-0002-90364 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90364 |
| Gibson | Melissa | N/A | ATF-2018-0002-90365 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90365 |
| Hebert Barwick | Nicole | N/A | ATF-2018-0002-90366 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90366 |
| Nunez | Anthony | N/A | ATF-2018-0002-90367 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90367 |
| Matheney | Lynnor | N/A | ATF-2018-0002-90368 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90368 |
| Dwyer | John | N/A | ATF-2018-0002-90369 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90369 |
| Hersh | Jason | N/A | ATF-2018-0002-9037 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9037 |
| Grenier | Lynette | N/A | ATF-2018-0002-90370 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90370 |
| Doolittle | Kelly | N/A | ATF-2018-0002-90371 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90371 |
| Steagall | Samantha | N/A | ATF-2018-0002-90372 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90372 |
| Wells | Cecilia | N/A | ATF-2018-0002-90373 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90373 |
| Williams | Kelly | N/A | ATF-2018-0002-90374 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90374 |
| Killeen | Leah | N/A | ATF-2018-0002-90375 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90375 |
| Dougherty | Alexandra | N/A | ATF-2018-0002-90376 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90376 |
| Olson | Maren | N/A | ATF-2018-0002-90377 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90377 |
| Sanderson | Robert | N/A | ATF-2018-0002-90378 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90378 |
| YAKOVENKO | IRINA | N/A | ATF-2018-0002-90379 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90379 |
| Brach | David | N/A | ATF-2018-0002-9038 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9038 |
| Gill | Issac | N/A | ATF-2018-0002-90380 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90380 |
| Moe | Zach | N/A | ATF-2018-0002-90381 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90381 |
| Emond | Danielle | N/A | ATF-2018-0002-90382 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90382 |
| Richardson | Pamela | N/A | ATF-2018-0002-90383 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90383 |
| Carvajal | Ricardo | N/A | ATF-2018-0002-90384 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90384 |
| Szczechowski | Jeanne | N/A | ATF-2018-0002-90385 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90385 |
| Harper | Jesse | N/A | ATF-2018-0002-90386 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90386 |
| Morell | Sandra | N/A | ATF-2018-0002-90387 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90387 |
| Schwartz | Meghan | N/A | ATF-2018-0002-90388 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90388 |
| Heath | Liana | N/A | ATF-2018-0002-90389 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90389 |
| Illson | James | N/A | ATF-2018-0002-9039 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9039 |
| Sweeny | Maureen | N/A | ATF-2018-0002-90390 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90390 |
| Ball | Pamela | N/A | ATF-2018-0002-90391 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90391 |
| Pfaff | Joan | N/A | ATF-2018-0002-90392 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90392 |
| de la Cruz | A. | N/A | ATF-2018-0002-90393 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90393 |
| DeMint | Lindsey | N/A | ATF-2018-0002-90394 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90394 |
| AShby | CAtherine | N/A | ATF-2018-0002-90395 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90395 |
| Miller | Mandy | N/A | ATF-2018-0002-90396 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90396 |
| McDonald | Betsy | N/A | ATF-2018-0002-90397 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90397 |
| Stewart | Elisabeth | N/A | ATF-2018-0002-90398 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90398 |
| Burton | Estelle | N/A | ATF-2018-0002-90399 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90399 |
| Wilson | Jeff | N/A | ATF-2018-0002-9040 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9040 |
| Bornheimer | Don | N/A | ATF-2018-0002-90400 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90400 |
| Howes | Shannon | N/A | ATF-2018-0002-90401 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90401 |
| Johnson | Mary Jo | N/A | ATF-2018-0002-90402 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90402 |
| Sawyer | Susan | N/A | ATF-2018-0002-90403 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90403 |
| Buckler | Emily | N/A | ATF-2018-0002-90404 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90404 |
| Othrow | Margaret | N/A | ATF-2018-0002-90405 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90405 |
| Ymous | Anon | N/A | ATF-2018-0002-90406 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90406 |
| Larkin | Peter | N/A | ATF-2018-0002-90407 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90407 |
| Spampinato | Philip | N/A | ATF-2018-0002-90408 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90408 |
| Mcgivney | James | N/A | ATF-2018-0002-90409 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90409 |

| Porter | Donald | N/A | ATF-2018-0002-9041 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9041 |
| Barker | Katie | N/A | ATF-2018-0002-90410 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90410 |
| Page | Sarah | N/A | ATF-2018-0002-90411 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90411 |
| Murphy | Deborah | N/A | ATF-2018-0002-90412 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90412 |
| Holmstrom | Micah | N/A | ATF-2018-0002-90413 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90413 |
| Kelley | Amy | N/A | ATF-2018-0002-90414 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90414 |
| Stephens | Patty | N/A | ATF-2018-0002-90415 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90415 |
| Conroy | Shirley | N/A | ATF-2018-0002-90416 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90416 |
| Hebda | Joslyn | N/A | ATF-2018-0002-90417 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90417 |
| wilson | Terri | N/A | ATF-2018-0002-90418 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90418 |
| Hopkins | Kevin | N/A | ATF-2018-0002-90419 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90419 |
| Ott | Dennis | N/A | ATF-2018-0002-9042 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9042 |
| Dahmer | Richard | N/A | ATF-2018-0002-90420 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90420 |
| DeLong | James | N/A | ATF-2018-0002-90421 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90421 |
| Lunn | Natasha | N/A | ATF-2018-0002-90422 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90422 |
| Rubenstein | Eileen | N/A | ATF-2018-0002-90423 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90423 |
| Swartzendruber | Pat | N/A | ATF-2018-0002-90424 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90424 |
| Webb | Lee | N/A | ATF-2018-0002-90425 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90425 |
| Rosenblatt | Adam | N/A | ATF-2018-0002-90426 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90426 |
| Lybeck | Grace | N/A | ATF-2018-0002-90427 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90427 |
| Sablich | Jane | N/A | ATF-2018-0002-90428 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90428 |
| Elias | Liz | N/A | ATF-2018-0002-90429 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90429 |
| Mejias | David | N/A | ATF-2018-0002-9043 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9043 |
| Auster | Abbie | N/A | ATF-2018-0002-90430 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90430 |
| Pacquin | Rut | N/A | ATF-2018-0002-90431 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90431 |
| Lopez | Valentino | N/A | ATF-2018-0002-90432 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90432 |
| Malone | Erin | N/A | ATF-2018-0002-90433 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90433 |
| Hart-Miller | Megan | N/A | ATF-2018-0002-90434 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90434 |
| Herskowitz | Michelle | N/A | ATF-2018-0002-90435 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90435 |
| Scott | Aimee | N/A | ATF-2018-0002-90436 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90436 |
| Bowman | cassandra | N/A | ATF-2018-0002-90437 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90437 |
| Linney | Cathryn | N/A | ATF-2018-0002-90438 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90438 |
| Stapes | Lynn | N/A | ATF-2018-0002-90439 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90439 |
| Cohen | Albert | N/A | ATF-2018-0002-9044 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9044 |
| Raines | Iliana | N/A | ATF-2018-0002-90440 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90440 |
| Decker | Corrie | N/A | ATF-2018-0002-90441 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90441 |
| Jicha | Ariel | N/A | ATF-2018-0002-90442 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90442 |
| Nelsen | Kristie | N/A | ATF-2018-0002-90443 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90443 |
| Carlton | Kelly | N/A | ATF-2018-0002-90444 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90444 |
| Shannon | Edward | N/A | ATF-2018-0002-90445 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90445 |
| Noonan | Bernard | N/A | ATF-2018-0002-90446 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90446 |
| Andersen | Carrie | N/A | ATF-2018-0002-90447 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90447 |
| Bauman | Melissa Bauman | N/A | ATF-2018-0002-90448 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90448 |
| Segura | Aria | N/A | ATF-2018-0002-90449 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90449 |
| REFKIN | STEVEN | N/A | ATF-2018-0002-9045 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9045 |
| house | catherine | N/A | ATF-2018-0002-90450 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90450 |
| Barwig | Jaime | N/A | ATF-2018-0002-90451 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90451 |
| McDonald | cathy | N/A | ATF-2018-0002-90452 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90452 |
| BENNETT | GLENDA | N/A | ATF-2018-0002-90453 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90453 |
| Metz | Karen | N/A | ATF-2018-0002-90454 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90454 |
| Symonds | Michael | N/A | ATF-2018-0002-90455 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90455 |
| Weedon | Marilynn | N/A | ATF-2018-0002-90456 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90456 |

| Barnett | Erin | N/A | ATF-2018-0002-90457 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90457 |
|---------|------|-----|---------------------|----------|-----------|------------------------------------------------------------|
| Coyle | Katie | N/A | ATF-2018-0002-90458 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90458 |
| Louderback | Gregory | N/A | ATF-2018-0002-90459 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90459 |
| Bourgoyne | Eric | N/A | ATF-2018-0002-9046 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9046 |
| Bardagjy | Allison | N/A | ATF-2018-0002-90460 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90460 |
| Price | Felicity | N/A | ATF-2018-0002-90461 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90461 |
| Rothstein | Julie | N/A | ATF-2018-0002-90462 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90462 |
| Castillo | Cordelia | N/A | ATF-2018-0002-90463 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90463 |
| Benoit | Marguerite | N/A | ATF-2018-0002-90464 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90464 |
| Dixon | Kristine | N/A | ATF-2018-0002-90465 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90465 |
| Scott | Chris | N/A | ATF-2018-0002-90466 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90466 |
| Lubarsky | Uval | N/A | ATF-2018-0002-90467 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90467 |
| White | Tonya | N/A | ATF-2018-0002-90468 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90468 |
| Conley | Jane | N/A | ATF-2018-0002-90469 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90469 |
| Megginson | Charles | N/A | ATF-2018-0002-9047 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9047 |
| Carlson | John | N/A | ATF-2018-0002-90470 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90470 |
| Hurzeler | Philip | N/A | ATF-2018-0002-90471 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90471 |
| Strouse | Ron | N/A | ATF-2018-0002-90472 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90472 |
| Acosta | Jillian | N/A | ATF-2018-0002-90473 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90473 |
| Obyrne | Nancy | N/A | ATF-2018-0002-90474 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90474 |
| PETERSEN | GARRINE | N/A | ATF-2018-0002-90475 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90475 |
| Wingard | Robert | N/A | ATF-2018-0002-90476 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90476 |
| Klaassen | Valerie | N/A | ATF-2018-0002-90477 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90477 |
| LaRock | Austin | N/A | ATF-2018-0002-90478 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90478 |
| Stubblefield | Theresa | N/A | ATF-2018-0002-90479 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90479 |
| Kendall | Simon | N/A | ATF-2018-0002-9048 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9048 |
| Tucker | Lauren | N/A | ATF-2018-0002-90480 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90480 |
| Crosbie | Marcia | N/A | ATF-2018-0002-90481 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90481 |
| Robinson | Ryan | N/A | ATF-2018-0002-90482 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90482 |
| Davis | Ann | N/A | ATF-2018-0002-90483 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90483 |
| Klein | Anita | N/A | ATF-2018-0002-90484 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90484 |
| Lamanna | Tina | N/A | ATF-2018-0002-90485 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90485 |
| Briley | Samantha | N/A | ATF-2018-0002-90486 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90486 |
| Kirchman | Mary | N/A | ATF-2018-0002-90487 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90487 |
| Levin | Liliya | N/A | ATF-2018-0002-90488 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90488 |
| Mullins | Joel | N/A | ATF-2018-0002-90489 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90489 |
| Vapenik | Gene | N/A | ATF-2018-0002-9049 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9049 |
| Paulos | Judith | N/A | ATF-2018-0002-90490 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90490 |
| WINSETT | DAVID | N/A | ATF-2018-0002-90491 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90491 |
| Appelhans | Deirdre | N/A | ATF-2018-0002-90492 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90492 |
| Kobernus | Lawrence | N/A | ATF-2018-0002-90493 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90493 |
| Schnell | Kathy | N/A | ATF-2018-0002-90494 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90494 |
| Stroh | Judith | N/A | ATF-2018-0002-90495 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90495 |
| Mitchell | Vickie | N/A | ATF-2018-0002-90496 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90496 |
| Paulos | Judith | N/A | ATF-2018-0002-90497 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90497 |
| Dobbs | Rod | N/A | ATF-2018-0002-90498 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90498 |
| Taczanowsky | Joanna | N/A | ATF-2018-0002-90499 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90499 |
| Cordoza Jr | Kenneth F | N/A | ATF-2018-0002-9050 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9050 |
| Nelson | Sarahanne | N/A | ATF-2018-0002-90500 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90500 |
| Zuiker | Madeleine | N/A | ATF-2018-0002-90501 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90501 |
| Miller | Peter | N/A | ATF-2018-0002-90502 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90502 |
| Pugliese | Rosemary | N/A | ATF-2018-0002-90503 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hembacher | Emily | N/A | ATF-2018-0002-90504 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90504 |
| Bombard | Jane | N/A | ATF-2018-0002-90505 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90505 |
| Wedekind | Yelena | N/A | ATF-2018-0002-90506 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90506 |
| Van Berge Landry | Helene | N/A | ATF-2018-0002-90507 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90507 |
| Kenausis | Veronica | N/A | ATF-2018-0002-90508 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90508 |
| Kraft | Nicholas | N/A | ATF-2018-0002-90509 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90509 |
| Sellers | Elde | N/A | ATF-2018-0002-9051 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9051 |
| Hodara | Rachel | N/A | ATF-2018-0002-90510 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90510 |
| Banet | Megan | N/A | ATF-2018-0002-90511 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90511 |
| Frank | Trina | N/A | ATF-2018-0002-90512 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90512 |
| Barrow | Erin | N/A | ATF-2018-0002-90513 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90513 |
| Nishimoto | Sheila | N/A | ATF-2018-0002-90514 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90514 |
| Fishman | Ellen | N/A | ATF-2018-0002-90515 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90515 |
| Alexander | Sharon | N/A | ATF-2018-0002-90516 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90516 |
| Winn | Rebecca | N/A | ATF-2018-0002-90517 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90517 |
| Cowgill | Kristin | N/A | ATF-2018-0002-90518 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90518 |
| Callis | Lily | N/A | ATF-2018-0002-90519 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90519 |
| Pileggi | David | N/A | ATF-2018-0002-9052 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9052 |
| Nelson | Gary | N/A | ATF-2018-0002-90520 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90520 |
| Gigler | Wendy | N/A | ATF-2018-0002-90521 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90521 |
| Nichols | Melody | N/A | ATF-2018-0002-90522 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90522 |
| Brody | Martin | N/A | ATF-2018-0002-90523 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90523 |
| Vitale | Robin | N/A | ATF-2018-0002-90524 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90524 |
| Driscoll | Kerry | N/A | ATF-2018-0002-90525 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90525 |
| Grodd | Katharine | N/A | ATF-2018-0002-90526 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90526 |
| Torcaso | Albert | N/A | ATF-2018-0002-90527 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90527 |
| Schwartz | Dorothy | N/A | ATF-2018-0002-90528 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90528 |
| Mills | Mary | N/A | ATF-2018-0002-90529 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90529 |
| Brandenburg | Warner | N/A | ATF-2018-0002-9053 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9053 |
| DeRenzo | Ron | N/A | ATF-2018-0002-90530 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90530 |
| EVANS | KATHLEEN | N/A | ATF-2018-0002-90531 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90531 |
| Lewin | Ashley | N/A | ATF-2018-0002-90532 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90532 |
| Palmer | Isabella | N/A | ATF-2018-0002-90533 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90533 |
| McCarthy | Julie | N/A | ATF-2018-0002-90534 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90534 |
| DeNicolo | Cathlene | N/A | ATF-2018-0002-90535 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90535 |
| Blumenthal | Rena | N/A | ATF-2018-0002-90536 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90536 |
| Ross | Terry | N/A | ATF-2018-0002-90537 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90537 |
| Pederson | Thomas | N/A | ATF-2018-0002-90538 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90538 |
| Goerlitz | Amelia | N/A | ATF-2018-0002-90539 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90539 |
| UNDEREOOD | Billy | N/A | ATF-2018-0002-9054 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9054 |
| Nano | Julie | N/A | ATF-2018-0002-90540 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90540 |
| Dykstra | Gretchen | N/A | ATF-2018-0002-90541 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90541 |
| Lowe | Chris | N/A | ATF-2018-0002-90542 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90542 |
| Szczecinski | Allison | N/A | ATF-2018-0002-90543 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90543 |
| Simpson | Joanne | N/A | ATF-2018-0002-90544 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90544 |
| Rutherford | Vicki | N/A | ATF-2018-0002-90545 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90545 |
| Rose | Julee | N/A | ATF-2018-0002-90546 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90546 |
| Racciatti | Marijo | N/A | ATF-2018-0002-90547 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90547 |
| Birch | Susan | N/A | ATF-2018-0002-90548 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90548 |
| Guy | Jeremy | N/A | ATF-2018-0002-90549 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90549 |
| Starnes | Isaac | N/A | ATF-2018-0002-9055 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9055 |
| May | Nadine | N/A | ATF-2018-0002-90550 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90550 |

| Moloshok | Matthew | N/A | ATF-2018-0002-90551 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90551 |
| Walker | Jen | N/A | ATF-2018-0002-90552 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90552 |
| Newman | Matthew | N/A | ATF-2018-0002-90553 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90553 |
| Bussmann | Christopher | N/A | ATF-2018-0002-90554 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90554 |
| Norman | Kara | N/A | ATF-2018-0002-90555 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90555 |
| Gerlach | Meagan | N/A | ATF-2018-0002-90556 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90556 |
| Buckley | Kay | N/A | ATF-2018-0002-90557 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90557 |
| Mathieson | Marilyn | N/A | ATF-2018-0002-90558 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90558 |
| DePaul | Cheryl | N/A | ATF-2018-0002-90559 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90559 |
| Purrinson | Robert | N/A | ATF-2018-0002-9056 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9056 |
| Keteltas | Elizabeth | N/A | ATF-2018-0002-90560 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90560 |
| Forsythe | Sadie | N/A | ATF-2018-0002-90561 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90561 |
| Orentas | Sonja | N/A | ATF-2018-0002-90562 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90562 |
| Joyce | Ashley | N/A | ATF-2018-0002-90563 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90563 |
| Sippel | Evan | N/A | ATF-2018-0002-90564 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90564 |
| Meeks | David | N/A | ATF-2018-0002-90565 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90565 |
| Penny | Evan | N/A | ATF-2018-0002-90566 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90566 |
| Clark | Isaac | Everytown for Gun Safety | ATF-2018-0002-90567 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90567 |
| Merica | Anne | N/A | ATF-2018-0002-90568 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90568 |
| Schroeder | Theresa | N/A | ATF-2018-0002-90569 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90569 |
| Bailey | David | N/A | ATF-2018-0002-9057 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9057 |
| Brooks | Ian | N/A | ATF-2018-0002-90570 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90570 |
| Toole | Joan | N/A | ATF-2018-0002-90571 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90571 |
| Husted | Susan | N/A | ATF-2018-0002-90572 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90572 |
| Morgan | Kerry | N/A | ATF-2018-0002-90573 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90573 |
| Hou | Elaine | N/A | ATF-2018-0002-90574 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90574 |
| Brown | Maedell | N/A | ATF-2018-0002-90575 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90575 |
| Arias | Melissa | N/A | ATF-2018-0002-90576 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90576 |
| Andersen | Lara | N/A | ATF-2018-0002-90577 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90577 |
| Jaster | Philip | N/A | ATF-2018-0002-90578 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90578 |
| James | Robin | N/A | ATF-2018-0002-90579 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90579 |
| Rudisill | Will | N/A | ATF-2018-0002-9058 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9058 |
| Marcil | Diana | N/A | ATF-2018-0002-90580 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90580 |
| DOrazio | Dorothy | N/A | ATF-2018-0002-90581 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90581 |
| Briscoe | Shannon | N/A | ATF-2018-0002-90582 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90582 |
| Chalker | Skip | N/A | ATF-2018-0002-90583 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90583 |
| Kennedy | Victoria | N/A | ATF-2018-0002-90584 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90584 |
| Anderson | Sydney | N/A | ATF-2018-0002-90585 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90585 |
| Kaven-Barron | Mary | N/A | ATF-2018-0002-90586 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90586 |
| Ledesma | Jessica | N/A | ATF-2018-0002-90587 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90587 |
| Gensler | Stacey | N/A | ATF-2018-0002-90588 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90588 |
| Dwane | Deirdre | N/A | ATF-2018-0002-90589 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90589 |
| Ramirez | Anthony | N/A | ATF-2018-0002-9059 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9059 |
| Anonymous | Jolene | N/A | ATF-2018-0002-90590 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90590 |
| Beck | Judith | N/A | ATF-2018-0002-90591 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90591 |
| Mclaughlin | Whitney | N/A | ATF-2018-0002-90592 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90592 |
| Kohoutek | John | N/A | ATF-2018-0002-90593 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90593 |
| Reiner | Karen | N/A | ATF-2018-0002-90594 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90594 |
| Mathews811 | Andrea | N/A | ATF-2018-0002-90595 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90595 |
| Merlino | Natalie | N/A | ATF-2018-0002-90596 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90596 |
| Sheffer | Gabriel | N/A | ATF-2018-0002-90597 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90597 |

| Bowie | Tessa | N/A | ATF-2018-0002-90598 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90598 |
|---|---|---|---|---|---|---|
| Moritz | Mary | N/A | ATF-2018-0002-90599 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90599 |
| Mikulski | William | N/A | ATF-2018-0002-9060 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9060 |
| Lipski | Elizabeth | N/A | ATF-2018-0002-90600 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90600 |
| Scheffler | Jason | N/A | ATF-2018-0002-90601 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90601 |
| Eagan | Doug | N/A | ATF-2018-0002-90602 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90602 |
| Segal | Michael | Wear Orange | ATF-2018-0002-90603 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90603 |
| Dupree | Nancy | N/A | ATF-2018-0002-90604 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90604 |
| Gorstein | Martine | N/A | ATF-2018-0002-90605 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90605 |
| O'Donoghue | Lisa | N/A | ATF-2018-0002-90606 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90606 |
| Slack | David | N/A | ATF-2018-0002-90607 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90607 |
| Spencer | Helen | N/A | ATF-2018-0002-90608 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90608 |
| Crosby | Suzanne | N/A | ATF-2018-0002-90609 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90609 |
| Murphy | Michael | N/A | ATF-2018-0002-9061 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9061 |
| Spector | Caroline | N/A | ATF-2018-0002-90610 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90610 |
| Yingling | Ellen | N/A | ATF-2018-0002-90611 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90611 |
| OShea | Robert | N/A | ATF-2018-0002-90612 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90612 |
| Broxterman | Mary | N/A | ATF-2018-0002-90613 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90613 |
| Fusco | Renee | N/A | ATF-2018-0002-90614 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90614 |
| Holland | Jonathan | N/A | ATF-2018-0002-90615 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90615 |
| Hussain | Elizabeth | N/A | ATF-2018-0002-90616 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90616 |
| G | Cathy | N/A | ATF-2018-0002-90617 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90617 |
| Katsouros | V. and M. | N/A | ATF-2018-0002-90618 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90618 |
| Stocks | Carol | N/A | ATF-2018-0002-90619 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90619 |
| Hinds | Robert | N/A | ATF-2018-0002-9062 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9062 |
| Nealon | Catherine | N/A | ATF-2018-0002-90620 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90620 |
| Glaser | Ann-Linn | N/A | ATF-2018-0002-90621 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90621 |
| Earnest | Natalie | N/A | ATF-2018-0002-90622 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90622 |
| Partlow | Karen | N/A | ATF-2018-0002-90623 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90623 |
| Feder | Laura | N/A | ATF-2018-0002-90624 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90624 |
| David | Dianna | N/A | ATF-2018-0002-90625 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90625 |
| MORIARTY | Denise | N/A | ATF-2018-0002-90626 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90626 |
| Waitts | Jacqueline | N/A | ATF-2018-0002-90627 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90627 |
| Ratcliffe | Michael | N/A | ATF-2018-0002-90628 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90628 |
| Mahoney | Sean | N/A | ATF-2018-0002-90629 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90629 |
| Gibbons Jr | Cecil | N/A | ATF-2018-0002-9063 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9063 |
| Cannon | Lauren | N/A | ATF-2018-0002-90630 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90630 |
| Greene | Patty | N/A | ATF-2018-0002-90631 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90631 |
| Jacobs | Sarah | N/A | ATF-2018-0002-90632 | 7/5/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90632 |
| Ely | Don | N/A | ATF-2018-0002-90633 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90633 |
| Pignataro | Nancy | N/A | ATF-2018-0002-90634 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90634 |
| Scanlon | April | N/A | ATF-2018-0002-90635 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90635 |
| Meuth | Zoe | N/A | ATF-2018-0002-90636 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90636 |
| Ichinaga | Moon | N/A | ATF-2018-0002-90637 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90637 |
| Maier | Cynthia | N/A | ATF-2018-0002-90638 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90638 |
| Turner | Karen | N/A | ATF-2018-0002-90639 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90639 |
| Farrar | Alan | GOA | ATF-2018-0002-9064 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9064 |
| Lombardi | Michael | N/A | ATF-2018-0002-90640 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90640 |
| Miyashiro | Juana | N/A | ATF-2018-0002-90641 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90641 |
| Belelieu | Julianna | N/A | ATF-2018-0002-90642 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90642 |
| Berek | Daniel | N/A | ATF-2018-0002-90643 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90643 |
| French | Jack | N/A | ATF-2018-0002-90644 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| R | Sarah | N/A | ATF-2018-0002-90645 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90645 |
| DIEDRICHS | DEREK | N/A | ATF-2018-0002-90646 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90646 |
| Salmi | Mari | N/A | ATF-2018-0002-90647 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90647 |
| Griffith | Rhanatah | N/A | ATF-2018-0002-90648 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90648 |
| Becker | Jeanne | N/A | ATF-2018-0002-90649 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90649 |
| Nagle | Earl | N/A | ATF-2018-0002-9065 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9065 |
| Rainey | Brenda | N/A | ATF-2018-0002-90650 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90650 |
| McCarthy | Kristine | N/A | ATF-2018-0002-90651 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90651 |
| Doyle | Lois | N/A | ATF-2018-0002-90652 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90652 |
| Krauss | Fran | N/A | ATF-2018-0002-90653 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90653 |
| Cunningham-Skurnik | Deborah | N/A | ATF-2018-0002-90654 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90654 |
| Abrams | Andrea | N/A | ATF-2018-0002-90655 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90655 |
| Holden | Suzanne | N/A | ATF-2018-0002-90656 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90656 |
| Johnson | Matthew | N/A | ATF-2018-0002-90657 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90657 |
| Schnur | Kyran | N/A | ATF-2018-0002-90658 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90658 |
| Lynch | Cindy | N/A | ATF-2018-0002-90659 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90659 |
| Frank | Daniel | N/A | ATF-2018-0002-9066 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9066 |
| Bergen | Jaye | N/A | ATF-2018-0002-90660 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90660 |
| Boxill | Margaret | N/A | ATF-2018-0002-90661 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90661 |
| Lerner | Noel | N/A | ATF-2018-0002-90662 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90662 |
| HARTMAN | MARY LOU | N/A | ATF-2018-0002-90663 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90663 |
| Lichtman | Jennifer | N/A | ATF-2018-0002-90664 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90664 |
| Fay | Jaymi | N/A | ATF-2018-0002-90665 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90665 |
| Werner | Laurin | N/A | ATF-2018-0002-90666 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90666 |
| Johnson | Robert | N/A | ATF-2018-0002-90667 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90667 |
| Crabtree | Beverly | N/A | ATF-2018-0002-90668 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90668 |
| Huh | Stacy | N/A | ATF-2018-0002-90669 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90669 |
| Frank | Daniel | N/A | ATF-2018-0002-9067 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9067 |
| Sorrels | Marian | N/A | ATF-2018-0002-90670 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90670 |
| Caruso | Richard | N/A | ATF-2018-0002-90671 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90671 |
| Cinalli-Mathews | Ashley | N/A | ATF-2018-0002-90672 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90672 |
| B | Jeremy | N/A | ATF-2018-0002-90673 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90673 |
| Feldman | Jeff | N/A | ATF-2018-0002-90674 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90674 |
| Hayward-Rogers | Deborah | N/A | ATF-2018-0002-90675 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90675 |
| Velasco | Elena | N/A | ATF-2018-0002-90676 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90676 |
| Rayer | Kim | N/A | ATF-2018-0002-90677 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90677 |
| Griswold | David | N/A | ATF-2018-0002-90678 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90678 |
| McClellan | Ted | N/A | ATF-2018-0002-90679 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90679 |
| Tread | Tom | N/A | ATF-2018-0002-9068 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9068 |
| LaMont | Carol | N/A | ATF-2018-0002-90680 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90680 |
| Fenn | Kimberlee | N/A | ATF-2018-0002-90681 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90681 |
| Hardin | Tenley | N/A | ATF-2018-0002-90682 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90682 |
| Niemeyer | Elizabeth | N/A | ATF-2018-0002-90683 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90683 |
| Bean | Lawanna | N/A | ATF-2018-0002-90684 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90684 |
| Todd | Candace | N/A | ATF-2018-0002-90685 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90685 |
| Smith | Julie | N/A | ATF-2018-0002-90686 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90686 |
| Johnson | Donara | N/A | ATF-2018-0002-90687 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90687 |
| Weight | Shaeob | N/A | ATF-2018-0002-90688 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90688 |
| Balutis | Adam | N/A | ATF-2018-0002-90689 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90689 |
| Razus | Noel | N/A | ATF-2018-0002-9069 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9069 |
| Curtis | Veronica | N/A | ATF-2018-0002-90690 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90690 |

AR003928

| | | Docors without Boaders and Jimmy Carter | | | | |
|---|---|---|---|---|---|---|
| Flanagan | James | | ATF-2018-0002-90691 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90691 |
| Hower | Miste | N/A | ATF-2018-0002-90692 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90692 |
| Battista | Emily | N/A | ATF-2018-0002-90693 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90693 |
| Tarshis | Zoe | N/A | ATF-2018-0002-90694 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90694 |
| Leonarduzzi | Lauren | N/A | ATF-2018-0002-90695 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90695 |
| Smith | Anonymous | N/A | ATF-2018-0002-90696 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90696 |
| Cades | Linda | N/A | ATF-2018-0002-90697 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90697 |
| Miller | Melvin | N/A | ATF-2018-0002-90698 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90698 |
| Spitzer | Priscilla | N/A | ATF-2018-0002-90699 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90699 |
| Haney | Kenneth | N/A | ATF-2018-0002-9070 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9070 |
| Cencula | David | N/A | ATF-2018-0002-90700 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90700 |
| barry | karyn | N/A | ATF-2018-0002-90701 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90701 |
| Anonymous | Karma | N/A | ATF-2018-0002-90702 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90702 |
| Young | Katherine | N/A | ATF-2018-0002-90703 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90703 |
| Allison | Connie | N/A | ATF-2018-0002-90704 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90704 |
| Hutson | James | N/A | ATF-2018-0002-90705 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90705 |
| Daly | Mattias | N/A | ATF-2018-0002-90706 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90706 |
| Nappier | Sharon | N/A | ATF-2018-0002-90707 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90707 |
| Burke | Dave | N/A | ATF-2018-0002-90708 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90708 |
| Van Grinsven | Nancy | N/A | ATF-2018-0002-90709 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90709 |
| TREBS | ALAN | N/A | ATF-2018-0002-9071 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9071 |
| Kao | Carrie | N/A | ATF-2018-0002-90710 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90710 |
| Letts | Chris | N/A | ATF-2018-0002-90711 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90711 |
| Necessary | Melania | N/A | ATF-2018-0002-90712 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90712 |
| Hansen | Ashley | N/A | ATF-2018-0002-90713 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90713 |
| Black | Rachael | N/A | ATF-2018-0002-90714 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90714 |
| Kipp | John | N/A | ATF-2018-0002-90715 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90715 |
| Strasburger | Beth | N/A | ATF-2018-0002-90716 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90716 |
| Atherton | Nancy | N/A | ATF-2018-0002-90717 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90717 |
| Winter | H. Leabah | N/A | ATF-2018-0002-90718 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90718 |
| Ditz | Kimberly | N/A | ATF-2018-0002-90719 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90719 |
| Morgan | Noel | N/A | ATF-2018-0002-9072 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9072 |
| Meyers | Cindy | N/A | ATF-2018-0002-90720 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90720 |
| Dillon | Nicole | N/A | ATF-2018-0002-90721 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90721 |
| Landsburg | Saundra | N/A | ATF-2018-0002-90722 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90722 |
| Jordan | Susan | N/A | ATF-2018-0002-90723 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90723 |
| Wolfe | Isaiah | N/A | ATF-2018-0002-90724 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90724 |
| Coleman | Michael | N/A | ATF-2018-0002-90725 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90725 |
| Thomas | Alyson | N/A | ATF-2018-0002-90726 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90726 |
| Johnson | Jennifer | N/A | ATF-2018-0002-90727 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90727 |
| Honeycutt | Cinthia | N/A | ATF-2018-0002-90728 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90728 |
| Rolfsen | Norma | N/A | ATF-2018-0002-90729 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90729 |
| Liona | Edward F | N/A | ATF-2018-0002-9073 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9073 |
| Lewis | Becky | N/A | ATF-2018-0002-90730 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90730 |
| Rodman | Michael | N/A | ATF-2018-0002-90731 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90731 |
| Dimsdale | Sally | N/A | ATF-2018-0002-90732 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90732 |
| Burleigh | Robert | N/A | ATF-2018-0002-90733 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90733 |
| Manns | Trish | N/A | ATF-2018-0002-90734 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90734 |
| Jutry | Bev | N/A | ATF-2018-0002-90735 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90735 |
| Ames | Lisa | N/A | ATF-2018-0002-90736 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reichart | Cathleen | N/A | ATF-2018-0002-90737 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90737 |
| Scotten | Carmen | N/A | ATF-2018-0002-90738 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90738 |
| levy | sandra | N/A | ATF-2018-0002-90739 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90739 |
| Steiner | Scott | N/A | ATF-2018-0002-9074 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9074 |
| Ventura | Diane | N/A | ATF-2018-0002-90740 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90740 |
| Sickinger | Ray | N/A | ATF-2018-0002-90741 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90741 |
| Kersker | Ann | N/A | ATF-2018-0002-90742 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90742 |
| Green | Kimberly | N/A | ATF-2018-0002-90743 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90743 |
| Emerson | Holly | N/A | ATF-2018-0002-90744 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90744 |
| Ferron | Chelsea | N/A | ATF-2018-0002-90745 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90745 |
| gilbert | carla | N/A | ATF-2018-0002-90746 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90746 |
| Woody | Kelly | N/A | ATF-2018-0002-90747 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90747 |
| Lewandowski | Jean | N/A | ATF-2018-0002-90748 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90748 |
| Tisdale | Nancy | N/A | ATF-2018-0002-90749 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90749 |
| Cataldi | Mark | N/A | ATF-2018-0002-9075 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9075 |
| Gilbert | Brenda | N/A | ATF-2018-0002-90750 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90750 |
| Nell | Amanda | N/A | ATF-2018-0002-90751 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90751 |
| Wilson | Nancy | N/A | ATF-2018-0002-90752 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90752 |
| Inoue | Sabrina | N/A | ATF-2018-0002-90753 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90753 |
| Mulholland | Philip | N/A | ATF-2018-0002-90754 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90754 |
| Anderson | Tracy | N/A | ATF-2018-0002-90755 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90755 |
| Tallon | Monique | N/A | ATF-2018-0002-90756 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90756 |
| Button | Jen | N/A | ATF-2018-0002-90757 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90757 |
| Dellario | Hazel | N/A | ATF-2018-0002-90758 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90758 |
| Kadyszewski | Barbara | N/A | ATF-2018-0002-90759 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90759 |
| Miller | Matthew | N/A | ATF-2018-0002-9076 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9076 |
| May Aruani | Amanda | N/A | ATF-2018-0002-90760 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90760 |
| Escher | Cherin | N/A | ATF-2018-0002-90761 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90761 |
| Darragh | Emma | N/A | ATF-2018-0002-90762 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90762 |
| North | Carolyn | N/A | ATF-2018-0002-90763 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90763 |
| Turpin | Melanie | N/A | ATF-2018-0002-90764 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90764 |
| Cynkar | Kimm | N/A | ATF-2018-0002-90765 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90765 |
| Rae | Janet | N/A | ATF-2018-0002-90766 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90766 |
| Clark | Laura | N/A | ATF-2018-0002-90767 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90767 |
| Lefler | Valerie | N/A | ATF-2018-0002-90768 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90768 |
| Farmer | Wanda | N/A | ATF-2018-0002-90769 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90769 |
| Bohmer | Gerald | N/A | ATF-2018-0002-9077 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9077 |
| Clack | Greg | N/A | ATF-2018-0002-90770 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90770 |
| BUCKLEY | ERIN | N/A | ATF-2018-0002-90771 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90771 |
| Still | Richard | N/A | ATF-2018-0002-90772 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90772 |
| Garza | Kayla | N/A | ATF-2018-0002-90773 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90773 |
| Price | Holly | N/A | ATF-2018-0002-90774 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90774 |
| Rahbar | Elaine | N/A | ATF-2018-0002-90775 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90775 |
| Wardman | Vince | N/A | ATF-2018-0002-90776 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90776 |
| Feller | Wende | N/A | ATF-2018-0002-90777 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90777 |
| Schmoll | Julie | N/A | ATF-2018-0002-90778 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90778 |
| Hemme | Angel | N/A | ATF-2018-0002-90779 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90779 |
| Sloan | Terry | N/A | ATF-2018-0002-9078 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9078 |
| Wienke | Kate | N/A | ATF-2018-0002-90780 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90780 |
| Halpin | Dorothy | N/A | ATF-2018-0002-90781 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90781 |
| Clare | Lisa | N/A | ATF-2018-0002-90782 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90782 |
| Whittaker | Lori | N/A | ATF-2018-0002-90783 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90783 |

| Wahlers | Jennifer | N/A | ATF-2018-0002-90784 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90784 |
| Hallman | Caroline | N/A | ATF-2018-0002-90785 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90785 |
| Stewart | Jill | N/A | ATF-2018-0002-90786 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90786 |
| Hall | Christopher | N/A | ATF-2018-0002-90787 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90787 |
| Whalen | Sarah | N/A | ATF-2018-0002-90788 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90788 |
| Cameron | Rev. Becky | N/A | ATF-2018-0002-90789 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90789 |
| Sedgwick | Brian | N/A | ATF-2018-0002-9079 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9079 |
| Salerno | Marie J | N/A | ATF-2018-0002-90790 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90790 |
| Fox | Kathryn | N/A | ATF-2018-0002-90791 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90791 |
| Gehring | Erik | N/A | ATF-2018-0002-90792 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90792 |
| Cody | Lea | N/A | ATF-2018-0002-90793 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90793 |
| Hauck | Brian | N/A | ATF-2018-0002-90794 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90794 |
| La Bella | cassandra | N/A | ATF-2018-0002-90795 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90795 |
| Cervantes | Antonio | N/A | ATF-2018-0002-90796 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90796 |
| Trotsky | Rebecca | N/A | ATF-2018-0002-90797 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90797 |
| Maloley | Paula | N/A | ATF-2018-0002-90798 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90798 |
| Wagle | Mary-Jane | N/A | ATF-2018-0002-90799 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90799 |
| Kerns Jr. | David S. | N/A | ATF-2018-0002-9080 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9080 |
| Hundt | Eal | N/A | ATF-2018-0002-90800 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90800 |
| Morrison | Ellen | N/A | ATF-2018-0002-90801 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90801 |
| Murphy | Susan | N/A | ATF-2018-0002-90802 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90802 |
| duff | tim | N/A | ATF-2018-0002-90803 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90803 |
| PEGG | Bruce | N/A | ATF-2018-0002-90804 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90804 |
| Ryan | Bart | N/A | ATF-2018-0002-90805 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90805 |
| Heusman | Sandra | N/A | ATF-2018-0002-90806 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90806 |
| Abel | Eliot | N/A | ATF-2018-0002-90807 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90807 |
| Rogers | Ashley | N/A | ATF-2018-0002-90808 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90808 |
| Dolder | Susan | N/A | ATF-2018-0002-90809 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90809 |
| Hart | Todd | N/A | ATF-2018-0002-9081 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9081 |
| brennan | matthew | N/A | ATF-2018-0002-90810 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90810 |
| Jensen | Beth | N/A | ATF-2018-0002-90811 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90811 |
| Latour | Dawn | N/A | ATF-2018-0002-90812 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90812 |
| Hoda | Mahreen | N/A | ATF-2018-0002-90813 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90813 |
| Small | Brittany | N/A | ATF-2018-0002-90814 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90814 |
| Reed | Nancy | N/A | ATF-2018-0002-90815 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90815 |
| Dayton-Kistler | Katherine | N/A | ATF-2018-0002-90816 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90816 |
| Vimes | Matthias | N/A | ATF-2018-0002-90817 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90817 |
| Schroeder | Deb | N/A | ATF-2018-0002-90818 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90818 |
| Mack | Julie | N/A | ATF-2018-0002-90819 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90819 |
| Figueroa | Linda | N/A | ATF-2018-0002-9082 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9082 |
| Guzman | Christina | N/A | ATF-2018-0002-90820 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90820 |
| Herbst | E | N/A | ATF-2018-0002-90821 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90821 |
| Fulmer | Laura | N/A | ATF-2018-0002-90822 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90822 |
| Leight | Ned | N/A | ATF-2018-0002-90823 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90823 |
| Hochstetler | Phyllis | N/A | ATF-2018-0002-90824 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90824 |
| Fuchs | Jessica | N/A | ATF-2018-0002-90825 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90825 |
| Meek | Jean | N/A | ATF-2018-0002-90826 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90826 |
| Molino | Mary | N/A | ATF-2018-0002-90827 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90827 |
| Vick | Julie | N/A | ATF-2018-0002-90828 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90828 |
| Berrington | L M | N/A | ATF-2018-0002-90829 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90829 |
| Rathburn | Michael | N/A | ATF-2018-0002-9083 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9083 |
| VELLA | DR JANE | N/A | ATF-2018-0002-90830 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dahlgren | Skip | N/A | ATF-2018-0002-90831 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90831 |
| Wolff | Pat | N/A | ATF-2018-0002-90832 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90832 |
| Jabick | Lisa | N/A | ATF-2018-0002-90833 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90833 |
| Kahan | Jennifer | N/A | ATF-2018-0002-90834 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90834 |
| McGinnes | Paul | N/A | ATF-2018-0002-90835 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90835 |
| Ochs | Linda | N/A | ATF-2018-0002-90836 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90836 |
| Bell | Jennifer | N/A | ATF-2018-0002-90837 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90837 |
| Whalen | Allison | N/A | ATF-2018-0002-90838 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90838 |
| Barger | Richelle | N/A | ATF-2018-0002-90839 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90839 |
| Sullivan | John | N/A | ATF-2018-0002-9084 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9084 |
| Love | Katie | N/A | ATF-2018-0002-90840 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90840 |
| Hinman | John | N/A | ATF-2018-0002-90841 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90841 |
| Nordlund | Brian | N/A | ATF-2018-0002-90842 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90842 |
| alvarenga | chantal | N/A | ATF-2018-0002-90843 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90843 |
| R | Emily | N/A | ATF-2018-0002-90844 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90844 |
| Colony | Bruce | N/A | ATF-2018-0002-90845 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90845 |
| Duncan | Adriana | N/A | ATF-2018-0002-90846 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90846 |
| Hoover | Cynthia | N/A | ATF-2018-0002-90847 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90847 |
| Sherrick | Sue | N/A | ATF-2018-0002-90848 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90848 |
| Slifka | Erin | N/A | ATF-2018-0002-90849 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90849 |
| Canning | Kyle | N/A | ATF-2018-0002-9085 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9085 |
| Baker | Ray | N/A | ATF-2018-0002-90850 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90850 |
| Baumgarten | Gregg | N/A | ATF-2018-0002-90851 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90851 |
| Chlebanowski | Lise | N/A | ATF-2018-0002-90852 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90852 |
| Tigue | Philip | N/A | ATF-2018-0002-90853 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90853 |
| Naim | Alexandra | N/A | ATF-2018-0002-90854 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90854 |
| Santiago | Evelyn | N/A | ATF-2018-0002-90855 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90855 |
| Peterson | Kristine | N/A | ATF-2018-0002-90856 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90856 |
| Crawford | Kristy | N/A | ATF-2018-0002-90857 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90857 |
| Cora | Jennifer | N/A | ATF-2018-0002-90858 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90858 |
| Batzer | Anne | N/A | ATF-2018-0002-90859 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90859 |
| Hulton | Jeffrey | N/A | ATF-2018-0002-9086 | 4/12/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9086 |
| Brown | Drew | N/A | ATF-2018-0002-90860 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90860 |
| Jones | Derrick | N/A | ATF-2018-0002-90861 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90861 |
| Ferguson | Ann | N/A | ATF-2018-0002-90862 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90862 |
| Basuchoudhary | Oishani | N/A | ATF-2018-0002-90863 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90863 |
| Young | Barbara | N/A | ATF-2018-0002-90864 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90864 |
| Davidson Waitz | Andrea | N/A | ATF-2018-0002-90865 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90865 |
| Zinder | Christine | N/A | ATF-2018-0002-90866 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90866 |
| Aftab | Saba | N/A | ATF-2018-0002-90867 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90867 |
| Feld | Peggy | N/A | ATF-2018-0002-90868 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90868 |
| taslimi | sima | N/A | ATF-2018-0002-90869 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90869 |
| X | Citizen | N/A | ATF-2018-0002-9087 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9087 |
| Ganley | Mairead | N/A | ATF-2018-0002-90870 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90870 |
| oliver | john | N/A | ATF-2018-0002-90871 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90871 |
| Murphy | Grace | N/A | ATF-2018-0002-90872 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90872 |
| Kovacs | Melinda | N/A | ATF-2018-0002-90873 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90873 |
| Stewart | Kim | N/A | ATF-2018-0002-90874 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90874 |
| Newell | Toya | N/A | ATF-2018-0002-90875 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90875 |
| McKay | Robin | N/A | ATF-2018-0002-90876 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90876 |
| Ward | Sarah | N/A | ATF-2018-0002-90877 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90877 |
| Koltz | Donna | N/A | ATF-2018-0002-90878 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90878 |

| Melton | Ian | N/A | ATF-2018-0002-90879 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90879 |
| m | cedric | N/A | ATF-2018-0002-9088 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9088 |
| Sisson | Nancy | N/A | ATF-2018-0002-90880 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90880 |
| Mabin | Carron | N/A | ATF-2018-0002-90881 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90881 |
| Evelan | John | N/A | ATF-2018-0002-90882 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90882 |
| Mashman | Walter | N/A | ATF-2018-0002-90883 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90883 |
| Duggan | Mary | N/A | ATF-2018-0002-90884 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90884 |
| S. | Paul | N/A | ATF-2018-0002-90885 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90885 |
| Belbruno | Diana | N/A | ATF-2018-0002-90886 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90886 |
| Howard | Beth | N/A | ATF-2018-0002-90887 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90887 |
| Mathias | Robert | N/A | ATF-2018-0002-90888 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90888 |
| Conyers | Chad | N/A | ATF-2018-0002-90889 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90889 |
| Beck | Gordon | N/A | ATF-2018-0002-9089 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9089 |
| O Gara dollard | Erin | N/A | ATF-2018-0002-90890 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90890 |
| Theis | James | N/A | ATF-2018-0002-90891 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90891 |
| Richardson | Diana | N/A | ATF-2018-0002-90892 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90892 |
| Anonymous | Beth | N/A | ATF-2018-0002-90893 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90893 |
| Wilson | Pamela | N/A | ATF-2018-0002-90894 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90894 |
| McGraw-Horton | Cameo | N/A | ATF-2018-0002-90895 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90895 |
| Parrell | Jennie | N/A | ATF-2018-0002-90896 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90896 |
| Tate | Mark | N/A | ATF-2018-0002-90897 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90897 |
| McCabe | Janet | N/A | ATF-2018-0002-90898 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90898 |
| Hansler | James | N/A | ATF-2018-0002-90899 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90899 |
| Catellier | Ken | N/A | ATF-2018-0002-9090 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9090 |
| Shekhtman | Tanya | N/A | ATF-2018-0002-90900 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90900 |
| Pretlow | Dr Theresa | N/A | ATF-2018-0002-90901 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90901 |
| Parker | Malissa | N/A | ATF-2018-0002-90902 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90902 |
| Stachowski | Tricia | N/A | ATF-2018-0002-90903 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90903 |
| Foley | Timothy | N/A | ATF-2018-0002-90904 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90904 |
| G | Colleen | N/A | ATF-2018-0002-90905 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90905 |
| Hogerty | Megan | N/A | ATF-2018-0002-90906 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90906 |
| Kearns | Megan | N/A | ATF-2018-0002-90907 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90907 |
| Baxter | Deborah | N/A | ATF-2018-0002-90908 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90908 |
| Clifford | Paul | N/A | ATF-2018-0002-90909 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90909 |
| Aylesworth | Naomi | N/A | ATF-2018-0002-9091 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9091 |
| Countryman | Nita | N/A | ATF-2018-0002-90910 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90910 |
| Gunderson | Anne | N/A | ATF-2018-0002-90911 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90911 |
| Meyer | Andrew | N/A | ATF-2018-0002-90912 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90912 |
| Kuech | Janet | N/A | ATF-2018-0002-90913 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90913 |
| Pendergast | Ann Marie | N/A | ATF-2018-0002-90914 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90914 |
| Schwinghamer | Carly | N/A | ATF-2018-0002-90915 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90915 |
| Grinch | Carin | N/A | ATF-2018-0002-90916 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90916 |
| Swanger | Jessica | N/A | ATF-2018-0002-90917 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90917 |
| McCormick | Louise | N/A | ATF-2018-0002-90918 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90918 |
| Isicoff | Steven | N/A | ATF-2018-0002-90919 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90919 |
| Burks | Michael | N/A | ATF-2018-0002-9092 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9092 |
| Morse | Christina | N/A | ATF-2018-0002-90920 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90920 |
| Henry | Kristen | N/A | ATF-2018-0002-90921 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90921 |
| Brewer | Ashlyn | N/A | ATF-2018-0002-90922 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90922 |
| Zoller | Janice | N/A | ATF-2018-0002-90923 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90923 |
| Frye | Erica | N/A | ATF-2018-0002-90924 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90924 |
| Antoniades | Deborah | N/A | ATF-2018-0002-90925 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90925 |

| Stratton | Kayla | N/A | ATF-2018-0002-90926 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90926 |
| Ingram | Laura | N/A | ATF-2018-0002-90927 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90927 |
| Mazza | Joe | N/A | ATF-2018-0002-90928 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90928 |
| Ellen | Stephen | N/A | ATF-2018-0002-90929 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90929 |
| Ducas | Linda | N/A | ATF-2018-0002-9093 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9093 |
| Mantell | Mike | N/A | ATF-2018-0002-90930 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90930 |
| Reed | Daniel | N/A | ATF-2018-0002-90931 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90931 |
| Heymanns | Stefan | N/A | ATF-2018-0002-90932 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90932 |
| Estraviz | Emily Rose | N/A | ATF-2018-0002-90933 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90933 |
| Britton | Dianne | N/A | ATF-2018-0002-90934 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90934 |
| Royle | D | N/A | ATF-2018-0002-90935 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90935 |
| Robinson | Judi | N/A | ATF-2018-0002-90936 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90936 |
| Bacolini | Paula | N/A | ATF-2018-0002-90937 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90937 |
| Kawamoto | John | N/A | ATF-2018-0002-90938 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90938 |
| Lafond-Valade | Patricia | N/A | ATF-2018-0002-90939 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90939 |
| Mol | Jacob | N/A | ATF-2018-0002-9094 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9094 |
| Balint | Lorena | N/A | ATF-2018-0002-90940 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90940 |
| OConnell | Cynthia | N/A | ATF-2018-0002-90941 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90941 |
| Gocha | Teresa | N/A | ATF-2018-0002-90942 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90942 |
| Larson | Karen | N/A | ATF-2018-0002-90943 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90943 |
| Blake | Amber | N/A | ATF-2018-0002-90944 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90944 |
| Marik | Mary Ellen | N/A | ATF-2018-0002-90945 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90945 |
| Kok | Carol | N/A | ATF-2018-0002-90946 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90946 |
| Holleman | Cathy | N/A | ATF-2018-0002-90947 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90947 |
| Byun | Justine | N/A | ATF-2018-0002-90948 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90948 |
| Delgado | Melissa | N/A | ATF-2018-0002-90949 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90949 |
| Randall | Aaron | N/A | ATF-2018-0002-9095 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9095 |
| Reimann | Kate | N/A | ATF-2018-0002-90950 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90950 |
| Wasmer | Michael | N/A | ATF-2018-0002-90951 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90951 |
| Zemler | Jessica | N/A | ATF-2018-0002-90952 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90952 |
| Dyer | Megan | N/A | ATF-2018-0002-90953 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90953 |
| Delany | Linda | N/A | ATF-2018-0002-90954 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90954 |
| Garrett | Evelyn | N/A | ATF-2018-0002-90955 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90955 |
| Maier | Jennifer | N/A | ATF-2018-0002-90956 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90956 |
| Smith | Kevin | N/A | ATF-2018-0002-90957 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90957 |
| Curtis | Dawn | N/A | ATF-2018-0002-90958 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90958 |
| Talerico | Alicia | N/A | ATF-2018-0002-90959 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90959 |
| Everett | Walter | N/A | ATF-2018-0002-9096 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9096 |
| Dalmazio | Sandra | N/A | ATF-2018-0002-90960 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90960 |
| Petrone | Paceda | N/A | ATF-2018-0002-90961 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90961 |
| Van Aller | Lisa | N/A | ATF-2018-0002-90962 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90962 |
| Einwalter | Dawn | N/A | ATF-2018-0002-90963 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90963 |
| Kumar | Sheetal | N/A | ATF-2018-0002-90964 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90964 |
| Kilarski | LeAnn | N/A | ATF-2018-0002-90965 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90965 |
| Hand | Kelley | N/A | ATF-2018-0002-90966 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90966 |
| Imbrogno | Naomi | N/A | ATF-2018-0002-90967 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90967 |
| Lynn | Brendan | N/A | ATF-2018-0002-90968 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90968 |
| Burten | Andrew | N/A | ATF-2018-0002-90969 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90969 |
| McLaughlin | Patrick | N/A | ATF-2018-0002-9097 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9097 |
| Holliday | William | N/A | ATF-2018-0002-90970 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90970 |
| clarke | elizabeth | N/A | ATF-2018-0002-90971 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90971 |
| Roe | Christina | N/A | ATF-2018-0002-90972 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bingham | Susan | N/A | ATF-2018-0002-90973 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90973 |
| Brian | Rosalie | N/A | ATF-2018-0002-90974 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90974 |
| Corrigan | Mary | N/A | ATF-2018-0002-90975 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90975 |
| Elioot | Steve | N/A | ATF-2018-0002-90976 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90976 |
| Thomason | Erin | N/A | ATF-2018-0002-90977 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90977 |
| Andersen | Barb | N/A | ATF-2018-0002-90978 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90978 |
| Vasilopoulos | Alexia | N/A | ATF-2018-0002-90979 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90979 |
| Siegel | Brian | N/A | ATF-2018-0002-9098 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9098 |
| DeSalvatore | Suzen | N/A | ATF-2018-0002-90980 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90980 |
| Carbone | Judy | N/A | ATF-2018-0002-90981 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90981 |
| De Baca | Sylvia | N/A | ATF-2018-0002-90982 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90982 |
| Tarantina | Marion | N/A | ATF-2018-0002-90983 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90983 |
| Cronin | Kate | N/A | ATF-2018-0002-90984 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90984 |
| Moon | June | N/A | ATF-2018-0002-90985 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90985 |
| Brown | William | N/A | ATF-2018-0002-90986 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90986 |
| Featherston | Linda | N/A | ATF-2018-0002-90987 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90987 |
| Grizzle | Alissa | N/A | ATF-2018-0002-90988 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90988 |
| Goettelman | Robyn | N/A | ATF-2018-0002-90989 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90989 |
| Moore | Joshua | N/A | ATF-2018-0002-9099 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9099 |
| Roadway | Derek | N/A | ATF-2018-0002-90990 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90990 |
| Cox | Joyce | N/A | ATF-2018-0002-90991 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90991 |
| Bean | Colleen | N/A | ATF-2018-0002-90992 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90992 |
| N. | Michael | N/A | ATF-2018-0002-90993 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90993 |
| Machen | Timothy | N/A | ATF-2018-0002-90994 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90994 |
| Eck | Mary | N/A | ATF-2018-0002-90995 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90995 |
| Esswein | Danise | N/A | ATF-2018-0002-90996 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90996 |
| Leichter | Carina | N/A | ATF-2018-0002-90997 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90997 |
| Schmidt | Erin | N/A | ATF-2018-0002-90998 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90998 |
| Valentine | A | N/A | ATF-2018-0002-90999 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-90999 |
| Kott | David | N/A | ATF-2018-0002-9100 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9100 |
| Anderson Mavronicles | Kimberly | N/A | ATF-2018-0002-91000 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91000 |
| Haney | Joseph | N/A | ATF-2018-0002-91001 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91001 |
| Brynsvold | Randall | N/A | ATF-2018-0002-91002 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91002 |
| Holtaway | Lindsey | N/A | ATF-2018-0002-91003 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91003 |
| Earley | Orlando | N/A | ATF-2018-0002-91004 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91004 |
| Kamerling | Susan | N/A | ATF-2018-0002-91005 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91005 |
| Kinsey | Wesley | N/A | ATF-2018-0002-91006 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91006 |
| Pamer | Allyson | N/A | ATF-2018-0002-91007 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91007 |
| Wall | Camille | N/A | ATF-2018-0002-91008 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91008 |
| Mueller | Austin | N/A | ATF-2018-0002-91009 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91009 |
| Cox | Darryl | N/A | ATF-2018-0002-9101 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9101 |
| Lincoln | Catherine | N/A | ATF-2018-0002-91010 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91010 |
| Padilla | Angela | N/A | ATF-2018-0002-91011 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91011 |
| bellafante | nancy | N/A | ATF-2018-0002-91012 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91012 |
| Road | Mark | N/A | ATF-2018-0002-91013 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91013 |
| Clark | Randy | N/A | ATF-2018-0002-91014 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91014 |
| Shiflett | Jane | N/A | ATF-2018-0002-91015 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91015 |
| Smith | Kendra | N/A | ATF-2018-0002-91016 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91016 |
| Sarn | Fiona | N/A | ATF-2018-0002-91017 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91017 |
| Grhm | K | N/A | ATF-2018-0002-91018 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91018 |
| Osburn | Cynthia | N/A | ATF-2018-0002-91019 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91019 |
| eastman | derek | N/A | ATF-2018-0002-9102 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Besmer | Elaine | N/A | ATF-2018-0002-91020 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91020 |
| Whitten | Jolene | N/A | ATF-2018-0002-91021 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91021 |
| Macias | Anthony | N/A | ATF-2018-0002-91022 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91022 |
| Blatnik | Angela | N/A | ATF-2018-0002-91023 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91023 |
| Knauft | Sandra | N/A | ATF-2018-0002-91024 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91024 |
| Klein | Ellery | N/A | ATF-2018-0002-91025 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91025 |
| Grentzenberg | Georgianna | N/A | ATF-2018-0002-91026 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91026 |
| Rippy | Marguerite | N/A | ATF-2018-0002-91027 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91027 |
| Vogel | Sera | N/A | ATF-2018-0002-91028 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91028 |
| Green | Edd | N/A | ATF-2018-0002-91029 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91029 |
| DeRuvo | Joseph | N/A | ATF-2018-0002-9103 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9103 |
| Beigel | David | N/A | ATF-2018-0002-91030 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91030 |
| Steglich | Lisa | N/A | ATF-2018-0002-91031 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91031 |
| Abrahamsen | Elizabeth | N/A | ATF-2018-0002-91032 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91032 |
| Newman | Sarah | N/A | ATF-2018-0002-91033 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91033 |
| Miller | Emily | N/A | ATF-2018-0002-91034 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91034 |
| Courter | Steve | N/A | ATF-2018-0002-91035 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91035 |
| Ballard | Morgan | N/A | ATF-2018-0002-91036 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91036 |
| Brenna | Paul | N/A | ATF-2018-0002-91037 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91037 |
| McFeely | Mollie | N/A | ATF-2018-0002-91038 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91038 |
| Retzer | Whitney | N/A | ATF-2018-0002-91039 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91039 |
| Noel | Frank | N/A | ATF-2018-0002-9104 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9104 |
| Caldwell | Candice | N/A | ATF-2018-0002-91040 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91040 |
| Becker | Elin | N/A | ATF-2018-0002-91041 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91041 |
| Wirt | Steve | N/A | ATF-2018-0002-91042 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91042 |
| Cope Eatough | Elaine | N/A | ATF-2018-0002-91043 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91043 |
| Ford | Christopher | N/A | ATF-2018-0002-91044 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91044 |
| Sparrow | Laura | N/A | ATF-2018-0002-91045 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91045 |
| shultz | michael | N/A | ATF-2018-0002-91046 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91046 |
| Kleczkowski | Katie | N/A | ATF-2018-0002-91047 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91047 |
| Johnson | Leslie | N/A | ATF-2018-0002-91048 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91048 |
| Steele | Beth | N/A | ATF-2018-0002-91049 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91049 |
| Kondos | Constantinos | N/A | ATF-2018-0002-9105 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9105 |
| Schuster | Dale | N/A | ATF-2018-0002-91050 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91050 |
| Villeneuve | Alex | N/A | ATF-2018-0002-91051 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91051 |
| TURNER | AL | N/A | ATF-2018-0002-91052 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91052 |
| Holleman | Michael | N/A | ATF-2018-0002-91053 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91053 |
| Veenstra | Christine | N/A | ATF-2018-0002-91054 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91054 |
| Dietsch | Alia | N/A | ATF-2018-0002-91055 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91055 |
| Schetelich | Erin | N/A | ATF-2018-0002-91056 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91056 |
| Knox | Melanie | N/A | ATF-2018-0002-91057 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91057 |
| Dix | Garrett | N/A | ATF-2018-0002-91058 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91058 |
| Kilarski | Jaosn | N/A | ATF-2018-0002-91059 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91059 |
| Proano | Frank | N/A | ATF-2018-0002-9106 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9106 |
| Clem | Anna | N/A | ATF-2018-0002-91060 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91060 |
| Frett | Kelly | N/A | ATF-2018-0002-91061 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91061 |
| Schwemmer | Hank | N/A | ATF-2018-0002-91062 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91062 |
| Galvin | David | N/A | ATF-2018-0002-91063 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91063 |
| Marcovecchio | Chuck | N/A | ATF-2018-0002-91064 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91064 |
| Jury | Lindsay | N/A | ATF-2018-0002-91065 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91065 |
| Barrett | Bevin | N/A | ATF-2018-0002-91066 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91066 |
| Floarea | Reed | N/A | ATF-2018-0002-91067 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91067 |

| Havernack | John | N/A | ATF-2018-0002-91068 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91068 |
| Slavics | Christine | N/A | ATF-2018-0002-91069 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91069 |
| Allison | Chris | N/A | ATF-2018-0002-9107 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9107 |
| Taranto | Diana | N/A | ATF-2018-0002-91070 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91070 |
| Axelbaum | Gerald | N/A | ATF-2018-0002-91071 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91071 |
| Davis | Daniel | N/A | ATF-2018-0002-91072 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91072 |
| Molina | D. | N/A | ATF-2018-0002-91073 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91073 |
| Perkins Wade | Lindsey | N/A | ATF-2018-0002-91074 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91074 |
| Simons | Brittany | N/A | ATF-2018-0002-91075 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91075 |
| Pirozzi | Cheryl | N/A | ATF-2018-0002-91076 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91076 |
| Vodicka | Robert | N/A | ATF-2018-0002-91077 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91077 |
| SAVIDGE | JOSETTE | N/A | ATF-2018-0002-91078 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91078 |
| Camp | Jane | N/A | ATF-2018-0002-91079 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91079 |
| Sharpe | Michael | N/A | ATF-2018-0002-9108 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9108 |
| Baker | Jennifer | N/A | ATF-2018-0002-91080 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91080 |
| Paskert | Kathleen | N/A | ATF-2018-0002-91081 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91081 |
| Van Maanen | Anne-Marie | N/A | ATF-2018-0002-91082 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91082 |
| Stout | David | N/A | ATF-2018-0002-91083 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91083 |
| Ludlum | Beth | N/A | ATF-2018-0002-91084 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91084 |
| Shepherd | Lee | N/A | ATF-2018-0002-91085 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91085 |
| benedict | carol | N/A | ATF-2018-0002-91086 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91086 |
| Gustafson | Lesley | N/A | ATF-2018-0002-91087 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91087 |
| Kraeszig | Mary | N/A | ATF-2018-0002-91088 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91088 |
| Sanders | Mary | N/A | ATF-2018-0002-91089 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91089 |
| Lich | James | N/A | ATF-2018-0002-9109 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9109 |
| Conant | Edward | N/A | ATF-2018-0002-91090 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91090 |
| Kesterson | Marianne | N/A | ATF-2018-0002-91091 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91091 |
| Krout | Kevin | N/A | ATF-2018-0002-91092 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91092 |
| Martin | Denise | N/A | ATF-2018-0002-91093 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91093 |
| King | Aidan | N/A | ATF-2018-0002-91094 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91094 |
| Mead | Richard | N/A | ATF-2018-0002-91095 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91095 |
| Zickterman | Kevin | N/A | ATF-2018-0002-91096 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91096 |
| Bowen | Jessica | N/A | ATF-2018-0002-91097 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91097 |
| Hawkinson | Cheryl | N/A | ATF-2018-0002-91098 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91098 |
| grimes | sarah | N/A | ATF-2018-0002-91099 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91099 |
| McGuire | David | N/A | ATF-2018-0002-9110 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9110 |
| Tester | Kerri Ann | N/A | ATF-2018-0002-91100 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91100 |
| ONeil | Thea | N/A | ATF-2018-0002-91101 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91101 |
| Croft | Cheryl | N/A | ATF-2018-0002-91102 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91102 |
| Jensvold | Angela | N/A | ATF-2018-0002-91103 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91103 |
| Porter | Sean | N/A | ATF-2018-0002-91104 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91104 |
| Huey | Marta | N/A | ATF-2018-0002-91105 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91105 |
| Hughes | A. | N/A | ATF-2018-0002-91106 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91106 |
| Farber | Adeline | N/A | ATF-2018-0002-91107 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91107 |
| Mcdonald | Wendy | N/A | ATF-2018-0002-91108 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91108 |
| Robinson | Christine | N/A | ATF-2018-0002-91109 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91109 |
| Booker | Philip | N/A | ATF-2018-0002-9111 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9111 |
| Joyce | Becky | N/A | ATF-2018-0002-91110 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91110 |
| Hallac | Beatrice | N/A | ATF-2018-0002-91111 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91111 |
| Binger | Cherie | N/A | ATF-2018-0002-91112 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91112 |
| Shimpock | Kathy | N/A | ATF-2018-0002-91113 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91113 |
| Shackelford | Douglas | N/A | ATF-2018-0002-91114 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ghosh | Jacqueline | N/A | ATF-2018-0002-91115 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91115 |
| Bauer | Laurie | N/A | ATF-2018-0002-91116 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91116 |
| Mccarren | William | N/A | ATF-2018-0002-91117 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91117 |
| Davison | Julie | N/A | ATF-2018-0002-91118 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91118 |
| Fihe | Lauren | N/A | ATF-2018-0002-91119 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91119 |
| ferri | joseph | N/A | ATF-2018-0002-9112 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9112 |
| Fidler | Nicole | N/A | ATF-2018-0002-91120 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91120 |
| Contract | David | N/A | ATF-2018-0002-91121 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91121 |
| Bentsen | Christopher | N/A | ATF-2018-0002-91122 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91122 |
| Galen | Candace | N/A | ATF-2018-0002-91123 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91123 |
| Appleby | JOHNNY | N/A | ATF-2018-0002-91124 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91124 |
| Abbady | Laura | N/A | ATF-2018-0002-91125 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91125 |
| Stimpson | Joni | N/A | ATF-2018-0002-91126 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91126 |
| Goos | Robert | N/A | ATF-2018-0002-91127 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91127 |
| Ransom | Elliot | N/A | ATF-2018-0002-91128 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91128 |
| SALTZMAN | ALAN | N/A | ATF-2018-0002-91129 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91129 |
| Bistline | Ralph | N/A | ATF-2018-0002-9113 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9113 |
| Asal | Alexandra | N/A | ATF-2018-0002-91130 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91130 |
| Starr | Leslie | N/A | ATF-2018-0002-91131 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91131 |
| Spessard | Christie | N/A | ATF-2018-0002-91132 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91132 |
| Meizlish | Matthew | N/A | ATF-2018-0002-91133 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91133 |
| Steinberg | Mark | N/A | ATF-2018-0002-91134 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91134 |
| DeLaquil | Linda | N/A | ATF-2018-0002-91135 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91135 |
| McConnachie | Gene | N/A | ATF-2018-0002-91136 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91136 |
| Schapiro | Ellen | N/A | ATF-2018-0002-91137 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91137 |
| Miller | Alisha | N/A | ATF-2018-0002-91138 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91138 |
| Goldberg | Jordan | N/A | ATF-2018-0002-91139 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91139 |
| Kotkoski | Raymond | N/A | ATF-2018-0002-9114 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9114 |
| Dahlberg | Heather | N/A | ATF-2018-0002-91140 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91140 |
| Gendreau | Anne | N/A | ATF-2018-0002-91141 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91141 |
| Colwell | Gwen | N/A | ATF-2018-0002-91142 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91142 |
| Wenstrup | Gary | N/A | ATF-2018-0002-91143 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91143 |
| Stark | Richard | N/A | ATF-2018-0002-91144 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91144 |
| Puente | Annette | N/A | ATF-2018-0002-91145 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91145 |
| Dudley | Lyndsey | N/A | ATF-2018-0002-91146 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91146 |
| Brown-Waite | Eve | N/A | ATF-2018-0002-91147 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91147 |
| Hines | Olivia | N/A | ATF-2018-0002-91148 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91148 |
| Rodgers | Jane | N/A | ATF-2018-0002-91149 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91149 |
| DOMINGUEZ | LUIS | N/A | ATF-2018-0002-9115 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9115 |
| Miller | Phil | N/A | ATF-2018-0002-91150 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91150 |
| Smith Langdon | Therese | N/A | ATF-2018-0002-91151 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91151 |
| Peterson | Mark | N/A | ATF-2018-0002-91152 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91152 |
| Duiker | Amy | N/A | ATF-2018-0002-91153 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91153 |
| Timmins | James | N/A | ATF-2018-0002-91154 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91154 |
| Brown | Nancy | N/A | ATF-2018-0002-91155 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91155 |
| Spiecker | Jennifer | N/A | ATF-2018-0002-91156 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91156 |
| Maxham | Melanie | N/A | ATF-2018-0002-91157 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91157 |
| WILLIAMS | DAVID | N/A | ATF-2018-0002-91158 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91158 |
| Crow | Sherrie | N/A | ATF-2018-0002-91159 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91159 |
| Steve Cruise | Steve | N/A | ATF-2018-0002-9116 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9116 |
| Slepkow | Andrea | N/A | ATF-2018-0002-91160 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91160 |
| Dufresne | Michele | N/A | ATF-2018-0002-91161 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91161 |

AR003938

| | | | | | | |
|---|---|---|---|---|---|---|
| Callinan | Tom | N/A | ATF-2018-0002-91162 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91162 |
| Purcell | Jeanine | N/A | ATF-2018-0002-91163 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91163 |
| Cooper | Nancy | N/A | ATF-2018-0002-91164 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91164 |
| Mieher | Katherine | N/A | ATF-2018-0002-91165 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91165 |
| Bennett | Rebecca | N/A | ATF-2018-0002-91166 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91166 |
| Jones | Kristi | N/A | ATF-2018-0002-91167 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91167 |
| Haas | Lorie | N/A | ATF-2018-0002-91168 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91168 |
| Davenport | Lori | N/A | ATF-2018-0002-91169 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91169 |
| Kanasoot | David | N/A | ATF-2018-0002-9117 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9117 |
| Maher | Kevin | N/A | ATF-2018-0002-91170 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91170 |
| Wodzinski | Amanda | N/A | ATF-2018-0002-91171 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91171 |
| Koch | Sandra | N/A | ATF-2018-0002-91172 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91172 |
| Schlechte | John | N/A | ATF-2018-0002-91173 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91173 |
| Cummings | Anne | N/A | ATF-2018-0002-91174 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91174 |
| Boutis | Lazarus | N/A | ATF-2018-0002-91175 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91175 |
| Sequeira | Andrew | N/A | ATF-2018-0002-91176 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91176 |
| Baggaley | Margaret | N/A | ATF-2018-0002-91177 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91177 |
| Stephens | Garrick | N/A | ATF-2018-0002-91178 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91178 |
| Chalson | Dana | N/A | ATF-2018-0002-91179 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91179 |
| Fox | Robert | N/A | ATF-2018-0002-9118 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9118 |
| Carrillo | Mary | N/A | ATF-2018-0002-91180 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91180 |
| Fyr | Shannon | N/A | ATF-2018-0002-91181 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91181 |
| Gilbert | Cathy | N/A | ATF-2018-0002-91182 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91182 |
| Adler | Jack | N/A | ATF-2018-0002-91183 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91183 |
| Delsing | Jamie | N/A | ATF-2018-0002-91184 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91184 |
| Emche | Sarah | N/A | ATF-2018-0002-91185 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91185 |
| Rhodes | Marcelle | N/A | ATF-2018-0002-91186 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91186 |
| Balaban | Susan | N/A | ATF-2018-0002-91187 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91187 |
| Anonymous | Sarah | N/A | ATF-2018-0002-91188 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91188 |
| Campbell | Megan | N/A | ATF-2018-0002-91189 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91189 |
| Rife | Jodi | N/A | ATF-2018-0002-9119 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9119 |
| Parker | Emily | N/A | ATF-2018-0002-91190 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91190 |
| Grindstaff | Kit | N/A | ATF-2018-0002-91191 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91191 |
| Kobs | Brent | N/A | ATF-2018-0002-91192 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91192 |
| Keller | Clay | N/A | ATF-2018-0002-91193 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91193 |
| Gleichman | Amy | N/A | ATF-2018-0002-91194 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91194 |
| Stever | Jen | N/A | ATF-2018-0002-91195 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91195 |
| Breunig | Mitchell | N/A | ATF-2018-0002-91196 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91196 |
| W | Em | N/A | ATF-2018-0002-91197 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91197 |
| Booth | Victoria | N/A | ATF-2018-0002-91198 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91198 |
| C | Debbie | N/A | ATF-2018-0002-91199 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91199 |
| Biagiotti | George | N/A | ATF-2018-0002-9120 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9120 |
| Boughton | Jill | N/A | ATF-2018-0002-91200 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91200 |
| Sills | Marcus | N/A | ATF-2018-0002-91201 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91201 |
| Welch | Kristin | N/A | ATF-2018-0002-91202 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91202 |
| Rice | Alison | N/A | ATF-2018-0002-91203 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91203 |
| Cotten | Bennett | N/A | ATF-2018-0002-91204 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91204 |
| Villanova | Carolyn | N/A | ATF-2018-0002-91205 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91205 |
| Hartman | Carrie | N/A | ATF-2018-0002-91206 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91206 |
| Bishop | Lee | N/A | ATF-2018-0002-91207 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91207 |
| McGlone | Ellen | N/A | ATF-2018-0002-91208 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91208 |
| Dacosta | Francisco | N/A | ATF-2018-0002-91209 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91209 |

| causey | kay | N/A | ATF-2018-0002-9121 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9121 |
| Durgin | C | N/A | ATF-2018-0002-91210 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91210 |
| Davis | Patricia | N/A | ATF-2018-0002-91211 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91211 |
| ROJESKI | MARY | N/A | ATF-2018-0002-91212 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91212 |
| Pierce | Michelle | N/A | ATF-2018-0002-91213 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91213 |
| Freeman | Beth Jane | N/A | ATF-2018-0002-91214 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91214 |
| Mahne | Ashley | N/A | ATF-2018-0002-91215 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91215 |
| VanderStarre | Marta | N/A | ATF-2018-0002-91216 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91216 |
| Winston | Lauren | N/A | ATF-2018-0002-91217 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91217 |
| Bach | Debra | N/A | ATF-2018-0002-91218 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91218 |
| Campion | Dawn | N/A | ATF-2018-0002-91219 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91219 |
| Brice | Jeffrey | N/A | ATF-2018-0002-9122 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9122 |
| Childress | Jennifer | N/A | ATF-2018-0002-91220 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91220 |
| Kinas | Sarah | N/A | ATF-2018-0002-91221 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91221 |
| Kingman | Jen | N/A | ATF-2018-0002-91222 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91222 |
| Grice | Dan | N/A | ATF-2018-0002-91223 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91223 |
| Stephens | Sasch | N/A | ATF-2018-0002-91224 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91224 |
| Jacob | Jayanthi | N/A | ATF-2018-0002-91225 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91225 |
| Prez | Jorge | N/A | ATF-2018-0002-91226 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91226 |
| Gauger | Chris | N/A | ATF-2018-0002-91227 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91227 |
| Compton | Pete | N/A | ATF-2018-0002-91228 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91228 |
| Gray | Gwendolyn | N/A | ATF-2018-0002-91229 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91229 |
| Wostenberg | Lyle | N/A | ATF-2018-0002-9123 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9123 |
| Quimby | Lawrence | N/A | ATF-2018-0002-91230 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91230 |
| Kaboski | Hilary | N/A | ATF-2018-0002-91231 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91231 |
| Buhl | Elizabeth | N/A | ATF-2018-0002-91232 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91232 |
| Tongo | Samantha | N/A | ATF-2018-0002-91233 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91233 |
| Kanis | Jacquelyn | N/A | ATF-2018-0002-91234 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91234 |
| Conitz | Jan | N/A | ATF-2018-0002-91235 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91235 |
| Miller | Devon | N/A | ATF-2018-0002-91236 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91236 |
| Gutierrez | Andrew | N/A | ATF-2018-0002-91237 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91237 |
| Olson | Naomi | N/A | ATF-2018-0002-91238 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91238 |
| Pecknold | Megan | N/A | ATF-2018-0002-91239 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91239 |
| Roark | Thelbert | N/A | ATF-2018-0002-9124 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9124 |
| Willett | Nathan | N/A | ATF-2018-0002-91240 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91240 |
| Lambert | Joseph | N/A | ATF-2018-0002-91241 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91241 |
| PRIEBE | KIETH | N/A | ATF-2018-0002-91242 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91242 |
| Ewart | Maya | N/A | ATF-2018-0002-91243 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91243 |
| Poltorick | Alice | N/A | ATF-2018-0002-91244 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91244 |
| Pattison | Cody | N/A | ATF-2018-0002-91245 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91245 |
| Hewitt | Nicole | N/A | ATF-2018-0002-91246 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91246 |
| DIETEL | ROBERT | N/A | ATF-2018-0002-91247 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91247 |
| Panter | Rich | N/A | ATF-2018-0002-91248 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91248 |
| Fitzgerald | Elizabeth | N/A | ATF-2018-0002-91249 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91249 |
| Detgen | Jonathan | N/A | ATF-2018-0002-9125 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9125 |
| Moseley | Jen | N/A | ATF-2018-0002-91250 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91250 |
| Streeter | John | N/A | ATF-2018-0002-91251 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91251 |
| Staub | Maggie | Everytown | ATF-2018-0002-91252 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91252 |
| Bilgin | Klara | N/A | ATF-2018-0002-91253 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91253 |
| Yun | Susan | N/A | ATF-2018-0002-91254 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91254 |
| Sustaita | Hilda | N/A | ATF-2018-0002-91255 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91255 |
| Gorton | Danita | N/A | ATF-2018-0002-91256 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91256 |

| Diamond | BJ | N/A | ATF-2018-0002-91257 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91257 |
| Royer | Jeffery | N/A | ATF-2018-0002-91258 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91258 |
| Carson | Jocelyn | N/A | ATF-2018-0002-91259 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91259 |
| Holrod | Christopher | N/A | ATF-2018-0002-9126 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9126 |
| Anello | Marie | N/A | ATF-2018-0002-91260 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91260 |
| Fisher | Norma | N/A | ATF-2018-0002-91261 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91261 |
| Dohner | Jen | N/A | ATF-2018-0002-91262 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91262 |
| Myers | Melanie | N/A | ATF-2018-0002-91263 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91263 |
| Mitchell | Valory | N/A | ATF-2018-0002-91264 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91264 |
| Scoville | Laura | N/A | ATF-2018-0002-91265 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91265 |
| Hearing | Paul | N/A | ATF-2018-0002-91266 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91266 |
| Mayer | Susan | N/A | ATF-2018-0002-91267 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91267 |
| Newton | Cecelia | N/A | ATF-2018-0002-91268 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91268 |
| McKitrick | Jody | N/A | ATF-2018-0002-91269 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91269 |
| Pace | Gerald | N/A | ATF-2018-0002-9127 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9127 |
| Rahardja | Dave | N/A | ATF-2018-0002-91270 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91270 |
| Soller | Paula | N/A | ATF-2018-0002-91271 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91271 |
| Woychik | Justin | N/A | ATF-2018-0002-91272 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91272 |
| Lehman | Melissa | N/A | ATF-2018-0002-91273 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91273 |
| Shaw | Claire | N/A | ATF-2018-0002-91274 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91274 |
| Combes | Steven | N/A | ATF-2018-0002-91275 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91275 |
| Rogge | Mary | N/A | ATF-2018-0002-91276 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91276 |
| Wise | Scott | N/A | ATF-2018-0002-91277 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91277 |
| Zettler | Elizabeth | N/A | ATF-2018-0002-91278 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91278 |
| Nuesch | Raymond | N/A | ATF-2018-0002-91279 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91279 |
| Berg | David | N/A | ATF-2018-0002-9128 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9128 |
| Lynn | Daniel | N/A | ATF-2018-0002-91280 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91280 |
| Archer | Isha | N/A | ATF-2018-0002-91281 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91281 |
| Haumesser | Nicole | N/A | ATF-2018-0002-91282 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91282 |
| Carpenter | Erin | N/A | ATF-2018-0002-91283 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91283 |
| Thompson | Thor | N/A | ATF-2018-0002-91284 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91284 |
| Owen | Pat | N/A | ATF-2018-0002-91285 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91285 |
| Young | Mike | N/A | ATF-2018-0002-91286 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91286 |
| Minkoff | Norma | N/A | ATF-2018-0002-91287 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91287 |
| Emmert | Amanda | N/A | ATF-2018-0002-91288 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91288 |
| Price | Kelsey | N/A | ATF-2018-0002-91289 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91289 |
| Niaz | Naweed | N/A | ATF-2018-0002-9129 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9129 |
| Bellucci | Herbert | N/A | ATF-2018-0002-91290 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91290 |
| WIGET | SUSAN | N/A | ATF-2018-0002-91291 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91291 |
| Bunetta | Julian | N/A | ATF-2018-0002-91292 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91292 |
| Phillips | sharon | N/A | ATF-2018-0002-91293 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91293 |
| Bailey | Jay | N/A | ATF-2018-0002-91294 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91294 |
| Hannah | Lori | N/A | ATF-2018-0002-91295 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91295 |
| Mills | Dave | N/A | ATF-2018-0002-91296 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91296 |
| Walsh | Jeffery | N/A | ATF-2018-0002-91297 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91297 |
| Bordonaro | James | N/A | ATF-2018-0002-91298 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91298 |
| Olesen | James | N/A | ATF-2018-0002-91299 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91299 |
| Jenkins | Dave | N/A | ATF-2018-0002-9130 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9130 |
| Ott | Corey | N/A | ATF-2018-0002-91300 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91300 |
| McKee | Jean | N/A | ATF-2018-0002-91301 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91301 |
| Cozens | Erin | N/A | ATF-2018-0002-91302 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91302 |
| Herin | Greta Ann | N/A | ATF-2018-0002-91303 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smothers-Chu | Laura | N/A | ATF-2018-0002-91304 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91304 |
| Levy | Linda | N/A | ATF-2018-0002-91305 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91305 |
| Culbertson | Catherine | N/A | ATF-2018-0002-91306 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91306 |
| SLUTZ | SANDRA | N/A | ATF-2018-0002-91307 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91307 |
| Davison | Amy | N/A | ATF-2018-0002-91308 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91308 |
| Prados | Edward | N/A | ATF-2018-0002-91309 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91309 |
| Hazelton | Peter | N/A | ATF-2018-0002-9131 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9131 |
| Heinz | Debra | N/A | ATF-2018-0002-91310 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91310 |
| Levine | Heidi | N/A | ATF-2018-0002-91311 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91311 |
| Yablunosky | Eric | N/A | ATF-2018-0002-91312 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91312 |
| BRINKERHOFF | BOB | N/A | ATF-2018-0002-91313 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91313 |
| Wadiche | Jacques | N/A | ATF-2018-0002-91314 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91314 |
| DeBey | Michael | N/A | ATF-2018-0002-91315 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91315 |
| Rhein | Jennifer | N/A | ATF-2018-0002-91316 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91316 |
| Angbao | Melanie | N/A | ATF-2018-0002-91317 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91317 |
| Paul | Emily | N/A | ATF-2018-0002-91318 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91318 |
| Austin | karen | N/A | ATF-2018-0002-91319 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91319 |
| TORREALBA | EDUARDO | N/A | ATF-2018-0002-9132 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9132 |
| Herrera Mabry | Mary | N/A | ATF-2018-0002-91320 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91320 |
| Henkel | Deborah | N/A | ATF-2018-0002-91321 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91321 |
| Himoff | Andrea | N/A | ATF-2018-0002-91322 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91322 |
| Works | Joshua | N/A | ATF-2018-0002-91323 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91323 |
| Schmidt | Laura | N/A | ATF-2018-0002-91324 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91324 |
| Christiansen | Hattie | N/A | ATF-2018-0002-91325 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91325 |
| Wilson | Angie | N/A | ATF-2018-0002-91326 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91326 |
| Ghosh | Suman | N/A | ATF-2018-0002-91327 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91327 |
| Mahne | Brandon | N/A | ATF-2018-0002-91328 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91328 |
| Matlesky | Gregory | N/A | ATF-2018-0002-91329 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91329 |
| Litteral | Don | N/A | ATF-2018-0002-9133 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9133 |
| Kwiatkowski | Michael | N/A | ATF-2018-0002-91330 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91330 |
| Noar | Stephani | N/A | ATF-2018-0002-91331 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91331 |
| Seyfried | Mike | N/A | ATF-2018-0002-91332 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91332 |
| McCarthy | Dawn | N/A | ATF-2018-0002-91333 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91333 |
| Osborne | James | N/A | ATF-2018-0002-91334 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91334 |
| Cohen | Adam | N/A | ATF-2018-0002-91335 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91335 |
| Quate | Amy | N/A | ATF-2018-0002-91336 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91336 |
| Davenport | Noelle | N/A | ATF-2018-0002-91337 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91337 |
| Zerofsky | Ron | N/A | ATF-2018-0002-91338 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91338 |
| Monaghan | Marianne | N/A | ATF-2018-0002-91339 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91339 |
| Johnston | Rick | N/A | ATF-2018-0002-9134 | 4/12/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9134 |
| Valdera | Trummell | N/A | ATF-2018-0002-91340 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91340 |
| Duncan | Madeline | N/A | ATF-2018-0002-91341 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91341 |
| Spodek | Sue | N/A | ATF-2018-0002-91342 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91342 |
| Jaw | SHYH-JIN | N/A | ATF-2018-0002-91343 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91343 |
| Nielsen | Michael | N/A | ATF-2018-0002-91344 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91344 |
| Feldman | Maureen | N/A | ATF-2018-0002-91345 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91345 |
| Barbeau | Robert | N/A | ATF-2018-0002-91346 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91346 |
| Arcidicono | Jen | N/A | ATF-2018-0002-91347 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91347 |
| Entringer | L | N/A | ATF-2018-0002-91348 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91348 |
| Nuesch | Ray | N/A | ATF-2018-0002-91349 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91349 |
| Leake | George | N/A | ATF-2018-0002-9135 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9135 |
| Badger | Christian | N/A | ATF-2018-0002-91350 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91350 |

| Arnold | Glenn | N/A | ATF-2018-0002-91351 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91351 |
| Sheridan | Janet | N/A | ATF-2018-0002-91352 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91352 |
| Hatcher | Jared | N/A | ATF-2018-0002-91353 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91353 |
| Sullivan | Michaela | N/A | ATF-2018-0002-91354 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91354 |
| Vaewsorn | Arianna | N/A | ATF-2018-0002-91355 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91355 |
| Farrow | Dannelly | N/A | ATF-2018-0002-91356 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91356 |
| Fujiwara | K | N/A | ATF-2018-0002-91357 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91357 |
| Blake | Arthur | N/A | ATF-2018-0002-91358 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91358 |
| Bailey | Jenny | N/A | ATF-2018-0002-91359 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91359 |
| Crutcher | Larry | N/A | ATF-2018-0002-9136 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9136 |
| Vos | Cynthia | N/A | ATF-2018-0002-91360 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91360 |
| Nicoll | Heather | N/A | ATF-2018-0002-91361 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91361 |
| George | E | N/A | ATF-2018-0002-91362 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91362 |
| Richter | Jessica | N/A | ATF-2018-0002-91363 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91363 |
| Collier | Kim | N/A | ATF-2018-0002-91364 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91364 |
| Potter | Paul D | N/A | ATF-2018-0002-91365 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91365 |
| Shafer | Tom | N/A | ATF-2018-0002-91366 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91366 |
| Fitch | Joshua | N/A | ATF-2018-0002-91367 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91367 |
| Hennessy | Cathy | N/A | ATF-2018-0002-91368 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91368 |
| Anderson | Mary | N/A | ATF-2018-0002-91369 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91369 |
| Bramble | Edna | N/A | ATF-2018-0002-9137 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9137 |
| Vouras | Alane | N/A | ATF-2018-0002-91370 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91370 |
| Walker | Kathleen | N/A | ATF-2018-0002-91371 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91371 |
| Craft | Richard | N/A | ATF-2018-0002-91372 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91372 |
| de Tarnowsky | Juliana | N/A | ATF-2018-0002-91373 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91373 |
| Kuse | Mary | N/A | ATF-2018-0002-91374 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91374 |
| ROWE | JEFF | N/A | ATF-2018-0002-91375 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91375 |
| Jackson | Elizabeth | N/A | ATF-2018-0002-91376 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91376 |
| Ward | Heather | N/A | ATF-2018-0002-91377 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91377 |
| Tysse | Kathleen | N/A | ATF-2018-0002-91378 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91378 |
| Leonard | Wendi | N/A | ATF-2018-0002-91379 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91379 |
| OQuinn | Bobby | N/A | ATF-2018-0002-9138 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9138 |
| Thomas | Sydney | N/A | ATF-2018-0002-91380 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91380 |
| Herrmann | Kai | N/A | ATF-2018-0002-91381 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91381 |
| Dale Carr | Julie | N/A | ATF-2018-0002-91382 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91382 |
| Sommer | margaret | N/A | ATF-2018-0002-91383 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91383 |
| Boswell | James | N/A | ATF-2018-0002-91384 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91384 |
| Hall | Beverly | N/A | ATF-2018-0002-91385 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91385 |
| Taylor | Bonnie | N/A | ATF-2018-0002-91386 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91386 |
| Keohane | Kathryn | N/A | ATF-2018-0002-91387 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91387 |
| Hawkins | Ann | N/A | ATF-2018-0002-91388 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91388 |
| Stehle | Alice | N/A | ATF-2018-0002-91389 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91389 |
| Davis | Jeff | N/A | ATF-2018-0002-9139 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9139 |
| Anderson | Kathleen | N/A | ATF-2018-0002-91390 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91390 |
| Skurski | James | N/A | ATF-2018-0002-91391 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91391 |
| Russell | Robyn | N/A | ATF-2018-0002-91392 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91392 |
| Dubrick | Michael | N/A | ATF-2018-0002-91393 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91393 |
| Weingarten | Solomon | N/A | ATF-2018-0002-91394 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91394 |
| Chapman | Jacki | N/A | ATF-2018-0002-91395 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91395 |
| Smith | Robin | N/A | ATF-2018-0002-91396 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91396 |
| Hankins | Emmeline | N/A | ATF-2018-0002-91397 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91397 |
| Weinberg | Michelle | N/A | ATF-2018-0002-91398 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sytsma | Mira | N/A | ATF-2018-0002-91399 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91399 |
| Talley | Clifton | N/A | ATF-2018-0002-9140 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9140 |
| Kelm | Matt | N/A | ATF-2018-0002-91400 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91400 |
| Gucciardi | Michelle | N/A | ATF-2018-0002-91401 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91401 |
| Costarakis | Jason | N/A | ATF-2018-0002-91402 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91402 |
| Poole | Edward | N/A | ATF-2018-0002-91403 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91403 |
| Mullin | Diane | N/A | ATF-2018-0002-91404 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91404 |
| Hughes | Ellen | N/A | ATF-2018-0002-91405 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91405 |
| Mitchell | Neil | N/A | ATF-2018-0002-91406 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91406 |
| Carter | Amy | N/A | ATF-2018-0002-91407 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91407 |
| Kilbourne | Debra | N/A | ATF-2018-0002-91408 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91408 |
| Molak | Cecily | N/A | ATF-2018-0002-91409 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91409 |
| McDonald | Nathan | N/A | ATF-2018-0002-9141 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9141 |
| Norby | Janet | N/A | ATF-2018-0002-91410 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91410 |
| Russell | JoAnne | N/A | ATF-2018-0002-91411 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91411 |
| Tabachick Pfleger | Denise | N/A | ATF-2018-0002-91412 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91412 |
| Raspa | Carol | N/A | ATF-2018-0002-91413 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91413 |
| Kiefer | Jamie | N/A | ATF-2018-0002-91414 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91414 |
| Soares | Nicole | N/A | ATF-2018-0002-91415 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91415 |
| Mitchell | Jane | N/A | ATF-2018-0002-91416 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91416 |
| Wickline | Bobbie | N/A | ATF-2018-0002-91417 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91417 |
| Harrison | Patricia | N/A | ATF-2018-0002-91418 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91418 |
| Arlauskas | Milda | N/A | ATF-2018-0002-91419 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91419 |
| Jones | Allan | N/A | ATF-2018-0002-9142 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9142 |
| Jay | Stella | N/A | ATF-2018-0002-91420 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91420 |
| Apostolopoulos | Spiro | N/A | ATF-2018-0002-91421 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91421 |
| Spector | Zach | N/A | ATF-2018-0002-91422 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91422 |
| Percival | Kyle Ann | N/A | ATF-2018-0002-91423 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91423 |
| Kroll | Spencer | N/A | ATF-2018-0002-91424 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91424 |
| Worthington | Bruce | N/A | ATF-2018-0002-91425 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91425 |
| Portantiere | Nicole | N/A | ATF-2018-0002-91426 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91426 |
| Gerry | Kristin | N/A | ATF-2018-0002-91427 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91427 |
| Day | James & Kathleen | N/A | ATF-2018-0002-91428 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91428 |
| Rivedal | Kristin | N/A | ATF-2018-0002-91429 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91429 |
| Domingue | Ronald | N/A | ATF-2018-0002-9143 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9143 |
| Guenego | Jacqueline | N/A | ATF-2018-0002-91430 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91430 |
| Baldus | Cynthia | N/A | ATF-2018-0002-91431 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91431 |
| Miller | Kathy | N/A | ATF-2018-0002-91432 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91432 |
| Nibert | Jeffrey | N/A | ATF-2018-0002-91433 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91433 |
| Lebowitz | Josh | N/A | ATF-2018-0002-91434 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91434 |
| Schedin | Norman | N/A | ATF-2018-0002-91435 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91435 |
| Forsythe | Elizabeth | N/A | ATF-2018-0002-91436 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91436 |
| Herrmann | Colleen | N/A | ATF-2018-0002-91437 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91437 |
| Bacon | Laurie | N/A | ATF-2018-0002-91438 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91438 |
| McQueen | Harold | N/A | ATF-2018-0002-91439 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91439 |
| Bennett | Bruce | N/A | ATF-2018-0002-9144 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9144 |
| Baer | Rebecca | N/A | ATF-2018-0002-91440 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91440 |
| Coffey | Brendan | N/A | ATF-2018-0002-91441 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91441 |
| Brookes | Lynne | N/A | ATF-2018-0002-91442 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91442 |
| Stegman | Chuck | N/A | ATF-2018-0002-91443 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91443 |
| Hunter | Melissa | N/A | ATF-2018-0002-91444 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91444 |
| Blanchard | Lisa | N/A | ATF-2018-0002-91445 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91445 |

| Kopp | Mabel | N/A | ATF-2018-0002-91446 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91446 |
| LeRay | Jeanette | N/A | ATF-2018-0002-91447 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91447 |
| Wright | Sharon | N/A | ATF-2018-0002-91448 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91448 |
| D. | Jon | N/A | ATF-2018-0002-91449 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91449 |
| Lowery | Greg | N/A | ATF-2018-0002-9145 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9145 |
| Allgood | Neca | N/A | ATF-2018-0002-91450 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91450 |
| Madigan | Elaine | N/A | ATF-2018-0002-91451 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91451 |
| WILSON | DAYNA | N/A | ATF-2018-0002-91452 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91452 |
| Perkins | Marilynne | N/A | ATF-2018-0002-91453 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91453 |
| Rosen | Rachel | N/A | ATF-2018-0002-91454 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91454 |
| Moore | Michele | N/A | ATF-2018-0002-91455 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91455 |
| Durkes | Sam | N/A | ATF-2018-0002-91456 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91456 |
| Safleu | Natalie | N/A | ATF-2018-0002-91457 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91457 |
| Levy | Elizabeth | N/A | ATF-2018-0002-91458 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91458 |
| Antolin | Charity | N/A | ATF-2018-0002-91459 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91459 |
| Martin | Penny | N/A | ATF-2018-0002-9146 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9146 |
| Farro | Joel | N/A | ATF-2018-0002-91460 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91460 |
| Parker | Steve | N/A | ATF-2018-0002-91461 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91461 |
| Robertson | Patricia | N/A | ATF-2018-0002-91462 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91462 |
| Greenspan | Karen | N/A | ATF-2018-0002-91463 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91463 |
| Manion | Michaelene | N/A | ATF-2018-0002-91464 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91464 |
| Richard | Mary | N/A | ATF-2018-0002-91465 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91465 |
| Valliere | Francis | N/A | ATF-2018-0002-91466 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91466 |
| Ball | Amy | N/A | ATF-2018-0002-91467 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91467 |
| Venable | Stephen | N/A | ATF-2018-0002-91468 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91468 |
| KEPLER | JESSICA | N/A | ATF-2018-0002-91469 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91469 |
| Sponar | Charles | N/A | ATF-2018-0002-9147 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9147 |
| Beatrice | Janet | N/A | ATF-2018-0002-91470 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91470 |
| Koch | Lexi | N/A | ATF-2018-0002-91471 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91471 |
| Jackson | George Ann | N/A | ATF-2018-0002-91472 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91472 |
| Ortiz | Orlando | N/A | ATF-2018-0002-91473 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91473 |
| Jarosz-Zell | B Marie | N/A | ATF-2018-0002-91474 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91474 |
| Embrey | Lee | N/A | ATF-2018-0002-91475 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91475 |
| Martin | Kelly | N/A | ATF-2018-0002-91476 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91476 |
| Wrightfield | John R | N/A | ATF-2018-0002-91477 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91477 |
| Burke | Cecily | N/A | ATF-2018-0002-91478 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91478 |
| Lemker | Kelly | N/A | ATF-2018-0002-91479 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91479 |
| Henry | James | N/A | ATF-2018-0002-9148 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9148 |
| Lee | Suzanne | N/A | ATF-2018-0002-91480 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91480 |
| Howard | Steve | N/A | ATF-2018-0002-91481 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91481 |
| Rider | Janet | N/A | ATF-2018-0002-91482 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91482 |
| Murray | Roxanna | N/A | ATF-2018-0002-91483 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91483 |
| LaRussa | Diana | N/A | ATF-2018-0002-91484 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91484 |
| Carroll | Laura | N/A | ATF-2018-0002-91485 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91485 |
| Frazier | Levi | N/A | ATF-2018-0002-91486 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91486 |
| Lenoir | Kristin | N/A | ATF-2018-0002-91487 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91487 |
| Oehrlein | Helen | N/A | ATF-2018-0002-91488 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91488 |
| Rennard | Deborah | N/A | ATF-2018-0002-91489 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91489 |
| Morel | Eugene | N/A | ATF-2018-0002-9149 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9149 |
| Hale | Floyd | N/A | ATF-2018-0002-91490 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91490 |
| bothner | Sarah | N/A | ATF-2018-0002-91491 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91491 |
| Knapp | Jean | N/A | ATF-2018-0002-91492 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Perushek | Elsa | N/A | ATF-2018-0002-91493 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91493 |
| Smith | Megan | N/A | ATF-2018-0002-91494 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91494 |
| Halley | Victoria | N/A | ATF-2018-0002-91495 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91495 |
| Embree | Curtis | N/A | ATF-2018-0002-91496 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91496 |
| Paiva | John | N/A | ATF-2018-0002-91497 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91497 |
| Chipman | Lauren | N/A | ATF-2018-0002-91498 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91498 |
| Jantz | Suzanne | N/A | ATF-2018-0002-91499 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91499 |
| Graff | Wayne | N/A | ATF-2018-0002-9150 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9150 |
| Carlson | Mia | N/A | ATF-2018-0002-91500 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91500 |
| Brumley | Ginni | N/A | ATF-2018-0002-91501 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91501 |
| Magasanik | Ery | N/A | ATF-2018-0002-91502 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91502 |
| Wald | Karen | N/A | ATF-2018-0002-91503 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91503 |
| Kahan | Michael | N/A | ATF-2018-0002-91504 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91504 |
| Parish | Diana | N/A | ATF-2018-0002-91505 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91505 |
| Azzano | Jeanette | N/A | ATF-2018-0002-91506 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91506 |
| Jurski | Alice | N/A | ATF-2018-0002-91507 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91507 |
| Schlachter | Christina | N/A | ATF-2018-0002-91508 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91508 |
| walker | peace | N/A | ATF-2018-0002-91509 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91509 |
| R | L | N/A | ATF-2018-0002-9151 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9151 |
| Christensen | Karen | N/A | ATF-2018-0002-91510 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91510 |
| Faur | Peter | N/A | ATF-2018-0002-91511 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91511 |
| White | Sonya | N/A | ATF-2018-0002-91512 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91512 |
| Estes | Gregory | N/A | ATF-2018-0002-91513 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91513 |
| Grueneich | Carol | N/A | ATF-2018-0002-91514 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91514 |
| Rankin | Emily | N/A | ATF-2018-0002-91515 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91515 |
| Hair | Bill | N/A | ATF-2018-0002-91516 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91516 |
| Sowder | Nancy | N/A | ATF-2018-0002-91517 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91517 |
| Forster | Deboah | N/A | ATF-2018-0002-91518 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91518 |
| Kennedy | Michael | N/A | ATF-2018-0002-91519 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91519 |
| jackson | james | N/A | ATF-2018-0002-9152 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9152 |
| Davis | Karin | N/A | ATF-2018-0002-91520 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91520 |
| Cunningham | Kathryne | N/A | ATF-2018-0002-91521 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91521 |
| Stovall | Donna | N/A | ATF-2018-0002-91522 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91522 |
| Paris | Jan | N/A | ATF-2018-0002-91523 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91523 |
| Dorsett | James | N/A | ATF-2018-0002-91524 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91524 |
| Clare | Baya | N/A | ATF-2018-0002-91525 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91525 |
| Hines | Amy | N/A | ATF-2018-0002-91526 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91526 |
| Hughes | Patrick | N/A | ATF-2018-0002-91527 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91527 |
| Barkley | Colleen | N/A | ATF-2018-0002-91528 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91528 |
| Miller | Darlene | N/A | ATF-2018-0002-91529 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91529 |
| Krenik | John | N/A | ATF-2018-0002-9153 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9153 |
| Sholiton | Colleen | N/A | ATF-2018-0002-91530 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91530 |
| Moore | Jennifer | N/A | ATF-2018-0002-91531 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91531 |
| Lund | Rachael | N/A | ATF-2018-0002-91532 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91532 |
| Kudatzky | Laurajean | N/A | ATF-2018-0002-91533 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91533 |
| Baker | Rebecca | N/A | ATF-2018-0002-91534 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91534 |
| Stitz | Kristin | N/A | ATF-2018-0002-91535 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91535 |
| Friedman | Jeffrey | N/A | ATF-2018-0002-91536 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91536 |
| O'Shea | Keri | N/A | ATF-2018-0002-91537 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91537 |
| Boss-Hall | Zenda | N/A | ATF-2018-0002-91538 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91538 |
| Williams | Kris | N/A | ATF-2018-0002-91539 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91539 |
| Miller | Lawrence | N/A | ATF-2018-0002-9154 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9154 |

| Youngblood | Kim | N/A | ATF-2018-0002-91540 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91540 |
| Salkovic | Marko | N/A | ATF-2018-0002-91541 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91541 |
| Marburg | Anna | N/A | ATF-2018-0002-91542 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91542 |
| Hannan | Donna | N/A | ATF-2018-0002-91543 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91543 |
| Olson | Rebekah | N/A | ATF-2018-0002-91544 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91544 |
| Lawrence | L | N/A | ATF-2018-0002-91545 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91545 |
| Griffiths | Andrea | N/A | ATF-2018-0002-91546 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91546 |
| kellerman | betsy | N/A | ATF-2018-0002-91547 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91547 |
| Gram | Rita | N/A | ATF-2018-0002-91548 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91548 |
| Barnett | Peter | N/A | ATF-2018-0002-91549 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91549 |
| Sabin | James A | N/A | ATF-2018-0002-9155 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9155 |
| Chung | Connie | N/A | ATF-2018-0002-91550 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91550 |
| Olivares | Rebecca | N/A | ATF-2018-0002-91551 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91551 |
| Jackson | Carole | N/A | ATF-2018-0002-91552 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91552 |
| Bedarf | Anne | N/A | ATF-2018-0002-91553 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91553 |
| Schultz | Janet | N/A | ATF-2018-0002-91554 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91554 |
| Lindberg | Diane | N/A | ATF-2018-0002-91555 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91555 |
| Evans | Rebecca | N/A | ATF-2018-0002-91556 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91556 |
| Stewart | Nancy | N/A | ATF-2018-0002-91557 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91557 |
| Weitzel | Megan | N/A | ATF-2018-0002-91558 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91558 |
| Clinton Ray | Elizabeth | N/A | ATF-2018-0002-91559 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91559 |
| DeGrande | Nathaniel | N/A | ATF-2018-0002-9156 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9156 |
| Schoeneck | Lynn | N/A | ATF-2018-0002-91560 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91560 |
| Rohrer | Barb | N/A | ATF-2018-0002-91561 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91561 |
| Adams | Ashley | N/A | ATF-2018-0002-91562 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91562 |
| Burkland | Mike | N/A | ATF-2018-0002-91563 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91563 |
| Lenkowski | William | N/A | ATF-2018-0002-91564 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91564 |
| Abramowitz | Gail | N/A | ATF-2018-0002-91565 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91565 |
| Haubrock | Sara | N/A | ATF-2018-0002-91566 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91566 |
| Zubia | Esther | N/A | ATF-2018-0002-91567 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91567 |
| Evans | Edie | N/A | ATF-2018-0002-91568 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91568 |
| brinkman | shannon | N/A | ATF-2018-0002-91569 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91569 |
| hopwood | Jeremy | N/A | ATF-2018-0002-9157 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9157 |
| Coleman | Scott | N/A | ATF-2018-0002-91570 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91570 |
| Quinn | Joan | N/A | ATF-2018-0002-91571 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91571 |
| Twiggs | JE | N/A | ATF-2018-0002-91572 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91572 |
| Merritt | Jeanne | N/A | ATF-2018-0002-91573 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91573 |
| Brownstein | Greg | N/A | ATF-2018-0002-91574 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91574 |
| Silva | Amy | N/A | ATF-2018-0002-91575 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91575 |
| mcmahon | steve | N/A | ATF-2018-0002-91576 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91576 |
| Schlegel | Jeannette | N/A | ATF-2018-0002-91577 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91577 |
| Skellie | Bert | N/A | ATF-2018-0002-91578 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91578 |
| Fachler | Bonnie | N/A | ATF-2018-0002-91579 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91579 |
| Montgomery | Don | Method by Design | ATF-2018-0002-9158 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9158 |
| Crockett | Peter | N/A | ATF-2018-0002-91580 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91580 |
| Kaye | Megan | N/A | ATF-2018-0002-91581 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91581 |
| Herrera | Carmel | N/A | ATF-2018-0002-91582 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91582 |
| Levy | Abe | N/A | ATF-2018-0002-91583 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91583 |
| Noebels | Abby | N/A | ATF-2018-0002-91584 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91584 |
| Herbig | Judith | N/A | ATF-2018-0002-91585 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91585 |
| sawicki | jeannine | N/A | ATF-2018-0002-91586 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91586 |
| Goodman | Beth | N/A | ATF-2018-0002-91587 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91587 |

| Johnson | Harold | N/A | ATF-2018-0002-91588 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91588 |
|---------|--------|-----|---------------------|----------|-----------|------------------------------------------------------------|
| Russo | Lisa | N/A | ATF-2018-0002-91589 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91589 |
| Deaton | Mike | N/A | ATF-2018-0002-9159 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9159 |
| Ratsep | Emily | N/A | ATF-2018-0002-91590 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91590 |
| Wallbrett | Michele | N/A | ATF-2018-0002-91591 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91591 |
| Foley | Timothy | N/A | ATF-2018-0002-91592 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91592 |
| Botha | Katherine | N/A | ATF-2018-0002-91593 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91593 |
| Oneill | Robert | N/A | ATF-2018-0002-91594 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91594 |
| Dunn | Elmo | N/A | ATF-2018-0002-91595 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91595 |
| Humphrey | Nene | N/A | ATF-2018-0002-91596 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91596 |
| Kornreich | Jennifer | N/A | ATF-2018-0002-91597 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91597 |
| Berrier | Sarah | N/A | ATF-2018-0002-91598 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91598 |
| Boudet | Lucy | N/A | ATF-2018-0002-91599 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91599 |
| Abatemarco | Rev. Glenn | N/A | ATF-2018-0002-9160 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9160 |
| Baird | Alice | N/A | ATF-2018-0002-91600 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91600 |
| Herron | Jane | N/A | ATF-2018-0002-91601 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91601 |
| Jackson | Sharla | N/A | ATF-2018-0002-91602 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91602 |
| Gagliano | Richard | N/A | ATF-2018-0002-91603 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91603 |
| Antalan | J | N/A | ATF-2018-0002-91604 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91604 |
| White | Susan | N/A | ATF-2018-0002-91605 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91605 |
| York | Carol | Senator Gabby Giffords | ATF-2018-0002-91606 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91606 |
| Chainey | Ed | N/A | ATF-2018-0002-91607 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91607 |
| Mims | William | N/A | ATF-2018-0002-91608 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91608 |
| O'Neill | Carol | N/A | ATF-2018-0002-91609 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91609 |
| Jewell | Matthew | N/A | ATF-2018-0002-9161 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9161 |
| Williams | David | N/A | ATF-2018-0002-91610 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91610 |
| Allard | Katherine | N/A | ATF-2018-0002-91611 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91611 |
| Licht | Sarah | N/A | ATF-2018-0002-91612 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91612 |
| Bland | Robert | N/A | ATF-2018-0002-91613 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91613 |
| Butler | Christina | N/A | ATF-2018-0002-91614 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91614 |
| Silver | Stephen | N/A | ATF-2018-0002-91615 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91615 |
| kirse | kathy | N/A | ATF-2018-0002-91616 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91616 |
| Binns | Aaron | N/A | ATF-2018-0002-91617 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91617 |
| Wishner | RoseAnn | N/A | ATF-2018-0002-91618 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91618 |
| Sherman | Anne | N/A | ATF-2018-0002-91619 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91619 |
| Smith | Kristopher | N/A | ATF-2018-0002-9162 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9162 |
| Barnes | Julie | N/A | ATF-2018-0002-91620 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91620 |
| Johns | James | N/A | ATF-2018-0002-91621 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91621 |
| C | Michelle | N/A | ATF-2018-0002-91622 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91622 |
| Darweesh Tong | Perri | N/A | ATF-2018-0002-91623 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91623 |
| Bechi | Gino | N/A | ATF-2018-0002-91624 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91624 |
| Hart | Patrick | N/A | ATF-2018-0002-91625 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91625 |
| Blados | Edwin | N/A | ATF-2018-0002-91626 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91626 |
| Weil | Anthony | N/A | ATF-2018-0002-91627 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91627 |
| McCaleb | Maren | N/A | ATF-2018-0002-91628 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91628 |
| Dilg | George | N/A | ATF-2018-0002-91629 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91629 |
| Schmitz | Michael | N/A | ATF-2018-0002-9163 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9163 |
| Alli | Leke | N/A | ATF-2018-0002-91630 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91630 |
| Doukkas | Leigh | N/A | ATF-2018-0002-91631 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91631 |
| Espana | Susan | N/A | ATF-2018-0002-91632 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91632 |
| Dearth | Kevin | N/A | ATF-2018-0002-91633 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shelley | Toby | N/A | ATF-2018-0002-91634 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91634 |
| Iovino | Christine | N/A | ATF-2018-0002-91635 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91635 |
| Frank | Dave | N/A | ATF-2018-0002-91636 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91636 |
| Boeckmann | Marguerite | N/A | ATF-2018-0002-91637 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91637 |
| Garth | Erin | N/A | ATF-2018-0002-91638 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91638 |
| Loerke | Alison | N/A | ATF-2018-0002-91639 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91639 |
| Costanza | Gloria | N/A | ATF-2018-0002-9164 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9164 |
| Pisarro | Carla | N/A | ATF-2018-0002-91640 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91640 |
| Downing | Amanda | N/A | ATF-2018-0002-91641 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91641 |
| Noonan | Richard | N/A | ATF-2018-0002-91642 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91642 |
| Snyder | Matt | N/A | ATF-2018-0002-91643 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91643 |
| Estrella | Cynthia | N/A | ATF-2018-0002-91644 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91644 |
| Ploskodniak | Rachel | N/A | ATF-2018-0002-91645 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91645 |
| Sulik | Gay | Every town USA | ATF-2018-0002-91646 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91646 |
| Peterson | Bob | N/A | ATF-2018-0002-91647 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91647 |
| Perez | Debra | N/A | ATF-2018-0002-91648 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91648 |
| Johnston | Crystal | N/A | ATF-2018-0002-91649 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91649 |
| ZIBELL | JOHN | N/A | ATF-2018-0002-9165 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9165 |
| Quinto | Eric | N/A | ATF-2018-0002-91650 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91650 |
| Amboyer | Andrea | N/A | ATF-2018-0002-91651 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91651 |
| Stewart | Cecilia | N/A | ATF-2018-0002-91652 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91652 |
| Hartsock | Ralph | N/A | ATF-2018-0002-91653 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91653 |
| Moore | Heather | N/A | ATF-2018-0002-91654 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91654 |
| Pappas | Rae | N/A | ATF-2018-0002-91655 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91655 |
| Flores | Ren | N/A | ATF-2018-0002-91656 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91656 |
| Hangen | Jill | N/A | ATF-2018-0002-91657 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91657 |
| Reding | Patrick | N/A | ATF-2018-0002-91658 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91658 |
| Lynch | Christina | N/A | ATF-2018-0002-91659 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91659 |
| Chavez | Lucio | N/A | ATF-2018-0002-9166 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9166 |
| Colvin | Heather | N/A | ATF-2018-0002-91660 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91660 |
| Voorhees | Chet | N/A | ATF-2018-0002-91661 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91661 |
| pardee | neal | N/A | ATF-2018-0002-91662 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91662 |
| Meyer | Amy | N/A | ATF-2018-0002-91663 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91663 |
| Claeys | Tara | N/A | ATF-2018-0002-91664 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91664 |
| DiGiovanni | Tom | N/A | ATF-2018-0002-91665 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91665 |
| de Masi | Isabella | N/A | ATF-2018-0002-91666 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91666 |
| Roiz | Paula | N/A | ATF-2018-0002-91667 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91667 |
| Wolf | Susan | N/A | ATF-2018-0002-91668 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91668 |
| Lake | Rebecca | N/A | ATF-2018-0002-91669 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91669 |
| Ward | William | N/A | ATF-2018-0002-9167 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9167 |
| Perry | CK | N/A | ATF-2018-0002-91670 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91670 |
| McCarthy | Marina | N/A | ATF-2018-0002-91671 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91671 |
| Gray | Valerie P | N/A | ATF-2018-0002-91672 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91672 |
| Satti | Melissa | N/A | ATF-2018-0002-91673 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91673 |
| Lee | Anna | N/A | ATF-2018-0002-91674 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91674 |
| Botts | Cheryl | N/A | ATF-2018-0002-91675 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91675 |
| Sheridan | James J. | N/A | ATF-2018-0002-91676 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91676 |
| Woodward | Larry | N/A | ATF-2018-0002-91677 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91677 |
| Serio-Miller | Jocelyn | N/A | ATF-2018-0002-91678 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91678 |
| Morris | Ray | N/A | ATF-2018-0002-91679 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91679 |
| Hodge | William | N/A | ATF-2018-0002-9168 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9168 |
| Alford | Marvin | N/A | ATF-2018-0002-91680 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Yankaskas | Lynda | N/A | ATF-2018-0002-91681 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91681 |
| Greer | Jamie | N/A | ATF-2018-0002-91682 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91682 |
| Torpey | Rosemary | N/A | ATF-2018-0002-91683 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91683 |
| Zickert | Kerry | N/A | ATF-2018-0002-91684 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91684 |
| Piazza | Peter | N/A | ATF-2018-0002-91685 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91685 |
| Long | Dave | N/A | ATF-2018-0002-91686 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91686 |
| Johnson | Ralph | N/A | ATF-2018-0002-91687 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91687 |
| Wischhusen | Carolyn | N/A | ATF-2018-0002-91688 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91688 |
| Polidan | Sharon | N/A | ATF-2018-0002-91689 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91689 |
| Coile | West | N/A | ATF-2018-0002-9169 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9169 |
| stolte | annriette | N/A | ATF-2018-0002-91690 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91690 |
| Dwyer | Nancy | N/A | ATF-2018-0002-91691 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91691 |
| Aiken | David | N/A | ATF-2018-0002-91692 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91692 |
| Fitzpatrick | Kathleen | N/A | ATF-2018-0002-91693 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91693 |
| nardi | elizabeth | N/A | ATF-2018-0002-91694 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91694 |
| Jordan | Catherine | N/A | ATF-2018-0002-91695 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91695 |
| Luster | Cynthia | N/A | ATF-2018-0002-91696 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91696 |
| Myrick | Rouzheen | N/A | ATF-2018-0002-91697 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91697 |
| Wilson | Celia | N/A | ATF-2018-0002-91698 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91698 |
| Porter | Tana | N/A | ATF-2018-0002-91699 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91699 |
| Cluver | Eric | N/A | ATF-2018-0002-9170 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9170 |
| Rauch | Ann | N/A | ATF-2018-0002-91700 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91700 |
| Hynes | Nancy | N/A | ATF-2018-0002-91701 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91701 |
| Stephens-Zemaitis | Ramona | N/A | ATF-2018-0002-91702 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91702 |
| Wilhelm | Ellen | N/A | ATF-2018-0002-91703 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91703 |
| Smith | Jessica | N/A | ATF-2018-0002-91704 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91704 |
| Puccinelli, CDR, NC, USN | Margaret | N/A | ATF-2018-0002-91705 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91705 |
| Binder | David | N/A | ATF-2018-0002-91706 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91706 |
| Wilcox | Lani | N/A | ATF-2018-0002-91707 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91707 |
| Lubliner | Jordana | N/A | ATF-2018-0002-91708 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91708 |
| Cramer | Mike | N/A | ATF-2018-0002-91709 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91709 |
| Thomas | Cody | N/A | ATF-2018-0002-9171 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9171 |
| SMALL | JENNY | N/A | ATF-2018-0002-91710 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91710 |
| Pfeifer | Mark | N/A | ATF-2018-0002-91711 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91711 |
| McNair | Carol | N/A | ATF-2018-0002-91712 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91712 |
| McDermott | Stephen | N/A | ATF-2018-0002-91713 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91713 |
| Gonsowski | Daniel | N/A | ATF-2018-0002-91714 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91714 |
| Lefevre | Ruth | N/A | ATF-2018-0002-91715 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91715 |
| Venell | Lauren | N/A | ATF-2018-0002-91716 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91716 |
| Peterson | Cami | N/A | ATF-2018-0002-91717 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91717 |
| C. | Tricia | N/A | ATF-2018-0002-91718 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91718 |
| Jones | Gregory | N/A | ATF-2018-0002-91719 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91719 |
| Rogers | Jon | N/A | ATF-2018-0002-9172 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9172 |
| Tripp, RN | Kathy | N/A | ATF-2018-0002-91720 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91720 |
| Burton | K. | N/A | ATF-2018-0002-91721 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91721 |
| Marx | Sophie | N/A | ATF-2018-0002-91722 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91722 |
| Viernes | Caroline | N/A | ATF-2018-0002-91723 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91723 |
| Richards | Diana | N/A | ATF-2018-0002-91724 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91724 |
| Buzalek | Susan | N/A | ATF-2018-0002-91725 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91725 |
| roth | karyn | N/A | ATF-2018-0002-91726 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91726 |
| Fox | Leanne | N/A | ATF-2018-0002-91727 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91727 |
| Kellett | Debby | N/A | ATF-2018-0002-91728 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cain | Beth | N/A | ATF-2018-0002-91729 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91729 |
| Baumann | Dennis | N/A | ATF-2018-0002-9173 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9173 |
| Wolford | Marcia | N/A | ATF-2018-0002-91730 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91730 |
| Lynch | Kathryn | N/A | ATF-2018-0002-91731 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91731 |
| May | Jonathan | N/A | ATF-2018-0002-91732 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91732 |
| Yabeny-Bahe | Jackie | N/A | ATF-2018-0002-91733 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91733 |
| FREELAND | DENISE | N/A | ATF-2018-0002-91734 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91734 |
| Schlosser | Daniel | N/A | ATF-2018-0002-91735 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91735 |
| O'Grady | Elizabeth | N/A | ATF-2018-0002-91736 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91736 |
| Gorman | Daniel | N/A | ATF-2018-0002-91737 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91737 |
| Bennett | Bonnie | N/A | ATF-2018-0002-91738 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91738 |
| Carr | Adriana | N/A | ATF-2018-0002-91739 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91739 |
| McGill | John | N/A | ATF-2018-0002-9174 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9174 |
| MacLean | Pat | N/A | ATF-2018-0002-91740 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91740 |
| Gossett | Jeff | N/A | ATF-2018-0002-91741 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91741 |
| Lopez | Carolina | N/A | ATF-2018-0002-91742 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91742 |
| Clement | Carolyn | N/A | ATF-2018-0002-91743 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91743 |
| Henricks | Melody | N/A | ATF-2018-0002-91744 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91744 |
| Grillo | Theresa | N/A | ATF-2018-0002-91745 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91745 |
| Cifelli | Dante | N/A | ATF-2018-0002-91746 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91746 |
| Johnson | Mark | N/A | ATF-2018-0002-91747 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91747 |
| Whittington | Sheri | N/A | ATF-2018-0002-91748 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91748 |
| Espinosa | Madeleine | N/A | ATF-2018-0002-91749 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91749 |
| Gottlieb | Bruce | N/A | ATF-2018-0002-9175 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9175 |
| Harris | Sabrina | N/A | ATF-2018-0002-91750 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91750 |
| Arvanitis | Danielle | N/A | ATF-2018-0002-91751 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91751 |
| Rapp | Susan | N/A | ATF-2018-0002-91752 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91752 |
| Farman | Catherine | N/A | ATF-2018-0002-91753 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91753 |
| Cuellar Menezes | Lisa | N/A | ATF-2018-0002-91754 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91754 |
| Klein | Julie | N/A | ATF-2018-0002-91755 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91755 |
| Wilkins | Rebecca | N/A | ATF-2018-0002-91756 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91756 |
| Cuny | Jason | N/A | ATF-2018-0002-91757 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91757 |
| Eddy | Elizabeth | N/A | ATF-2018-0002-91758 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91758 |
| Hesse | Ray | N/A | ATF-2018-0002-91759 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91759 |
| Wright | Scott | N/A | ATF-2018-0002-9176 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9176 |
| MONTEE | PATRICIA | N/A | ATF-2018-0002-91760 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91760 |
| Wibben | Kim | N/A | ATF-2018-0002-91761 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91761 |
| Horie | Kalena | N/A | ATF-2018-0002-91762 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91762 |
| Busby | Chris | N/A | ATF-2018-0002-91763 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91763 |
| Eckroth | Cynthia | N/A | ATF-2018-0002-91764 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91764 |
| Boston | James | N/A | ATF-2018-0002-91765 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91765 |
| Kroll | Sandra | N/A | ATF-2018-0002-91766 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91766 |
| Guiltinan | Mike | N/A | ATF-2018-0002-91767 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91767 |
| Emig-Smith | Jeff | N/A | ATF-2018-0002-91768 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91768 |
| Johnson | Brian | N/A | ATF-2018-0002-91769 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91769 |
| Braswell | Jason | N/A | ATF-2018-0002-9177 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9177 |
| Wray | Thomas | N/A | ATF-2018-0002-91770 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91770 |
| Harris | Robert | N/A | ATF-2018-0002-91771 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91771 |
| Simpson | Tanya | N/A | ATF-2018-0002-91772 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91772 |
| Wideman | Laura | N/A | ATF-2018-0002-91773 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91773 |
| Leese | Abigail | N/A | ATF-2018-0002-91774 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91774 |
| Sontheimer | Leigh Ellen | N/A | ATF-2018-0002-91775 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91775 |

| Theus | Brenda | N/A | ATF-2018-0002-91776 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91776 |
| Sangster | Oblio | N/A | ATF-2018-0002-91777 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91777 |
| McDougall | Diane | N/A | ATF-2018-0002-91778 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91778 |
| Kruger | Cindy | N/A | ATF-2018-0002-91779 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91779 |
| Baumer | Joshua | N/A | ATF-2018-0002-9178 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9178 |
| bergen | Amy | N/A | ATF-2018-0002-91780 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91780 |
| Noar | Ken | N/A | ATF-2018-0002-91781 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91781 |
| St.Claire | Tam | N/A | ATF-2018-0002-91782 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91782 |
| Smith | Tracy K. | N/A | ATF-2018-0002-91783 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91783 |
| DeTomaso | Marc | N/A | ATF-2018-0002-91784 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91784 |
| Vasquez | Sue | N/A | ATF-2018-0002-91785 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91785 |
| Jarrell | Lee Ann | N/A | ATF-2018-0002-91786 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91786 |
| Rogers | sarah | N/A | ATF-2018-0002-91787 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91787 |
| Reilly-Wohl | Nancy | N/A | ATF-2018-0002-91788 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91788 |
| Edmonds | Thomas | N/A | ATF-2018-0002-91789 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91789 |
| Smitrh | Paul | N/A | ATF-2018-0002-9179 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9179 |
| Masitto | Erin | N/A | ATF-2018-0002-91790 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91790 |
| Goldman | Leah | N/A | ATF-2018-0002-91791 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91791 |
| Harris | Leslie | N/A | ATF-2018-0002-91792 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91792 |
| Brown | Patricia | N/A | ATF-2018-0002-91793 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91793 |
| Tierney | Marissa | N/A | ATF-2018-0002-91794 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91794 |
| Silbergleith | Betty | N/A | ATF-2018-0002-91795 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91795 |
| ternoey | mary | N/A | ATF-2018-0002-91796 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91796 |
| Luetzow | Annette | N/A | ATF-2018-0002-91797 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91797 |
| Hinckley | Kait | N/A | ATF-2018-0002-91798 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91798 |
| Christiana | Angela | N/A | ATF-2018-0002-91799 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91799 |
| Fox | Kevin | N/A | ATF-2018-0002-9180 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9180 |
| Bohi | Margie | N/A | ATF-2018-0002-91800 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91800 |
| Bannon | Jesse | N/A | ATF-2018-0002-91801 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91801 |
| Punsalan | Krista | N/A | ATF-2018-0002-91802 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91802 |
| McMichael | Diane | N/A | ATF-2018-0002-91803 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91803 |
| Bernard | Catherine | N/A | ATF-2018-0002-91804 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91804 |
| Barnes | Walter | N/A | ATF-2018-0002-91805 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91805 |
| Green | Pamela | N/A | ATF-2018-0002-91806 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91806 |
| Durant | Joseph | N/A | ATF-2018-0002-91807 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91807 |
| Schlueter | Carl | N/A | ATF-2018-0002-91808 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91808 |
| Douglas | Ellen | N/A | ATF-2018-0002-91809 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91809 |
| Skibicki | George | N/A | ATF-2018-0002-9181 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9181 |
| Carlston | Lydia | N/A | ATF-2018-0002-91810 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91810 |
| DiMassa | Victoria | N/A | ATF-2018-0002-91811 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91811 |
| Husarik | Nancy | N/A | ATF-2018-0002-91812 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91812 |
| Darrow | Tracy | N/A | ATF-2018-0002-91813 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91813 |
| Ambrose | Kathleen | N/A | ATF-2018-0002-91814 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91814 |
| Springer | Leah | N/A | ATF-2018-0002-91815 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91815 |
| Hawthorne | Melissa | N/A | ATF-2018-0002-91816 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91816 |
| Nicholson | Jack | N/A | ATF-2018-0002-91817 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91817 |
| Martin | Patricia | N/A | ATF-2018-0002-91818 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91818 |
| Consorti | Pamela | N/A | ATF-2018-0002-91819 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91819 |
| Hadley | Kevin | N/A | ATF-2018-0002-9182 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9182 |
| Kolker | Siobhan | N/A | ATF-2018-0002-91820 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91820 |
| Armour | Christine | N/A | ATF-2018-0002-91821 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91821 |
| Schneeflock | Leah | N/A | ATF-2018-0002-91822 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vickers | Christine | N/A | ATF-2018-0002-91823 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91823 |
| Stephenson | Susan | N/A | ATF-2018-0002-91824 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91824 |
| Fleming-Heller | Amy | N/A | ATF-2018-0002-91825 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91825 |
| Porter | Anthony | N/A | ATF-2018-0002-91826 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91826 |
| Kelly | Christopher | N/A | ATF-2018-0002-91827 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91827 |
| Bell | Thomas | N/A | ATF-2018-0002-91828 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91828 |
| Wistner | Sharon | N/A | ATF-2018-0002-91829 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91829 |
| Egan | Michael J | N/A | ATF-2018-0002-9183 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9183 |
| Nogueira | Milton | N/A | ATF-2018-0002-91830 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91830 |
| Bogdan | kelley | N/A | ATF-2018-0002-91831 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91831 |
| Garcia | Joseph | N/A | ATF-2018-0002-91832 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91832 |
| Quijano | Ramon | N/A | ATF-2018-0002-91833 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91833 |
| Fisher | Carleen | N/A | ATF-2018-0002-91834 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91834 |
| Jacobs | Y | N/A | ATF-2018-0002-91835 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91835 |
| Clark | Deborah | N/A | ATF-2018-0002-91836 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91836 |
| Ditz | Kimberly | N/A | ATF-2018-0002-91837 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91837 |
| Summers | Jonathon | N/A | ATF-2018-0002-91838 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91838 |
| Mitchell | Jonathan | N/A | ATF-2018-0002-91839 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91839 |
| Hughes | Ronald | N/A | ATF-2018-0002-9184 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9184 |
| Clemons Hoffman | Christi | N/A | ATF-2018-0002-91840 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91840 |
| Cawley | Nancy | N/A | ATF-2018-0002-91841 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91841 |
| Gallaher | Corinna | N/A | ATF-2018-0002-91842 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91842 |
| DeMaria | Grace | N/A | ATF-2018-0002-91843 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91843 |
| Myers | Kim | N/A | ATF-2018-0002-91844 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91844 |
| Wexler | Robin | N/A | ATF-2018-0002-91845 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91845 |
| Horan | Fran | N/A | ATF-2018-0002-91846 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91846 |
| Sumner | Richard | N/A | ATF-2018-0002-91847 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91847 |
| Winter | Amy | N/A | ATF-2018-0002-91848 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91848 |
| Kane | Bridget | N/A | ATF-2018-0002-91849 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91849 |
| Ewing | Laura | N/A | ATF-2018-0002-9185 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9185 |
| Johnson | Jacci | N/A | ATF-2018-0002-91850 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91850 |
| Arscott | Yeda | N/A | ATF-2018-0002-91851 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91851 |
| Johnston | Jayme | N/A | ATF-2018-0002-91852 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91852 |
| MacKenzie | Clare | N/A | ATF-2018-0002-91853 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91853 |
| Wayne | Booz | N/A | ATF-2018-0002-91854 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91854 |
| Shallman | Elsy | N/A | ATF-2018-0002-91855 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91855 |
| mattheiss | nancy | N/A | ATF-2018-0002-91856 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91856 |
| Elliott-Golema | Rachel | N/A | ATF-2018-0002-91857 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91857 |
| Hough | Bruce | N/A | ATF-2018-0002-91858 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91858 |
| Lynd | Brent | N/A | ATF-2018-0002-91859 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91859 |
| Killion | Thann | N/A | ATF-2018-0002-9186 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9186 |
| Long | Kevin | N/A | ATF-2018-0002-91860 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91860 |
| Van Vleet | Susan | N/A | ATF-2018-0002-91861 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91861 |
| Pipp | Andrea | N/A | ATF-2018-0002-91862 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91862 |
| kinzie | bill | N/A | ATF-2018-0002-91863 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91863 |
| Munro | Kristen | N/A | ATF-2018-0002-91864 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91864 |
| Reyes | Lorraine | N/A | ATF-2018-0002-91865 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91865 |
| Easley | Zachary | N/A | ATF-2018-0002-91866 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91866 |
| Morton | John | N/A | ATF-2018-0002-91867 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91867 |
| Graziano | Paula | N/A | ATF-2018-0002-91868 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91868 |
| Akers | Susan | N/A | ATF-2018-0002-91869 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91869 |
| Owens | Steve | N/A | ATF-2018-0002-9187 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9187 |

| Robin | Wilfred | N/A | ATF-2018-0002-91870 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91870 |
| Franklyn | Virginia | N/A | ATF-2018-0002-91871 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91871 |
| Nussbaum | Judy | N/A | ATF-2018-0002-91872 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91872 |
| Urbina | Regina | N/A | ATF-2018-0002-91873 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91873 |
| White | Andy | N/A | ATF-2018-0002-91874 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91874 |
| Peck | Jessica | N/A | ATF-2018-0002-91875 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91875 |
| Yochum | Zackery | N/A | ATF-2018-0002-91876 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91876 |
| Kramer | James | N/A | ATF-2018-0002-91877 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91877 |
| Godinot | Nathalie | N/A | ATF-2018-0002-91878 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91878 |
| Shumpis | Adam | N/A | ATF-2018-0002-91879 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91879 |
| Longtine | Thomas | N/A | ATF-2018-0002-9188 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9188 |
| Pfeffer | Wilma | N/A | ATF-2018-0002-91880 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91880 |
| Cannon | Dennis | N/A | ATF-2018-0002-91881 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91881 |
| Low | Sammy | N/A | ATF-2018-0002-91882 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91882 |
| McCullam | Whitney | N/A | ATF-2018-0002-91883 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91883 |
| Robertson | Jamed | N/A | ATF-2018-0002-91884 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91884 |
| Easley | Mayra | N/A | ATF-2018-0002-91885 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91885 |
| Danger | Carlos | N/A | ATF-2018-0002-91886 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91886 |
| Vaz | Lauren | N/A | ATF-2018-0002-91887 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91887 |
| steele | kevin | N/A | ATF-2018-0002-91888 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91888 |
| Elbaz | Jaclyn | N/A | ATF-2018-0002-91889 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91889 |
| Carr | Traye | N/A | ATF-2018-0002-9189 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9189 |
| Ferris | WG "Rennie" | N/A | ATF-2018-0002-91890 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91890 |
| Loisi | Jolynn | N/A | ATF-2018-0002-91891 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91891 |
| Strack | Alison | N/A | ATF-2018-0002-91892 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91892 |
| Hodges | Christina | N/A | ATF-2018-0002-91893 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91893 |
| Williams | Renee | N/A | ATF-2018-0002-91894 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91894 |
| Bowman | Marybeth | N/A | ATF-2018-0002-91895 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91895 |
| Swafford | Donnie | N/A | ATF-2018-0002-91896 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91896 |
| Kushner | Deborah | N/A | ATF-2018-0002-91897 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91897 |
| Miller | Tara | N/A | ATF-2018-0002-91898 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91898 |
| Seager | Angela | N/A | ATF-2018-0002-91899 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91899 |
| Stephens | James | N/A | ATF-2018-0002-9190 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9190 |
| Martinez Olague | Brenda | N/A | ATF-2018-0002-91900 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91900 |
| Thompson | Ron | Gun owners of America | ATF-2018-0002-91901 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91901 |
| Silver | Starr | N/A | ATF-2018-0002-91902 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91902 |
| Schmidt-Bailey | Barbara | N/A | ATF-2018-0002-91903 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91903 |
| Paul | A | N/A | ATF-2018-0002-91904 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91904 |
| Rock | Tami | N/A | ATF-2018-0002-91905 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91905 |
| Gordon | Shelli | N/A | ATF-2018-0002-91906 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91906 |
| Clark | Felix | N/A | ATF-2018-0002-91907 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91907 |
| Wood | Compton | N/A | ATF-2018-0002-91908 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91908 |
| Wilson | Angie | N/A | ATF-2018-0002-91909 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91909 |
| Erickson | Michael | N/A | ATF-2018-0002-9191 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9191 |
| Hagan | Tiffany | N/A | ATF-2018-0002-91910 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91910 |
| Gomez | Miyenu | N/A | ATF-2018-0002-91911 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91911 |
| Belton | Alice | N/A | ATF-2018-0002-91912 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91912 |
| McCoy | Leann | N/A | ATF-2018-0002-91913 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91913 |
| Beinke | Lynn | N/A | ATF-2018-0002-91914 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91914 |
| McCullam | Rob | N/A | ATF-2018-0002-91915 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91915 |
| Watson | Pat | N/A | ATF-2018-0002-91916 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kahrs | Mel Richard | N/A | ATF-2018-0002-91917 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91917 |
| Hart | Catherine | N/A | ATF-2018-0002-91918 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91918 |
| Pasquine | Ruth | N/A | ATF-2018-0002-91919 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91919 |
| Grexton | Mark | N/A | ATF-2018-0002-9192 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9192 |
| Hensley | Dara | N/A | ATF-2018-0002-91920 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91920 |
| Dett | Tina | N/A | ATF-2018-0002-91921 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91921 |
| Ramirez | Michael | N/A | ATF-2018-0002-91922 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91922 |
| Anderson | Felisa | N/A | ATF-2018-0002-91923 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91923 |
| Burns | Terry | N/A | ATF-2018-0002-91924 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91924 |
| Hargis | Brad | N/A | ATF-2018-0002-91925 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91925 |
| Lambert | Nancy | N/A | ATF-2018-0002-91926 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91926 |
| McCloskey | William | N/A | ATF-2018-0002-91927 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91927 |
| Diamond | Liz | N/A | ATF-2018-0002-91928 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91928 |
| Carey-Infante | Kevin | N/A | ATF-2018-0002-91929 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91929 |
| Johnson | W. Bruce | N/A | ATF-2018-0002-9193 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9193 |
| Beland | Luke | N/A | ATF-2018-0002-91930 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91930 |
| Carlucci | Tina | N/A | ATF-2018-0002-91931 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91931 |
| Anderson | Robert | N/A | ATF-2018-0002-91932 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91932 |
| Westeren | Dale | N/A | ATF-2018-0002-91933 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91933 |
| Baldwin | Jesse | N/A | ATF-2018-0002-91934 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91934 |
| Martel | Brigitte | N/A | ATF-2018-0002-91935 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91935 |
| Alexander | Leslie | N/A | ATF-2018-0002-91936 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91936 |
| Johnson | Joyce | N/A | ATF-2018-0002-91937 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91937 |
| Milihram | Karen | N/A | ATF-2018-0002-91938 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91938 |
| Ciesielski | J.B. | N/A | ATF-2018-0002-91939 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91939 |
| Reeves | Josey | N/A | ATF-2018-0002-9194 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9194 |
| Davis | Ryan | N/A | ATF-2018-0002-91940 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91940 |
| Mogel | B. | N/A | ATF-2018-0002-91941 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91941 |
| Brenza | Tina | N/A | ATF-2018-0002-91942 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91942 |
| Merten | Matthew | N/A | ATF-2018-0002-91943 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91943 |
| Covey | Rae | N/A | ATF-2018-0002-91944 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91944 |
| Myers | Cecile | N/A | ATF-2018-0002-91945 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91945 |
| Schmidt | Steve | N/A | ATF-2018-0002-91946 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91946 |
| Fucile | Christopher | N/A | ATF-2018-0002-91947 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91947 |
| Kutzley | Rachel | N/A | ATF-2018-0002-91948 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91948 |
| Brandon | Todd | N/A | ATF-2018-0002-91949 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91949 |
| Chitwood | Corey | N/A | ATF-2018-0002-9195 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9195 |
| Hjalmarson | Theresa | N/A | ATF-2018-0002-91950 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91950 |
| Lesire | Sheldon | N/A | ATF-2018-0002-91951 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91951 |
| Atkinson | Matt | N/A | ATF-2018-0002-91952 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91952 |
| Koziel | Becky | N/A | ATF-2018-0002-91953 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91953 |
| Zaricor | Jodie | Giffords | ATF-2018-0002-91954 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91954 |
| Lyon-Myrick | Sue | N/A | ATF-2018-0002-91955 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91955 |
| Zylberman | Sandra | N/A | ATF-2018-0002-91956 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91956 |
| Dickey | Charles | N/A | ATF-2018-0002-91957 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91957 |
| Collecchia | Geri | N/A | ATF-2018-0002-91958 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91958 |
| Kessler | Dean | N/A | ATF-2018-0002-91959 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91959 |
| Byron | Thomas | N/A | ATF-2018-0002-9196 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9196 |
| Miller | Lori | N/A | ATF-2018-0002-91960 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91960 |
| Weiby | Michael | N/A | ATF-2018-0002-91961 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91961 |
| Carratala | Danny | N/A | ATF-2018-0002-91962 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91962 |
| Miller | D. Rex | N/A | ATF-2018-0002-91963 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ditrapano | Kathy | N/A | ATF-2018-0002-91964 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91964 |
| Morina | Marlon | N/A | ATF-2018-0002-91965 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91965 |
| Wright | Andrew | N/A | ATF-2018-0002-91966 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91966 |
| Anania | Lisa | N/A | ATF-2018-0002-91967 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91967 |
| Johnson | Victoria N | N/A | ATF-2018-0002-91968 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91968 |
| Meyer | Rebecca | N/A | ATF-2018-0002-91969 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91969 |
| Klasing | David | N/A | ATF-2018-0002-9197 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9197 |
| McPhail | Heather | N/A | ATF-2018-0002-91970 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91970 |
| sebastiani | paola | N/A | ATF-2018-0002-91971 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91971 |
| Pelles | Steven | N/A | ATF-2018-0002-91972 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91972 |
| McMillan-Zapf | marshall | N/A | ATF-2018-0002-91973 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91973 |
| Firestone | Ashley | N/A | ATF-2018-0002-91974 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91974 |
| Hastings | Sarah | N/A | ATF-2018-0002-91975 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91975 |
| Jensen | Jack | N/A | ATF-2018-0002-91976 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91976 |
| Allison | Judy Ann | Giffords.com | ATF-2018-0002-91977 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91977 |
| Matto | Valeria | N/A | ATF-2018-0002-91978 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91978 |
| Yourkavitch | Jennifer | N/A | ATF-2018-0002-91979 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91979 |
| Pitt | Robert | N/A | ATF-2018-0002-9198 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9198 |
| Hovekamp | Larry | N/A | ATF-2018-0002-91980 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91980 |
| Elstad | Debra | N/A | ATF-2018-0002-91981 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91981 |
| Townsend | Johnny | N/A | ATF-2018-0002-91982 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91982 |
| Szapiel | Morgen | N/A | ATF-2018-0002-91983 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91983 |
| Canning | James | N/A | ATF-2018-0002-91984 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91984 |
| Ma | Kaleena | N/A | ATF-2018-0002-91985 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91985 |
| Chen | Siu Ling | N/A | ATF-2018-0002-91986 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91986 |
| Ferrer | Sandra | N/A | ATF-2018-0002-91987 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91987 |
| Howell | Katherine | N/A | ATF-2018-0002-91988 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91988 |
| Burke | Alice | N/A | ATF-2018-0002-91989 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91989 |
| Vieke | Sarah | N/A | ATF-2018-0002-9199 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9199 |
| Zaninovich | Sandra | N/A | ATF-2018-0002-91990 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91990 |
| Winston | Karin | N/A | ATF-2018-0002-91991 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91991 |
| Slingerland | Stephanie | N/A | ATF-2018-0002-91992 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91992 |
| Iwamoto | Annette | N/A | ATF-2018-0002-91993 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91993 |
| Heaton | Anne | N/A | ATF-2018-0002-91994 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91994 |
| Tulk | Niki | N/A | ATF-2018-0002-91995 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91995 |
| Chang | Ro | N/A | ATF-2018-0002-91996 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91996 |
| Lichtenberg | Connie | N/A | ATF-2018-0002-91997 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91997 |
| McColgan | Alex | N/A | ATF-2018-0002-91998 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91998 |
| Berardi | Lawrence | N/A | ATF-2018-0002-91999 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-91999 |
| Patten | Josh | N/A | ATF-2018-0002-9200 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9200 |
| Borts | Anne | N/A | ATF-2018-0002-92000 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92000 |
| Miller | Melissa | N/A | ATF-2018-0002-92001 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92001 |
| Bush | Helen | N/A | ATF-2018-0002-92002 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92002 |
| Dews | Jan | N/A | ATF-2018-0002-92003 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92003 |
| Kaufman | Michelle | N/A | ATF-2018-0002-92004 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92004 |
| Shieh | Emily | N/A | ATF-2018-0002-92005 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92005 |
| McFarland | Connie | N/A | ATF-2018-0002-92006 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92006 |
| Bishop | Cindy | N/A | ATF-2018-0002-92007 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92007 |
| Bathgate | Larry | N/A | ATF-2018-0002-92008 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92008 |
| Hansen | John | N/A | ATF-2018-0002-92009 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92009 |
| Petrick | Stanley | N/A | ATF-2018-0002-9201 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9201 |
| Davis | Kerry | N/A | ATF-2018-0002-92010 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hastings | Alexander | N/A | ATF-2018-0002-92011 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92011 |
| Jacobs | William | N/A | ATF-2018-0002-92012 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92012 |
| Joseph | Jill | N/A | ATF-2018-0002-92013 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92013 |
| THIBODEAU ANDREWS | ANDREA | N/A | ATF-2018-0002-92014 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92014 |
| Berman | Stacy | N/A | ATF-2018-0002-92015 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92015 |
| Zetty | Rebekah | N/A | ATF-2018-0002-92016 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92016 |
| Mintz | Janet | N/A | ATF-2018-0002-92017 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92017 |
| Swartzendruber | Steven | N/A | ATF-2018-0002-92018 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92018 |
| ONeal | Tom | N/A | ATF-2018-0002-92019 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92019 |
| Raddatz | Klaus | N/A | ATF-2018-0002-9202 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9202 |
| Rutherford | Richard | N/A | ATF-2018-0002-92020 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92020 |
| Davenport | William | N/A | ATF-2018-0002-92021 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92021 |
| York | Peggy | N/A | ATF-2018-0002-92022 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92022 |
| Rubbico | David | N/A | ATF-2018-0002-92023 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92023 |
| Tucker | Anita | N/A | ATF-2018-0002-92024 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92024 |
| Krebill | Kerry | N/A | ATF-2018-0002-92025 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92025 |
| Allen | Cecilia | N/A | ATF-2018-0002-92026 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92026 |
| Ziegler | Susan | N/A | ATF-2018-0002-92027 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92027 |
| Burns | Megan | N/A | ATF-2018-0002-92028 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92028 |
| Murray | M. | N/A | ATF-2018-0002-92029 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92029 |
| Floyd | Rick | N/A | ATF-2018-0002-9203 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9203 |
| Ashman | Peggy | N/A | ATF-2018-0002-92030 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92030 |
| Summo | Jeanne | N/A | ATF-2018-0002-92031 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92031 |
| Lopeman | Jennifer | N/A | ATF-2018-0002-92032 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92032 |
| R | Kim | N/A | ATF-2018-0002-92033 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92033 |
| Adamoli | Meghan | N/A | ATF-2018-0002-92034 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92034 |
| McGeary | Mary | N/A | ATF-2018-0002-92035 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92035 |
| Graves | Caryn | N/A | ATF-2018-0002-92036 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92036 |
| Lepore | Gary | N/A | ATF-2018-0002-92037 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92037 |
| Engelsiepen | Jane | Ecology Prime Media Inc | ATF-2018-0002-92038 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92038 |
| Eschner | Emily | N/A | ATF-2018-0002-92039 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92039 |
| ORiley | Jacqueline | N/A | ATF-2018-0002-9204 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9204 |
| Kelch | Caroline | N/A | ATF-2018-0002-92040 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92040 |
| DERING | CHRISTOPHER | N/A | ATF-2018-0002-92041 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92041 |
| Dolgoff | Stephanie | N/A | ATF-2018-0002-92042 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92042 |
| Resnick | Ilene | N/A | ATF-2018-0002-92043 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92043 |
| Dessert | Christopher | N/A | ATF-2018-0002-92044 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92044 |
| dicostanzo | patricia | N/A | ATF-2018-0002-92045 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92045 |
| Nash | Byron | N/A | ATF-2018-0002-92046 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92046 |
| Chapman | John | N/A | ATF-2018-0002-92047 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92047 |
| Shoup | Kayley | N/A | ATF-2018-0002-92048 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92048 |
| Klein | Louanne | N/A | ATF-2018-0002-92049 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92049 |
| Radcliffe | Scott | N/A | ATF-2018-0002-9205 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9205 |
| Collie | Courtney | N/A | ATF-2018-0002-92050 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92050 |
| Addington | Glenda | N/A | ATF-2018-0002-92051 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92051 |
| Berg | Gary | N/A | ATF-2018-0002-92052 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92052 |
| Cutler | Mary | N/A | ATF-2018-0002-92053 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92053 |
| Klein | Jean | N/A | ATF-2018-0002-92054 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92054 |
| Larson | Elaine | N/A | ATF-2018-0002-92055 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92055 |
| Blenet | Patricia | N/A | ATF-2018-0002-92056 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92056 |
| Merrell-Davis | Patsy | N/A | ATF-2018-0002-92057 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Toscano | Brian | N/A | ATF-2018-0002-92058 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92058 |
| Hoard | Deborah | Marketing Consulting | ATF-2018-0002-92059 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92059 |
| Norris | David | N/A | ATF-2018-0002-9206 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9206 |
| Cesulka | Shelley | N/A | ATF-2018-0002-92060 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92060 |
| Kkein | Gwendolyn | N/A | ATF-2018-0002-92061 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92061 |
| Retter | Daphne | N/A | ATF-2018-0002-92062 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92062 |
| Lanken | Matthew | N/A | ATF-2018-0002-92063 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92063 |
| Nelson | Zachary | N/A | ATF-2018-0002-92064 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92064 |
| Madewell | Wiley | N/A | ATF-2018-0002-92065 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92065 |
| STREEDAIN | cheryl | N/A | ATF-2018-0002-92066 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92066 |
| Conrad | Alexis | N/A | ATF-2018-0002-92067 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92067 |
| Apple | Josh | N/A | ATF-2018-0002-92068 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92068 |
| Rosenberg | June | N/A | ATF-2018-0002-92069 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92069 |
| Skinner | Samuel | N/A | ATF-2018-0002-9207 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9207 |
| Donnelly | Mary | N/A | ATF-2018-0002-92070 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92070 |
| Muharrar | Aisha | N/A | ATF-2018-0002-92071 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92071 |
| Ainslie | Kate | N/A | ATF-2018-0002-92072 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92072 |
| Schwarz | Jeffrey | N/A | ATF-2018-0002-92073 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92073 |
| Wyman | Katherine | N/A | ATF-2018-0002-92074 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92074 |
| McMannis | Daniel | N/A | ATF-2018-0002-92075 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92075 |
| Seff | Joshua | N/A | ATF-2018-0002-92076 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92076 |
| Stroever | Johanna | N/A | ATF-2018-0002-92077 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92077 |
| Hollomon | Linda | N/A | ATF-2018-0002-92078 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92078 |
| Lancaster | Elizabeth | N/A | ATF-2018-0002-92079 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92079 |
| Guyette | Richard | N/A | ATF-2018-0002-9208 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9208 |
| Giuliani | Eileen | N/A | ATF-2018-0002-92080 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92080 |
| Shupe | Loraine | N/A | ATF-2018-0002-92081 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92081 |
| Gaudio | Mary | N/A | ATF-2018-0002-92082 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92082 |
| Hopkins | TomH | N/A | ATF-2018-0002-92083 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92083 |
| Vanhoozer | Kristin | N/A | ATF-2018-0002-92084 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92084 |
| Madaffer | Jen | N/A | ATF-2018-0002-92085 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92085 |
| Bippert-Plymate | Teresa | N/A | ATF-2018-0002-92086 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92086 |
| Lindahl | Gillian | N/A | ATF-2018-0002-92087 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92087 |
| Malley | Richard | 3 Ways Development | ATF-2018-0002-92088 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92088 |
| Chambo | Tim | N/A | ATF-2018-0002-92089 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92089 |
| Seip | Charlles | N/A | ATF-2018-0002-9209 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9209 |
| Cotter | Dana | N/A | ATF-2018-0002-92090 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92090 |
| Solis | Elizabeth | N/A | ATF-2018-0002-92091 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92091 |
| Stanek | Carol | N/A | ATF-2018-0002-92092 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92092 |
| Spencer | Barbara | N/A | ATF-2018-0002-92093 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92093 |
| Lundmark | Deb | N/A | ATF-2018-0002-92094 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92094 |
| Leutbecker | David | N/A | ATF-2018-0002-92095 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92095 |
| Linderman | Jean | N/A | ATF-2018-0002-92096 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92096 |
| Zaccarelli | Jan | N/A | ATF-2018-0002-92097 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92097 |
| Hale | Robert | N/A | ATF-2018-0002-92098 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92098 |
| Milvy | Laura | N/A | ATF-2018-0002-92099 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92099 |
| Guard | Garrett | N/A | ATF-2018-0002-9210 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9210 |
| Scott | Catherine | N/A | ATF-2018-0002-92100 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92100 |
| Branson | Mary | N/A | ATF-2018-0002-92101 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92101 |
| Cleary | Elizabeth | N/A | ATF-2018-0002-92102 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92102 |
| Costello | Gail | N/A | ATF-2018-0002-92103 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92103 |
| Gates | Andrew | N/A | ATF-2018-0002-92104 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Botkin | Evelyn | N/A | ATF-2018-0002-92105 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92105 |
| Levine | Joan | N/A | ATF-2018-0002-92106 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92106 |
| Simmons | Deirdre | N/A | ATF-2018-0002-92107 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92107 |
| Tynan | Michael and Norma | N/A | ATF-2018-0002-92108 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92108 |
| Athans | Philip | N/A | ATF-2018-0002-92109 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92109 |
| Cochran | Derek | N/A | ATF-2018-0002-9211 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9211 |
| Altekruse | Jason | N/A | ATF-2018-0002-92110 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92110 |
| Sutherland | Ashley | N/A | ATF-2018-0002-92111 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92111 |
| Laverty | Krista | N/A | ATF-2018-0002-92112 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92112 |
| Baker | James | N/A | ATF-2018-0002-92113 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92113 |
| Hadrovic | Katie | N/A | ATF-2018-0002-92114 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92114 |
| Donahue | Annie | N/A | ATF-2018-0002-92115 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92115 |
| Owen | Mark | N/A | ATF-2018-0002-92116 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92116 |
| Somerson | Michele | N/A | ATF-2018-0002-92117 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92117 |
| Lopez | Matt | N/A | ATF-2018-0002-92118 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92118 |
| Mann | Noah | N/A | ATF-2018-0002-92119 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92119 |
| Hurt | Matt | N/A | ATF-2018-0002-9212 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9212 |
| Holmes | Meredith | N/A | ATF-2018-0002-92120 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92120 |
| Leve | Dathene | N/A | ATF-2018-0002-92121 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92121 |
| Stewart | Sandra | N/A | ATF-2018-0002-92122 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92122 |
| Ramsey | Natalie | N/A | ATF-2018-0002-92123 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92123 |
| Rodriguez | Andrew | N/A | ATF-2018-0002-92124 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92124 |
| Kremin | Craig | N/A | ATF-2018-0002-92125 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92125 |
| TimmonsBrown | Karen | N/A | ATF-2018-0002-92126 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92126 |
| Drymalski | Peter | N/A | ATF-2018-0002-92127 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92127 |
| Doyle | Anne | N/A | ATF-2018-0002-92128 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92128 |
| O'Hara | Jamie | N/A | ATF-2018-0002-92129 | 7/5/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92129 |
| Ide | Thomas | N/A | ATF-2018-0002-9213 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9213 |
| Eckert | Scotty | N/A | ATF-2018-0002-92130 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92130 |
| Montoro | Marta | N/A | ATF-2018-0002-92131 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92131 |
| Cole | Daniel | N/A | ATF-2018-0002-92132 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92132 |
| Wachob | Carrie | N/A | ATF-2018-0002-92133 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92133 |
| Catone | D. | N/A | ATF-2018-0002-92134 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92134 |
| Dell | Marlena | N/A | ATF-2018-0002-92135 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92135 |
| Alcivar | Natasha | N/A | ATF-2018-0002-92136 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92136 |
| Carroll | Catherine | N/A | ATF-2018-0002-92137 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92137 |
| Dean | Susan | N/A | ATF-2018-0002-92138 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92138 |
| McGarry | Susan | N/A | ATF-2018-0002-92139 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92139 |
| Howard | David | N/A | ATF-2018-0002-9214 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9214 |
| Descipio | Anthony | N/A | ATF-2018-0002-92140 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92140 |
| Centonze | Elise | N/A | ATF-2018-0002-92141 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92141 |
| Russell | Tobi | N/A | ATF-2018-0002-92142 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92142 |
| Bruhner | Anne | N/A | ATF-2018-0002-92143 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92143 |
| Epstein | Benjamin | N/A | ATF-2018-0002-92144 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92144 |
| Santana | Erik | N/A | ATF-2018-0002-92145 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92145 |
| DeShiro | Tracy | N/A | ATF-2018-0002-92146 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92146 |
| Sethi | Tony | N/A | ATF-2018-0002-92147 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92147 |
| Lane | George | N/A | ATF-2018-0002-92148 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92148 |
| McConkey | Karen | N/A | ATF-2018-0002-92149 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92149 |
| Fockler | Paul | N/A | ATF-2018-0002-9215 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9215 |
| Schmitz | Lawrence | N/A | ATF-2018-0002-92150 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92150 |
| Westen | Susanna | N/A | ATF-2018-0002-92151 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jakobsson | Carl | N/A | ATF-2018-0002-92152 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92152 |
| Hammon | Kerry | N/A | ATF-2018-0002-92153 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92153 |
| LaFreniere | Paul | N/A | ATF-2018-0002-92154 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92154 |
| Leigh | Amy | N/A | ATF-2018-0002-92155 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92155 |
| Vlahoulis | Kaitlyn | N/A | ATF-2018-0002-92156 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92156 |
| Brennan | Danielle | N/A | ATF-2018-0002-92157 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92157 |
| Boudreaux | John | N/A | ATF-2018-0002-92158 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92158 |
| Ray | Ryan | N/A | ATF-2018-0002-92159 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92159 |
| SPARA | MARK | N/A | ATF-2018-0002-9216 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9216 |
| Barry | Lynda | N/A | ATF-2018-0002-92160 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92160 |
| Thorne | Douglas | N/A | ATF-2018-0002-92161 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92161 |
| Wozniak | Steve | N/A | ATF-2018-0002-92162 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92162 |
| Bye | Richard | N/A | ATF-2018-0002-92163 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92163 |
| Connolly | Vera | N/A | ATF-2018-0002-92164 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92164 |
| Reardon | Cathy | N/A | ATF-2018-0002-92165 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92165 |
| Diggle | Barbara | N/A | ATF-2018-0002-92166 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92166 |
| Woodward | Evelyn | N/A | ATF-2018-0002-92167 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92167 |
| Jordan | Margaret | N/A | ATF-2018-0002-92168 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92168 |
| Montero | Melissa | N/A | ATF-2018-0002-92169 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92169 |
| Sodergren | Dave | N/A | ATF-2018-0002-9217 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9217 |
| Lindberg | Marcia | N/A | ATF-2018-0002-92170 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92170 |
| Hagadorn | Christine | N/A | ATF-2018-0002-92171 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92171 |
| Bourgeois | Paula | N/A | ATF-2018-0002-92172 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92172 |
| Nye | Maria | N/A | ATF-2018-0002-92173 | 7/6/2018 | 6/27/2018 | htps://www.regulations.gov/document?D=ATF-2018-0002-92173 |
| Perry | Tyler | N/A | ATF-2018-0002-92174 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92174 |
| Bartels | Andrew | N/A | ATF-2018-0002-92175 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92175 |
| Smith | Jane | N/A | ATF-2018-0002-92176 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92176 |
| Patrick | Stephen | N/A | ATF-2018-0002-92177 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92177 |
| McCord | James | N/A | ATF-2018-0002-92178 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92178 |
| Kaiser | Kathleen | small publishers artists & writers network | ATF-2018-0002-92179 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92179 |
| Shirley | Frank | N/A | ATF-2018-0002-9218 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9218 |
| zelman | steve | N/A | ATF-2018-0002-92180 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92180 |
| Fitzpatrick | Brian | N/A | ATF-2018-0002-92181 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92181 |
| Heffernan | Kathy | N/A | ATF-2018-0002-92182 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92182 |
| K. | Marianne | N/A | ATF-2018-0002-92183 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92183 |
| Tucker | Horace | Tucker and Tucker | ATF-2018-0002-92184 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92184 |
| Jenkins | Lynne | N/A | ATF-2018-0002-92185 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92185 |
| Hiner | Laurence | N/A | ATF-2018-0002-92186 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92186 |
| Giarrusso | Elaine | N/A | ATF-2018-0002-92187 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92187 |
| Allen | Tonia | N/A | ATF-2018-0002-92188 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92188 |
| Riss | Kathryn | N/A | ATF-2018-0002-92189 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92189 |
| Dew | Bryan | N/A | ATF-2018-0002-9219 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9219 |
| Cooper | Sharon | N/A | ATF-2018-0002-92190 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92190 |
| Daruna | Caroline | N/A | ATF-2018-0002-92191 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92191 |
| Lewis | Tina | N/A | ATF-2018-0002-92192 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92192 |
| Dean | Julie | N/A | ATF-2018-0002-92193 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92193 |
| Babcook | Brent | N/A | ATF-2018-0002-92194 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92194 |
| Schmidt | CJ | N/A | ATF-2018-0002-92195 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92195 |
| Soderholm | Sidney | N/A | ATF-2018-0002-92196 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92196 |
| Gormley | Dennis | N/A | ATF-2018-0002-92197 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92197 |
| Etheredge | Anetra | N/A | ATF-2018-0002-92198 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92198 |

| Sege | Adam | N/A | ATF-2018-0002-92199 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92199 |
|------|------|-----|---------------------|----------|-----------|-----------------------------------------------------------|
| adams | gary | N/A | ATF-2018-0002-9220 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9220 |
| Gibson | Frankie | N/A | ATF-2018-0002-92200 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92200 |
| Rosso | Melissa | N/A | ATF-2018-0002-92201 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92201 |
| Kullman | Janice | N/A | ATF-2018-0002-92202 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92202 |
| Gioe | Sarah | N/A | ATF-2018-0002-92203 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92203 |
| Crowley | Maureen | N/A | ATF-2018-0002-92204 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92204 |
| Hughes | Barb | N/A | ATF-2018-0002-92205 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92205 |
| Burdette | Ivey | N/A | ATF-2018-0002-92206 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92206 |
| Hickey | Margaret | N/A | ATF-2018-0002-92207 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92207 |
| Balda | Joseph | N/A | ATF-2018-0002-92208 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92208 |
| Hurst | Bert | N/A | ATF-2018-0002-92209 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92209 |
| Fante | T K | Gun owners of America | ATF-2018-0002-9221 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9221 |
| Murray | Lisa | N/A | ATF-2018-0002-92210 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92210 |
| Pacheco | David | N/A | ATF-2018-0002-92211 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92211 |
| Thomas | Craig | N/A | ATF-2018-0002-92212 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92212 |
| Paynter | Cary | N/A | ATF-2018-0002-92213 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92213 |
| Head | Timothy | N/A | ATF-2018-0002-92214 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92214 |
| Jefferies | Barbara | N/A | ATF-2018-0002-92215 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92215 |
| Phillips | Mike | N/A | ATF-2018-0002-92216 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92216 |
| Skeie | Kristine | N/A | ATF-2018-0002-92217 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92217 |
| Zalutsky | Lynda | N/A | ATF-2018-0002-92218 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92218 |
| Cauffman | Victor | N/A | ATF-2018-0002-92219 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92219 |
| LaMastra | Tony | Health Physcis Associates | ATF-2018-0002-9222 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9222 |
| Rauff | James | N/A | ATF-2018-0002-92220 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92220 |
| Kim | Melissa | N/A | ATF-2018-0002-92221 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92221 |
| Shick | David | N/A | ATF-2018-0002-92222 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92222 |
| Trentlyon | Betty | N/A | ATF-2018-0002-92223 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92223 |
| Price | Jennifer | N/A | ATF-2018-0002-92224 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92224 |
| Leech | Andrew | N/A | ATF-2018-0002-92225 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92225 |
| Kuhlman | Austin | N/A | ATF-2018-0002-92226 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92226 |
| Oviedo | Marella | N/A | ATF-2018-0002-92227 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92227 |
| Mackey | Robert | N/A | ATF-2018-0002-92228 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92228 |
| Sabor | Ellen | N/A | ATF-2018-0002-92229 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92229 |
| Miller | Terry | N/A | ATF-2018-0002-9223 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9223 |
| Rench McCauley | David | N/A | ATF-2018-0002-92230 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92230 |
| Moore | Deirdre | not applicable | ATF-2018-0002-92231 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92231 |
| Carrillo | Roberto | N/A | ATF-2018-0002-92232 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92232 |
| Lee | Scott | N/A | ATF-2018-0002-92233 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92233 |
| Cardman | Francine | N/A | ATF-2018-0002-92234 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92234 |
| DAY | SUSAN | N/A | ATF-2018-0002-92235 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92235 |
| Boldt | Elizabeth | N/A | ATF-2018-0002-92236 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92236 |
| Mastracchio | Desiree | N/A | ATF-2018-0002-92237 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92237 |
| Perry | Elizabeth | N/A | ATF-2018-0002-92238 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92238 |
| Friel | Kaeley | N/A | ATF-2018-0002-92239 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92239 |
| Dunton | David | N/A | ATF-2018-0002-9224 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9224 |
| Grimshaw | Hannah | N/A | ATF-2018-0002-92240 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92240 |
| Federman | Diane | N/A | ATF-2018-0002-92241 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92241 |
| Ogle | Natalie | N/A | ATF-2018-0002-92242 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92242 |
| Sandmeyer | Brent | N/A | ATF-2018-0002-92243 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cordeniz | Joan | N/A | ATF-2018-0002-92244 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92244 |
| Olson | Sandra | N/A | ATF-2018-0002-92245 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92245 |
| Ballard | Jeannie | N/A | ATF-2018-0002-92246 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92246 |
| Hall-Rayford | Mary | N/A | ATF-2018-0002-92247 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92247 |
| Dobbs | Jesse | N/A | ATF-2018-0002-92248 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92248 |
| Gilbert | Barbara | N/A | ATF-2018-0002-92249 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92249 |
| Fast | David | N/A | ATF-2018-0002-9225 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9225 |
| Guzek | Melissa | N/A | ATF-2018-0002-92250 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92250 |
| Gerlach | Andy | N/A | ATF-2018-0002-92251 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92251 |
| Rutz | Devin | N/A | ATF-2018-0002-92252 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92252 |
| Gilman | Lisa | N/A | ATF-2018-0002-92253 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92253 |
| Currigan | Anastasia | N/A | ATF-2018-0002-92254 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92254 |
| Fitzgerald | Jim | N/A | ATF-2018-0002-92255 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92255 |
| Soukup | Dena | N/A | ATF-2018-0002-92256 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92256 |
| Sommer | Cynthia | N/A | ATF-2018-0002-92257 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92257 |
| Erb | David | N/A | ATF-2018-0002-92258 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92258 |
| Christenson | Coral | N/A | ATF-2018-0002-92259 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92259 |
| Walters | Elizabeth | N/A | ATF-2018-0002-9226 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9226 |
| West | Marla | N/A | ATF-2018-0002-92260 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92260 |
| Green | Cathy | N/A | ATF-2018-0002-92261 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92261 |
| Kimerling | Allyce | N/A | ATF-2018-0002-92262 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92262 |
| Hazzard | Steve | N/A | ATF-2018-0002-92263 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92263 |
| Cooney | Stephen | N/A | ATF-2018-0002-92264 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92264 |
| Maresco | Loretta | N/A | ATF-2018-0002-92265 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92265 |
| Benesch | Susan | N/A | ATF-2018-0002-92266 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92266 |
| Saint | Elizabeth | N/A | ATF-2018-0002-92267 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92267 |
| Dedolph | Bahney | N/A | ATF-2018-0002-92268 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92268 |
| Gordon | Kevin | N/A | ATF-2018-0002-92269 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92269 |
| Fredericks | David | N/A | ATF-2018-0002-9227 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9227 |
| CARROLL | LAURIE | N/A | ATF-2018-0002-92270 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92270 |
| Kahn | Eleanor | N/A | ATF-2018-0002-92271 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92271 |
| Raethel | Brydon | N/A | ATF-2018-0002-92272 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92272 |
| Costello | Daria | N/A | ATF-2018-0002-92273 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92273 |
| Jensen | T | N/A | ATF-2018-0002-92274 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92274 |
| Barton | Alise | N/A | ATF-2018-0002-92275 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92275 |
| Maaske | Carol | N/A | ATF-2018-0002-92276 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92276 |
| Martinez | Jacqueline | N/A | ATF-2018-0002-92277 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92277 |
| Zimmermann | Jordan | N/A | ATF-2018-0002-92278 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92278 |
| Simmons | Stephen | N/A | ATF-2018-0002-92279 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92279 |
| Storie | Robert | N/A | ATF-2018-0002-9228 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9228 |
| Snyder | Elizabeth | N/A | ATF-2018-0002-92280 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92280 |
| Nyflot | Merrie | N/A | ATF-2018-0002-92281 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92281 |
| Oliver | Jeanne | N/A | ATF-2018-0002-92282 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92282 |
| McGregor | Christy | N/A | ATF-2018-0002-92283 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92283 |
| Gyory | Sarah | N/A | ATF-2018-0002-92284 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92284 |
| Paintal | Meg | N/A | ATF-2018-0002-92285 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92285 |
| Abbate | Joseph | N/A | ATF-2018-0002-92286 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92286 |
| Anonymous | Lynn | N/A | ATF-2018-0002-92287 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92287 |
| Simmons | Sonya | N/A | ATF-2018-0002-92288 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92288 |
| Bloom | Robert | N/A | ATF-2018-0002-92289 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92289 |
| Samara | Anthony | N/A | ATF-2018-0002-9229 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9229 |
| RICHKUS | PETA | N/A | ATF-2018-0002-92290 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ward | Ellie | N/A | ATF-2018-0002-92291 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92291 |
| Bullers | Bethany | N/A | ATF-2018-0002-92292 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92292 |
| betner | sandra | N/A | ATF-2018-0002-92293 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92293 |
| Fellows | Nathan | N/A | ATF-2018-0002-92294 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92294 |
| Hickson | Timothy | N/A | ATF-2018-0002-92295 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92295 |
| Hess | Gary | N/A | ATF-2018-0002-92296 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92296 |
| Buecheler | Charlotte | N/A | ATF-2018-0002-92297 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92297 |
| Cavanaugh | Siobhan | N/A | ATF-2018-0002-92298 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92298 |
| Arrandale | Lesley | N/A | ATF-2018-0002-92299 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92299 |
| Duran | Michael | N/A | ATF-2018-0002-9230 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9230 |
| Toebe | Jessica | N/A | ATF-2018-0002-92300 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92300 |
| Kelly | Ayesha | N/A | ATF-2018-0002-92301 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92301 |
| Rafter | Alex | N/A | ATF-2018-0002-92302 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92302 |
| Muscarella | Patricia | N/A | ATF-2018-0002-92303 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92303 |
| Martens | Catherine | N/A | ATF-2018-0002-92304 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92304 |
| Gade | Starla | N/A | ATF-2018-0002-92305 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92305 |
| Finnegan-Suler | Debra | N/A | ATF-2018-0002-92306 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92306 |
| SMITH | STACEY | N/A | ATF-2018-0002-92307 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92307 |
| Ogle | Lauren | N/A | ATF-2018-0002-92308 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92308 |
| Marchant | Julia | N/A | ATF-2018-0002-92309 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92309 |
| Holt | Todd | N/A | ATF-2018-0002-9231 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9231 |
| West | Kimberly | N/A | ATF-2018-0002-92310 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92310 |
| Schaefer | Felicity | N/A | ATF-2018-0002-92311 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92311 |
| Mcnamee | Theresa | N/A | ATF-2018-0002-92312 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92312 |
| Nash | Janet | N/A | ATF-2018-0002-92313 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92313 |
| Erdman | Sarah | N/A | ATF-2018-0002-92314 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92314 |
| Oberstein | Sophie | N/A | ATF-2018-0002-92315 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92315 |
| Visco | Maria | N/A | ATF-2018-0002-92316 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92316 |
| Beam | Steven | N/A | ATF-2018-0002-92317 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92317 |
| Richmond | Sara | N/A | ATF-2018-0002-92318 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92318 |
| Wakkinen | Patricia | N/A | ATF-2018-0002-92319 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92319 |
| Griffin | Phillip | N/A | ATF-2018-0002-9232 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9232 |
| Bower | Julie | N/A | ATF-2018-0002-92320 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92320 |
| Wooster | Diane | N/A | ATF-2018-0002-92321 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92321 |
| Murdock | Tom | N/A | ATF-2018-0002-92322 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92322 |
| Vandervoort | Pris | N/A | ATF-2018-0002-92323 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92323 |
| Scollay | Diane | N/A | ATF-2018-0002-92324 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92324 |
| McAlister | Jill | N/A | ATF-2018-0002-92325 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92325 |
| Bradford | Angelle | N/A | ATF-2018-0002-92326 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92326 |
| Gluch | Joshua | N/A | ATF-2018-0002-92327 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92327 |
| Dudley | Kara | N/A | ATF-2018-0002-92328 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92328 |
| Honeycutt | Alex | N/A | ATF-2018-0002-92329 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92329 |
| Gauntt | Kim | N/A | ATF-2018-0002-9233 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9233 |
| Jackson | Gina | N/A | ATF-2018-0002-92330 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92330 |
| DeMuch | Sara | N/A | ATF-2018-0002-92331 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92331 |
| Reck | Paula | N/A | ATF-2018-0002-92332 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92332 |
| Hudon | Linda | N/A | ATF-2018-0002-92333 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92333 |
| Robertson | Lora | N/A | ATF-2018-0002-92334 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92334 |
| Gibbs | Phillip | N/A | ATF-2018-0002-92335 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92335 |
| Holtz | Denise | N/A | ATF-2018-0002-92336 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92336 |
| Wolf | Sheryl | N/A | ATF-2018-0002-92337 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92337 |
| Van Vlack | Susan | N/A | ATF-2018-0002-92338 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92338 |

| Book | Klayton | N/A | ATF-2018-0002-92339 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92339 |
|---|---|---|---|---|---|---|
| Bean | David | N/A | ATF-2018-0002-9234 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9234 |
| Holmes | Maria | N/A | ATF-2018-0002-92340 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92340 |
| Barham | John | N/A | ATF-2018-0002-92341 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92341 |
| Dalsimer | Sarah | N/A | ATF-2018-0002-92342 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92342 |
| Carrigan | James | N/A | ATF-2018-0002-92343 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92343 |
| Strawder | Catherine | N/A | ATF-2018-0002-92344 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92344 |
| Clarke | Kristin | N/A | ATF-2018-0002-92345 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92345 |
| Lang | Devera | N/A | ATF-2018-0002-92346 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92346 |
| Wolfenbarger | Kelly | N/A | ATF-2018-0002-92347 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92347 |
| Langston-Hopkins | Joshua | N/A | ATF-2018-0002-92348 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92348 |
| Chapman | Sala | N/A | ATF-2018-0002-92349 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92349 |
| Edlund | August | N/A | ATF-2018-0002-9235 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9235 |
| Massengill | Julia | N/A | ATF-2018-0002-92350 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92350 |
| Geiken | Brooks | N/A | ATF-2018-0002-92351 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92351 |
| Mason | Cindy | N/A | ATF-2018-0002-92352 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92352 |
| Clark | Lauren | N/A | ATF-2018-0002-92353 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92353 |
| Fisher | Christine | N/A | ATF-2018-0002-92354 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92354 |
| Narajka | Bethany | N/A | ATF-2018-0002-92355 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92355 |
| Kourouniotis | Chaney | N/A | ATF-2018-0002-92356 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92356 |
| Farrells | FrancesFarrell | N/A | ATF-2018-0002-92357 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92357 |
| Witherington | Sara | N/A | ATF-2018-0002-92358 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92358 |
| Faett | Alvin | N/A | ATF-2018-0002-92359 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92359 |
| Giebel | Michael | N/A | ATF-2018-0002-9236 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9236 |
| Agronin | Robin | N/A | ATF-2018-0002-92360 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92360 |
| Ferraro | Kaity | N/A | ATF-2018-0002-92361 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92361 |
| Doberstein | Richard | N/A | ATF-2018-0002-92362 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92362 |
| Reed | Steven | N/A | ATF-2018-0002-92363 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92363 |
| Goostree | Mark | N/A | ATF-2018-0002-92364 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92364 |
| Kampion | Jeffrey | N/A | ATF-2018-0002-92365 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92365 |
| SCHMITT | BARBARA | N/A | ATF-2018-0002-92366 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92366 |
| Erb | Marilyn | N/A | ATF-2018-0002-92367 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92367 |
| Dunham | Susan | N/A | ATF-2018-0002-92368 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92368 |
| Hotra | Katie | N/A | ATF-2018-0002-92369 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92369 |
| Mendez | Anthony | N/A | ATF-2018-0002-9237 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9237 |
| Lorenz | Jennifer | N/A | ATF-2018-0002-92370 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92370 |
| Conklin | Christine | N/A | ATF-2018-0002-92371 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92371 |
| Lusso | Lois | N/A | ATF-2018-0002-92372 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92372 |
| Anonymous | Dennis | N/A | ATF-2018-0002-92373 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92373 |
| Abravanel | Karen | N/A | ATF-2018-0002-92374 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92374 |
| Meltzer-krim | Helen | N/A | ATF-2018-0002-92375 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92375 |
| Heneberry | Katherine | N/A | ATF-2018-0002-92376 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92376 |
| Wilborn | James | N/A | ATF-2018-0002-92377 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92377 |
| Fisher | Diane | N/A | ATF-2018-0002-92378 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92378 |
| Rainey | Ian | N/A | ATF-2018-0002-92379 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92379 |
| TAYLOR | JON | N/A | ATF-2018-0002-9238 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9238 |
| Kosmicki | Sara | N/A | ATF-2018-0002-92380 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92380 |
| Goldberg | Steven | N/A | ATF-2018-0002-92381 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92381 |
| Hanley | Nancy | N/A | ATF-2018-0002-92382 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92382 |
| Schlie | Stephanie | N/A | ATF-2018-0002-92383 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92383 |
| Goldenberg | Helen | N/A | ATF-2018-0002-92384 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92384 |
| Thrower | Brandt | N/A | ATF-2018-0002-92385 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cane | Katherine | N/A | ATF-2018-0002-92386 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92386 |
| Van Vickle | Mary | N/A | ATF-2018-0002-92387 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92387 |
| Allen | Deborah | N/A | ATF-2018-0002-92388 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92388 |
| Scheppe | Denise | N/A | ATF-2018-0002-92389 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92389 |
| Dick | Charles | N/A | ATF-2018-0002-9239 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9239 |
| Davis | Mary | N/A | ATF-2018-0002-92390 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92390 |
| McKenney | Peter | N/A | ATF-2018-0002-92391 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92391 |
| Gates | Janine | N/A | ATF-2018-0002-92392 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92392 |
| Whitehouse | Deborah | N/A | ATF-2018-0002-92393 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92393 |
| VANDERBORG | SUSAN | N/A | ATF-2018-0002-92394 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92394 |
| Anderson | Haley | N/A | ATF-2018-0002-92395 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92395 |
| Corcoran | Sarah | N/A | ATF-2018-0002-92396 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92396 |
| Keast | Alix | N/A | ATF-2018-0002-92397 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92397 |
| Urbani | Roberta | N/A | ATF-2018-0002-92398 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92398 |
| DeMarchi | Kim | N/A | ATF-2018-0002-92399 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92399 |
| DeLaere | Dwayne | N/A | ATF-2018-0002-9240 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9240 |
| Boveroux | Lee | N/A | ATF-2018-0002-92400 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92400 |
| Stamm | Joanne | N/A | ATF-2018-0002-92401 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92401 |
| Powers | Elizabeth | N/A | ATF-2018-0002-92402 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92402 |
| Hassinger | Richard | N/A | ATF-2018-0002-92403 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92403 |
| Turner | Matthew | N/A | ATF-2018-0002-92404 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92404 |
| Good | Jennifer | N/A | ATF-2018-0002-92405 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92405 |
| Friedman | Lev | N/A | ATF-2018-0002-92406 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92406 |
| Federman | Art | N/A | ATF-2018-0002-92407 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92407 |
| Dollar | Leah | N/A | ATF-2018-0002-92408 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92408 |
| Skyrms | Debra | N/A | ATF-2018-0002-92409 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92409 |
| Frisch | Dave | N/A | ATF-2018-0002-9241 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9241 |
| Charlton | Barbara | N/A | ATF-2018-0002-92410 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92410 |
| Koshatka | Cynthia | N/A | ATF-2018-0002-92411 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92411 |
| Waters | Suzette | N/A | ATF-2018-0002-92412 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92412 |
| Donahue | Sara | N/A | ATF-2018-0002-92413 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92413 |
| Pratter | Lee | N/A | ATF-2018-0002-92414 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92414 |
| Hays | Jack | N/A | ATF-2018-0002-92415 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92415 |
| Disenso | Laura | N/A | ATF-2018-0002-92416 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92416 |
| Doddridge | Karen | N/A | ATF-2018-0002-92417 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92417 |
| McGraw | Polly | N/A | ATF-2018-0002-92418 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92418 |
| Hendricks | Rick | N/A | ATF-2018-0002-92419 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92419 |
| Pearson | Danny | N/A | ATF-2018-0002-9242 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9242 |
| Delmar-Boyle | Heather | N/A | ATF-2018-0002-92420 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92420 |
| Johnson | Logan | N/A | ATF-2018-0002-92421 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92421 |
| Beckham | Joanne | N/A | ATF-2018-0002-92422 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92422 |
| DeLoach | Andre | N/A | ATF-2018-0002-92423 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92423 |
| Quinonez | Hans | N/A | ATF-2018-0002-92424 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92424 |
| Bowler | Mark | N/A | ATF-2018-0002-92425 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92425 |
| Brazell | Mike | N/A | ATF-2018-0002-92426 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92426 |
| Yi | Helen | N/A | ATF-2018-0002-92427 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92427 |
| Duong | Ty | N/A | ATF-2018-0002-92428 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92428 |
| Carlsen | Catherine | N/A | ATF-2018-0002-92429 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92429 |
| Schuetz | David | N/A | ATF-2018-0002-9243 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9243 |
| Lindsley | Lisa | N/A | ATF-2018-0002-92430 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92430 |
| Broussard | Frances | N/A | ATF-2018-0002-92431 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92431 |
| Quinn | Jenny | N/A | ATF-2018-0002-92432 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92432 |

| Bucich | Kimberly | N/A | ATF-2018-0002-92433 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92433 |
| Arnold | Austin | N/A | ATF-2018-0002-92434 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92434 |
| Phillips | Dolores | N/A | ATF-2018-0002-92435 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92435 |
| Wood | Jane | N/A | ATF-2018-0002-92436 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92436 |
| Steigerwald | Sarah | N/A | ATF-2018-0002-92437 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92437 |
| Carlock | Daniel | N/A | ATF-2018-0002-92438 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92438 |
| Schipper | Joel | N/A | ATF-2018-0002-92439 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92439 |
| Friedman | Andrew | N/A | ATF-2018-0002-9244 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9244 |
| Kelly | Mike | N/A | ATF-2018-0002-92440 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92440 |
| McIntyre | Dave | N/A | ATF-2018-0002-92441 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92441 |
| Touger | Gale | N/A | ATF-2018-0002-92442 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92442 |
| Anonymous | Mary | N/A | ATF-2018-0002-92443 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92443 |
| Oliver | Stephanie | N/A | ATF-2018-0002-92444 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92444 |
| Stout | Becky | N/A | ATF-2018-0002-92445 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92445 |
| Dyer | Jared | N/A | ATF-2018-0002-92446 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92446 |
| Scheer | Jodi | N/A | ATF-2018-0002-92447 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92447 |
| Antes | Mary | N/A | ATF-2018-0002-92448 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92448 |
| hawkins | carolyn | N/A | ATF-2018-0002-92449 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92449 |
| Messner | Brett | N/A | ATF-2018-0002-9245 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9245 |
| Norton | Cathy | N/A | ATF-2018-0002-92450 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92450 |
| Walls | Derek | N/A | ATF-2018-0002-92451 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92451 |
| McIntyre | Kelly | N/A | ATF-2018-0002-92452 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92452 |
| Kangas | Denise | N/A | ATF-2018-0002-92453 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92453 |
| Silverwood | Katie | N/A | ATF-2018-0002-92454 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92454 |
| Easley | Sharon | N/A | ATF-2018-0002-92455 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92455 |
| Frindt | Tuesday | N/A | ATF-2018-0002-92456 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92456 |
| Ross | M. | N/A | ATF-2018-0002-92457 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92457 |
| Linder | Nancy | N/A | ATF-2018-0002-92458 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92458 |
| Tucker | Eliot | N/A | ATF-2018-0002-92459 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92459 |
| McCormick | Austin | N/A | ATF-2018-0002-9246 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9246 |
| Gelsanliter | Sarah | N/A | ATF-2018-0002-92460 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92460 |
| Sowdon | John | N/A | ATF-2018-0002-92461 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92461 |
| Morris | Mike | N/A | ATF-2018-0002-92462 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92462 |
| Casarez | Sarah | N/A | ATF-2018-0002-92463 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92463 |
| Beshere | Tom | N/A | ATF-2018-0002-92464 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92464 |
| Haderlein | Lisa | N/A | ATF-2018-0002-92465 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92465 |
| Robinson | Laura Robinson | N/A | ATF-2018-0002-92466 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92466 |
| Landry | Courtney | N/A | ATF-2018-0002-92467 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92467 |
| Likarish | Peter | N/A | ATF-2018-0002-92468 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92468 |
| Ostrom | L Karen | N/A | ATF-2018-0002-92469 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92469 |
| Holt | William | N/A | ATF-2018-0002-9247 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9247 |
| Orheim | Bethany | N/A | ATF-2018-0002-92470 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92470 |
| Odom | Mary | N/A | ATF-2018-0002-92471 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92471 |
| Butler | Bill | N/A | ATF-2018-0002-92472 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92472 |
| Floto | Patrick | N/A | ATF-2018-0002-92473 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92473 |
| Gualtieri | Pat | N/A | ATF-2018-0002-92474 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92474 |
| Anonymous | Maya | Everytown for Gun Safety | ATF-2018-0002-92475 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92475 |
| Fister | Gwynn | N/A | ATF-2018-0002-92476 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92476 |
| Solares | Karina | N/A | ATF-2018-0002-92477 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92477 |
| DeAngelo | Kathy | N/A | ATF-2018-0002-92478 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92478 |
| Reynolds | Kate | N/A | ATF-2018-0002-92479 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Richmond | Daniel | N/A | ATF-2018-0002-9248 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9248 |
| Edmonson | Heidi | N/A | ATF-2018-0002-92480 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92480 |
| Brooks | Dwight | N/A | ATF-2018-0002-92481 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92481 |
| Smith | Ricky | N/A | ATF-2018-0002-92482 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92482 |
| Soukup | Ellie | N/A | ATF-2018-0002-92483 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92483 |
| Lee-Lopez | Cindy | N/A | ATF-2018-0002-92484 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92484 |
| McGee | Carrie | N/A | ATF-2018-0002-92485 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92485 |
| Rieger | Joseph | N/A | ATF-2018-0002-92486 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92486 |
| Prince | Larry | N/A | ATF-2018-0002-92487 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92487 |
| Terry | Sonja | N/A | ATF-2018-0002-92488 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92488 |
| Mostrom | Donna | N/A | ATF-2018-0002-92489 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92489 |
| Jeanne | Thomas | N/A | ATF-2018-0002-9249 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9249 |
| Ojan | Ourmazd | N/A | ATF-2018-0002-92490 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92490 |
| Ryan-Hotchkiss | Mary | N/A | ATF-2018-0002-92491 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92491 |
| Pola-Jimenez | Diana | N/A | ATF-2018-0002-92492 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92492 |
| Bourne | Kelli | N/A | ATF-2018-0002-92493 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92493 |
| Ornelas | NANCY | N/A | ATF-2018-0002-92494 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92494 |
| Douglas | Laurie | N/A | ATF-2018-0002-92495 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92495 |
| Hoekstra | Paula | N/A | ATF-2018-0002-92496 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92496 |
| Johnson | Jay | N/A | ATF-2018-0002-92497 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92497 |
| Smiley | Barbara | N/A | ATF-2018-0002-92498 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92498 |
| Bell | Helen | N/A | ATF-2018-0002-92499 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92499 |
| Crawford | Glenn | N/A | ATF-2018-0002-9250 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9250 |
| King | Bo | N/A | ATF-2018-0002-92500 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92500 |
| Fitch | Joshua | N/A | ATF-2018-0002-92501 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92501 |
| Mendez Roberts | Amanda | N/A | ATF-2018-0002-92502 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92502 |
| Hollis | Marjorie | N/A | ATF-2018-0002-92503 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92503 |
| Selquist | Donna | N/A | ATF-2018-0002-92504 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92504 |
| DiTomassi | Kristina | N/A | ATF-2018-0002-92505 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92505 |
| Fisher | Laurie | N/A | ATF-2018-0002-92506 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92506 |
| Johnson | Grace | N/A | ATF-2018-0002-92507 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92507 |
| Singh-Gaur | Rashmi | N/A | ATF-2018-0002-92508 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92508 |
| Lloyd | Sam | N/A | ATF-2018-0002-92509 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92509 |
| Sandoval | Tony | N/A | ATF-2018-0002-9251 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9251 |
| Civil | Charisse | N/A | ATF-2018-0002-92510 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92510 |
| Devlin | Brenda | N/A | ATF-2018-0002-92511 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92511 |
| Lindstrom | S. | N/A | ATF-2018-0002-92512 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92512 |
| Aguilar | Deborah | A Time For Grieving and Healing | ATF-2018-0002-92513 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92513 |
| Kalman | Rachel | N/A | ATF-2018-0002-92514 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92514 |
| Elmer | Hannah | N/A | ATF-2018-0002-92515 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92515 |
| Burrow | Lauren | N/A | ATF-2018-0002-92516 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92516 |
| Cavanaugh | Susan | N/A | ATF-2018-0002-92517 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92517 |
| Anonymous | David | N/A | ATF-2018-0002-92518 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92518 |
| Fitch | Joshua | N/A | ATF-2018-0002-92519 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92519 |
| Wagner | Joshua | N/A | ATF-2018-0002-9252 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9252 |
| Churchill | Carl | N/A | ATF-2018-0002-92520 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92520 |
| Parsons | Connie | N/A | ATF-2018-0002-92521 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92521 |
| DeVinney | Christine | N/A | ATF-2018-0002-92522 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92522 |
| Carmical | Kevin | N/A | ATF-2018-0002-92523 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92523 |
| Lange | Tim | N/A | ATF-2018-0002-92524 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92524 |
| Mendive | Cesare | N/A | ATF-2018-0002-92525 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MacKinnon | Evelyn | N/A | ATF-2018-0002-92526 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92526 |
| Ninke | Rebecca | N/A | ATF-2018-0002-92527 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92527 |
| Lorie | C | N/A | ATF-2018-0002-92528 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92528 |
| McBee | Marsha | N/A | ATF-2018-0002-92529 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92529 |
| Koch | Daniel | N/A | ATF-2018-0002-9253 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9253 |
| Bobo | Ashley | N/A | ATF-2018-0002-92530 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92530 |
| Gonzalez | Caterina | N/A | ATF-2018-0002-92531 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92531 |
| kopp | samuel | N/A | ATF-2018-0002-92532 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92532 |
| Sims | Thomas | N/A | ATF-2018-0002-92533 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92533 |
| Heller | Phyllis | N/A | ATF-2018-0002-92534 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92534 |
| Fitch | Joshua | N/A | ATF-2018-0002-92535 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92535 |
| Vondrak | Pamela | N/A | ATF-2018-0002-92536 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92536 |
| Steele | Erica | N/A | ATF-2018-0002-92537 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92537 |
| Kosinski | Linda | N/A | ATF-2018-0002-92538 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92538 |
| Myers | Heather | N/A | ATF-2018-0002-92539 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92539 |
| Ulrich | Aaron | N/A | ATF-2018-0002-9254 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9254 |
| Benz | Loretta | N/A | ATF-2018-0002-92540 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92540 |
| Faust | Barbara | N/A | ATF-2018-0002-92541 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92541 |
| McIntosh | Glenn | N/A | ATF-2018-0002-92542 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92542 |
| Earley | Orlando | N/A | ATF-2018-0002-92543 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92543 |
| Mohamed | Farhiya | N/A | ATF-2018-0002-92544 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92544 |
| Maglich | Audrey | N/A | ATF-2018-0002-92545 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92545 |
| Durant | Stephen | N/A | ATF-2018-0002-92546 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92546 |
| Erker-Lynch | Emory | N/A | ATF-2018-0002-92547 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92547 |
| Ross | Matthew | N/A | ATF-2018-0002-92548 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92548 |
| Quinn | Sheri | N/A | ATF-2018-0002-92549 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92549 |
| Kerley | Michael | N/A | ATF-2018-0002-9255 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9255 |
| Piec | Meredith | N/A | ATF-2018-0002-92550 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92550 |
| Nichols Anglin | Frances Gail | N/A | ATF-2018-0002-92551 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92551 |
| Thoebes | Gina | N/A | ATF-2018-0002-92552 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92552 |
| Churchill | Brittany | N/A | ATF-2018-0002-92553 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92553 |
| Gao | Wen | N/A | ATF-2018-0002-92554 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92554 |
| K | Mike | N/A | ATF-2018-0002-92555 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92555 |
| Kerbel | Susan | N/A | ATF-2018-0002-92556 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92556 |
| Nichols | Jon | N/A | ATF-2018-0002-92557 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92557 |
| Bakotich | Barbara | N/A | ATF-2018-0002-92558 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92558 |
| Milam | Maria | N/A | ATF-2018-0002-92559 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92559 |
| ison | Michael | N/A | ATF-2018-0002-9256 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9256 |
| Carnahan | Kinney | N/A | ATF-2018-0002-92560 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92560 |
| Klug | Leanette | N/A | ATF-2018-0002-92561 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92561 |
| L | Katie | N/A | ATF-2018-0002-92562 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92562 |
| Drought | Rodney | N/A | ATF-2018-0002-92563 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92563 |
| Golloher | Andrea | N/A | ATF-2018-0002-92564 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92564 |
| Cohen | Judith lee | N/A | ATF-2018-0002-92565 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92565 |
| Kraus-Taddeo | Elena | N/A | ATF-2018-0002-92566 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92566 |
| Robbins | Zachary | N/A | ATF-2018-0002-92567 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92567 |
| Nicolay | William | N/A | ATF-2018-0002-92568 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92568 |
| Greene | Virginie | N/A | ATF-2018-0002-92569 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92569 |
| Wilson | Spencer | N/A | ATF-2018-0002-9257 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9257 |
| Ayers | Jennifer | N/A | ATF-2018-0002-92570 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92570 |
| Palmer | Beverly | N/A | ATF-2018-0002-92571 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92571 |
| Paullin | Jean | N/A | ATF-2018-0002-92572 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92572 |

| Fleming | Donald | N/A | ATF-2018-0002-92573 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92573 |
| Butler | Cathy | N/A | ATF-2018-0002-92574 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92574 |
| Johansen | Cinda | N/A | ATF-2018-0002-92575 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92575 |
| McMahon | J. | N/A | ATF-2018-0002-92576 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92576 |
| Eaton | Shari | N/A | ATF-2018-0002-92577 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92577 |
| Burke | Christine | N/A | ATF-2018-0002-92578 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92578 |
| Hernandez | Ryan | N/A | ATF-2018-0002-92579 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92579 |
| Robinson | Jon | N/A | ATF-2018-0002-9258 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9258 |
| Wallis | Suzanne | N/A | ATF-2018-0002-92580 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92580 |
| Brown | Eric | N/A | ATF-2018-0002-92581 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92581 |
| Workman | Cindy | N/A | ATF-2018-0002-92582 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92582 |
| Tufel | Alice | N/A | ATF-2018-0002-92583 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92583 |
| Thompson | Kathryn | N/A | ATF-2018-0002-92584 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92584 |
| Mielke | Harry | N/A | ATF-2018-0002-92585 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92585 |
| Henkel | Elizabeth | N/A | ATF-2018-0002-92586 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92586 |
| Conlon | Mark | N/A | ATF-2018-0002-92587 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92587 |
| Kasmai | Rose | N/A | ATF-2018-0002-92588 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92588 |
| Gartrell | Dona | N/A | ATF-2018-0002-92589 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92589 |
| Banister | Thomas | N/A | ATF-2018-0002-9259 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9259 |
| Coles | Jo | N/A | ATF-2018-0002-92590 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92590 |
| Sherman | Dalton | Every Town for Gun Safety | ATF-2018-0002-92591 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92591 |
| Fojtik | Patricia | N/A | ATF-2018-0002-92592 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92592 |
| A | Katie | N/A | ATF-2018-0002-92593 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92593 |
| Adams | Tamara | N/A | ATF-2018-0002-92594 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92594 |
| Garza | Margaret | N/A | ATF-2018-0002-92595 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92595 |
| Linscheid | Cynthia | N/A | ATF-2018-0002-92596 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92596 |
| Burns | Mary | N/A | ATF-2018-0002-92597 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92597 |
| Kelton | Allen | N/A | ATF-2018-0002-92598 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92598 |
| Ireland | Joell | N/A | ATF-2018-0002-92599 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92599 |
| schwalick | s | N/A | ATF-2018-0002-9260 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9260 |
| Jarvis | Peter | N/A | ATF-2018-0002-92600 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92600 |
| Schwam | Kristina | N/A | ATF-2018-0002-92601 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92601 |
| O | Sara | N/A | ATF-2018-0002-92602 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92602 |
| Bartlett | Linda | N/A | ATF-2018-0002-92603 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92603 |
| Morrissey | James | N/A | ATF-2018-0002-92604 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92604 |
| Perkins | Jane | N/A | ATF-2018-0002-92605 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92605 |
| Reifschneider | Todd | N/A | ATF-2018-0002-92606 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92606 |
| Bhardwaj | Steven | N/A | ATF-2018-0002-92607 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92607 |
| Trudersheim | Kelly | N/A | ATF-2018-0002-92608 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92608 |
| Wenk | Mary Jennara | N/A | ATF-2018-0002-92609 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92609 |
| Steele | Tim | N/A | ATF-2018-0002-9261 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9261 |
| Dawson | Jessica | N/A | ATF-2018-0002-92610 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92610 |
| Carpenter | Todd | N/A | ATF-2018-0002-92611 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92611 |
| Jenson | Mary | N/A | ATF-2018-0002-92612 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92612 |
| Vournas | Vasso | N/A | ATF-2018-0002-92613 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92613 |
| Jeffress | Hayden | N/A | ATF-2018-0002-92614 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92614 |
| Wilcox | Barbara | N/A | ATF-2018-0002-92615 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92615 |
| Law | Erica | N/A | ATF-2018-0002-92616 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92616 |
| Morgan | Justin | N/A | ATF-2018-0002-92617 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92617 |
| Woods | Shaun | N/A | ATF-2018-0002-92618 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92618 |
| Sabol. Esq. | Attorney M. Andrew | N/A | ATF-2018-0002-92619 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Neira | Horacio | N/A | ATF-2018-0002-9262 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9262 |
| Hoff | David | N/A | ATF-2018-0002-92620 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92620 |
| Carroll | Catherine | N/A | ATF-2018-0002-92621 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92621 |
| Israel | Sharon | N/A | ATF-2018-0002-92622 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92622 |
| Nevius | Paul | N/A | ATF-2018-0002-92623 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92623 |
| Mariani | Linda | N/A | ATF-2018-0002-92624 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92624 |
| Silver | Laura | N/A | ATF-2018-0002-92625 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92625 |
| Safire | Steven | N/A | ATF-2018-0002-92626 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92626 |
| Doucette | Daniel | N/A | ATF-2018-0002-92627 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92627 |
| Wiegmann | Mira | N/A | ATF-2018-0002-92628 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92628 |
| DeBouzek | Jeanette | N/A | ATF-2018-0002-92629 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92629 |
| Gilder | Christopher | N/A | ATF-2018-0002-9263 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9263 |
| Coleman | Tricia | N/A | ATF-2018-0002-92630 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92630 |
| Wilborn | Sandra | N/A | ATF-2018-0002-92631 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92631 |
| Santarelli | Barbara | N/A | ATF-2018-0002-92632 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92632 |
| Hare | Elizabeth | N/A | ATF-2018-0002-92633 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92633 |
| Card | Derreck | N/A | ATF-2018-0002-92634 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92634 |
| Hunt | Sonja | N/A | ATF-2018-0002-92635 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92635 |
| Clarke | Mary | N/A | ATF-2018-0002-92636 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92636 |
| Ratican | Kathleen | N/A | ATF-2018-0002-92637 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92637 |
| Stevens-Contey | Paula | N/A | ATF-2018-0002-92638 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92638 |
| Sayles | Andy | N/A | ATF-2018-0002-92639 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92639 |
| Bunke | Troy | N/A | ATF-2018-0002-9264 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9264 |
| Ford | Sally | N/A | ATF-2018-0002-92640 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92640 |
| Wiebler | Dani | N/A | ATF-2018-0002-92641 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92641 |
| Greenough | P | N/A | ATF-2018-0002-92642 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92642 |
| Cass | Elizabeth | N/A | ATF-2018-0002-92643 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92643 |
| Waits | Kristen | N/A | ATF-2018-0002-92644 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92644 |
| OF | Alexa | N/A | ATF-2018-0002-92645 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92645 |
| Betts | Natalie | N/A | ATF-2018-0002-92646 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92646 |
| O'CONNOR | Patricia | N/A | ATF-2018-0002-92647 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92647 |
| Black | Trail | N/A | ATF-2018-0002-92648 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92648 |
| kashuba | jeremey | N/A | ATF-2018-0002-92649 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92649 |
| Avery | Anthony | N/A | ATF-2018-0002-9265 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9265 |
| Z | Anya | N/A | ATF-2018-0002-92650 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92650 |
| Wells | Mario | N/A | ATF-2018-0002-92651 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92651 |
| Farber | Daniel | N/A | ATF-2018-0002-92652 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92652 |
| Bentley | Judy | N/A | ATF-2018-0002-92653 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92653 |
| Mollin | Kimberly | N/A | ATF-2018-0002-92654 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92654 |
| Auerbach | Susan | N/A | ATF-2018-0002-92655 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92655 |
| Mitchell | Stephen | N/A | ATF-2018-0002-92656 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92656 |
| Barry | Patrick | N/A | ATF-2018-0002-92657 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92657 |
| Sloat | Mary | N/A | ATF-2018-0002-92658 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92658 |
| Lee | Felix | N/A | ATF-2018-0002-92659 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92659 |
| Lampman | Garrett | N/A | ATF-2018-0002-9266 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9266 |
| Green | Susan | N/A | ATF-2018-0002-92660 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92660 |
| Gibbons | Eileen | N/A | ATF-2018-0002-92661 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92661 |
| Shelton | Jennifer | N/A | ATF-2018-0002-92662 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92662 |
| Bredeson | Amy | N/A | ATF-2018-0002-92663 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92663 |
| Citrin | Bessie | N/A | ATF-2018-0002-92664 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92664 |
| Earley | Orlando | N/A | ATF-2018-0002-92665 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92665 |
| McClure | Lisa | N/A | ATF-2018-0002-92666 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tuomey | AE | N/A | ATF-2018-0002-92667 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92667 |
| Lauer | Alex | N/A | ATF-2018-0002-92668 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92668 |
| Abel | Dave | N/A | ATF-2018-0002-92669 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92669 |
| Sells | Troy | N/A | ATF-2018-0002-9267 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9267 |
| McFarlane | Cerissa | N/A | ATF-2018-0002-92670 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92670 |
| Miles | Andrew | N/A | ATF-2018-0002-92671 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92671 |
| B | Beth | N/A | ATF-2018-0002-92672 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92672 |
| Miller | Katie | N/A | ATF-2018-0002-92673 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92673 |
| Metsch | Catherine | N/A | ATF-2018-0002-92674 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92674 |
| Diamond | Marci | N/A | ATF-2018-0002-92675 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92675 |
| Roof | Anthony | N/A | ATF-2018-0002-92676 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92676 |
| Press | Caroline | N/A | ATF-2018-0002-92677 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92677 |
| Long | Gregory | N/A | ATF-2018-0002-92678 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92678 |
| Battin | Erica | N/A | ATF-2018-0002-92679 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92679 |
| flanagan | david | N/A | ATF-2018-0002-9268 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9268 |
| Daine | Connor | N/A | ATF-2018-0002-92680 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92680 |
| Kitzberger | Dan | N/A | ATF-2018-0002-92681 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92681 |
| Wald | Jeanne | N/A | ATF-2018-0002-92682 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92682 |
| Prescott | Andrew | N/A | ATF-2018-0002-92683 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92683 |
| Payne | Timothy | N/A | ATF-2018-0002-92684 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92684 |
| Kennedy | Nancy | N/A | ATF-2018-0002-92685 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92685 |
| Worst | Jessica | N/A | ATF-2018-0002-92686 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92686 |
| Olson | Karen | N/A | ATF-2018-0002-92687 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92687 |
| Chuko | Barbara | N/A | ATF-2018-0002-92688 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92688 |
| Witcher | Nicole | N/A | ATF-2018-0002-92689 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92689 |
| Noell | Ed | N/A | ATF-2018-0002-9269 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9269 |
| McKay | Robin | N/A | ATF-2018-0002-92690 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92690 |
| Neilsen Blake | Mary | N/A | ATF-2018-0002-92691 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92691 |
| South | Holly | N/A | ATF-2018-0002-92692 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92692 |
| Meisenheimer | Laurie | N/A | ATF-2018-0002-92693 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92693 |
| Hecker | Jill | N/A | ATF-2018-0002-92694 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92694 |
| McCauley Rench | Rebecca | N/A | ATF-2018-0002-92695 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92695 |
| mason | richard | N/A | ATF-2018-0002-92696 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92696 |
| Lake | Sam | N/A | ATF-2018-0002-92697 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92697 |
| Cheriyan | Maya | N/A | ATF-2018-0002-92698 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92698 |
| Steward | Karen | N/A | ATF-2018-0002-92699 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92699 |
| Mack | William | N/A | ATF-2018-0002-9270 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9270 |
| Albert | Donald | N/A | ATF-2018-0002-92700 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92700 |
| Jones | Barbara | N/A | ATF-2018-0002-92701 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92701 |
| Bianco | Theresa | N/A | ATF-2018-0002-92702 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92702 |
| MEYERING Jr. | WILLIAM A. | N/A | ATF-2018-0002-92703 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92703 |
| Rousseau | Mike | N/A | ATF-2018-0002-92704 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92704 |
| GOLDSTEIN | BETTY | N/A | ATF-2018-0002-92705 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92705 |
| Charmley | S | N/A | ATF-2018-0002-92706 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92706 |
| Kent | David | N/A | ATF-2018-0002-92707 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92707 |
| Ruiz | Patrick | NRA | ATF-2018-0002-92708 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92708 |
| Midkiff | Gail | N/A | ATF-2018-0002-92709 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92709 |
| Myers | James | N/A | ATF-2018-0002-9271 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9271 |
| Hogan | Mary | N/A | ATF-2018-0002-92710 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92710 |
| Earley | Timothy | N/A | ATF-2018-0002-92711 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92711 |
| Gomez | Maria Del Rosario | N/A | ATF-2018-0002-92712 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92712 |
| McKenney | Karen | N/A | ATF-2018-0002-92713 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Covey | Rebecca | N/A | ATF-2018-0002-92714 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92714 |
| Shoham | Amit | N/A | ATF-2018-0002-92715 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92715 |
| Iraola | Chelsea | N/A | ATF-2018-0002-92716 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92716 |
| Campbell | Freddie | N/A | ATF-2018-0002-92717 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92717 |
| Dickens | Andrew | N/A | ATF-2018-0002-92718 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92718 |
| Lewis | Brooke | N/A | ATF-2018-0002-92719 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92719 |
| jones | hal w | N/A | ATF-2018-0002-9272 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9272 |
| Asbridge | Karen | N/A | ATF-2018-0002-92720 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92720 |
| Cotter | Robin | N/A | ATF-2018-0002-92721 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92721 |
| Winch | Talia | N/A | ATF-2018-0002-92722 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92722 |
| Mandell | Judith | N/A | ATF-2018-0002-92723 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92723 |
| Lahann | Greg | N/A | ATF-2018-0002-92724 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92724 |
| Sierra | Cristina | N/A | ATF-2018-0002-92725 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92725 |
| Mulala | Liseli | N/A | ATF-2018-0002-92726 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92726 |
| Ward | Mandy | N/A | ATF-2018-0002-92727 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92727 |
| Giuliano | Jennifer | N/A | ATF-2018-0002-92728 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92728 |
| Lincoln | Rohshaye | N/A | ATF-2018-0002-92729 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92729 |
| Hisco | Peter | N/A | ATF-2018-0002-9273 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9273 |
| Wagner | Maria | N/A | ATF-2018-0002-92730 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92730 |
| B. | Tina | N/A | ATF-2018-0002-92731 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92731 |
| Huffman | Cass | N/A | ATF-2018-0002-92732 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92732 |
| Evans | Mary Beth | N/A | ATF-2018-0002-92733 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92733 |
| Gunderson | Laura | N/A | ATF-2018-0002-92734 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92734 |
| Van Eenwyk | Claire | N/A | ATF-2018-0002-92735 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92735 |
| Chaney | Cheryl | N/A | ATF-2018-0002-92736 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92736 |
| Morgan | Vera | N/A | ATF-2018-0002-92737 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92737 |
| Philbin | Mary | N/A | ATF-2018-0002-92738 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92738 |
| Contreras | Natalie | N/A | ATF-2018-0002-92739 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92739 |
| Forrester | Ethan | N/A | ATF-2018-0002-9274 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9274 |
| Agulnick | Leslie | N/A | ATF-2018-0002-92740 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92740 |
| Ziegler | Gerard | N/A | ATF-2018-0002-92741 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92741 |
| Robinson | Ellen | N/A | ATF-2018-0002-92742 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92742 |
| Moore | Frank | N/A | ATF-2018-0002-92743 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92743 |
| craycraft | steve | N/A | ATF-2018-0002-92744 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92744 |
| Fox | Elizabeth | N/A | ATF-2018-0002-92745 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92745 |
| Hutchinson | Margaret | N/A | ATF-2018-0002-92746 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92746 |
| Parr | Jennifer | N/A | ATF-2018-0002-92747 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92747 |
| Gunther-Lehman | Brittany | N/A | ATF-2018-0002-92748 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92748 |
| Anastas-King | Grant | N/A | ATF-2018-0002-92749 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92749 |
| J | T | N/A | ATF-2018-0002-9275 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9275 |
| Rubinstein | Samuel | N/A | ATF-2018-0002-92750 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92750 |
| Litvene | Janice | N/A | ATF-2018-0002-92751 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92751 |
| Rieger | Joseph | N/A | ATF-2018-0002-92752 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92752 |
| Jones | Beth | N/A | ATF-2018-0002-92753 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92753 |
| Rowlett | Rose Ann | N/A | ATF-2018-0002-92754 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92754 |
| liu | shira | N/A | ATF-2018-0002-92755 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92755 |
| Heins | Carroll | N/A | ATF-2018-0002-92756 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92756 |
| Stricks | Laurie | N/A | ATF-2018-0002-92757 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92757 |
| Hogue | Kelly | N/A | ATF-2018-0002-92758 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92758 |
| Gallerano | Kathleen | Maximum Impact Physical Therapy | ATF-2018-0002-92759 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92759 |
| McNeese | Richard | N/A | ATF-2018-0002-9276 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Phillips | Donna | N/A | ATF-2018-0002-92760 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92760 |
| Burns | Jacob | N/A | ATF-2018-0002-92761 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92761 |
| Seagal | Judy | N/A | ATF-2018-0002-92762 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92762 |
| Grabman | Andrea | N/A | ATF-2018-0002-92763 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92763 |
| Eisenhart | John | N/A | ATF-2018-0002-92764 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92764 |
| Rader | Emily | N/A | ATF-2018-0002-92765 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92765 |
| Ornsteen | Erin | N/A | ATF-2018-0002-92766 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92766 |
| Conway | Mary | N/A | ATF-2018-0002-92767 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92767 |
| Butterfield | John | N/A | ATF-2018-0002-92768 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92768 |
| Pritchard | Roger | N/A | ATF-2018-0002-92769 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92769 |
| Sexton | Joseph L. | N/A | ATF-2018-0002-9277 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9277 |
| Bhatnagar | Manas | N/A | ATF-2018-0002-92770 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92770 |
| BLUMBERG | Mark | N/A | ATF-2018-0002-92771 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92771 |
| Fewlass | C. | N/A | ATF-2018-0002-92772 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92772 |
| Grabert | Julianne | N/A | ATF-2018-0002-92773 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92773 |
| Wadell | Gabrielle | N/A | ATF-2018-0002-92774 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92774 |
| Xavier | Lisa | N/A | ATF-2018-0002-92775 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92775 |
| Ivaniuk | Natallia | N/A | ATF-2018-0002-92776 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92776 |
| O'REILLY | PETER | N/A | ATF-2018-0002-92777 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92777 |
| Jones | Diane | N/A | ATF-2018-0002-92778 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92778 |
| Kurstin | Susanne | N/A | ATF-2018-0002-92779 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92779 |
| Halpin | John | N/A | ATF-2018-0002-9278 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9278 |
| miller | Travis | N/A | ATF-2018-0002-92780 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92780 |
| Kaysinger | Kathleen | N/A | ATF-2018-0002-92781 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92781 |
| Schenck | Jill | N/A | ATF-2018-0002-92782 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92782 |
| Hoffman | Debi | N/A | ATF-2018-0002-92783 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92783 |
| Spector | Jesse | N/A | ATF-2018-0002-92784 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92784 |
| Dayao | June | N/A | ATF-2018-0002-92785 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92785 |
| Siarkowski | Bret | N/A | ATF-2018-0002-92786 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92786 |
| Barger | Karin | N/A | ATF-2018-0002-92787 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92787 |
| Berkeley | Gail | N/A | ATF-2018-0002-92788 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92788 |
| Johnson | Marcus | N/A | ATF-2018-0002-92789 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92789 |
| Butterfield | William | N/A | ATF-2018-0002-9279 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9279 |
| Johnson | Jared | N/A | ATF-2018-0002-92790 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92790 |
| Manus | Elizabeth | N/A | ATF-2018-0002-92791 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92791 |
| Sloey | Courtney | N/A | ATF-2018-0002-92792 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92792 |
| Wadell | John | N/A | ATF-2018-0002-92793 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92793 |
| Kukkapalli | Anjan | N/A | ATF-2018-0002-92794 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92794 |
| Kussow | Barbara | N/A | ATF-2018-0002-92795 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92795 |
| Burton | Jeremy | N/A | ATF-2018-0002-92796 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92796 |
| Kelen | Tasya | N/A | ATF-2018-0002-92797 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92797 |
| Giles | Diana | N/A | ATF-2018-0002-92798 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92798 |
| Smoker | Lucie | N/A | ATF-2018-0002-92799 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92799 |
| Hensley | Tom | N/A | ATF-2018-0002-9280 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9280 |
| Nielson | Deanna | N/A | ATF-2018-0002-92800 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92800 |
| Smith | Lorelei | N/A | ATF-2018-0002-92801 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92801 |
| Engelhart | Jan | N/A | ATF-2018-0002-92802 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92802 |
| Davis | Daniel | N/A | ATF-2018-0002-92803 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92803 |
| Nash | Sarah | N/A | ATF-2018-0002-92804 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92804 |
| nixon jr | samuel | M. Div. '91, SLI '01 | ATF-2018-0002-92805 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92805 |
| Arnett | Shay | N/A | ATF-2018-0002-92806 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92806 |
| Miner | Linda | N/A | ATF-2018-0002-92807 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92807 |

| Hartwig | Arevik | N/A | ATF-2018-0002-92808 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92808 |
|---|---|---|---|---|---|---|
| Wu | Grace | N/A | ATF-2018-0002-92809 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92809 |
| Bayer | Dana | N/A | ATF-2018-0002-9281 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9281 |
| Hovey | Elizabeth | N/A | ATF-2018-0002-92810 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92810 |
| Reist | Ben | N/A | ATF-2018-0002-92811 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92811 |
| Orr | Jonathan | N/A | ATF-2018-0002-92812 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92812 |
| Earley | Orlando | N/A | ATF-2018-0002-92813 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92813 |
| Clark | Eric | N/A | ATF-2018-0002-92814 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92814 |
| Hiller | Catherine | N/A | ATF-2018-0002-92815 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92815 |
| Virmani | Hitesh | N/A | ATF-2018-0002-92816 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92816 |
| Cagwin | Alex | N/A | ATF-2018-0002-92817 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92817 |
| Brinn | Cameron | N/A | ATF-2018-0002-92818 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92818 |
| Renard-Paule | Lisa | N/A | ATF-2018-0002-92819 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92819 |
| Batte | William | N/A | ATF-2018-0002-9282 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9282 |
| Pelton | Walter | N/A | ATF-2018-0002-92820 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92820 |
| Chen | Stacey | N/A | ATF-2018-0002-92821 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92821 |
| Weaver | Jeremy | N/A | ATF-2018-0002-92822 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92822 |
| Chicoine | Brian | N/A | ATF-2018-0002-92823 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92823 |
| Farneth | Sara | N/A | ATF-2018-0002-92824 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92824 |
| Brewer | Evelyn | N/A | ATF-2018-0002-92825 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92825 |
| Neuschatz | Andrew | N/A | ATF-2018-0002-92826 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92826 |
| Herman | Natasha | N/A | ATF-2018-0002-92827 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92827 |
| Roberto | Rita | N/A | ATF-2018-0002-92828 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92828 |
| Beeler | James | N/A | ATF-2018-0002-92829 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92829 |
| Grant | John | N/A | ATF-2018-0002-9283 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9283 |
| Blaisdell | Nathan | N/A | ATF-2018-0002-92830 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92830 |
| Rekow | William | N/A | ATF-2018-0002-92831 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92831 |
| Hendges | Cheryl | N/A | ATF-2018-0002-92832 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92832 |
| Crow | Darby | N/A | ATF-2018-0002-92833 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92833 |
| Listman | David | N/A | ATF-2018-0002-92834 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92834 |
| Polenz | Michael | N/A | ATF-2018-0002-92835 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92835 |
| Kaszuba | Paige | N/A | ATF-2018-0002-92836 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92836 |
| Pieper | Bill | N/A | ATF-2018-0002-92837 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92837 |
| LAWAS | YOLANDA | YML | ATF-2018-0002-92838 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92838 |
| Boatwright | Yvette | N/A | ATF-2018-0002-92839 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92839 |
| Burton | James | N/A | ATF-2018-0002-9284 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9284 |
| Jackson | Mallissa | N/A | ATF-2018-0002-92840 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92840 |
| Guerra | Tracy | N/A | ATF-2018-0002-92841 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92841 |
| Markendorf | Karla | N/A | ATF-2018-0002-92842 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92842 |
| Landrum | Karen | N/A | ATF-2018-0002-92843 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92843 |
| Kane | Lawrence | N/A | ATF-2018-0002-92844 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92844 |
| Perez | Gary | N/A | ATF-2018-0002-92845 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92845 |
| Ravi | Sharmila | N/A | ATF-2018-0002-92846 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92846 |
| Jenkins-Conyers | Laura | N/A | ATF-2018-0002-92847 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92847 |
| Umland | Terri | N/A | ATF-2018-0002-92848 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92848 |
| Wright | George | N/A | ATF-2018-0002-92849 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92849 |
| Caudill | Joshua | N/A | ATF-2018-0002-9285 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9285 |
| Kalemkerian | Mary | N/A | ATF-2018-0002-92850 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92850 |
| Colley | E H | N/A | ATF-2018-0002-92851 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92851 |
| Mulder | Chanell | N/A | ATF-2018-0002-92852 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92852 |
| Sontowski | Caitlin | N/A | ATF-2018-0002-92853 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92853 |
| Senical | Amy | N/A | ATF-2018-0002-92854 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92854 |

| Heinlein | Nicole | N/A | ATF-2018-0002-92855 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92855 |
| Anonymous | Courtney | N/A | ATF-2018-0002-92856 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92856 |
| Pierce | Lesley | N/A | ATF-2018-0002-92857 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92857 |
| Duffy | Stacy | N/A | ATF-2018-0002-92858 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92858 |
| Kribs | Em | N/A | ATF-2018-0002-92859 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92859 |
| Dodds | Mark | N/A | ATF-2018-0002-9286 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9286 |
| Walsh | Leila | N/A | ATF-2018-0002-92860 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92860 |
| Blok | James | N/A | ATF-2018-0002-92861 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92861 |
| Rosenbloom | Eliot | N/A | ATF-2018-0002-92862 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92862 |
| McLellan | KariLyn | N/A | ATF-2018-0002-92863 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92863 |
| Boesch | Joseph | N/A | ATF-2018-0002-92864 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92864 |
| Pfeiffer | Daniel | N/A | ATF-2018-0002-92865 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92865 |
| wallace | tom | N/A | ATF-2018-0002-92866 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92866 |
| Johnston | Kathryn | N/A | ATF-2018-0002-92867 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92867 |
| Dyal | Andi | N/A | ATF-2018-0002-92868 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92868 |
| Laveque | Hannah | N/A | ATF-2018-0002-92869 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92869 |
| Borcic | Joe | N/A | ATF-2018-0002-9287 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9287 |
| Mikkelson | LaRae | N/A | ATF-2018-0002-92870 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92870 |
| Layfield | Elizabeth | N/A | ATF-2018-0002-92871 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92871 |
| Marsh | James | N/A | ATF-2018-0002-92872 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92872 |
| Anonymous | Anonymous | N/A | ATF-2018-0002-92873 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92873 |
| Roberts | Vicki | N/A | ATF-2018-0002-92874 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92874 |
| Reid | M | N/A | ATF-2018-0002-92875 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92875 |
| Schwarz | Kurt | N/A | ATF-2018-0002-92876 | 7/6/2018 | 6/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92876 |
| Warthen | M Elizabeth | N/A | ATF-2018-0002-92877 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92877 |
| Wynn | Erin | N/A | ATF-2018-0002-92878 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92878 |
| Parmelee | Catherine | N/A | ATF-2018-0002-92879 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92879 |
| Shell | Jon | N/A | ATF-2018-0002-9288 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9288 |
| Shapiro | Mindy | N/A | ATF-2018-0002-92880 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92880 |
| Christian | Linda | N/A | ATF-2018-0002-92881 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92881 |
| Clites | Frances | N/A | ATF-2018-0002-92882 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92882 |
| Garza | Lynn | N/A | ATF-2018-0002-92883 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92883 |
| George | Elizabeth | N/A | ATF-2018-0002-92884 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92884 |
| Wickenheiser | Rachel | N/A | ATF-2018-0002-92885 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92885 |
| Brown | Vivian and Michael | N/A | ATF-2018-0002-92886 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92886 |
| Mellander | Kathryn | N/A | ATF-2018-0002-92887 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92887 |
| Rosenstein | Ryan | N/A | ATF-2018-0002-92888 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92888 |
| Lorenz | Kevin | N/A | ATF-2018-0002-92889 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92889 |
| Thompson | Paul | N/A | ATF-2018-0002-9289 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9289 |
| Haertling | John P. | N/A | ATF-2018-0002-92890 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92890 |
| Maresca | Marsha | N/A | ATF-2018-0002-92891 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92891 |
| Reichelt | Jamie | N/A | ATF-2018-0002-92892 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92892 |
| Sauvaitre | Marie | N/A | ATF-2018-0002-92893 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92893 |
| Strauss | Susan | N/A | ATF-2018-0002-92894 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92894 |
| Baj | Deborah | N/A | ATF-2018-0002-92895 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92895 |
| Williams | R.V. | N/A | ATF-2018-0002-92896 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92896 |
| Boscan | Kim | N/A | ATF-2018-0002-92897 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92897 |
| Strong | Lindsey | N/A | ATF-2018-0002-92898 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92898 |
| Dennington | Alison | N/A | ATF-2018-0002-92899 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92899 |
| Umar | Mayzabaan | N/A | ATF-2018-0002-9290 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9290 |
| Rosell | Ruth | N/A | ATF-2018-0002-92900 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92900 |
| Kyle | Kathy | N/A | ATF-2018-0002-92901 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Preuninger | Gail | N/A | ATF-2018-0002-92902 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92902 |
| Hoyt | Edward | N/A | ATF-2018-0002-92903 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92903 |
| Lacey | Glennda | N/A | ATF-2018-0002-92904 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92904 |
| Richter | Pat | N/A | ATF-2018-0002-92905 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92905 |
| Philbin | Katherine | N/A | ATF-2018-0002-92906 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92906 |
| Nunez | Teresa | N/A | ATF-2018-0002-92907 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92907 |
| Nields | Gail | N/A | ATF-2018-0002-92908 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92908 |
| Mozer | Sheila | N/A | ATF-2018-0002-92909 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92909 |
| Stratton | Thomas | N/A | ATF-2018-0002-9291 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9291 |
| Haertling | John P. | N/A | ATF-2018-0002-92910 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92910 |
| Barth | Mike | N/A | ATF-2018-0002-92911 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92911 |
| Skidmore | Emily | N/A | ATF-2018-0002-92912 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92912 |
| Bradley | Kelly | N/A | ATF-2018-0002-92913 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92913 |
| Elliott | Margaret | N/A | ATF-2018-0002-92914 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92914 |
| Nielsen | Kristen | N/A | ATF-2018-0002-92915 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92915 |
| Stuebing | Edward | Gunpowder Valley Conservancy | ATF-2018-0002-92916 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92916 |
| McNally | David | N/A | ATF-2018-0002-92917 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92917 |
| Belles | Michaele | N/A | ATF-2018-0002-92918 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92918 |
| Martinez | Juliet | N/A | ATF-2018-0002-92919 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92919 |
| Germond | Mark | N/A | ATF-2018-0002-9292 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9292 |
| Martinson | Kelly | N/A | ATF-2018-0002-92920 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92920 |
| Littrell | Jane | N/A | ATF-2018-0002-92921 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92921 |
| Fernee | Jerry | N/A | ATF-2018-0002-92922 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92922 |
| Steffen | Jerry | N/A | ATF-2018-0002-92923 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92923 |
| Christina | Rachel | N/A | ATF-2018-0002-92924 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92924 |
| Mattson | Matthew | N/A | ATF-2018-0002-92925 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92925 |
| Bradburd | N.L. | N/A | ATF-2018-0002-92926 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92926 |
| Moon | Deborah | N/A | ATF-2018-0002-92927 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92927 |
| Punches | Jill | N/A | ATF-2018-0002-92928 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92928 |
| Johnson | Hillary | N/A | ATF-2018-0002-92929 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92929 |
| Yori | Larry | N/A | ATF-2018-0002-9293 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9293 |
| Torregrosa-Mahoney | Micaela | N/A | ATF-2018-0002-92930 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92930 |
| Lee | Melissa | N/A | ATF-2018-0002-92931 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92931 |
| Schiltz | Carrie | N/A | ATF-2018-0002-92932 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92932 |
| Johnson | Janice | N/A | ATF-2018-0002-92933 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92933 |
| Stout | Alyssa | N/A | ATF-2018-0002-92934 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92934 |
| Urbani | Roberta | N/A | ATF-2018-0002-92935 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92935 |
| dowling | Timothy | N/A | ATF-2018-0002-92936 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92936 |
| Birkholz | Renee | N/A | ATF-2018-0002-92937 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92937 |
| Fisher | John | N/A | ATF-2018-0002-92938 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92938 |
| Villano | Todd | N/A | ATF-2018-0002-92939 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92939 |
| Brazee | Robert L | N/A | ATF-2018-0002-9294 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9294 |
| Blankenau | Katie | N/A | ATF-2018-0002-92940 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92940 |
| Watt | Julie | N/A | ATF-2018-0002-92941 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92941 |
| Mccarthy | Colonel USMC | N/A | ATF-2018-0002-92942 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92942 |
| Morse | John | N/A | ATF-2018-0002-92943 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92943 |
| Dimock | Maggie | N/A | ATF-2018-0002-92944 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92944 |
| Madeira | Mary Anne | N/A | ATF-2018-0002-92945 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92945 |
| Seifred | Shirley | N/A | ATF-2018-0002-92946 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92946 |
| Vezzani | Umbertina | N/A | ATF-2018-0002-92947 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92947 |
| Emmert | Ashley | N/A | ATF-2018-0002-92948 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Iliff engelbrecht | Mary | N/A | ATF-2018-0002-92949 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92949 |
| Praetorius | Shane | N/A | ATF-2018-0002-9295 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9295 |
| Krueger | Chris | N/A | ATF-2018-0002-92950 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92950 |
| Lachman | Margie | N/A | ATF-2018-0002-92951 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92951 |
| Curtis | Odalie | N/A | ATF-2018-0002-92952 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92952 |
| Murphy | Maureen | N/A | ATF-2018-0002-92953 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92953 |
| Barrett | Kathy | N/A | ATF-2018-0002-92954 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92954 |
| Tran | Samantha | N/A | ATF-2018-0002-92955 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92955 |
| Pelusi | Christian | N/A | ATF-2018-0002-92956 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92956 |
| Trest | Linda | N/A | ATF-2018-0002-92957 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92957 |
| Lopez | Sarah | N/A | ATF-2018-0002-92958 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92958 |
| Kimble | Paige | N/A | ATF-2018-0002-92959 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92959 |
| Pierce | Alexander | N/A | ATF-2018-0002-9296 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9296 |
| Dabbagh | Farah | N/A | ATF-2018-0002-92960 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92960 |
| Butler | Jennifer | N/A | ATF-2018-0002-92961 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92961 |
| Timms | Crystal | N/A | ATF-2018-0002-92962 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92962 |
| Watson | Kathy | N/A | ATF-2018-0002-92963 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92963 |
| Haynes | Maya | N/A | ATF-2018-0002-92964 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92964 |
| Shallit | Cynthia | N/A | ATF-2018-0002-92965 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92965 |
| Frost | Jessica | N/A | ATF-2018-0002-92966 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92966 |
| Matthiesen | Eric | N/A | ATF-2018-0002-92967 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92967 |
| Wallace | Brian | N/A | ATF-2018-0002-92968 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92968 |
| Eumont | Tracy | N/A | ATF-2018-0002-92969 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92969 |
| Glick | Ryan | N/A | ATF-2018-0002-9297 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9297 |
| Purser | Holly | N/A | ATF-2018-0002-92970 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92970 |
| Vivian | Jessica | N/A | ATF-2018-0002-92971 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92971 |
| Lewis | Laura | N/A | ATF-2018-0002-92972 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92972 |
| Wyler | Lisa | N/A | ATF-2018-0002-92973 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92973 |
| Mullen | Mary | N/A | ATF-2018-0002-92974 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92974 |
| Dickinson | Sara | N/A | ATF-2018-0002-92975 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92975 |
| Luongo | Rhonda | N/A | ATF-2018-0002-92976 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92976 |
| Feldman | Jodi | N/A | ATF-2018-0002-92977 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92977 |
| Berghoff | Macy | N/A | ATF-2018-0002-92978 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92978 |
| Clark | Mary | N/A | ATF-2018-0002-92979 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92979 |
| Griffin | Jeffrey | N/A | ATF-2018-0002-9298 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9298 |
| Hurta | Steven | N/A | ATF-2018-0002-92980 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92980 |
| Robertson | Whitney | N/A | ATF-2018-0002-92981 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92981 |
| Schneider | Julie | N/A | ATF-2018-0002-92982 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92982 |
| fishman | paula | N/A | ATF-2018-0002-92983 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92983 |
| Shellen | Jay | N/A | ATF-2018-0002-92984 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92984 |
| Young | Tamara | N/A | ATF-2018-0002-92985 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92985 |
| Carney | Janna | N/A | ATF-2018-0002-92986 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92986 |
| Olivieri | Sara | N/A | ATF-2018-0002-92987 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92987 |
| Kuhn | Nancy | N/A | ATF-2018-0002-92988 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92988 |
| Rafferty | Jan | N/A | ATF-2018-0002-92989 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92989 |
| L | John | N/A | ATF-2018-0002-9299 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9299 |
| Duiker | Neal | N/A | ATF-2018-0002-92990 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92990 |
| Connelly | Daniel | N/A | ATF-2018-0002-92991 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92991 |
| Jacobus | Sally | N/A | ATF-2018-0002-92992 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92992 |
| Keppler | Alison | N/A | ATF-2018-0002-92993 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92993 |
| Melby | Carla | N/A | ATF-2018-0002-92994 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92994 |
| Ritchie | Jillian | N/A | ATF-2018-0002-92995 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92995 |

| Darst | Joanna | N/A | ATF-2018-0002-92996 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92996 |
| Larsen | Lauren | N/A | ATF-2018-0002-92997 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92997 |
| Jordan | Haley | N/A | ATF-2018-0002-92998 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92998 |
| Dusenberry | Kendall | N/A | ATF-2018-0002-92999 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-92999 |
| Lyster | Dale | N/A | ATF-2018-0002-9300 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9300 |
| McCracken | Den | N/A | ATF-2018-0002-93000 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93000 |
| Churchill | Robin | N/A | ATF-2018-0002-93001 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93001 |
| Fink | Rachel | N/A | ATF-2018-0002-93002 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93002 |
| Hsu | Timothy | N/A | ATF-2018-0002-93003 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93003 |
| Woods | Kathryn | N/A | ATF-2018-0002-93004 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93004 |
| Duross | Audrey | N/A | ATF-2018-0002-93005 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93005 |
| Blackwell | Lisa | N/A | ATF-2018-0002-93006 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93006 |
| Prior | Brittin | Everytown | ATF-2018-0002-93007 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93007 |
| Porteous | Jennifer | N/A | ATF-2018-0002-93008 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93008 |
| Best | Mary Gleason | N/A | ATF-2018-0002-93009 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93009 |
| Root | Patricia | N/A | ATF-2018-0002-9301 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9301 |
| Sheridan | Pamela | N/A | ATF-2018-0002-93010 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93010 |
| de Klerk | Erica | N/A | ATF-2018-0002-93011 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93011 |
| Rossi | Jacqueline | N/A | ATF-2018-0002-93012 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93012 |
| Tauzin | Amy | N/A | ATF-2018-0002-93013 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93013 |
| Taylor | Betsy | N/A | ATF-2018-0002-93014 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93014 |
| Anonymous | Mahnoor | N/A | ATF-2018-0002-93015 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93015 |
| Portinga | Clare | N/A | ATF-2018-0002-93016 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93016 |
| Fisher-pool | Pollyanna | N/A | ATF-2018-0002-93017 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93017 |
| chang | johnny | N/A | ATF-2018-0002-93018 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93018 |
| Schuette | Sarah | N/A | ATF-2018-0002-93019 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93019 |
| hicks | Jeff | N/A | ATF-2018-0002-9302 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9302 |
| Mighten | Abigail | N/A | ATF-2018-0002-93020 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93020 |
| Oxman | Katie | N/A | ATF-2018-0002-93021 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93021 |
| Bergsneider | Brandon | N/A | ATF-2018-0002-93022 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93022 |
| Pelfrey | Tosha | N/A | ATF-2018-0002-93023 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93023 |
| Traud | Colleen | N/A | ATF-2018-0002-93024 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93024 |
| Ramos | Heather | N/A | ATF-2018-0002-93025 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93025 |
| Neustaedter | Laura | N/A | ATF-2018-0002-93026 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93026 |
| Brink | Brandon | N/A | ATF-2018-0002-93027 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93027 |
| Tspp | Susan | N/A | ATF-2018-0002-93028 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93028 |
| Parks | Lindsay | N/A | ATF-2018-0002-93029 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93029 |
| Reyes | Jason | N/A | ATF-2018-0002-9303 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9303 |
| Skubick | Suzanne | N/A | ATF-2018-0002-93030 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93030 |
| Daleiden | Shannon | N/A | ATF-2018-0002-93031 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93031 |
| Crouch | Shannon | N/A | ATF-2018-0002-93032 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93032 |
| Wall | Thompson | N/A | ATF-2018-0002-93033 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93033 |
| Vandenberg | Annie | N/A | ATF-2018-0002-93034 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93034 |
| MacWaters | Laura | N/A | ATF-2018-0002-93035 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93035 |
| Patterson | Amy | N/A | ATF-2018-0002-93036 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93036 |
| Davidson | Jennifer | N/A | ATF-2018-0002-93037 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93037 |
| HAMRICK | FRANKIE | N/A | ATF-2018-0002-93038 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93038 |
| Hodges-Copple | Anne | N/A | ATF-2018-0002-93039 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93039 |
| Talbot | Chad | N/A | ATF-2018-0002-9304 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9304 |
| Ogozelec | Lea | N/A | ATF-2018-0002-93040 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93040 |
| Hill | Kerry | N/A | ATF-2018-0002-93041 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93041 |
| Hughes | Howard | N/A | ATF-2018-0002-93042 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Charter | Amanda | N/A | ATF-2018-0002-93043 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93043 |
| Brown | Robin | N/A | ATF-2018-0002-93044 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93044 |
| Shreve | Meghan | N/A | ATF-2018-0002-93045 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93045 |
| duenas | sandra | N/A | ATF-2018-0002-93046 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93046 |
| Schoelzel | Diana | N/A | ATF-2018-0002-93047 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93047 |
| Price | Janice | N/A | ATF-2018-0002-93048 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93048 |
| Anon | Lindsey | N/A | ATF-2018-0002-93049 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93049 |
| Poole | Gordon | N/A | ATF-2018-0002-9305 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9305 |
| Taylor | Gary | N/A | ATF-2018-0002-93050 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93050 |
| E. | Natalya | N/A | ATF-2018-0002-93051 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93051 |
| Kievet | Fran | N/A | ATF-2018-0002-93052 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93052 |
| Anonymous | Patricia | N/A | ATF-2018-0002-93053 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93053 |
| Oliver | Stephanie | N/A | ATF-2018-0002-93054 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93054 |
| crosby | Peter | N/A | ATF-2018-0002-93055 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93055 |
| Maller | Bonnie | N/A | ATF-2018-0002-93056 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93056 |
| Todor | D R | N/A | ATF-2018-0002-93057 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93057 |
| Cardillo | Marina | N/A | ATF-2018-0002-93058 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93058 |
| Boebel | Helen | N/A | ATF-2018-0002-93059 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93059 |
| Ridenour | William | N/A | ATF-2018-0002-9306 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9306 |
| Fessenden | Ann | N/A | ATF-2018-0002-93060 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93060 |
| Arianpour | Farideh | Gabby Gifford | ATF-2018-0002-93061 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93061 |
| Gramling | M | N/A | ATF-2018-0002-93062 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93062 |
| Ryshawy | Miranda | N/A | ATF-2018-0002-93063 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93063 |
| Buchach | Matthew | N/A | ATF-2018-0002-93064 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93064 |
| Allegue | Deborah | N/A | ATF-2018-0002-93065 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93065 |
| Hope | Isabel | N/A | ATF-2018-0002-93066 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93066 |
| Becker | Tina | N/A | ATF-2018-0002-93067 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93067 |
| FEATHERSTON | DEAN | N/A | ATF-2018-0002-93068 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93068 |
| moss | paul | N/A | ATF-2018-0002-93069 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93069 |
| leone | nick | N/A | ATF-2018-0002-9307 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9307 |
| Van Ness | Susan | N/A | ATF-2018-0002-93070 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93070 |
| Goodwin | Jacob | N/A | ATF-2018-0002-93071 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93071 |
| Milano | Michael | N/A | ATF-2018-0002-93072 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93072 |
| Miller | Maureen | N/A | ATF-2018-0002-93073 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93073 |
| Fraley | Stephen | N/A | ATF-2018-0002-93074 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93074 |
| Boerner | Amy | N/A | ATF-2018-0002-93075 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93075 |
| Lechman-Su | Brad | N/A | ATF-2018-0002-93076 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93076 |
| Magnoni | Rachel | N/A | ATF-2018-0002-93077 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93077 |
| Huck | Joan | N/A | ATF-2018-0002-93078 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93078 |
| Teson | Samantha | N/A | ATF-2018-0002-93079 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93079 |
| Shreiner | David | N/A | ATF-2018-0002-9308 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9308 |
| Ferris | Jeff | N/A | ATF-2018-0002-93080 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93080 |
| GODDARD, III | S Scott | N/A | ATF-2018-0002-93081 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93081 |
| Zeigler | Chris | N/A | ATF-2018-0002-93082 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93082 |
| yingst | kerri | N/A | ATF-2018-0002-93083 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93083 |
| Winslow | Gary | N/A | ATF-2018-0002-93084 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93084 |
| Abby | Rose | N/A | ATF-2018-0002-93085 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93085 |
| Bartman | Ann | N/A | ATF-2018-0002-93086 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93086 |
| Nattis | Julie | N/A | ATF-2018-0002-93087 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93087 |
| Towsand | Brian | N/A | ATF-2018-0002-93088 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93088 |
| Wenger | Caleb | N/A | ATF-2018-0002-93089 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93089 |
| Scott | James | N/A | ATF-2018-0002-9309 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9309 |

| Ray | Tara | N/A | ATF-2018-0002-93090 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93090 |
| Smith | George | N/A | ATF-2018-0002-93091 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93091 |
| Swain | Suzanne | N/A | ATF-2018-0002-93092 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93092 |
| Anonymous | Colleen | N/A | ATF-2018-0002-93093 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93093 |
| Anonymous | Joseph | N/A | ATF-2018-0002-93094 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93094 |
| Reyes | Jaclyn | N/A | ATF-2018-0002-93095 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93095 |
| Orcholski | Laura | N/A | ATF-2018-0002-93096 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93096 |
| Anonymous | Nikita | N/A | ATF-2018-0002-93097 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93097 |
| Field | Elizabeth | N/A | ATF-2018-0002-93098 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93098 |
| Feher | Anne | N/A | ATF-2018-0002-93099 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93099 |
| STANSBERRY | BENJAMIN | N/A | ATF-2018-0002-9310 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9310 |
| K | Ken | N/A | ATF-2018-0002-93100 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93100 |
| Hale | Melissa | N/A | ATF-2018-0002-93101 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93101 |
| Hoadley | Pamela | N/A | ATF-2018-0002-93102 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93102 |
| OBrien | Molly | N/A | ATF-2018-0002-93103 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93103 |
| David | Daisy | N/A | ATF-2018-0002-93104 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93104 |
| Schlosser | Jonathan | N/A | ATF-2018-0002-93105 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93105 |
| Winzler | Julie | N/A | ATF-2018-0002-93106 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93106 |
| Wickline | Mihkai | N/A | ATF-2018-0002-93107 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93107 |
| Lambert | Sandra | N/A | ATF-2018-0002-93108 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93108 |
| S. | William | N/A | ATF-2018-0002-93109 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93109 |
| martin | corey | N/A | ATF-2018-0002-9311 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9311 |
| TUFANO | Nancy | N/A | ATF-2018-0002-93110 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93110 |
| Spellman | Cecilia | N/A | ATF-2018-0002-93111 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93111 |
| Bonkowski | James | N/A | ATF-2018-0002-93112 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93112 |
| Smith | Melissa | N/A | ATF-2018-0002-93113 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93113 |
| Bayern | Cristine | N/A | ATF-2018-0002-93114 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93114 |
| Lombardi | Gina | N/A | ATF-2018-0002-93115 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93115 |
| Wilson | Jennifer | N/A | ATF-2018-0002-93116 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93116 |
| Elliott | Clare | N/A | ATF-2018-0002-93117 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93117 |
| Sherman | Andrea | N/A | ATF-2018-0002-93118 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93118 |
| Farkas | Lindsay | N/A | ATF-2018-0002-93119 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93119 |
| Spooley | James | N/A | ATF-2018-0002-9312 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9312 |
| Ruud | Lisha | N/A | ATF-2018-0002-93120 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93120 |
| Castillo | Robert | N/A | ATF-2018-0002-93121 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93121 |
| Jones | Pam | N/A | ATF-2018-0002-93122 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93122 |
| Anderson | Johnna | N/A | ATF-2018-0002-93123 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93123 |
| Fujita | Jaclyn | N/A | ATF-2018-0002-93124 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93124 |
| Hsueh | Phil | N/A | ATF-2018-0002-93125 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93125 |
| Moore | Richard | N/A | ATF-2018-0002-93126 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93126 |
| Gladstone | Eric | N/A | ATF-2018-0002-93127 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93127 |
| Saba | Negar | N/A | ATF-2018-0002-93128 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93128 |
| Nappa | Sophia | N/A | ATF-2018-0002-93129 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93129 |
| flythe | J | N/A | ATF-2018-0002-9313 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9313 |
| Staunton | Ryan | N/A | ATF-2018-0002-93130 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93130 |
| Country | Maria | N/A | ATF-2018-0002-93131 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93131 |
| Valencia | Helen | N/A | ATF-2018-0002-93132 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93132 |
| Hunt | Lesley | N/A | ATF-2018-0002-93133 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93133 |
| Smith | Justin | N/A | ATF-2018-0002-93134 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93134 |
| Graham | Jonathan | N/A | ATF-2018-0002-93135 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93135 |
| Bernard | Brooke | N/A | ATF-2018-0002-93136 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93136 |
| Esparza | Linda | N/A | ATF-2018-0002-93137 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93137 |

| McGhie | Mike | N/A | ATF-2018-0002-93138 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93138 |
| Settle | Daniel | N/A | ATF-2018-0002-93139 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93139 |
| Davidson | Hal | N/A | ATF-2018-0002-9314 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9314 |
| Cimburek | Chase | N/A | ATF-2018-0002-93140 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93140 |
| Pai | Megha | N/A | ATF-2018-0002-93141 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93141 |
| JoJack | Elizabeth | N/A | ATF-2018-0002-93142 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93142 |
| Jacobs | Elise | N/A | ATF-2018-0002-93143 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93143 |
| Fernandez | Maria Josefina | N/A | ATF-2018-0002-93144 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93144 |
| Rinkenberger | Courtney | N/A | ATF-2018-0002-93145 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93145 |
| Bell-Hughes | Lauria | N/A | ATF-2018-0002-93146 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93146 |
| Smith | Lisa | N/A | ATF-2018-0002-93147 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93147 |
| Sharp | Shaun | N/A | ATF-2018-0002-93148 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93148 |
| Gondek | Gail | N/A | ATF-2018-0002-93149 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93149 |
| Rudeen | James | N/A | ATF-2018-0002-9315 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9315 |
| DeVita-Morris | Rebecca | N/A | ATF-2018-0002-93150 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93150 |
| Woodrich | Lin | N/A | ATF-2018-0002-93151 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93151 |
| Siddique | Susan | N/A | ATF-2018-0002-93152 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93152 |
| Andel | Rostislav | N/A | ATF-2018-0002-93153 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93153 |
| Grossman | Laurie | N/A | ATF-2018-0002-93154 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93154 |
| Kaelin | Kelly | N/A | ATF-2018-0002-93155 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93155 |
| Villalobos | Margarete | N/A | ATF-2018-0002-93156 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93156 |
| Conway | Maxwell | N/A | ATF-2018-0002-93157 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93157 |
| Reed | Lesley | N/A | ATF-2018-0002-93158 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93158 |
| Krause | Mary | N/A | ATF-2018-0002-93159 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93159 |
| White | Steven | N/A | ATF-2018-0002-9316 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9316 |
| Crooke | Jeff | N/A | ATF-2018-0002-93160 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93160 |
| Wideen | Kirk | N/A | ATF-2018-0002-93161 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93161 |
| Keener | Kazumi | N/A | ATF-2018-0002-93162 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93162 |
| McMurtry | Sheila | N/A | ATF-2018-0002-93163 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93163 |
| Dolbow | Kris | N/A | ATF-2018-0002-93164 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93164 |
| Gaban | Myra | N/A | ATF-2018-0002-93165 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93165 |
| Hammons | Kaitlynn | N/A | ATF-2018-0002-93166 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93166 |
| Gib | Leo | N/A | ATF-2018-0002-93167 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93167 |
| Fauro | David | N/A | ATF-2018-0002-93168 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93168 |
| Blake | Linda | N/A | ATF-2018-0002-93169 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93169 |
| Roman Jr | Gregorio | N/A | ATF-2018-0002-9317 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9317 |
| Scheffler | Tiffany | N/A | ATF-2018-0002-93170 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93170 |
| Fanelli | Renee | N/A | ATF-2018-0002-93171 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93171 |
| Robinson | Lisa | N/A | ATF-2018-0002-93172 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93172 |
| Ford | Rebecca | N/A | ATF-2018-0002-93173 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93173 |
| Davis | Melanie | N/A | ATF-2018-0002-93174 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93174 |
| Sewitz | Mary | N/A | ATF-2018-0002-93175 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93175 |
| Lenard | Dorothy | N/A | ATF-2018-0002-93176 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93176 |
| Pester | Jordan | N/A | ATF-2018-0002-93177 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93177 |
| Harris | Susan | N/A | ATF-2018-0002-93178 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93178 |
| Harden | Ian | N/A | ATF-2018-0002-93179 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93179 |
| Schultz | Kurt | N/A | ATF-2018-0002-9318 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9318 |
| Madigan | Michelle | N/A | ATF-2018-0002-93180 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93180 |
| Bates | Gina | N/A | ATF-2018-0002-93181 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93181 |
| Golden | Linda | N/A | ATF-2018-0002-93182 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93182 |
| n | mary | N/A | ATF-2018-0002-93183 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93183 |
| Slaby | Deborah | N/A | ATF-2018-0002-93184 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VanLieshout | Richard | N/A | ATF-2018-0002-93185 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93185 |
| Koso | Kip | N/A | ATF-2018-0002-93186 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93186 |
| Herr | Ruth | N/A | ATF-2018-0002-93187 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93187 |
| Jones | Rebecca | N/A | ATF-2018-0002-93188 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93188 |
| Tremblay | Catherine | N/A | ATF-2018-0002-93189 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93189 |
| Kelly | Brett | N/A | ATF-2018-0002-9319 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9319 |
| Ford | Amy | N/A | ATF-2018-0002-93190 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93190 |
| Stary | Dawn | N/A | ATF-2018-0002-93191 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93191 |
| Thoresen | Monica | N/A | ATF-2018-0002-93192 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93192 |
| Squires | Don | N/A | ATF-2018-0002-93193 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93193 |
| Filkins | Deanna | N/A | ATF-2018-0002-93194 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93194 |
| Mitchell | Jill | N/A | ATF-2018-0002-93195 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93195 |
| Moore | Kenneth | N/A | ATF-2018-0002-93196 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93196 |
| Branson | Mary | N/A | ATF-2018-0002-93197 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93197 |
| Millard | Jilliann | N/A | ATF-2018-0002-93198 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93198 |
| Click | Courteney | N/A | ATF-2018-0002-93199 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93199 |
| Chamberlain | Jared | N/A | ATF-2018-0002-9320 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9320 |
| Richardson | Rebecca | N/A | ATF-2018-0002-93200 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93200 |
| Aderholdt | Christina | N/A | ATF-2018-0002-93201 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93201 |
| Foley | Nancy | N/A | ATF-2018-0002-93202 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93202 |
| Moench | Meredith | N/A | ATF-2018-0002-93203 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93203 |
| Cunningham | Laurence | N/A | ATF-2018-0002-93204 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93204 |
| Sherbourne | Christin | N/A | ATF-2018-0002-93205 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93205 |
| Dickinson | Reese | N/A | ATF-2018-0002-93206 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93206 |
| Lane | Amberlynn | N/A | ATF-2018-0002-93207 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93207 |
| Clayton | Lisa | N/A | ATF-2018-0002-93208 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93208 |
| Rumi | Tatiana | N/A | ATF-2018-0002-93209 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93209 |
| Rubin | Alex | N/A | ATF-2018-0002-9321 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9321 |
| Van Voorhies | Matt | N/A | ATF-2018-0002-93210 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93210 |
| Michalakes | John | N/A | ATF-2018-0002-93211 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93211 |
| Costa | Will | N/A | ATF-2018-0002-93212 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93212 |
| Windham | Lindsay | N/A | ATF-2018-0002-93213 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93213 |
| Long | Rebecca | N/A | ATF-2018-0002-93214 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93214 |
| Auran | Deborah | N/A | ATF-2018-0002-93215 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93215 |
| Price | Raeleighp | N/A | ATF-2018-0002-93216 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93216 |
| Anonymous | Verna | N/A | ATF-2018-0002-93217 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93217 |
| Brandt | Mary | N/A | ATF-2018-0002-93218 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93218 |
| Richardson | Tracy | N/A | ATF-2018-0002-93219 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93219 |
| Mowrer | Ted | N/A | ATF-2018-0002-9322 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9322 |
| Matz | Talia | N/A | ATF-2018-0002-93220 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93220 |
| Phillips | David | N/A | ATF-2018-0002-93221 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93221 |
| Whelihan | Jessica | N/A | ATF-2018-0002-93222 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93222 |
| Chien | Kat | N/A | ATF-2018-0002-93223 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93223 |
| Jacobs | Alan | N/A | ATF-2018-0002-93224 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93224 |
| Richey | Taylor | N/A | ATF-2018-0002-93225 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93225 |
| Przybylski | Barb | N/A | ATF-2018-0002-93226 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93226 |
| Schnell | Noel | N/A | ATF-2018-0002-93227 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93227 |
| Billington | Emily | N/A | ATF-2018-0002-93228 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93228 |
| Hughes | Jennifer | N/A | ATF-2018-0002-93229 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93229 |
| Perkins | Temur | N/A | ATF-2018-0002-9323 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9323 |
| Rice | Linds | N/A | ATF-2018-0002-93230 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93230 |
| Wissing | Dana | N/A | ATF-2018-0002-93231 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Baker | Elizabeth | N/A | ATF-2018-0002-93232 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93232 |
| Rivera-Yates | Tanya | N/A | ATF-2018-0002-93233 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93233 |
| Hacker | Roger | N/A | ATF-2018-0002-93234 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93234 |
| Wheeler | Jeanne | N/A | ATF-2018-0002-93235 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93235 |
| Camilli | Michelle | N/A | ATF-2018-0002-93236 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93236 |
| Baker | Paul | N/A | ATF-2018-0002-93237 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93237 |
| Anonymous | Rob | N/A | ATF-2018-0002-93238 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93238 |
| Lau | Maggie | N/A | ATF-2018-0002-93239 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93239 |
| Parker | James | N/A | ATF-2018-0002-9324 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9324 |
| Waszczak | John | N/A | ATF-2018-0002-93240 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93240 |
| Williams | Todd | N/A | ATF-2018-0002-93241 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93241 |
| Conklin | Maria | N/A | ATF-2018-0002-93242 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93242 |
| Ceresi | Austin | N/A | ATF-2018-0002-93243 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93243 |
| Capen | Mary | N/A | ATF-2018-0002-93244 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93244 |
| Striffolino | Torey | N/A | ATF-2018-0002-93245 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93245 |
| Wear | Sabrina | N/A | ATF-2018-0002-93246 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93246 |
| Marino | Danielle | N/A | ATF-2018-0002-93247 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93247 |
| Wyant | Mary | N/A | ATF-2018-0002-93248 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93248 |
| Chant | Meghan | N/A | ATF-2018-0002-93249 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93249 |
| Atkinson | Terry | N/A | ATF-2018-0002-9325 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9325 |
| Dolkart | Kenneth | N/A | ATF-2018-0002-93250 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93250 |
| Anonymous | Christina | N/A | ATF-2018-0002-93251 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93251 |
| Bowers | Stephen M | N/A | ATF-2018-0002-93252 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93252 |
| Locke | Willow | N/A | ATF-2018-0002-93253 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93253 |
| Whitesides | Jane | N/A | ATF-2018-0002-93254 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93254 |
| pelarske | mariette | N/A | ATF-2018-0002-93255 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93255 |
| Martin | Jocelyn | N/A | ATF-2018-0002-93256 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93256 |
| marshall | arlene | moms demand action for gun safety | ATF-2018-0002-93257 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93257 |
| Serio | Pat | N/A | ATF-2018-0002-93258 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93258 |
| Novacek | Jill | N/A | ATF-2018-0002-93259 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93259 |
| Stone | Charles | N/A | ATF-2018-0002-9326 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9326 |
| Slutzky | Zoe | N/A | ATF-2018-0002-93260 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93260 |
| Hubbard | Jeremiah | N/A | ATF-2018-0002-93261 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93261 |
| Booth | Karin | N/A | ATF-2018-0002-93262 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93262 |
| KA | Shiriel | N/A | ATF-2018-0002-93263 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93263 |
| Abdon | Carolyn | N/A | ATF-2018-0002-93264 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93264 |
| Crofts | Joanne | N/A | ATF-2018-0002-93265 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93265 |
| Fung | Tiffany | N/A | ATF-2018-0002-93266 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93266 |
| Will | Reid | N/A | ATF-2018-0002-93267 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93267 |
| Schaffer | Stephanie | N/A | ATF-2018-0002-93268 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93268 |
| Orwoll | Lucinda | N/A | ATF-2018-0002-93269 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93269 |
| Hilzey | Thomas | N/A | ATF-2018-0002-9327 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9327 |
| Anderson | Greg | N/A | ATF-2018-0002-93270 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93270 |
| Himmerick | Shaun | N/A | ATF-2018-0002-93271 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93271 |
| Chance | Joseph | N/A | ATF-2018-0002-93272 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93272 |
| Stenhouse | Iain | N/A | ATF-2018-0002-93273 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93273 |
| McWhirter | Abbie | N/A | ATF-2018-0002-93274 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93274 |
| Lee | Marsha | N/A | ATF-2018-0002-93275 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93275 |
| Edge | Emily | N/A | ATF-2018-0002-93276 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93276 |
| Carmona | Frances | N/A | ATF-2018-0002-93277 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93277 |
| Prior | Laura | N/A | ATF-2018-0002-93278 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Levy | Pat | N/A | ATF-2018-0002-93279 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93279 |
| Grishko | Paul | N/A | ATF-2018-0002-9328 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9328 |
| Servantez | Amy | N/A | ATF-2018-0002-93280 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93280 |
| McBride | Melissa | N/A | ATF-2018-0002-93281 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93281 |
| Frasier | Leslie | N/A | ATF-2018-0002-93282 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93282 |
| Crofts | Chris | N/A | ATF-2018-0002-93283 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93283 |
| Freeman | Carol | N/A | ATF-2018-0002-93284 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93284 |
| Webster | Timothy | N/A | ATF-2018-0002-93285 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93285 |
| Keegan | Nancy | N/A | ATF-2018-0002-93286 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93286 |
| Rizzotti | Linda | N/A | ATF-2018-0002-93287 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93287 |
| Manin | David | N/A | ATF-2018-0002-93288 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93288 |
| Anonymous | Maya | N/A | ATF-2018-0002-93289 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93289 |
| Falls | Barry | N/A | ATF-2018-0002-9329 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9329 |
| Hertling | Leslie J | N/A | ATF-2018-0002-93290 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93290 |
| E | Michael | N/A | ATF-2018-0002-93291 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93291 |
| De Jesus | Amanda | N/A | ATF-2018-0002-93292 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93292 |
| Pastreich | Julia | N/A | ATF-2018-0002-93293 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93293 |
| Sundermann | Libi | N/A | ATF-2018-0002-93294 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93294 |
| Freeman | Alisha | N/A | ATF-2018-0002-93295 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93295 |
| Sheehy | Pat | N/A | ATF-2018-0002-93296 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93296 |
| Anonymous | Donna | N/A | ATF-2018-0002-93297 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93297 |
| Blacker | Dawn | N/A | ATF-2018-0002-93298 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93298 |
| Murphy | Elena | N/A | ATF-2018-0002-93299 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93299 |
| Smith | Suzan | N/A | ATF-2018-0002-9330 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9330 |
| Ondarza | Cristian | N/A | ATF-2018-0002-93300 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93300 |
| Rothermel | Janet | N/A | ATF-2018-0002-93301 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93301 |
| Leipzig | Laura | N/A | ATF-2018-0002-93302 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93302 |
| Suer | Cherice | N/A | ATF-2018-0002-93303 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93303 |
| Bond | Judith | N/A | ATF-2018-0002-93304 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93304 |
| Pullen | Susan | N/A | ATF-2018-0002-93305 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93305 |
| Smith | Diana | N/A | ATF-2018-0002-93306 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93306 |
| Wall | Julia | N/A | ATF-2018-0002-93307 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93307 |
| Jelinski | John | N/A | ATF-2018-0002-93308 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93308 |
| Ruffolo | John | N/A | ATF-2018-0002-93309 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93309 |
| Belmore | William | | 2001 ATF-2018-0002-9331 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9331 |
| Stern | Sheri | N/A | ATF-2018-0002-93310 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93310 |
| Berger | Ken | N/A | ATF-2018-0002-93311 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93311 |
| Wienert | John | N/A | ATF-2018-0002-93312 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93312 |
| Wallace | Sydney | N/A | ATF-2018-0002-93313 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93313 |
| York | LuAnn | N/A | ATF-2018-0002-93314 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93314 |
| Austin | Christine | N/A | ATF-2018-0002-93315 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93315 |
| D'Arcy | Janet | N/A | ATF-2018-0002-93316 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93316 |
| Gray | Keoki | N/A | ATF-2018-0002-93317 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93317 |
| Robinson | Judith | N/A | ATF-2018-0002-93318 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93318 |
| Aiello | Melissa | N/A | ATF-2018-0002-93319 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93319 |
| Mantey | Charles | N/A | ATF-2018-0002-9332 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9332 |
| Miller | Karen | N/A | ATF-2018-0002-93320 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93320 |
| Suther | Stan | N/A | ATF-2018-0002-93321 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93321 |
| Stockdale | Bonnie | N/A | ATF-2018-0002-93322 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93322 |
| Sweeney | Margaux | N/A | ATF-2018-0002-93323 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93323 |
| Baron | Riccardo | N/A | ATF-2018-0002-93324 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93324 |
| Botzer | Ronen | N/A | ATF-2018-0002-93325 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Noll | Katharine | N/A | ATF-2018-0002-93326 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93326 |
| Pallansch | Paul | N/A | ATF-2018-0002-93327 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93327 |
| Ureo | Maricela | N/A | ATF-2018-0002-93328 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93328 |
| Solares | Jorge | N/A | ATF-2018-0002-93329 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93329 |
| Duram | Adam | N/A | ATF-2018-0002-9333 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9333 |
| Britton | Jeannie | N/A | ATF-2018-0002-93330 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93330 |
| Diego | Abigail | N/A | ATF-2018-0002-93331 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93331 |
| Peachey | Urbane | N/A | ATF-2018-0002-93332 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93332 |
| O'Hagan | Lisa | N/A | ATF-2018-0002-93333 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93333 |
| Bird | Frank | N/A | ATF-2018-0002-93334 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93334 |
| Tvedt | Nancy | N/A | ATF-2018-0002-93335 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93335 |
| Tardif-Morin | Rita | N/A | ATF-2018-0002-93336 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93336 |
| bistritz | rich | N/A | ATF-2018-0002-93337 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93337 |
| Endean | Pamela | N/A | ATF-2018-0002-93338 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93338 |
| Langham | James A | N/A | ATF-2018-0002-93339 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93339 |
| Snyder | Eric | N/A | ATF-2018-0002-9334 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9334 |
| Straub | Sabrina | N/A | ATF-2018-0002-93340 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93340 |
| Coleman | Tara | N/A | ATF-2018-0002-93341 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93341 |
| Milne | Nicolaus | N/A | ATF-2018-0002-93342 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93342 |
| Topolgus | Stephanie | N/A | ATF-2018-0002-93343 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93343 |
| Margolis | Sandi | N/A | ATF-2018-0002-93344 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93344 |
| Crossman | Amy | N/A | ATF-2018-0002-93345 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93345 |
| Damsel | Kaley | N/A | ATF-2018-0002-93346 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93346 |
| Jordan | Kristin | N/A | ATF-2018-0002-93347 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93347 |
| Lites | Thomas | N/A | ATF-2018-0002-93348 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93348 |
| Kress | Leslie | N/A | ATF-2018-0002-93349 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93349 |
| libbey | richard | N/A | ATF-2018-0002-9335 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9335 |
| Gallagher | Sarah | N/A | ATF-2018-0002-93350 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93350 |
| Woods | Catherine | N/A | ATF-2018-0002-93351 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93351 |
| Bennett | Diane | N/A | ATF-2018-0002-93352 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93352 |
| Davis | William | N/A | ATF-2018-0002-93353 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93353 |
| Cho | Hannah | N/A | ATF-2018-0002-93354 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93354 |
| Collins | Eileen | N/A | ATF-2018-0002-93355 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93355 |
| Mahant | Padma | N/A | ATF-2018-0002-93356 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93356 |
| Crumrine | Daniel | N/A | ATF-2018-0002-93357 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93357 |
| Johnstone | Kent | N/A | ATF-2018-0002-93358 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93358 |
| Svetlik | Robert | N/A | ATF-2018-0002-93359 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93359 |
| Fair | Thomas | N/A | ATF-2018-0002-9336 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9336 |
| gonzalez | david | N/A | ATF-2018-0002-93360 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93360 |
| Zografos | Nicole | N/A | ATF-2018-0002-93361 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93361 |
| Brown | Laurena | N/A | ATF-2018-0002-93362 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93362 |
| McManus | Marie | N/A | ATF-2018-0002-93363 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93363 |
| Pospisil | George | N/A | ATF-2018-0002-93364 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93364 |
| braga | Marie | N/A | ATF-2018-0002-93365 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93365 |
| Levethan | Gregg | N/A | ATF-2018-0002-93366 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93366 |
| Valentine | Katherine | N/A | ATF-2018-0002-93367 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93367 |
| Genao | Julio | N/A | ATF-2018-0002-93368 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93368 |
| Chapman | Cathy | N/A | ATF-2018-0002-93369 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93369 |
| Garrett | Paul | N/A | ATF-2018-0002-9337 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9337 |
| Shields | Sue | N/A | ATF-2018-0002-93370 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93370 |
| Melinger | Anne | N/A | ATF-2018-0002-93371 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93371 |
| Franch | Eileen | Company (Optional) | ATF-2018-0002-93372 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SNIGIER | JOHN | N/A | ATF-2018-0002-93373 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93373 |
| Potts | Stacey | N/A | ATF-2018-0002-93374 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93374 |
| DeMarino | Otto | N/A | ATF-2018-0002-93375 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93375 |
| Dolkart | Vivian | N/A | ATF-2018-0002-93376 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93376 |
| Thompson | Josh | N/A | ATF-2018-0002-93377 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93377 |
| Nolan | Abigail | N/A | ATF-2018-0002-93378 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93378 |
| Harrison | Marcia | N/A | ATF-2018-0002-93379 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93379 |
| Letts | Bradley | 486176164 | ATF-2018-0002-9338 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9338 |
| Blessinger | Amy | N/A | ATF-2018-0002-93380 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93380 |
| Ulman | Stephen | N/A | ATF-2018-0002-93381 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93381 |
| Cooney | Catherine | N/A | ATF-2018-0002-93382 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93382 |
| Gilbert | Joan | N/A | ATF-2018-0002-93383 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93383 |
| Johnson | Jenna | N/A | ATF-2018-0002-93384 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93384 |
| Mckenzie | Melanie | N/A | ATF-2018-0002-93385 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93385 |
| Anonymous | Jen | N/A | ATF-2018-0002-93386 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93386 |
| Beniger | janine | N/A | ATF-2018-0002-93387 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93387 |
| brody | judy | N/A | ATF-2018-0002-93388 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93388 |
| Rogers | Griffin | Everytown for Gun Safety | ATF-2018-0002-93389 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93389 |
| Roman | Gregorio | N/A | ATF-2018-0002-9339 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9339 |
| Ashby | Ray | N/A | ATF-2018-0002-93390 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93390 |
| Pedegana | Tim | N/A | ATF-2018-0002-93391 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93391 |
| Sind | Lily | N/A | ATF-2018-0002-93392 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93392 |
| Jarosz | Kelly | N/A | ATF-2018-0002-93393 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93393 |
| Sidney | Ambior | N/A | ATF-2018-0002-93394 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93394 |
| Schopf | Joshua | N/A | ATF-2018-0002-93395 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93395 |
| Micksch | Paul | N/A | ATF-2018-0002-93396 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93396 |
| Perry | Steve | N/A | ATF-2018-0002-93397 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93397 |
| Auch | Kaye | N/A | ATF-2018-0002-93398 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93398 |
| Vrooman | Freeman | N/A | ATF-2018-0002-93399 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93399 |
| Letts | Bradley | 486176164 | ATF-2018-0002-9340 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9340 |
| Bukatko | Linda | N/A | ATF-2018-0002-93400 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93400 |
| Steffen | Randee | N/A | ATF-2018-0002-93401 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93401 |
| Ritchotte | George | N/A | ATF-2018-0002-93402 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93402 |
| McGrath | Erin | N/A | ATF-2018-0002-93403 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93403 |
| DeSimone | Lisa | N/A | ATF-2018-0002-93404 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93404 |
| Whitmore | Danby | N/A | ATF-2018-0002-93405 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93405 |
| Luna | Karen | N/A | ATF-2018-0002-93406 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93406 |
| McAndrews | Caryn | N/A | ATF-2018-0002-93407 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93407 |
| M | Isabel | N/A | ATF-2018-0002-93408 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93408 |
| Gilad | Zareen | N/A | ATF-2018-0002-93409 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93409 |
| Ward | Kent | N/A | ATF-2018-0002-9341 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9341 |
| Fagan | marcy | N/A | ATF-2018-0002-93410 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93410 |
| Crowley | Brianna | N/A | ATF-2018-0002-93411 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93411 |
| Huppert | Linda | N/A | ATF-2018-0002-93412 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93412 |
| WUERSIG | DAVID | N/A | ATF-2018-0002-93413 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93413 |
| MacLeod | Fiona | N/A | ATF-2018-0002-93414 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93414 |
| Perkins | Erin | N/A | ATF-2018-0002-93415 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93415 |
| Bryant | Timothy | N/A | ATF-2018-0002-93416 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93416 |
| Flatt | William | N/A | ATF-2018-0002-93417 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93417 |
| Westerfield | Peter | N/A | ATF-2018-0002-93418 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93418 |
| Swart | Myrna | N/A | ATF-2018-0002-93419 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93419 |

| Morris | Darrel | N/A | ATF-2018-0002-9342 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9342 |
|--------|--------|-----|--------------------|-----------|----------|-----------------------------------------------------------|
| Merkel | Lorraine | N/A | ATF-2018-0002-93420 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93420 |
| Steele | Andrea | N/A | ATF-2018-0002-93421 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93421 |
| Watson | Lisa | N/A | ATF-2018-0002-93422 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93422 |
| Matzie | Bridget | N/A | ATF-2018-0002-93423 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93423 |
| Marsden | Sonya | N/A | ATF-2018-0002-93424 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93424 |
| Zawislak | Linda | N/A | ATF-2018-0002-93425 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93425 |
| Ewing | Jason | N/A | ATF-2018-0002-93426 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93426 |
| Locke | Joanne | N/A | ATF-2018-0002-93427 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93427 |
| Karsh | Brad | N/A | ATF-2018-0002-93428 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93428 |
| Polan | Jennifer | N/A | ATF-2018-0002-93429 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93429 |
| Corriveau | kyle | N/A | ATF-2018-0002-9343 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9343 |
| Hitch | Julia | N/A | ATF-2018-0002-93430 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93430 |
| Warners | Elizabeth | N/A | ATF-2018-0002-93431 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93431 |
| Jacobsen | Robert | N/A | ATF-2018-0002-93432 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93432 |
| Shapiro | Michele | N/A | ATF-2018-0002-93433 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93433 |
| Haus | Shira | N/A | ATF-2018-0002-93434 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93434 |
| Wyatt | Robert | N/A | ATF-2018-0002-93435 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93435 |
| Berner | Laura | N/A | ATF-2018-0002-93436 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93436 |
| Reed | Edgar | N/A | ATF-2018-0002-93437 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93437 |
| Whatley | Laura | N/A | ATF-2018-0002-93438 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93438 |
| Hoekwater | Julia | N/A | ATF-2018-0002-93439 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93439 |
| Molzberger | Victor | N/A | ATF-2018-0002-9344 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9344 |
| Omerso | Judith | N/A | ATF-2018-0002-93440 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93440 |
| JONES | DARLENE | N/A | ATF-2018-0002-93441 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93441 |
| Peterson | MONA | N/A | ATF-2018-0002-93442 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93442 |
| Vie | Sydney | N/A | ATF-2018-0002-93443 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93443 |
| Kalmus | Ira | N/A | ATF-2018-0002-93444 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93444 |
| Moore | Amy | N/A | ATF-2018-0002-93445 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93445 |
| Gigliotti | Allison | N/A | ATF-2018-0002-93446 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93446 |
| Ireland | Sarah | N/A | ATF-2018-0002-93447 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93447 |
| Robertson | Maralijn | N/A | ATF-2018-0002-93448 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93448 |
| Carroll | Kathleen | N/A | ATF-2018-0002-93449 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93449 |
| SLEYSTER | SONNY | N/A | ATF-2018-0002-9345 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9345 |
| Renk | Anne | N/A | ATF-2018-0002-93450 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93450 |
| Johnson | Lael | N/A | ATF-2018-0002-93451 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93451 |
| Kent | Charles | N/A | ATF-2018-0002-93452 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93452 |
| Sergueeva | Anna | N/A | ATF-2018-0002-93453 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93453 |
| Anjum | Zafar | N/A | ATF-2018-0002-93454 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93454 |
| Sando | Ruth | N/A | ATF-2018-0002-93455 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93455 |
| Reid | Dennis | N/A | ATF-2018-0002-93456 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93456 |
| Hollstein | Catherine | N/A | ATF-2018-0002-93457 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93457 |
| McBride | Michael | N/A | ATF-2018-0002-93458 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93458 |
| Willatt | Karen | N/A | ATF-2018-0002-93459 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93459 |
| Helgeson | Seth | N/A | ATF-2018-0002-9346 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9346 |
| Anonymous | James | N/A | ATF-2018-0002-93460 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93460 |
| Weissman | Sarah | N/A | ATF-2018-0002-93461 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93461 |
| Dempsey | Carolyn | N/A | ATF-2018-0002-93462 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93462 |
| Johnson | Terry | N/A | ATF-2018-0002-93463 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93463 |
| Krebs | John | N/A | ATF-2018-0002-93464 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93464 |
| Hazlitt | Jamie | N/A | ATF-2018-0002-93465 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93465 |
| Reiss | Susan | N/A | ATF-2018-0002-93466 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Perry | Roger | N/A | ATF-2018-0002-93467 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93467 |
| Pickett | Linda | N/A | ATF-2018-0002-93468 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93468 |
| Stickel | Ann | N/A | ATF-2018-0002-93469 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93469 |
| Beck | Leonard | N/A | ATF-2018-0002-9347 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9347 |
| Lager | Stacey | N/A | ATF-2018-0002-93470 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93470 |
| Herrick | Lucinda | N/A | ATF-2018-0002-93471 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93471 |
| Molnar | Michael | N/A | ATF-2018-0002-93472 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93472 |
| Mathias | Erin | N/A | ATF-2018-0002-93473 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93473 |
| Blackledge | Cynthia | N/A | ATF-2018-0002-93474 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93474 |
| Anonymous | Carmen | N/A | ATF-2018-0002-93475 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93475 |
| Campbell | Suzanne | N/A | ATF-2018-0002-93476 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93476 |
| Talarico | Sandra | N/A | ATF-2018-0002-93477 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93477 |
| Sykes | Kerry | N/A | ATF-2018-0002-93478 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93478 |
| Hodge | Terrell | N/A | ATF-2018-0002-93479 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93479 |
| Doss | Andrew | N/A | ATF-2018-0002-9348 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9348 |
| Hoffmann | James | N/A | ATF-2018-0002-93480 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93480 |
| Arrington | Susan | N/A | ATF-2018-0002-93481 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93481 |
| Brinton | Chris | N/A | ATF-2018-0002-93482 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93482 |
| Adland | Elise | N/A | ATF-2018-0002-93483 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93483 |
| Quartana | Sarah | N/A | ATF-2018-0002-93484 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93484 |
| Bellarmino | Lee | N/A | ATF-2018-0002-93485 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93485 |
| Mitchell | Sylvia | N/A | ATF-2018-0002-93486 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93486 |
| Weller-Coffman | Karyn | N/A | ATF-2018-0002-93487 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93487 |
| Lane | Ken | N/A | ATF-2018-0002-93488 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93488 |
| mason | susan | N/A | ATF-2018-0002-93489 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93489 |
| Ward | Nancy | N/A | ATF-2018-0002-9349 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9349 |
| Unknown | Rebecca | N/A | ATF-2018-0002-93490 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93490 |
| Morrison | Daniel | N/A | ATF-2018-0002-93491 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93491 |
| Punu | Bradley | N/A | ATF-2018-0002-93492 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93492 |
| Holop | Julie | N/A | ATF-2018-0002-93493 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93493 |
| Seng | Mainak | N/A | ATF-2018-0002-93494 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93494 |
| Bechtel | Anne | N/A | ATF-2018-0002-93495 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93495 |
| Triebenbach | Lauren | N/A | ATF-2018-0002-93496 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93496 |
| dembo | barbara | N/A | ATF-2018-0002-93497 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93497 |
| Gilborn | Laelia | N/A | ATF-2018-0002-93498 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93498 |
| Coble | Victoria | N/A | ATF-2018-0002-93499 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93499 |
| Kuntze | Walt | N/A | ATF-2018-0002-9350 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9350 |
| anonymous | Becky | N/A | ATF-2018-0002-93500 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93500 |
| Root | Frederick | N/A | ATF-2018-0002-93501 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93501 |
| Edmonson | Patricia | N/A | ATF-2018-0002-93502 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93502 |
| de Serres | Ophelia | N/A | ATF-2018-0002-93503 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93503 |
| Maguire | Tim | N/A | ATF-2018-0002-93504 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93504 |
| Revett | Tracy | N/A | ATF-2018-0002-93505 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93505 |
| nagy | jackie | N/A | ATF-2018-0002-93506 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93506 |
| Wick | Anna | N/A | ATF-2018-0002-93507 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93507 |
| Oppenheimer | Nancy | N/A | ATF-2018-0002-93508 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93508 |
| Cannon | Linda | N/A | ATF-2018-0002-93509 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93509 |
| Shelnutt | Dan | N/A | ATF-2018-0002-9351 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9351 |
| Melkerson | Ceanne | N/A | ATF-2018-0002-93510 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93510 |
| Ritz Witt | Elizabeth | N/A | ATF-2018-0002-93511 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93511 |
| Mack | Shannon | N/A | ATF-2018-0002-93512 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93512 |
| Cressman | Kelsey | N/A | ATF-2018-0002-93513 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Spears | Ronald | N/A | ATF-2018-0002-93514 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93514 |
| McCoy | Pay | N/A | ATF-2018-0002-93515 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93515 |
| Kiley | Colin | N/A | ATF-2018-0002-93516 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93516 |
| Claytor | Candace | N/A | ATF-2018-0002-93517 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93517 |
| Pelfrey | Paige | N/A | ATF-2018-0002-93518 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93518 |
| Merrill | Katharine | N/A | ATF-2018-0002-93519 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93519 |
| Messinger | Joseph | N/A | ATF-2018-0002-9352 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9352 |
| Oakley | Hannah | N/A | ATF-2018-0002-93520 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93520 |
| Shore | Marcie | N/A | ATF-2018-0002-93521 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93521 |
| Jerardi | Joe | N/A | ATF-2018-0002-93522 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93522 |
| Haynes | Emma | N/A | ATF-2018-0002-93523 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93523 |
| Willis | Christine | N/A | ATF-2018-0002-93524 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93524 |
| Johnson | Lisa | N/A | ATF-2018-0002-93525 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93525 |
| Ziemann | Laura | N/A | ATF-2018-0002-93526 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93526 |
| Gregory | John | N/A | ATF-2018-0002-93527 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93527 |
| Lees | Tawny | N/A | ATF-2018-0002-93528 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93528 |
| Smith | Jill | N/A | ATF-2018-0002-93529 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93529 |
| Dawiedczyk | Shannon | N/A | ATF-2018-0002-9353 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9353 |
| Coats | Helen | N/A | ATF-2018-0002-93530 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93530 |
| Heath | Elizabeth | N/A | ATF-2018-0002-93531 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93531 |
| Chhabra | Maya | N/A | ATF-2018-0002-93532 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93532 |
| West | Brad | N/A | ATF-2018-0002-93533 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93533 |
| Kozikowski | Tom | N/A | ATF-2018-0002-93534 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93534 |
| Mercy | Kate | N/A | ATF-2018-0002-93535 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93535 |
| Dutton | Terry | N/A | ATF-2018-0002-93536 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93536 |
| Berkus | Josh | Last Week in Kubernetes Development | ATF-2018-0002-93537 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93537 |
| Lindgren | Cindy | N/A | ATF-2018-0002-93538 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93538 |
| Rosini | Aimee | N/A | ATF-2018-0002-93539 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93539 |
| Jannarone | Frank | N/A | ATF-2018-0002-9354 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9354 |
| eichleay | erica | N/A | ATF-2018-0002-93540 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93540 |
| Zografos | James | N/A | ATF-2018-0002-93541 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93541 |
| Willis | Lisa | N/A | ATF-2018-0002-93542 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93542 |
| Roder | Tom | N/A | ATF-2018-0002-93543 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93543 |
| Thomas | Kathleen | N/A | ATF-2018-0002-93544 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93544 |
| Graham | Carol | N/A | ATF-2018-0002-93545 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93545 |
| Toland | James | N/A | ATF-2018-0002-93546 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93546 |
| Berling | Amanda | N/A | ATF-2018-0002-93547 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93547 |
| Finn | Kathrene | N/A | ATF-2018-0002-93548 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93548 |
| Kelly | Paige | N/A | ATF-2018-0002-93549 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93549 |
| Arianoff | Gregory | N/A | ATF-2018-0002-9355 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9355 |
| Gorham | Jessica | N/A | ATF-2018-0002-93550 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93550 |
| Solliday | Erica | N/A | ATF-2018-0002-93551 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93551 |
| Rose | Bryan | N/A | ATF-2018-0002-93552 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93552 |
| Appert | Julie | N/A | ATF-2018-0002-93553 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93553 |
| McNicholas | David | N/A | ATF-2018-0002-93554 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93554 |
| Kasper | Bruce | N/A | ATF-2018-0002-93555 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93555 |
| Truby | Thomas | N/A | ATF-2018-0002-93556 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93556 |
| Dickey | Melissa | N/A | ATF-2018-0002-93557 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93557 |
| McCord | Amy | N/A | ATF-2018-0002-93558 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93558 |
| Brown | Susan | N/A | ATF-2018-0002-93559 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Galburt | Paula | N/A | ATF-2018-0002-9356 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9356 |
| Bartlett | Bonnie | N/A | ATF-2018-0002-93560 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93560 |
| Ostrom | Melissa | N/A | ATF-2018-0002-93561 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93561 |
| Frank | Margo | N/A | ATF-2018-0002-93562 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93562 |
| Hopfinger | Joe | N/A | ATF-2018-0002-93563 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93563 |
| Velick | Henry | Nobody | ATF-2018-0002-93564 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93564 |
| Hall | Robin | N/A | ATF-2018-0002-93565 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93565 |
| Youso | Kristina | N/A | ATF-2018-0002-93566 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93566 |
| Nordlund | Rena | N/A | ATF-2018-0002-93567 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93567 |
| BAUGHMAN | MARK | N/A | ATF-2018-0002-93568 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93568 |
| Nielsen | Stephanie | N/A | ATF-2018-0002-93569 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93569 |
| Cooper | Larry | N/A | ATF-2018-0002-9357 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9357 |
| Reissig | Mervis | N/A | ATF-2018-0002-93570 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93570 |
| Renideo | Charlie | N/A | ATF-2018-0002-93571 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93571 |
| STEWARD | STEPHANIE | N/A | ATF-2018-0002-93572 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93572 |
| Brittis | Tracey | N/A | ATF-2018-0002-93573 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93573 |
| Jordan | Sarah | N/A | ATF-2018-0002-93574 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93574 |
| Hammond | Stephanie | N/A | ATF-2018-0002-93575 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93575 |
| McQuiston | Nicola | N/A | ATF-2018-0002-93576 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93576 |
| Rosado | Ian | N/A | ATF-2018-0002-93577 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93577 |
| Walker | Kimberly | N/A | ATF-2018-0002-93578 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93578 |
| parkhurst | kelsey | N/A | ATF-2018-0002-93579 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93579 |
| Ewing | Heather | N/A | ATF-2018-0002-9358 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9358 |
| combes | cynthia | N/A | ATF-2018-0002-93580 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93580 |
| Dressel | Susan | N/A | ATF-2018-0002-93581 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93581 |
| Quickstad | Chad | Xtreme-EDA | ATF-2018-0002-93582 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93582 |
| Ferren | Susan | N/A | ATF-2018-0002-93583 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93583 |
| Radzin | Adah | N/A | ATF-2018-0002-93584 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93584 |
| Ferris | George | N/A | ATF-2018-0002-93585 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93585 |
| Bolton | Anna | N/A | ATF-2018-0002-93586 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93586 |
| Thorson | Elizabeth | N/A | ATF-2018-0002-93587 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93587 |
| Johnson | Kathryn | N/A | ATF-2018-0002-93588 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93588 |
| Batty | Bailey | N/A | ATF-2018-0002-93589 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93589 |
| Deckard | Eric | N/A | ATF-2018-0002-9359 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9359 |
| Ginn | Bridgette | N/A | ATF-2018-0002-93590 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93590 |
| Rascout-Paz | Anna | N/A | ATF-2018-0002-93591 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93591 |
| Horning | Michelle | N/A | ATF-2018-0002-93592 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93592 |
| Scozzafava | Melissa | N/A | ATF-2018-0002-93593 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93593 |
| Lazar | Rebecca | N/A | ATF-2018-0002-93594 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93594 |
| Groves | Margo | N/A | ATF-2018-0002-93595 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93595 |
| Gasway | Pam | N/A | ATF-2018-0002-93596 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93596 |
| Morse | JC | N/A | ATF-2018-0002-93597 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93597 |
| Pederson | Chris | N/A | ATF-2018-0002-93598 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93598 |
| Anton | June | N/A | ATF-2018-0002-93599 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93599 |
| Burow | Tony | N/A | ATF-2018-0002-9360 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9360 |
| Kirkman | Sharon | N/A | ATF-2018-0002-93600 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93600 |
| #NAME? | mary ellen | N/A | ATF-2018-0002-93601 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93601 |
| Toye | Emily | N/A | ATF-2018-0002-93602 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93602 |
| Olaechea | Melanie | N/A | ATF-2018-0002-93603 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93603 |
| Baker | Sara | N/A | ATF-2018-0002-93604 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93604 |
| McFate | Stephen | N/A | ATF-2018-0002-93605 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93605 |
| Miller | Caroline | N/A | ATF-2018-0002-93606 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Langland | Deb | N/A | ATF-2018-0002-93607 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93607 |
| Deardorff | Thomas | N/A | ATF-2018-0002-93608 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93608 |
| Thompsob | Eve | N/A | ATF-2018-0002-93609 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93609 |
| Singletary | Noel | N/A | ATF-2018-0002-9361 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9361 |
| Munz | Bran | N/A | ATF-2018-0002-93610 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93610 |
| Fox | Kristin | N/A | ATF-2018-0002-93611 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93611 |
| Lovelace | Christine | N/A | ATF-2018-0002-93612 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93612 |
| floyd | marsha | N/A | ATF-2018-0002-93613 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93613 |
| Morley | Angela | N/A | ATF-2018-0002-93614 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93614 |
| Whelan | Rebecca | N/A | ATF-2018-0002-93615 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93615 |
| Colon | Amanda | N/A | ATF-2018-0002-93616 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93616 |
| Bennett | Kristi | N/A | ATF-2018-0002-93617 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93617 |
| Mariani | Linda | N/A | ATF-2018-0002-93618 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93618 |
| Ringler | John | N/A | ATF-2018-0002-93619 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93619 |
| HETRICK | DALE | N/A | ATF-2018-0002-9362 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9362 |
| McGraw | Jacqueline | N/A | ATF-2018-0002-93620 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93620 |
| Robichaud | Denise | N/A | ATF-2018-0002-93621 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93621 |
| Vani | Pat | N/A | ATF-2018-0002-93622 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93622 |
| Barricks | Alana | N/A | ATF-2018-0002-93623 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93623 |
| Deally | Kelly | N/A | ATF-2018-0002-93624 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93624 |
| Moy | Matt | N/A | ATF-2018-0002-93625 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93625 |
| Mcilroy | Leslie | N/A | ATF-2018-0002-93626 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93626 |
| Kersten | Missy | N/A | ATF-2018-0002-93627 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93627 |
| burke | elizabeth | N/A | ATF-2018-0002-93628 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93628 |
| He | Ya Xing | N/A | ATF-2018-0002-93629 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93629 |
| Rembold | Matthew | N/A | ATF-2018-0002-9363 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9363 |
| Lloyd | April | N/A | ATF-2018-0002-93630 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93630 |
| mears | gemma | N/A | ATF-2018-0002-93631 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93631 |
| Pullen | Richard | N/A | ATF-2018-0002-93632 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93632 |
| Endicott | Thyra | N/A | ATF-2018-0002-93633 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93633 |
| Kuge | Donna | N/A | ATF-2018-0002-93634 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93634 |
| Greisen | Brett | N/A | ATF-2018-0002-93635 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93635 |
| Kasten | Ashley | N/A | ATF-2018-0002-93636 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93636 |
| French | Amber | N/A | ATF-2018-0002-93637 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93637 |
| Lennon | Christina | N/A | ATF-2018-0002-93638 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93638 |
| Sobotincic | Marilyn | N/A | ATF-2018-0002-93639 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93639 |
| WEDIN | KENNETH | N/A | ATF-2018-0002-9364 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9364 |
| Nevlin | Sonia | N/A | ATF-2018-0002-93640 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93640 |
| Burdett | Gregory | N/A | ATF-2018-0002-93641 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93641 |
| Goldsmith | Richard | N/A | ATF-2018-0002-93642 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93642 |
| Weese | Brett | N/A | ATF-2018-0002-93643 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93643 |
| Rolph | Cathleen | N/A | ATF-2018-0002-93644 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93644 |
| Oler | Shira | N/A | ATF-2018-0002-93645 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93645 |
| Highter | Diana | N/A | ATF-2018-0002-93646 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93646 |
| Hice | James | N/A | ATF-2018-0002-93647 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93647 |
| Sullivan | Diane | N/A | ATF-2018-0002-93648 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93648 |
| Ramos | Jeannette | N/A | ATF-2018-0002-93649 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93649 |
| Campbell | Danny | N/A | ATF-2018-0002-9365 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9365 |
| Johnson | Amanda | N/A | ATF-2018-0002-93650 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93650 |
| Ianelli | Jean | N/A | ATF-2018-0002-93651 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93651 |
| Nelson | Nancy | N/A | ATF-2018-0002-93652 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93652 |
| Hopkins | Mariam | N/A | ATF-2018-0002-93653 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tuz | Tom | N/A | ATF-2018-0002-93654 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93654 |
| Hauser | Kristine | N/A | ATF-2018-0002-93655 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93655 |
| kellum | kell | N/A | ATF-2018-0002-93656 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93656 |
| Krueger | C.H. | N/A | ATF-2018-0002-93657 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93657 |
| Burgess | Schuylar | N/A | ATF-2018-0002-93658 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93658 |
| stahl | Anna | N/A | ATF-2018-0002-93659 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93659 |
| McNutt | Alan | N/A | ATF-2018-0002-9366 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9366 |
| Green | Holly | N/A | ATF-2018-0002-93660 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93660 |
| bettencourt | Nancy | N/A | ATF-2018-0002-93661 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93661 |
| maxwell | ken | N/A | ATF-2018-0002-93662 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93662 |
| Guill | James | N/A | ATF-2018-0002-93663 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93663 |
| Smythe | David | N/A | ATF-2018-0002-93664 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93664 |
| Tri | Michael | N/A | ATF-2018-0002-93665 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93665 |
| Marshall | Gary | N/A | ATF-2018-0002-93666 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93666 |
| Vaughan grabowski | Cathy | N/A | ATF-2018-0002-93667 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93667 |
| McNeely | Lucinda | N/A | ATF-2018-0002-93668 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93668 |
| Jackson | Jack | N/A | ATF-2018-0002-93669 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93669 |
| Stigr | Scar | N/A | ATF-2018-0002-9367 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9367 |
| Motley | Laura | N/A | ATF-2018-0002-93670 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93670 |
| Falnes | Patty | N/A | ATF-2018-0002-93671 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93671 |
| Cornell | Patricia A. | N/A | ATF-2018-0002-93672 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93672 |
| Faulkner | Sheniqua | N/A | ATF-2018-0002-93673 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93673 |
| Hoffman | Miranda | N/A | ATF-2018-0002-93674 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93674 |
| Masternak | Jen | N/A | ATF-2018-0002-93675 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93675 |
| Barton | Cynthia | N/A | ATF-2018-0002-93676 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93676 |
| Klein | Alanna | N/A | ATF-2018-0002-93677 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93677 |
| Crecelius | Gail | N/A | ATF-2018-0002-93678 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93678 |
| Grimm | Lawrence | N/A | ATF-2018-0002-93679 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93679 |
| Colvin | Ron | N/A | ATF-2018-0002-9368 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9368 |
| Anonymous | Susan | N/A | ATF-2018-0002-93680 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93680 |
| Walker | Sarah | N/A | ATF-2018-0002-93681 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93681 |
| Southard | Jennifer | N/A | ATF-2018-0002-93682 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93682 |
| Rosenthal | Josh | N/A | ATF-2018-0002-93683 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93683 |
| Roebuck | Sheila | N/A | ATF-2018-0002-93684 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93684 |
| Lattimer | Terri | N/A | ATF-2018-0002-93685 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93685 |
| Mansour-Cole | Dina | N/A | ATF-2018-0002-93686 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93686 |
| Michener | Laura | N/A | ATF-2018-0002-93687 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93687 |
| Gilbertson | Sylvia | N/A | ATF-2018-0002-93688 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93688 |
| Short | Kayann | N/A | ATF-2018-0002-93689 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93689 |
| McAlister | William | N/A | ATF-2018-0002-9369 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9369 |
| Harris | Robin | N/A | ATF-2018-0002-93690 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93690 |
| Barr | J. | N/A | ATF-2018-0002-93691 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93691 |
| Lough | Kristin | N/A | ATF-2018-0002-93692 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93692 |
| Meloy | Rebecca | N/A | ATF-2018-0002-93693 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93693 |
| Allen | Brandy | N/A | ATF-2018-0002-93694 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93694 |
| LeMaster | Catherine | N/A | ATF-2018-0002-93695 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93695 |
| Kennedy | Thomas | N/A | ATF-2018-0002-93696 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93696 |
| Rollins | Rhonda | N/A | ATF-2018-0002-93697 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93697 |
| Bui | Tony | N/A | ATF-2018-0002-93698 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93698 |
| Hille | Gail | N/A | ATF-2018-0002-93699 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93699 |
| Sandoval | Frankie | N/A | ATF-2018-0002-9370 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9370 |
| Dixon | Olga | N/A | ATF-2018-0002-93700 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Paladini | Michael | N/A | ATF-2018-0002-93701 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93701 |
| Wooddancer-Fisher | Janet | N/A | ATF-2018-0002-93702 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93702 |
| Gates | Laurie | N/A | ATF-2018-0002-93703 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93703 |
| Smith | Courtney | N/A | ATF-2018-0002-93704 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93704 |
| Hettasch | Diane | self | ATF-2018-0002-93705 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93705 |
| Ehrenstrom | Robert | N/A | ATF-2018-0002-93706 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93706 |
| Nolley | Eric | N/A | ATF-2018-0002-93707 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93707 |
| Luke | Michelle | N/A | ATF-2018-0002-93708 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93708 |
| Giffin | Mary | N/A | ATF-2018-0002-93709 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93709 |
| Munkler | Jan | N/A | ATF-2018-0002-9371 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9371 |
| G | Lynn | N/A | ATF-2018-0002-93710 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93710 |
| Kersey | Jim | N/A | ATF-2018-0002-93711 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93711 |
| K | Melissa | N/A | ATF-2018-0002-93712 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93712 |
| Liberman | Barnet | N/A | ATF-2018-0002-93713 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93713 |
| Saunders | Steven | N/A | ATF-2018-0002-93714 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93714 |
| Kulprathipanja | Nisha | N/A | ATF-2018-0002-93715 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93715 |
| Ledesma | Audrey | N/A | ATF-2018-0002-93716 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93716 |
| Wycoff | Erin | N/A | ATF-2018-0002-93717 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93717 |
| Luitweiler | James | N/A | ATF-2018-0002-93718 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93718 |
| P | Amy | N/A | ATF-2018-0002-93719 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93719 |
| Kim | Geoffrey | N/A | ATF-2018-0002-9372 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9372 |
| HENDERSON | MARGARET | N/A | ATF-2018-0002-93720 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93720 |
| Higgins | Kay | N/A | ATF-2018-0002-93721 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93721 |
| Ricci | Juleen | N/A | ATF-2018-0002-93722 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93722 |
| Malstrom | Tiffany | N/A | ATF-2018-0002-93723 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93723 |
| Collyer | Char | N/A | ATF-2018-0002-93724 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93724 |
| Freeman | Heather | N/A | ATF-2018-0002-93725 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93725 |
| Stiles | Amber | N/A | ATF-2018-0002-93726 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93726 |
| wessner | carol | N/A | ATF-2018-0002-93727 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93727 |
| Quick | Cynthia | N/A | ATF-2018-0002-93728 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93728 |
| Pendleton | Margaret | N/A | ATF-2018-0002-93729 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93729 |
| Craig | Paul | N/A | ATF-2018-0002-9373 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9373 |
| Commins | Ron | N/A | ATF-2018-0002-93730 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93730 |
| Cannon | Diane | N/A | ATF-2018-0002-93731 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93731 |
| Anlian | Kendall | N/A | ATF-2018-0002-93732 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93732 |
| Blum | S. | N/A | ATF-2018-0002-93733 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93733 |
| Mick | Beverly | N/A | ATF-2018-0002-93734 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93734 |
| Steffend Brandmeier | Joan | N/A | ATF-2018-0002-93735 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93735 |
| Mantooth | Rachel | N/A | ATF-2018-0002-93736 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93736 |
| Contocra | Tina | N/A | ATF-2018-0002-93737 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93737 |
| Neighbors | Susannah | N/A | ATF-2018-0002-93738 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93738 |
| Baise | Melanie | N/A | ATF-2018-0002-93739 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93739 |
| Haven | Mike | N/A | ATF-2018-0002-9374 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9374 |
| Nash | Lucy | N/A | ATF-2018-0002-93740 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93740 |
| McKinney | Rose | N/A | ATF-2018-0002-93741 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93741 |
| coleman | alexandra | N/A | ATF-2018-0002-93742 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93742 |
| Finholt-Daniel | Andrea | N/A | ATF-2018-0002-93743 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93743 |
| Hoffmann | Caroline | N/A | ATF-2018-0002-93744 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93744 |
| Williams | Kymberl | N/A | ATF-2018-0002-93746 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93746 |
| Vernoff | Krista | N/A | ATF-2018-0002-93747 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93747 |
| Slane | Clayton | N/A | ATF-2018-0002-93748 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93748 |
| Stroud | Nicole | N/A | ATF-2018-0002-93749 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smith | Don | N/A | ATF-2018-0002-9375 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9375 |
| Evans | Jennifer | N/A | ATF-2018-0002-93750 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93750 |
| Olson | Susan | N/A | ATF-2018-0002-93751 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93751 |
| Maerten-Rivera | Jaime | N/A | ATF-2018-0002-93752 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93752 |
| nadler Cohen | henriet | N/A | ATF-2018-0002-93753 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93753 |
| Moseley | Kathleen | N/A | ATF-2018-0002-93754 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93754 |
| R | Stephen | N/A | ATF-2018-0002-93755 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93755 |
| Young | Eric | N/A | ATF-2018-0002-93756 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93756 |
| Savage | Liz | N/A | ATF-2018-0002-93757 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93757 |
| Ideker | Bart | N/A | ATF-2018-0002-93758 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93758 |
| Easton | Rebecca | N/A | ATF-2018-0002-93759 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93759 |
| Joyner | Richard | N/A | ATF-2018-0002-9376 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9376 |
| Cashman | Laurel Beth | N/A | ATF-2018-0002-93760 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93760 |
| Erdely | Megan | N/A | ATF-2018-0002-93761 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93761 |
| Northington | Jenn | N/A | ATF-2018-0002-93762 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93762 |
| Hirsch | Jennifer | N/A | ATF-2018-0002-93763 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93763 |
| Spencer | David | N/A | ATF-2018-0002-93764 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93764 |
| Skalski | Mary | N/A | ATF-2018-0002-93765 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93765 |
| Jacobs | Carole | N/A | ATF-2018-0002-93766 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93766 |
| Hobart | Cathy | N/A | ATF-2018-0002-93767 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93767 |
| Friend | Gwen | N/A | ATF-2018-0002-93768 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93768 |
| Hutchinson | James | N/A | ATF-2018-0002-93769 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93769 |
| Saffen | Christian | N/A | ATF-2018-0002-9377 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9377 |
| Frazier | Stacy | N/A | ATF-2018-0002-93770 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93770 |
| Head | Karen | N/A | ATF-2018-0002-93771 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93771 |
| Nugent | Daniel | N/A | ATF-2018-0002-93772 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93772 |
| Richmond | Roberts | N/A | ATF-2018-0002-93773 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93773 |
| Kerrigan | Jennifer | N/A | ATF-2018-0002-93774 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93774 |
| Franzel | Erica | N/A | ATF-2018-0002-93775 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93775 |
| Wehrman | M | N/A | ATF-2018-0002-93776 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93776 |
| Hight | Loretta | N/A | ATF-2018-0002-93777 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93777 |
| Bundy | Tess | N/A | ATF-2018-0002-93778 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93778 |
| Corbin | Vicki | N/A | ATF-2018-0002-93779 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93779 |
| Starling | Frank | N/A | ATF-2018-0002-9378 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9378 |
| Browne | Ria | N/A | ATF-2018-0002-93780 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93780 |
| Zotovich Phillips | Devon | N/A | ATF-2018-0002-93781 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93781 |
| Finamore | Kathryn | N/A | ATF-2018-0002-93782 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93782 |
| Smith | Sean | N/A | ATF-2018-0002-93783 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93783 |
| Caruso | Maria | N/A | ATF-2018-0002-93784 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93784 |
| Barnett | Leslie | N/A | ATF-2018-0002-93785 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93785 |
| Goldberg | Constance | N/A | ATF-2018-0002-93786 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93786 |
| Tanner | Jennifer | N/A | ATF-2018-0002-93787 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93787 |
| Paquette | Katie | N/A | ATF-2018-0002-93788 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93788 |
| O'Malley | Cynthia | N/A | ATF-2018-0002-93789 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93789 |
| Snedden | Scott | N/A | ATF-2018-0002-9379 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9379 |
| Solan | Kenneth | N/A | ATF-2018-0002-93790 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93790 |
| Johnson | M | N/A | ATF-2018-0002-93791 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93791 |
| Cabrol | Laetitia | N/A | ATF-2018-0002-93792 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93792 |
| Hind | Kerry | N/A | ATF-2018-0002-93793 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93793 |
| Paul | Jeremy | N/A | ATF-2018-0002-93794 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93794 |
| Gelfand | Audrey | N/A | ATF-2018-0002-93795 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93795 |
| Powell | Lauren | N/A | ATF-2018-0002-93796 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Roof | Jennifer | N/A | ATF-2018-0002-93797 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93797 |
| Holan | Jasmine | N/A | ATF-2018-0002-93798 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93798 |
| Bates | Cheryl | N/A | ATF-2018-0002-93799 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93799 |
| Haapala | Jonathan | N/A | ATF-2018-0002-9380 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9380 |
| Ticatch | Shannon | N/A | ATF-2018-0002-93800 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93800 |
| Scoma | Luke | N/A | ATF-2018-0002-93801 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93801 |
| Levine | Susan | N/A | ATF-2018-0002-93802 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93802 |
| Mundis | Robert | N/A | ATF-2018-0002-93803 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93803 |
| Howard | Alexander | N/A | ATF-2018-0002-93804 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93804 |
| Cohen | David | N/A | ATF-2018-0002-93805 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93805 |
| Rene | Judy | N/A | ATF-2018-0002-93806 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93806 |
| Schulke | Sara | N/A | ATF-2018-0002-93807 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93807 |
| Woodward | Janet | N/A | ATF-2018-0002-93808 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93808 |
| Spiro | Pearl | N/A | ATF-2018-0002-93809 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93809 |
| H | Richard | N/A | ATF-2018-0002-9381 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9381 |
| Basaraba | Trevor | N/A | ATF-2018-0002-93810 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93810 |
| Hamer | Gail | N/A | ATF-2018-0002-93811 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93811 |
| Lee | Gracie | N/A | ATF-2018-0002-93812 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93812 |
| Schmidt | Vicki | N/A | ATF-2018-0002-93813 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93813 |
| Grandell | Melody | N/A | ATF-2018-0002-93814 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93814 |
| Galentin | Barbara | N/A | ATF-2018-0002-93815 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93815 |
| Oberdeck | Angela | N/A | ATF-2018-0002-93816 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93816 |
| Wallace | Helen | N/A | ATF-2018-0002-93817 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93817 |
| Guest | Rita | N/A | ATF-2018-0002-93818 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93818 |
| McArthur | Mary | N/A | ATF-2018-0002-93819 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93819 |
| Graziaplena | Brian | N/A | ATF-2018-0002-9382 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9382 |
| Parks | Leslie | N/A | ATF-2018-0002-93820 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93820 |
| Smith | Samuel | N/A | ATF-2018-0002-93821 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93821 |
| Oette | Debra | N/A | ATF-2018-0002-93822 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93822 |
| Patterson | Mike | N/A | ATF-2018-0002-93823 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93823 |
| Newcombe | Cameron | N/A | ATF-2018-0002-93824 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93824 |
| Vietz | Linda | N/A | ATF-2018-0002-93825 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93825 |
| Sibley-Jones | Julia | N/A | ATF-2018-0002-93826 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93826 |
| McRoskey | Rachel | N/A | ATF-2018-0002-93827 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93827 |
| Kavalunas | John | N/A | ATF-2018-0002-93828 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93828 |
| Tattersfield | George | N/A | ATF-2018-0002-93829 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93829 |
| Capelle | Scott | N/A | ATF-2018-0002-9383 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9383 |
| Sharp | Stacy | N/A | ATF-2018-0002-93830 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93830 |
| Nolan | Douglas | N/A | ATF-2018-0002-93831 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93831 |
| Ranken | Emily | N/A | ATF-2018-0002-93832 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93832 |
| Avalos | Sien | N/A | ATF-2018-0002-93833 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93833 |
| Belanger | Joanna | N/A | ATF-2018-0002-93834 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93834 |
| Coconato | Lisa | N/A | ATF-2018-0002-93835 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93835 |
| Nicholson | Thomas | N/A | ATF-2018-0002-93836 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93836 |
| Stolz | Sharon | N/A | ATF-2018-0002-93837 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93837 |
| Thomas | Susan | N/A | ATF-2018-0002-93838 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93838 |
| Byrnes | Michael | N/A | ATF-2018-0002-93839 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93839 |
| Stark | Shaune | N/A | ATF-2018-0002-9384 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9384 |
| Adamczyk | Gary | N/A | ATF-2018-0002-93840 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93840 |
| Arthaud | Katherine | N/A | ATF-2018-0002-93841 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93841 |
| Cridler | Kimberly | N/A | ATF-2018-0002-93842 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93842 |
| Vila | Emilia | N/A | ATF-2018-0002-93843 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stark | Joy | N/A | ATF-2018-0002-93844 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93844 |
| Caliman | Bradley | N/A | ATF-2018-0002-93845 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93845 |
| wonder | alice | N/A | ATF-2018-0002-93846 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93846 |
| Snell | Teri | N/A | ATF-2018-0002-93847 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93847 |
| Lawrence | Mary | N/A | ATF-2018-0002-93848 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93848 |
| Gregg | Suzanne | N/A | ATF-2018-0002-93849 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93849 |
| Horning | Bill | N/A | ATF-2018-0002-9385 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9385 |
| Petersen | Elsa | N/A | ATF-2018-0002-93850 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93850 |
| Mullis | Leslie | N/A | ATF-2018-0002-93851 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93851 |
| Shulters | Christa | N/A | ATF-2018-0002-93852 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93852 |
| Ishikawa | Jayne | N/A | ATF-2018-0002-93853 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93853 |
| Harris | Shirley | N/A | ATF-2018-0002-93854 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93854 |
| Millard | Bonnie | N/A | ATF-2018-0002-93855 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93855 |
| Miller | Daniel | N/A | ATF-2018-0002-93856 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93856 |
| Riley | Marcia | N/A | ATF-2018-0002-93857 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93857 |
| Scheier | Robert | N/A | ATF-2018-0002-93858 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93858 |
| Charleston | Robin | N/A | ATF-2018-0002-93859 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93859 |
| Peoples | Douglas | N/A | ATF-2018-0002-9386 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9386 |
| Throckmorton | Natalie | N/A | ATF-2018-0002-93860 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93860 |
| Tanner | Douglas | N/A | ATF-2018-0002-93861 | 7/6/2018 | 6/26/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93861 |
| Chapman | Amy | N/A | ATF-2018-0002-93862 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93862 |
| Brown | Taylor | N/A | ATF-2018-0002-93863 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93863 |
| Greenan | Melanie | N/A | ATF-2018-0002-93864 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93864 |
| Haisley | Quincy | N/A | ATF-2018-0002-93865 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93865 |
| Rose | Tim | N/A | ATF-2018-0002-93866 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93866 |
| Magnetti | Bonnie | N/A | ATF-2018-0002-93867 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93867 |
| Saum | Lon | N/A | ATF-2018-0002-93868 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93868 |
| Goffin | Marcia | N/A | ATF-2018-0002-93869 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93869 |
| Ellis | Rick | N/A | ATF-2018-0002-9387 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9387 |
| Price | Todd | N/A | ATF-2018-0002-93870 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93870 |
| von Duering | Rebecca | N/A | ATF-2018-0002-93871 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93871 |
| Bern | Holly | N/A | ATF-2018-0002-93872 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93872 |
| Foley | Alice | N/A | ATF-2018-0002-93873 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93873 |
| Levine | Abigail | N/A | ATF-2018-0002-93874 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93874 |
| kennon | gail | N/A | ATF-2018-0002-93875 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93875 |
| Goldstein | Cathy | N/A | ATF-2018-0002-93876 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93876 |
| Auseon | Alex | N/A | ATF-2018-0002-93877 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93877 |
| Emerson | Joel | N/A | ATF-2018-0002-93878 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93878 |
| Sneag | Anthony | N/A | ATF-2018-0002-93879 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93879 |
| Sumner | HD | N/A | ATF-2018-0002-9388 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9388 |
| Gever | Sally | N/A | ATF-2018-0002-93880 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93880 |
| Davis | Amanda | N/A | ATF-2018-0002-93881 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93881 |
| Bennett | Tara | N/A | ATF-2018-0002-93882 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93882 |
| Wang | Karen | N/A | ATF-2018-0002-93883 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93883 |
| Stout | David | N/A | ATF-2018-0002-93884 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93884 |
| Hoffman | Susan | N/A | ATF-2018-0002-93885 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93885 |
| peham | nancy | N/A | ATF-2018-0002-93886 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93886 |
| Way | Laura | N/A | ATF-2018-0002-93887 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93887 |
| Ochoa | Manuel | N/A | ATF-2018-0002-93888 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93888 |
| Merle | Stesha | N/A | ATF-2018-0002-93889 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93889 |
| thomas | davis | N/A | ATF-2018-0002-9389 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9389 |
| Romanowski574 | Nancy | N/A | ATF-2018-0002-93890 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93890 |

| Akridge | Caley | N/A | ATF-2018-0002-93891 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93891 |
| Scott | Suzanne | N/A | ATF-2018-0002-93892 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93892 |
| Efta | Jessica | N/A | ATF-2018-0002-93893 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93893 |
| Leckszas | Kirsten | N/A | ATF-2018-0002-93894 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93894 |
| Palmer | Alona | N/A | ATF-2018-0002-93895 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93895 |
| Rockafellar | Janet | N/A | ATF-2018-0002-93896 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93896 |
| Alspaugh | Peter | N/A | ATF-2018-0002-93897 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93897 |
| Mastropieri | Lorraine | N/A | ATF-2018-0002-93898 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93898 |
| Klein | Amy | N/A | ATF-2018-0002-93899 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93899 |
| Sprayberry | Stacy | N/A | ATF-2018-0002-9390 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9390 |
| Anonymous | Sherry | Women in Black | ATF-2018-0002-93900 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93900 |
| Dark | Alx | N/A | ATF-2018-0002-93901 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93901 |
| Westerdale | Barbara | N/A | ATF-2018-0002-93902 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93902 |
| Musinsky | Nina | N/A | ATF-2018-0002-93903 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93903 |
| Hemnes | Anna | N/A | ATF-2018-0002-93904 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93904 |
| Eggena | Zuzka | N/A | ATF-2018-0002-93905 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93905 |
| Judge | Daniel | N/A | ATF-2018-0002-93906 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93906 |
| Crone | Mac | N/A | ATF-2018-0002-93907 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93907 |
| Na | Kelly | N/A | ATF-2018-0002-93908 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93908 |
| Contreras | Rose | N/A | ATF-2018-0002-93909 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93909 |
| Kenyon | R | N/A | ATF-2018-0002-9391 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9391 |
| Wilson-howard | Wendi | N/A | ATF-2018-0002-93910 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93910 |
| Carrell | Marcus | N/A | ATF-2018-0002-93911 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93911 |
| Rodgers | Janice | N/A | ATF-2018-0002-93912 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93912 |
| Kessler | Stephanie | N/A | ATF-2018-0002-93913 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93913 |
| Ellis | Krista | N/A | ATF-2018-0002-93914 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93914 |
| Weaver | Victoria | N/A | ATF-2018-0002-93915 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93915 |
| Olliff | Don | N/A | ATF-2018-0002-93916 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93916 |
| Hassan | Nimra | Every town gun safety | ATF-2018-0002-93917 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93917 |
| Grubr | Gary | N/A | ATF-2018-0002-93918 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93918 |
| Gonzalez | Guillermo | N/A | ATF-2018-0002-93919 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93919 |
| Fitschen | Kenneth | N/A | ATF-2018-0002-9392 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9392 |
| Teplitz | Rick | N/A | ATF-2018-0002-93920 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93920 |
| Meyer | Chris | N/A | ATF-2018-0002-93921 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93921 |
| Floyd | Teresa | N/A | ATF-2018-0002-93922 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93922 |
| Ehrlich | Samantha | N/A | ATF-2018-0002-93923 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93923 |
| Strickler | Alison | N/A | ATF-2018-0002-93924 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93924 |
| Ruffer | Dennis | N/A | ATF-2018-0002-93925 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93925 |
| Woloshen | David | N/A | ATF-2018-0002-93926 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93926 |
| Payesteh | Bita | N/A | ATF-2018-0002-93927 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93927 |
| Tobin | Orit | N/A | ATF-2018-0002-93928 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93928 |
| Pecota | Jessica | N/A | ATF-2018-0002-93929 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93929 |
| Panus | Jill | N/A | ATF-2018-0002-9393 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9393 |
| Loprete | Amy | N/A | ATF-2018-0002-93930 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93930 |
| bofshever | harley | N/A | ATF-2018-0002-93931 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93931 |
| Garrett | P | N/A | ATF-2018-0002-93932 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93932 |
| Ksanznak | Erin | N/A | ATF-2018-0002-93933 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93933 |
| Williams | Shelley | N/A | ATF-2018-0002-93934 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93934 |
| Watson | John | N/A | ATF-2018-0002-93935 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93935 |
| Vogel | William | N/A | ATF-2018-0002-93936 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93936 |
| Neal | Richard | N/A | ATF-2018-0002-93937 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93937 |
| Pawlak | Sonia | N/A | ATF-2018-0002-93938 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jones | Diane | N/A | ATF-2018-0002-93939 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93939 |
| Tarnawa | Derek | N/A | ATF-2018-0002-9394 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9394 |
| Schmid | Elizabeth | N/A | ATF-2018-0002-93940 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93940 |
| Brown | Sarah | N/A | ATF-2018-0002-93941 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93941 |
| Adams | Deborah | N/A | ATF-2018-0002-93942 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93942 |
| hatfield | melviehatfield | N/A | ATF-2018-0002-93943 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93943 |
| Inman | Matthew | N/A | ATF-2018-0002-93944 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93944 |
| Bachrach | Rachel | N/A | ATF-2018-0002-93945 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93945 |
| Cook | Marlene | N/A | ATF-2018-0002-93946 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93946 |
| Tyson | Albert | N/A | ATF-2018-0002-93947 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93947 |
| Lewis | Tamara | N/A | ATF-2018-0002-93948 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93948 |
| McKinney Whitaker | Courtney | N/A | ATF-2018-0002-93949 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93949 |
| Harris | Don | N/A | ATF-2018-0002-9395 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9395 |
| Witter | Theresa | N/A | ATF-2018-0002-93950 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93950 |
| Welsh | Katie | N/A | ATF-2018-0002-93951 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93951 |
| Weintraub | Jennifer | N/A | ATF-2018-0002-93952 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93952 |
| Allen | Greg | N/A | ATF-2018-0002-93953 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93953 |
| Collins | Michael | N/A | ATF-2018-0002-93954 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93954 |
| Stockton | Elizabeth | N/A | ATF-2018-0002-93955 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93955 |
| W | Cora | N/A | ATF-2018-0002-93956 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93956 |
| Redman | Jodie | N/A | ATF-2018-0002-93957 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93957 |
| Brennan | Irene | N/A | ATF-2018-0002-93958 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93958 |
| Kelly | Graham | N/A | ATF-2018-0002-93959 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93959 |
| Forney | Aidan | N/A | ATF-2018-0002-9396 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9396 |
| Swanson | John | N/A | ATF-2018-0002-93960 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93960 |
| Voss | Serenity | N/A | ATF-2018-0002-93961 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93961 |
| Kiechel-white | Kay | N/A | ATF-2018-0002-93962 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93962 |
| Flach | Elizabeth | N/A | ATF-2018-0002-93963 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93963 |
| Denver | William | N/A | ATF-2018-0002-93964 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93964 |
| Harris | Claudia | N/A | ATF-2018-0002-93965 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93965 |
| Michel | Peter | N/A | ATF-2018-0002-93966 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93966 |
| Kay | Jenna | N/A | ATF-2018-0002-93967 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93967 |
| Lindsay | Susie | N/A | ATF-2018-0002-93968 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93968 |
| Hughes | Susan | N/A | ATF-2018-0002-93969 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93969 |
| Boling | Thomas | N/A | ATF-2018-0002-9397 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9397 |
| Schumacher | Peter | N/A | ATF-2018-0002-93970 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93970 |
| Weiss | Justin | N/A | ATF-2018-0002-93971 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93971 |
| Whitman | Emily | N/A | ATF-2018-0002-93972 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93972 |
| Knight | Carol | N/A | ATF-2018-0002-93973 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93973 |
| Ebert | Cayla | N/A | ATF-2018-0002-93974 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93974 |
| McCreary | Skyler | N/A | ATF-2018-0002-93975 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93975 |
| Byer | Kim | N/A | ATF-2018-0002-93976 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93976 |
| Blackmon | Kathryn | N/A | ATF-2018-0002-93977 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93977 |
| Ewing | Jason | N/A | ATF-2018-0002-93978 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93978 |
| D'Silva | Gabriel | N/A | ATF-2018-0002-93979 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93979 |
| Smith | Anita | | 1985 ATF-2018-0002-9398 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9398 |
| Catala | Pierre | N/A | ATF-2018-0002-93980 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93980 |
| Welsh | Olivia | N/A | ATF-2018-0002-93981 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93981 |
| Altman | Pamela | N/A | ATF-2018-0002-93982 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93982 |
| Parlett | Roger | N/A | ATF-2018-0002-93983 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93983 |
| Johnson | Ami | N/A | ATF-2018-0002-93984 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93984 |
| Davis | Virginia | N/A | ATF-2018-0002-93985 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Klatt | Kari | N/A | ATF-2018-0002-93986 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93986 |
| Magee | Robert | N/A | ATF-2018-0002-93987 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93987 |
| Owen | James | N/A | ATF-2018-0002-93988 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93988 |
| Wilhelm | Marisa | N/A | ATF-2018-0002-93989 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93989 |
| Allen | Jason | Mr. | ATF-2018-0002-9399 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9399 |
| Landwehr | Thorsten | N/A | ATF-2018-0002-93990 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93990 |
| Stadler | Jenny | N/A | ATF-2018-0002-93991 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93991 |
| Jones | Owen | N/A | ATF-2018-0002-93992 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93992 |
| Domke | Parth | N/A | ATF-2018-0002-93993 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93993 |
| Engle | Patricia | N/A | ATF-2018-0002-93994 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93994 |
| Riehle | Destinee | N/A | ATF-2018-0002-93995 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93995 |
| Heckerling | Andrew | N/A | ATF-2018-0002-93996 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93996 |
| Antokol | Richard | N/A | ATF-2018-0002-93997 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93997 |
| Silver | Amy | N/A | ATF-2018-0002-93998 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93998 |
| Milton | Donna | N/A | ATF-2018-0002-93999 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-93999 |
| McNutt | Charles | N/A | ATF-2018-0002-9400 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9400 |
| Asbury | Donna | N/A | ATF-2018-0002-94000 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94000 |
| Lichtenwalter | Jordan | N/A | ATF-2018-0002-94001 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94001 |
| Brenner | Kathleen | N/A | ATF-2018-0002-94002 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94002 |
| Theroux | Olivia | N/A | ATF-2018-0002-94003 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94003 |
| Potter | Suzanne | N/A | ATF-2018-0002-94004 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94004 |
| Caruso | Josephine | N/A | ATF-2018-0002-94005 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94005 |
| Grossman | Robert | N/A | ATF-2018-0002-94006 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94006 |
| Tuz | Cheryl | N/A | ATF-2018-0002-94007 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94007 |
| James | Sylvester | Mayor Sly James | ATF-2018-0002-94008 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94008 |
| Tarkenton | Rebecca | N/A | ATF-2018-0002-94009 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94009 |
| Webb | Angela | N/A | ATF-2018-0002-9401 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9401 |
| Modica | Michele | N/A | ATF-2018-0002-94010 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94010 |
| Pregitzer | Linda | N/A | ATF-2018-0002-94011 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94011 |
| Dodson | Thomas | N/A | ATF-2018-0002-94012 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94012 |
| Arnold | Herbert | N/A | ATF-2018-0002-94013 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94013 |
| Hinkle | Kurt | N/A | ATF-2018-0002-94014 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94014 |
| Vilfroy | Ute | N/A | ATF-2018-0002-94015 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94015 |
| Weston-Truby | Verity | N/A | ATF-2018-0002-94016 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94016 |
| Gondek | Steve | N/A | ATF-2018-0002-94017 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94017 |
| Sucha | Gregg | N/A | ATF-2018-0002-94018 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94018 |
| Heidorn | Cheryl | N/A | ATF-2018-0002-94019 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94019 |
| Frost | David | N/A | ATF-2018-0002-9402 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9402 |
| Montgomery | Carmel | N/A | ATF-2018-0002-94020 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94020 |
| Stanton | Kristen | N/A | ATF-2018-0002-94021 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94021 |
| Calderwood | Angie | N/A | ATF-2018-0002-94022 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94022 |
| Johnson | Aimee | N/A | ATF-2018-0002-94023 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94023 |
| Petrozz | Chris | N/A | ATF-2018-0002-94024 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94024 |
| B | Gretchen | N/A | ATF-2018-0002-94025 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94025 |
| Oliver | Ken | N/A | ATF-2018-0002-94026 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94026 |
| Budd | Liz | N/A | ATF-2018-0002-94027 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94027 |
| Johnson | Jessica | N/A | ATF-2018-0002-94028 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94028 |
| Bernstein | Valerie | N/A | ATF-2018-0002-94029 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94029 |
| Boudwin | Laura | N/A | ATF-2018-0002-9403 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9403 |
| Varley | Randy | N/A | ATF-2018-0002-94030 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94030 |
| McCormick | Ryan | N/A | ATF-2018-0002-94031 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94031 |
| Milne | Martha | N/A | ATF-2018-0002-94032 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hummingbird | Rita | N/A | ATF-2018-0002-94033 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94033 |
| Rowan | Elise | N/A | ATF-2018-0002-94034 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94034 |
| Schmidt | Rosemarie | N/A | ATF-2018-0002-94035 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94035 |
| Shupin | Rachel | N/A | ATF-2018-0002-94036 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94036 |
| Boudrieau | Lisa | N/A | ATF-2018-0002-94037 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94037 |
| Schmidt | Margaret | N/A | ATF-2018-0002-94038 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94038 |
| Witmer | Philip | N/A | ATF-2018-0002-94039 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94039 |
| McNabb | Mitchell | N/A | ATF-2018-0002-9404 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9404 |
| Cooper | Jaime | N/A | ATF-2018-0002-94040 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94040 |
| Babbert | Beth | N/A | ATF-2018-0002-94041 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94041 |
| Flynn | Carrie | N/A | ATF-2018-0002-94042 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94042 |
| Radel | Jill | N/A | ATF-2018-0002-94043 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94043 |
| Willcuts-Cole | Crystal | N/A | ATF-2018-0002-94044 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94044 |
| Ring | Phillip | N/A | ATF-2018-0002-94045 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94045 |
| Yarbor | Jesse | N/A | ATF-2018-0002-94046 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94046 |
| Hughes | K | N/A | ATF-2018-0002-94047 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94047 |
| Arnett | Thomas | Every Town For Gun Safety | ATF-2018-0002-94048 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94048 |
| Coyle | Tracy | N/A | ATF-2018-0002-94049 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94049 |
| Smith | Alton | N/A | ATF-2018-0002-9405 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9405 |
| Carlin | Tamara | N/A | ATF-2018-0002-94050 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94050 |
| Lindsay | Louise | N/A | ATF-2018-0002-94051 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94051 |
| Janocko | Matthew | N/A | ATF-2018-0002-94052 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94052 |
| Lantz | Janice | N/A | ATF-2018-0002-94053 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94053 |
| Bowie | Ninotchka | N/A | ATF-2018-0002-94054 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94054 |
| Hallman-Franich | Ana | N/A | ATF-2018-0002-94055 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94055 |
| Jones | Levi | N/A | ATF-2018-0002-94056 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94056 |
| Traut | Elizabeth | N/A | ATF-2018-0002-94057 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94057 |
| Smith | Eileen | N/A | ATF-2018-0002-94058 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94058 |
| Kane | Audrey | N/A | ATF-2018-0002-94059 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94059 |
| Sandoval | Mary | N/A | ATF-2018-0002-9406 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9406 |
| Ackerman | Julie | N/A | ATF-2018-0002-94060 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94060 |
| Bivighouse | David | N/A | ATF-2018-0002-94061 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94061 |
| Merzbacher | Joyce | N/A | ATF-2018-0002-94062 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94062 |
| Spencer-LaFayette | Bitsy | N/A | ATF-2018-0002-94063 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94063 |
| Doyle | Lauren | N/A | ATF-2018-0002-94064 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94064 |
| biglione | nicole | N/A | ATF-2018-0002-94065 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94065 |
| Hamilton | Jenna | N/A | ATF-2018-0002-94066 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94066 |
| Sirianni | Frankie | N/A | ATF-2018-0002-94067 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94067 |
| DeGroff | Lisa | N/A | ATF-2018-0002-94068 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94068 |
| Bush | Leslie | N/A | ATF-2018-0002-94069 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94069 |
| Steuber DAV | Mark | N/A | ATF-2018-0002-9407 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9407 |
| Drapala | Kathleen | N/A | ATF-2018-0002-94070 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94070 |
| Holland | Bobby | N/A | ATF-2018-0002-94071 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94071 |
| Soletti | Kim | N/A | ATF-2018-0002-94072 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94072 |
| Richarte | Mary | N/A | ATF-2018-0002-94073 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94073 |
| Kiefer | Katie | N/A | ATF-2018-0002-94074 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94074 |
| Rombaut | Christine | N/A | ATF-2018-0002-94075 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94075 |
| Baker | Karen | N/A | ATF-2018-0002-94076 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94076 |
| Haber | Helena | N/A | ATF-2018-0002-94077 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94077 |
| Goodspeed | Susan | N/A | ATF-2018-0002-94078 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94078 |
| Berg | Christopher | N/A | ATF-2018-0002-94079 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Johnson | David | N/A | ATF-2018-0002-9408 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9408 |
| Moon | Taegun | N/A | ATF-2018-0002-94080 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94080 |
| Blackham | Shannon | N/A | ATF-2018-0002-94081 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94081 |
| Con | Alana | N/A | ATF-2018-0002-94082 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94082 |
| Christian | Wendy | N/A | ATF-2018-0002-94083 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94083 |
| Swanson | Ann | N/A | ATF-2018-0002-94084 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94084 |
| Hewitt | Cheryl | N/A | ATF-2018-0002-94085 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94085 |
| Goldman | Judith | N/A | ATF-2018-0002-94086 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94086 |
| Malik | Anita | N/A | ATF-2018-0002-94087 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94087 |
| Skahen | Kara | N/A | ATF-2018-0002-94088 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94088 |
| Schatz | Ellen | N/A | ATF-2018-0002-94089 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94089 |
| Rohde | Casey | N/A | ATF-2018-0002-9409 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9409 |
| Knorr | Chelsea | N/A | ATF-2018-0002-94090 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94090 |
| Grenzer | Jeanne | N/A | ATF-2018-0002-94091 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94091 |
| Reece | Grant | N/A | ATF-2018-0002-94092 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94092 |
| Myers | Ezra | N/A | ATF-2018-0002-94093 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94093 |
| Ureno-Dembar | Maya | N/A | ATF-2018-0002-94094 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94094 |
| Starobrzenski | Valerie | N/A | ATF-2018-0002-94095 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94095 |
| Fink | Christopher | N/A | ATF-2018-0002-94096 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94096 |
| Bowers | Patricia | N/A | ATF-2018-0002-94097 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94097 |
| McKiernan | Linda | N/A | ATF-2018-0002-94098 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94098 |
| Mintzer | Scott | N/A | ATF-2018-0002-94099 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94099 |
| Ross | Dennis | N/A | ATF-2018-0002-9410 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9410 |
| D. | Ed | N/A | ATF-2018-0002-94100 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94100 |
| Baird | Stephen | N/A | ATF-2018-0002-94101 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94101 |
| Kolhoff | Nick | N/A | ATF-2018-0002-94102 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94102 |
| Wesch | Stacey | N/A | ATF-2018-0002-94103 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94103 |
| Lavers | Andrew | N/A | ATF-2018-0002-94104 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94104 |
| baird | abby | N/A | ATF-2018-0002-94105 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94105 |
| Landi | Sonia | N/A | ATF-2018-0002-94106 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94106 |
| Nagel | Jamie | N/A | ATF-2018-0002-94107 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94107 |
| smith | anonymous | N/A | ATF-2018-0002-94108 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94108 |
| Bright | Katelyn | N/A | ATF-2018-0002-94109 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94109 |
| Nielsen | Paul | Gun owners of america | ATF-2018-0002-9411 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9411 |
| Ponce | D | N/A | ATF-2018-0002-94110 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94110 |
| Cove | Maxwell | N/A | ATF-2018-0002-94111 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94111 |
| cotton | aaron | N/A | ATF-2018-0002-94112 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94112 |
| Brown | Charles | N/A | ATF-2018-0002-94113 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94113 |
| Rivet | James | N/A | ATF-2018-0002-94114 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94114 |
| Wilson | Katherine | N/A | ATF-2018-0002-94115 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94115 |
| Weil | Susanne | N/A | ATF-2018-0002-94116 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94116 |
| Mason | Constance | N/A | ATF-2018-0002-94117 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94117 |
| Kiraly | Robert | N/A | ATF-2018-0002-94118 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94118 |
| Cooper | John | Service Electric | ATF-2018-0002-94119 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94119 |
| Fallon | Jean-Louis | N/A | ATF-2018-0002-9412 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9412 |
| Bandini | Amanda | N/A | ATF-2018-0002-94120 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94120 |
| Choate | Leigh | N/A | ATF-2018-0002-94121 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94121 |
| Anonymous | Mary | N/A | ATF-2018-0002-94122 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94122 |
| Riddle | Tami | N/A | ATF-2018-0002-94123 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94123 |
| Fabijanic | Beth | N/A | ATF-2018-0002-94124 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94124 |
| Kelton | Christopher | N/A | ATF-2018-0002-94125 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94125 |
| Weatherford | Beth | N/A | ATF-2018-0002-94126 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94126 |

| Lyons Echo-Hawk | Jasha | N/A | ATF-2018-0002-94127 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94127 |
| Ho | Un Kyong | N/A | ATF-2018-0002-94128 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94128 |
| Fredrickson | Lisa | N/A | ATF-2018-0002-94129 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94129 |
| Pastor | Austin | N/A | ATF-2018-0002-9413 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9413 |
| Baker | Sharon | N/A | ATF-2018-0002-94130 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94130 |
| anonymous | Teresa | N/A | ATF-2018-0002-94131 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94131 |
| Strauch | Cyndy | N/A | ATF-2018-0002-94132 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94132 |
| Kircher | Dana | N/A | ATF-2018-0002-94133 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94133 |
| Canterbury | Katrina | N/A | ATF-2018-0002-94134 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94134 |
| Cunningham | Samantha | N/A | ATF-2018-0002-94135 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94135 |
| Gumness-Gabert | Karen | N/A | ATF-2018-0002-94136 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94136 |
| Hunter | Maria | N/A | ATF-2018-0002-94137 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94137 |
| Meier | J | N/A | ATF-2018-0002-94138 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94138 |
| Gross | David | N/A | ATF-2018-0002-94139 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94139 |
| Penick | Allen | N/A | ATF-2018-0002-9414 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9414 |
| Latham | Daniel | N/A | ATF-2018-0002-94140 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94140 |
| McCready | Jill | N/A | ATF-2018-0002-94141 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94141 |
| svetlik | annie | N/A | ATF-2018-0002-94142 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94142 |
| Brindley | Erica | 543 Longbarn Rd. | ATF-2018-0002-94143 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94143 |
| Daoust | Annette Marie | N/A | ATF-2018-0002-94144 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94144 |
| Dobson | Deborah | N/A | ATF-2018-0002-94145 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94145 |
| Brown | Cindy | N/A | ATF-2018-0002-94146 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94146 |
| Bennett Ewald | Ashley | N/A | ATF-2018-0002-94147 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94147 |
| Steffen | D J | N/A | ATF-2018-0002-94148 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94148 |
| Kawano | Richard | N/A | ATF-2018-0002-94149 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94149 |
| Greene | Brian | N/A | ATF-2018-0002-9415 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9415 |
| Rogers | Justin | N/A | ATF-2018-0002-94150 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94150 |
| M | Beverly | N/A | ATF-2018-0002-94151 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94151 |
| Ishii | Hope | N/A | ATF-2018-0002-94152 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94152 |
| Yeghissian | Susan | N/A | ATF-2018-0002-94153 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94153 |
| Rixner | Alyson | N/A | ATF-2018-0002-94154 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94154 |
| Sweet | Nanora | N/A | ATF-2018-0002-94155 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94155 |
| Ramone | Ann | N/A | ATF-2018-0002-94156 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94156 |
| Fateyev | Grigori | N/A | ATF-2018-0002-94157 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94157 |
| Schaffer | Melissa | Everytown for Gun Safety | ATF-2018-0002-94158 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94158 |
| Sampath | Neha | N/A | ATF-2018-0002-94159 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94159 |
| Pinion | Nicholas | N/A | ATF-2018-0002-9416 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9416 |
| Earl | Sharon | N/A | ATF-2018-0002-94160 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94160 |
| Glazier | Bradford | N/A | ATF-2018-0002-94161 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94161 |
| Berkobien | Richard | N/A | ATF-2018-0002-94162 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94162 |
| Merrill | Thea and Steve | N/A | ATF-2018-0002-94163 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94163 |
| Perry | Ed | N/A | ATF-2018-0002-94164 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94164 |
| Shinneman | Erin | N/A | ATF-2018-0002-94165 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94165 |
| miller | mary | N/A | ATF-2018-0002-94166 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94166 |
| Furr | Samuel | N/A | ATF-2018-0002-94167 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94167 |
| Goeser | Paul | N/A | ATF-2018-0002-94168 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94168 |
| Dewey | Amy | N/A | ATF-2018-0002-94169 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94169 |
| taylor | michael | N/A | ATF-2018-0002-9417 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9417 |
| Mondragon | Kate | N/A | ATF-2018-0002-94170 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94170 |
| Helmke | Paul | N/A | ATF-2018-0002-94171 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94171 |
| McKenna | Anne | N/A | ATF-2018-0002-94172 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Haight | Brian | N/A | ATF-2018-0002-94173 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94173 |
| Charnley | Michael | N/A | ATF-2018-0002-94174 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94174 |
| Avins | Sharlyn | N/A | ATF-2018-0002-94175 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94175 |
| Beavers | Bonnie | N/A | ATF-2018-0002-94176 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94176 |
| Keene | Jody | N/A | ATF-2018-0002-94177 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94177 |
| Cooper | Aaron | N/A | ATF-2018-0002-94178 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94178 |
| Cohen | Marjorie | N/A | ATF-2018-0002-94179 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94179 |
| Wright | Glenn | N/A | ATF-2018-0002-9418 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9418 |
| Hartman | William | N/A | ATF-2018-0002-94180 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94180 |
| Kellogg | Lindsey | N/A | ATF-2018-0002-94181 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94181 |
| Cochran | Kimberly | N/A | ATF-2018-0002-94182 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94182 |
| Strite | Zoe | N/A | ATF-2018-0002-94183 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94183 |
| Abdalla | Joseph | N/A | ATF-2018-0002-94184 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94184 |
| Magovern | Andrea | N/A | ATF-2018-0002-94185 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94185 |
| Lurie | Ray | N/A | ATF-2018-0002-94186 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94186 |
| DePasquale | Katie | N/A | ATF-2018-0002-94187 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94187 |
| Nadeau | Katherine | N/A | ATF-2018-0002-94188 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94188 |
| Dodd | Sharon | N/A | ATF-2018-0002-94189 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94189 |
| OQuinn | Amy | N/A | ATF-2018-0002-9419 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9419 |
| Jarvis | Phyllis | N/A | ATF-2018-0002-94190 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94190 |
| Cunningham | Mary Jean | N/A | ATF-2018-0002-94191 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94191 |
| Nolan | Marilyn | N/A | ATF-2018-0002-94192 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94192 |
| Buco | Robin | N/A | ATF-2018-0002-94193 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94193 |
| Miller | Michael | N/A | ATF-2018-0002-94194 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94194 |
| Ald | Steven | N/A | ATF-2018-0002-94195 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94195 |
| Murphy | Denice | N/A | ATF-2018-0002-94196 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94196 |
| Stemmer | Clare | N/A | ATF-2018-0002-94197 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94197 |
| Bridge | Leanne | N/A | ATF-2018-0002-94198 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94198 |
| B | Kristi | N/A | ATF-2018-0002-94199 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94199 |
| Phillips | Tyrone | N/A | ATF-2018-0002-9420 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9420 |
| Zumwalt | Monique | N/A | ATF-2018-0002-94200 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94200 |
| Mahrdt | Margaret | N/A | ATF-2018-0002-94201 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94201 |
| Swearingen | Jeff | N/A | ATF-2018-0002-94202 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94202 |
| Rose | Diane | N/A | ATF-2018-0002-94203 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94203 |
| Bruchon | Emilie | N/A | ATF-2018-0002-94204 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94204 |
| Pradelt | Mary | N/A | ATF-2018-0002-94205 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94205 |
| Mosier | Akila | N/A | ATF-2018-0002-94206 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94206 |
| Pembroke | Barbara | N/A | ATF-2018-0002-94207 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94207 |
| Muesel | Theresa | N/A | ATF-2018-0002-94208 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94208 |
| Grant | Martha K | N/A | ATF-2018-0002-94209 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94209 |
| Martin | Nathan | N/A | ATF-2018-0002-9421 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9421 |
| Flyer | Rebecca | N/A | ATF-2018-0002-94210 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94210 |
| Wharton | Michelle | N/A | ATF-2018-0002-94211 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94211 |
| Rosenstein | Roger | N/A | ATF-2018-0002-94212 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94212 |
| Anonymous | Gina | N/A | ATF-2018-0002-94213 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94213 |
| Rowe | Mary | N/A | ATF-2018-0002-94214 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94214 |
| Consalvo | Jen | N/A | ATF-2018-0002-94215 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94215 |
| Zellner | Faith | N/A | ATF-2018-0002-94216 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94216 |
| Riddle | Gail | N/A | ATF-2018-0002-94217 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94217 |
| mcdaniel | diane | N/A | ATF-2018-0002-94218 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94218 |
| Jason | Mary | N/A | ATF-2018-0002-94219 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94219 |
| Richards | Austin | N/A | ATF-2018-0002-9422 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9422 |

| Friend | Denise | N/A | ATF-2018-0002-94220 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94220 |
| Costello | Carol | N/A | ATF-2018-0002-94221 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94221 |
| Dorsey | Don | N/A | ATF-2018-0002-94222 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94222 |
| Lenk | Vivienne | N/A | ATF-2018-0002-94223 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94223 |
| Mcmahan | Judy | N/A | ATF-2018-0002-94224 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94224 |
| Bischeri | John | N/A | ATF-2018-0002-94225 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94225 |
| Craven | Megan | N/A | ATF-2018-0002-94226 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94226 |
| orlando | shannon | N/A | ATF-2018-0002-94227 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94227 |
| siracusa | ellen | N/A | ATF-2018-0002-94228 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94228 |
| Hall | Susan | N/A | ATF-2018-0002-94229 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94229 |
| Bullock | James | N/A | ATF-2018-0002-9423 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9423 |
| Shader | Chloe | N/A | ATF-2018-0002-94230 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94230 |
| Herbert | Christopher | N/A | ATF-2018-0002-94231 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94231 |
| Winnell | Emily | N/A | ATF-2018-0002-94232 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94232 |
| Cross | Jennifer | N/A | ATF-2018-0002-94233 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94233 |
| Iverson | Sherry | N/A | ATF-2018-0002-94234 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94234 |
| Gregory | Donna | N/A | ATF-2018-0002-94235 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94235 |
| Klohe | Ellen | N/A | ATF-2018-0002-94236 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94236 |
| Heller | Stacey | N/A | ATF-2018-0002-94237 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94237 |
| Appelbaum | Lynn | N/A | ATF-2018-0002-94238 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94238 |
| Brunelle | Julia | N/A | ATF-2018-0002-94239 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94239 |
| Tower | Len | N/A | ATF-2018-0002-9424 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9424 |
| Muth | Elizabeth | N/A | ATF-2018-0002-94240 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94240 |
| BUELL | REBECCA | N/A | ATF-2018-0002-94241 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94241 |
| Singleton | Judy | N/A | ATF-2018-0002-94242 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94242 |
| Pienciak | Jillian | N/A | ATF-2018-0002-94243 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94243 |
| Dejean | Ninoutchka | N/A | ATF-2018-0002-94244 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94244 |
| Parent | Andrea | N/A | ATF-2018-0002-94245 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94245 |
| Lawrence | Karen | N/A | ATF-2018-0002-94246 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94246 |
| Wilkinson | Mary | N/A | ATF-2018-0002-94247 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94247 |
| Navejas | Dawn | N/A | ATF-2018-0002-94248 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94248 |
| Stultz | Laura | N/A | ATF-2018-0002-94249 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94249 |
| Perkins | Bradley | N/A | ATF-2018-0002-9425 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9425 |
| Monsees | David | N/A | ATF-2018-0002-94250 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94250 |
| Sereicikas | Beverly | N/A | ATF-2018-0002-94251 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94251 |
| milton | barbara | N/A | ATF-2018-0002-94252 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94252 |
| Gilhooly | Brenda | N/A | ATF-2018-0002-94253 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94253 |
| Schwartz | Daniel | N/A | ATF-2018-0002-94254 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94254 |
| Morrison Kellen | Pam | N/A | ATF-2018-0002-94255 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94255 |
| Miles | Scott | N/A | ATF-2018-0002-94256 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94256 |
| Regnier | Thomas | N/A | ATF-2018-0002-94257 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94257 |
| Block | Gregory | N/A | ATF-2018-0002-94258 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94258 |
| McDonald | Jenny | N/A | ATF-2018-0002-94259 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94259 |
| Gibson | Phillip | N/A | ATF-2018-0002-9426 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9426 |
| Roberts | James | N/A | ATF-2018-0002-94260 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94260 |
| Knoll | Michael | N/A | ATF-2018-0002-94261 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94261 |
| Holloway | Michael | N/A | ATF-2018-0002-94262 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94262 |
| Snouck-Hurgronje | Anne | N/A | ATF-2018-0002-94263 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94263 |
| Rivera | Jessica | N/A | ATF-2018-0002-94264 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94264 |
| Lytle | Charles | N/A | ATF-2018-0002-94265 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94265 |
| Bell | Roger | N/A | ATF-2018-0002-94266 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94266 |
| Tucker | Bayli | N/A | ATF-2018-0002-94267 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| volpe | matthew | N/A | ATF-2018-0002-94268 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94268 |
| Eilertson | Cindy | N/A | ATF-2018-0002-94269 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94269 |
| Grunhard | Dan | N/A | ATF-2018-0002-9427 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9427 |
| Barron | Annie | N/A | ATF-2018-0002-94270 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94270 |
| Runkle | William | N/A | ATF-2018-0002-94271 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94271 |
| Adelson | Ian | N/A | ATF-2018-0002-94272 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94272 |
| Ecton | Sarah | N/A | ATF-2018-0002-94273 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94273 |
| Ullman | Margaret | N/A | ATF-2018-0002-94274 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94274 |
| Hurwitz | Michele | N/A | ATF-2018-0002-94275 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94275 |
| Ordway | Megan | N/A | ATF-2018-0002-94276 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94276 |
| Schwalb | Robin | N/A | ATF-2018-0002-94277 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94277 |
| Watson II | Gary | N/A | ATF-2018-0002-94278 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94278 |
| Montes | Larry | N/A | ATF-2018-0002-94279 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94279 |
| Swenson | Daniel | N/A | ATF-2018-0002-9428 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9428 |
| Zee-Cheng | Janine | N/A | ATF-2018-0002-94280 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94280 |
| Pumer | Rob | N/A | ATF-2018-0002-94281 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94281 |
| Skarlatos | Elizabeth | N/A | ATF-2018-0002-94282 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94282 |
| Greenwood | Doug | N/A | ATF-2018-0002-94283 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94283 |
| Brown | Marian | N/A | ATF-2018-0002-94284 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94284 |
| Alberstadt | Mary | N/A | ATF-2018-0002-94285 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94285 |
| Mayo | Samuel | N/A | ATF-2018-0002-94286 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94286 |
| Kerins | Marilyn | N/A | ATF-2018-0002-94287 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94287 |
| Sayer | Mary | N/A | ATF-2018-0002-94288 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94288 |
| Kaser | Pam | N/A | ATF-2018-0002-94289 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94289 |
| Sandoval | Grimly P | N/A | ATF-2018-0002-9429 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9429 |
| Franco | Jessica | N/A | ATF-2018-0002-94290 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94290 |
| Charpentier | Robert | N/A | ATF-2018-0002-94291 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94291 |
| Diamond | Marilyn | N/A | ATF-2018-0002-94292 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94292 |
| Wix | Gayle | N/A | ATF-2018-0002-94293 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94293 |
| Buniva | Susan | N/A | ATF-2018-0002-94294 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94294 |
| Anderson | Angela | N/A | ATF-2018-0002-94295 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94295 |
| fornachon | jared | N/A | ATF-2018-0002-94296 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94296 |
| Cook | Cynthia | N/A | ATF-2018-0002-94297 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94297 |
| Roberts | Coleen | N/A | ATF-2018-0002-94298 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94298 |
| Strauss | Leo | N/A | ATF-2018-0002-94299 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94299 |
| Anonymous | Anonymous | N/A | ATF-2018-0002-9430 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9430 |
| Ayers | Linda | N/A | ATF-2018-0002-94300 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94300 |
| Popowski | Christine | N/A | ATF-2018-0002-94301 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94301 |
| Blackburn | Theresa | N/A | ATF-2018-0002-94302 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94302 |
| Gasper | Kathleen | N/A | ATF-2018-0002-94303 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94303 |
| Small | Adair | N/A | ATF-2018-0002-94304 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94304 |
| Kruse | Carol | N/A | ATF-2018-0002-94305 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94305 |
| Deshields | Teresa | N/A | ATF-2018-0002-94306 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94306 |
| Sloka | Alyssa | N/A | ATF-2018-0002-94307 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94307 |
| Finkelstein | David | N/A | ATF-2018-0002-94308 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94308 |
| Karraker | Mary | N/A | ATF-2018-0002-94309 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94309 |
| Burstein | Michael | N/A | ATF-2018-0002-9431 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9431 |
| Findley | Michael | N/A | ATF-2018-0002-94310 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94310 |
| Dillon | Shawn | N/A | ATF-2018-0002-94311 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94311 |
| Bernhard | Kristen | N/A | ATF-2018-0002-94312 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94312 |
| Moore | Molly | N/A | ATF-2018-0002-94313 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94313 |
| Fonville | Charlie | N/A | ATF-2018-0002-94314 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94314 |

| Shrauger | John S. | N/A | ATF-2018-0002-94315 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94315 |
| Lucas | Leslee | N/A | ATF-2018-0002-94316 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94316 |
| Vosefski | Liam | N/A | ATF-2018-0002-94317 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94317 |
| Buecheler | Christopher | N/A | ATF-2018-0002-94318 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94318 |
| Bennett | K | N/A | ATF-2018-0002-94319 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94319 |
| Lux | Jacob | N/A | ATF-2018-0002-9432 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9432 |
| Young | Melinda | N/A | ATF-2018-0002-94320 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94320 |
| Ewing | Jason | N/A | ATF-2018-0002-94321 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94321 |
| Seibert | Daniel | N/A | ATF-2018-0002-94322 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94322 |
| Cuccia | Martha | N/A | ATF-2018-0002-94323 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94323 |
| Jones | Cathleen | N/A | ATF-2018-0002-94324 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94324 |
| Smith | Michael | N/A | ATF-2018-0002-94325 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94325 |
| Petroske | John | N/A | ATF-2018-0002-94326 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94326 |
| george | sharon | N/A | ATF-2018-0002-94327 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94327 |
| Tiernan | Tom | N/A | ATF-2018-0002-94328 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94328 |
| Humphries | Elizabeth | N/A | ATF-2018-0002-94329 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94329 |
| Elsom | Kim | N/A | ATF-2018-0002-9433 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9433 |
| Mandrll | Sue | N/A | ATF-2018-0002-94330 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94330 |
| Melkerson | Steve | N/A | ATF-2018-0002-94331 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94331 |
| Allen | Lucinda | N/A | ATF-2018-0002-94332 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94332 |
| Henry | Timothy | N/A | ATF-2018-0002-94333 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94333 |
| MYRACLE | John | N/A | ATF-2018-0002-94334 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94334 |
| freebourn | tobias | N/A | ATF-2018-0002-94335 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94335 |
| Towers | Rochelle | N/A | ATF-2018-0002-94336 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94336 |
| Valade | Lisa | N/A | ATF-2018-0002-94337 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94337 |
| Griffin | William | N/A | ATF-2018-0002-94338 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94338 |
| Baldman | Anthony | N/A | ATF-2018-0002-94339 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94339 |
| Gonzalez | Armando | N/A | ATF-2018-0002-9434 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9434 |
| Geno | Sherry | N/A | ATF-2018-0002-94340 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94340 |
| Musial | Tim | N/A | ATF-2018-0002-94341 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94341 |
| Sacchitelli | Sheryl | N/A | ATF-2018-0002-94342 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94342 |
| Slade | Kari | N/A | ATF-2018-0002-94343 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94343 |
| Culhane | Madeline | N/A | ATF-2018-0002-94344 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94344 |
| Mauro | Gabrielle | N/A | ATF-2018-0002-94345 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94345 |
| Vander Lippe | Hilah | N/A | ATF-2018-0002-94346 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94346 |
| Schulte | Emma | N/A | ATF-2018-0002-94347 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94347 |
| Alper | Rika | N/A | ATF-2018-0002-94348 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94348 |
| Krassenstein | Diane | N/A | ATF-2018-0002-94349 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94349 |
| Kirkman | Mark | N/A | ATF-2018-0002-9435 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9435 |
| Wiggins | Merediths | N/A | ATF-2018-0002-94350 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94350 |
| MacGregor | Mark | N/A | ATF-2018-0002-94351 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94351 |
| Nasenbenny | Katie | N/A | ATF-2018-0002-94352 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94352 |
| MacGugan | Joanna | N/A | ATF-2018-0002-94353 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94353 |
| Epstein | Scott | N/A | ATF-2018-0002-94354 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94354 |
| Calazzo | Joan | N/A | ATF-2018-0002-94355 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94355 |
| Seligman | Barbara | N/A | ATF-2018-0002-94356 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94356 |
| Batchelor | Andrew | N/A | ATF-2018-0002-94357 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94357 |
| Tucker | April | N/A | ATF-2018-0002-94358 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94358 |
| Klein | Tricia | N/A | ATF-2018-0002-94359 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94359 |
| Smith | Brian | N/A | ATF-2018-0002-9436 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9436 |
| Pushkar | Jan | N/A | ATF-2018-0002-94360 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94360 |
| Shanks | Robert | N/A | ATF-2018-0002-94361 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smits | Beatrice | N/A | ATF-2018-0002-94362 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94362 |
| Kerr | Henry John | N/A | ATF-2018-0002-94363 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94363 |
| Safi | A.M. | N/A | ATF-2018-0002-94364 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94364 |
| Heiler | Todd | N/A | ATF-2018-0002-94365 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94365 |
| Skipper | Kara | N/A | ATF-2018-0002-94366 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94366 |
| Engle | Elizabeth | N/A | ATF-2018-0002-94367 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94367 |
| Salinger | Laura | N/A | ATF-2018-0002-94368 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94368 |
| Lombardi | Michael | N/A | ATF-2018-0002-94369 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94369 |
| Lawson | Glennie R | N/A | ATF-2018-0002-9437 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9437 |
| Lott | Stephen | N/A | ATF-2018-0002-94370 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94370 |
| Stanford | Chrstine | N/A | ATF-2018-0002-94371 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94371 |
| Lahlou Amine | Abdesslam | N/A | ATF-2018-0002-94372 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94372 |
| Kelly | Pat | N/A | ATF-2018-0002-94373 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94373 |
| Brubaker | Nils | N/A | ATF-2018-0002-94374 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94374 |
| Sayers | Debra | N/A | ATF-2018-0002-94375 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94375 |
| Lalancette | Trisha | N/A | ATF-2018-0002-94376 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94376 |
| Holzer | Robin | N/A | ATF-2018-0002-94377 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94377 |
| robertson | Vickie | N/A | ATF-2018-0002-94378 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94378 |
| Axelsen | Jennifer | N/A | ATF-2018-0002-94379 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94379 |
| Wakefield | John | N/A | ATF-2018-0002-9438 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9438 |
| Blue | Lucy | N/A | ATF-2018-0002-94380 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94380 |
| Momberger | Keith | N/A | ATF-2018-0002-94381 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94381 |
| Bloomer | Carol | N/A | ATF-2018-0002-94382 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94382 |
| Giovannetti | Antonella | N/A | ATF-2018-0002-94383 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94383 |
| Travis | Sean | N/A | ATF-2018-0002-94384 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94384 |
| Tikus | Mark | N/A | ATF-2018-0002-94385 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94385 |
| Garay | Felipe | N/A | ATF-2018-0002-94386 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94386 |
| Cobb | Cris | N/A | ATF-2018-0002-94387 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94387 |
| Goode | Jennifer | N/A | ATF-2018-0002-94388 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94388 |
| Yates | Richard | N/A | ATF-2018-0002-94389 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94389 |
| Pierce | William | N/A | ATF-2018-0002-9439 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9439 |
| Regan | Cherie | N/A | ATF-2018-0002-94390 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94390 |
| Yates | Ryan | N/A | ATF-2018-0002-94391 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94391 |
| Randle | Shannon | N/A | ATF-2018-0002-94392 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94392 |
| Sheehy | Edward | N/A | ATF-2018-0002-94393 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94393 |
| Kelsey | Robert | N/A | ATF-2018-0002-94394 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94394 |
| Cohn | Stephen | N/A | ATF-2018-0002-94395 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94395 |
| Gentile | Bruce | N/A | ATF-2018-0002-94396 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94396 |
| Scheibal | Victoria | N/A | ATF-2018-0002-94397 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94397 |
| Hawes | Pamela | N/A | ATF-2018-0002-94398 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94398 |
| Asche | Janel | N/A | ATF-2018-0002-94399 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94399 |
| Crouse | Charles | N/A | ATF-2018-0002-9440 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9440 |
| Bantle | Anne | N/A | ATF-2018-0002-94400 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94400 |
| Peshkin | Frances | N/A | ATF-2018-0002-94401 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94401 |
| Guy | Michelle | N/A | ATF-2018-0002-94402 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94402 |
| Russell | Aland | N/A | ATF-2018-0002-94403 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94403 |
| Caldwell | Callie | N/A | ATF-2018-0002-94404 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94404 |
| Plank-Richard | Rhonda | N/A | ATF-2018-0002-94405 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94405 |
| Hernandez | Ray | N/A | ATF-2018-0002-94406 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94406 |
| Lyman | Debbie | N/A | ATF-2018-0002-94407 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94407 |
| Vance | Nicholas | N/A | ATF-2018-0002-94408 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94408 |
| Lamble | Bryan | N/A | ATF-2018-0002-94409 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94409 |

| Kasilo | J. | N/A | ATF-2018-0002-9441 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9441 |
| Hart | J. Patrick | N/A | ATF-2018-0002-94410 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94410 |
| Coffman | Kyle | N/A | ATF-2018-0002-94411 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94411 |
| Tanis | Brandon | N/A | ATF-2018-0002-94412 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94412 |
| Ruiz | Vanessa | N/A | ATF-2018-0002-94413 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94413 |
| Seals | Amy | N/A | ATF-2018-0002-94414 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94414 |
| Goodman | Joel | N/A | ATF-2018-0002-94415 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94415 |
| Rogers | Bill | N/A | ATF-2018-0002-94416 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94416 |
| Cornell | Caroline | N/A | ATF-2018-0002-94417 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94417 |
| Burke | Linda | N/A | ATF-2018-0002-94418 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94418 |
| Rabbitt | Kara | N/A | ATF-2018-0002-94419 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94419 |
| Wolfe | Adam | N/A | ATF-2018-0002-9442 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9442 |
| Schlessman | Lori | N/A | ATF-2018-0002-94420 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94420 |
| Voedisch | Margaret | N/A | ATF-2018-0002-94421 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94421 |
| Scheibach | Jamie | N/A | ATF-2018-0002-94422 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94422 |
| Clowe | Susan | N/A | ATF-2018-0002-94423 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94423 |
| Shuey | Elizabeth | N/A | ATF-2018-0002-94424 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94424 |
| Karp | Robin | N/A | ATF-2018-0002-94425 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94425 |
| Knight | Renate | N/A | ATF-2018-0002-94426 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94426 |
| Kershow | Stefan | N/A | ATF-2018-0002-94427 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94427 |
| Royer | Allen | N/A | ATF-2018-0002-94428 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94428 |
| Stone | Mary Ann | N/A | ATF-2018-0002-94429 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94429 |
| Lostroh | Jonathan | N/A | ATF-2018-0002-9443 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9443 |
| Moniuszko | Richard | N/A | ATF-2018-0002-94430 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94430 |
| Howard | Marshall | N/A | ATF-2018-0002-94431 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94431 |
| Servetnick | Linda | N/A | ATF-2018-0002-94432 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94432 |
| Ditmars | Elizabeth | N/A | ATF-2018-0002-94433 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94433 |
| Langer | Amanda | N/A | ATF-2018-0002-94434 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94434 |
| Pruitt | Donald | N/A | ATF-2018-0002-94435 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94435 |
| Stewart | Russell | N/A | ATF-2018-0002-94436 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94436 |
| Yohe | Bonnie | N/A | ATF-2018-0002-94437 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94437 |
| Magaro | Jeremy | N/A | ATF-2018-0002-94438 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94438 |
| MILLER | MARCIA | N/A | ATF-2018-0002-94439 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94439 |
| Vazquez | Alfonso | N/A | ATF-2018-0002-9444 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9444 |
| Garibaldi | Dave | N/A | ATF-2018-0002-94440 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94440 |
| SEPULVEDA | Gerry | N/A | ATF-2018-0002-94441 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94441 |
| Clark | Jan | N/A | ATF-2018-0002-94442 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94442 |
| Bertino | Ann | N/A | ATF-2018-0002-94443 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94443 |
| Heim | Jennie | N/A | ATF-2018-0002-94444 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94444 |
| Gambino | David | N/A | ATF-2018-0002-94445 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94445 |
| Harris | Kerry | N/A | ATF-2018-0002-94446 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94446 |
| Wallace | Megan | N/A | ATF-2018-0002-94447 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94447 |
| Weil | Virginia | N/A | ATF-2018-0002-94448 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94448 |
| Rigberg | Kerrie | N/A | ATF-2018-0002-94449 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94449 |
| Dyer Jr | William | N/A | ATF-2018-0002-9445 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9445 |
| Golden | Alison | N/A | ATF-2018-0002-94450 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94450 |
| McMaster | Dana | N/A | ATF-2018-0002-94451 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94451 |
| Malinois | Bernard | N/A | ATF-2018-0002-94452 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94452 |
| Hall | Marta | N/A | ATF-2018-0002-94453 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94453 |
| Lane | Tonya | N/A | ATF-2018-0002-94454 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94454 |
| Poteet | Tristan | N/A | ATF-2018-0002-94455 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94455 |
| Haley | Hilary | N/A | ATF-2018-0002-94456 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Beitelshees | Amber | N/A | ATF-2018-0002-94457 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94457 |
| Colley | Jeffery | N/A | ATF-2018-0002-94458 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94458 |
| Gelch | Joan | N/A | ATF-2018-0002-94459 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94459 |
| Anderson | Jeff | N/A | ATF-2018-0002-9446 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9446 |
| Brayshaw | Frances | N/A | ATF-2018-0002-94460 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94460 |
| Cornell | Elizabeth | N/A | ATF-2018-0002-94461 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94461 |
| McNamara | Katie | N/A | ATF-2018-0002-94462 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94462 |
| Kerr | Doug | N/A | ATF-2018-0002-94463 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94463 |
| GLASER | MICHAEL | N/A | ATF-2018-0002-94464 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94464 |
| McKenna | Evony | N/A | ATF-2018-0002-94465 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94465 |
| Schuster | Carole | N/A | ATF-2018-0002-94466 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94466 |
| Reynolds | Pat | N/A | ATF-2018-0002-94467 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94467 |
| Deets | Cheryl | N/A | ATF-2018-0002-94468 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94468 |
| Desai | Nayantara | N/A | ATF-2018-0002-94469 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94469 |
| germundson | leif | N/A | ATF-2018-0002-9447 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9447 |
| Hilding | Leah | N/A | ATF-2018-0002-94470 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94470 |
| Stacy | Ryan | N/A | ATF-2018-0002-94471 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94471 |
| Lanier | Sharalee | N/A | ATF-2018-0002-94472 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94472 |
| Hogeboom | Sarah | N/A | ATF-2018-0002-94473 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94473 |
| Finke | Michael | N/A | ATF-2018-0002-94474 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94474 |
| Manda | Manda | N/A | ATF-2018-0002-94475 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94475 |
| Rose | Richard | N/A | ATF-2018-0002-94476 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94476 |
| OQuinn | Aglaia | N/A | ATF-2018-0002-94477 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94477 |
| Emert | Matt | N/A | ATF-2018-0002-94478 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94478 |
| FRITZ | RON | N/A | ATF-2018-0002-94479 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94479 |
| Lobb | Keefe | N/A | ATF-2018-0002-9448 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9448 |
| Whitaker | Marieke | N/A | ATF-2018-0002-94480 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94480 |
| Phetsinor | Alyssa | N/A | ATF-2018-0002-94481 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94481 |
| Gantos | Angela | N/A | ATF-2018-0002-94482 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94482 |
| Doerr | Lois | N/A | ATF-2018-0002-94483 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94483 |
| Carroll | Siobhan | N/A | ATF-2018-0002-94484 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94484 |
| Alicea | Marcia | N/A | ATF-2018-0002-94485 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94485 |
| Thompson | Sara | N/A | ATF-2018-0002-94486 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94486 |
| Bledsoe | Elizabeth | N/A | ATF-2018-0002-94487 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94487 |
| Flannigan | Roselyn | N/A | ATF-2018-0002-94488 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94488 |
| Engelmann | Reinhart | N/A | ATF-2018-0002-94489 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94489 |
| Malcolm | Daniel | N/A | ATF-2018-0002-9449 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9449 |
| Ellison | Kay | N/A | ATF-2018-0002-94490 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94490 |
| Edgar | Ellen | N/A | ATF-2018-0002-94491 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94491 |
| Taylor | George | N/A | ATF-2018-0002-94492 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94492 |
| Zimmer | Gloria | N/A | ATF-2018-0002-94493 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94493 |
| Miller | Coleman | N/A | ATF-2018-0002-94494 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94494 |
| Mehta | A | N/A | ATF-2018-0002-94495 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94495 |
| Giombolini | Lisa | N/A | ATF-2018-0002-94496 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94496 |
| Wells | Katie | N/A | ATF-2018-0002-94497 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94497 |
| Tempesta | Joan | N/A | ATF-2018-0002-94498 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94498 |
| Finke | Carol | N/A | ATF-2018-0002-94499 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94499 |
| Sanner | Timothy | N/A | ATF-2018-0002-9450 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9450 |
| Wardlaw | Jessica | N/A | ATF-2018-0002-94500 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94500 |
| Pierce | Jennifer | N/A | ATF-2018-0002-94501 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94501 |
| Kelly | Carol | N/A | ATF-2018-0002-94502 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94502 |
| Rinck | Jimmy | N/A | ATF-2018-0002-94503 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bernstein | Zachary | N/A | ATF-2018-0002-94504 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94504 |
| Pipp | Kelsey | N/A | ATF-2018-0002-94505 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94505 |
| Rosekind | Stephanie | N/A | ATF-2018-0002-94506 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94506 |
| Schwartz | Julie | N/A | ATF-2018-0002-94507 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94507 |
| Lucore | Bryan | N/A | ATF-2018-0002-94508 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94508 |
| Covar | Patti | N/A | ATF-2018-0002-94509 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94509 |
| Greene | John | N/A | ATF-2018-0002-9451 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9451 |
| Schuch | Dana | N/A | ATF-2018-0002-94510 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94510 |
| Lewis | Kathrine | N/A | ATF-2018-0002-94511 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94511 |
| Kaczmarek | Alison | N/A | ATF-2018-0002-94512 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94512 |
| Martin | Kristen | N/A | ATF-2018-0002-94513 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94513 |
| Radke | Scott | N/A | ATF-2018-0002-94514 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94514 |
| Garbarino | Susan | N/A | ATF-2018-0002-94515 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94515 |
| Neubacher | Christine | N/A | ATF-2018-0002-94516 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94516 |
| Gutkin | Brian | N/A | ATF-2018-0002-94517 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94517 |
| Grasso | Claudia | N/A | ATF-2018-0002-94518 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94518 |
| Empson | Ray | N/A | ATF-2018-0002-94519 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94519 |
| Cox | Dona | N/A | ATF-2018-0002-9452 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9452 |
| Louis | Sarah | N/A | ATF-2018-0002-94520 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94520 |
| Stewart | William | N/A | ATF-2018-0002-94521 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94521 |
| Francisco | Barbara | N/A | ATF-2018-0002-94522 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94522 |
| Harris | Sten | N/A | ATF-2018-0002-94523 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94523 |
| McCartor | Shawnee | N/A | ATF-2018-0002-94524 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94524 |
| McQueen | Judith | N/A | ATF-2018-0002-94525 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94525 |
| Windham | Kimberly | N/A | ATF-2018-0002-94526 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94526 |
| Doughty | Eileen | N/A | ATF-2018-0002-94527 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94527 |
| Niemeyer | Mark | N/A | ATF-2018-0002-94528 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94528 |
| Orsillo | Susan | N/A | ATF-2018-0002-94529 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94529 |
| Elkins | Daniel | N/A | ATF-2018-0002-9453 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9453 |
| Flynn | Shannon | N/A | ATF-2018-0002-94530 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94530 |
| delvoie | christian | N/A | ATF-2018-0002-94531 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94531 |
| Cohen | Marla | N/A | ATF-2018-0002-94532 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94532 |
| Nichols | Patricia | N/A | ATF-2018-0002-94533 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94533 |
| Stulce | Kathleen | N/A | ATF-2018-0002-94534 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94534 |
| Vazquez | Ana | N/A | ATF-2018-0002-94535 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94535 |
| Davis | Judy | N/A | ATF-2018-0002-94536 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94536 |
| Farmilant | Elisa | N/A | ATF-2018-0002-94537 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94537 |
| Sowka | Terry | N/A | ATF-2018-0002-94538 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94538 |
| Quillen | Aimee | N/A | ATF-2018-0002-94539 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94539 |
| Soto | Alexander | N/A | ATF-2018-0002-9454 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9454 |
| Craighead | Judy | N/A | ATF-2018-0002-94540 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94540 |
| Field | Amber | N/A | ATF-2018-0002-94541 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94541 |
| Deo | Andrew | N/A | ATF-2018-0002-94542 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94542 |
| Keller | Eric | N/A | ATF-2018-0002-94543 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94543 |
| Kelley | Brenda | N/A | ATF-2018-0002-94544 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94544 |
| Largey | Aidan | N/A | ATF-2018-0002-94545 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94545 |
| Escame | Pamela | N/A | ATF-2018-0002-94546 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94546 |
| Heitz | Lewis | N/A | ATF-2018-0002-94547 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94547 |
| Frederick | Matthew | N/A | ATF-2018-0002-94548 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94548 |
| Hostetler | Nancy | N/A | ATF-2018-0002-94549 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94549 |
| Peoples Jr | Frank | N/A | ATF-2018-0002-9455 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9455 |
| Bane | Meredith | N/A | ATF-2018-0002-94550 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kaye | Joel | N/A | ATF-2018-0002-94551 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94551 |
| burnham | laura | N/A | ATF-2018-0002-94552 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94552 |
| Lee | Catherine | N/A | ATF-2018-0002-94553 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94553 |
| Gatheridge | Jesse | N/A | ATF-2018-0002-94554 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94554 |
| Eymann | Larry | N/A | ATF-2018-0002-94555 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94555 |
| Droege | Kelly | N/A | ATF-2018-0002-94556 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94556 |
| Sulkow | Chantal | N/A | ATF-2018-0002-94557 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94557 |
| Anonymous | Kristy | N/A | ATF-2018-0002-94558 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94558 |
| Juntti-DelCamp | Mindy | N/A | ATF-2018-0002-94559 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94559 |
| Bridges | Frank | N/A | ATF-2018-0002-9456 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9456 |
| Benton | Lorna | N/A | ATF-2018-0002-94560 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94560 |
| Hunt | Martha | N/A | ATF-2018-0002-94561 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94561 |
| Bowlby | Mary | N/A | ATF-2018-0002-94562 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94562 |
| Darlington | Ann | N/A | ATF-2018-0002-94563 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94563 |
| Schneider | Gloria | N/A | ATF-2018-0002-94564 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94564 |
| Wakiji | Dana | N/A | ATF-2018-0002-94565 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94565 |
| Shepard | Beth | N/A | ATF-2018-0002-94566 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94566 |
| Rich | Joy | N/A | ATF-2018-0002-94567 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94567 |
| Prexl | Esther | N/A | ATF-2018-0002-94568 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94568 |
| Zigner | Hazel | N/A | ATF-2018-0002-94569 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94569 |
| Brouillette | Gary | N/A | ATF-2018-0002-9457 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9457 |
| Foust | Pamela | N/A | ATF-2018-0002-94570 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94570 |
| pfund | margery | N/A | ATF-2018-0002-94571 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94571 |
| Principe | Thomas | N/A | ATF-2018-0002-94572 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94572 |
| Fairbairn | Donald | N/A | ATF-2018-0002-94573 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94573 |
| Cordial | Linda | N/A | ATF-2018-0002-94574 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94574 |
| Lomaka | Christine | N/A | ATF-2018-0002-94575 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94575 |
| Goodrich-Wilcoxson | Bonnie | N/A | ATF-2018-0002-94576 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94576 |
| Rembold | Karen | N/A | ATF-2018-0002-94577 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94577 |
| Bukolt | Karen | N/A | ATF-2018-0002-94578 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94578 |
| Pukos | Ryan | N/A | ATF-2018-0002-94579 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94579 |
| Basham | Brent | N/A | ATF-2018-0002-9458 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9458 |
| Eckler | Molly | N/A | ATF-2018-0002-94580 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94580 |
| Kemp | Carolyn | N/A | ATF-2018-0002-94581 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94581 |
| Zumwalt | Steven | N/A | ATF-2018-0002-94582 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94582 |
| Rumsey | Leah | N/A | ATF-2018-0002-94583 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94583 |
| Tripp | Laura | N/A | ATF-2018-0002-94584 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94584 |
| Crawford | Kathleen | N/A | ATF-2018-0002-94585 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94585 |
| Gladstone | Mira | N/A | ATF-2018-0002-94586 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94586 |
| Gillis | Theresa | N/A | ATF-2018-0002-94587 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94587 |
| Smith | James | N/A | ATF-2018-0002-94588 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94588 |
| Kressley Goldstein | Beth | N/A | ATF-2018-0002-94589 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94589 |
| Berry | Steven | N/A | ATF-2018-0002-9459 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9459 |
| Motta | Denise | N/A | ATF-2018-0002-94590 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94590 |
| Frey | Eileen | N/A | ATF-2018-0002-94591 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94591 |
| Glassner | Michele | N/A | ATF-2018-0002-94592 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94592 |
| Bing | Eric | Oracle Corp | ATF-2018-0002-94593 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94593 |
| Herzen | Michael | N/A | ATF-2018-0002-94594 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94594 |
| Zimmerman | Madolynne | N/A | ATF-2018-0002-94595 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94595 |
| Roberts | Nancy | N/A | ATF-2018-0002-94596 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94596 |
| Keller | Poppy | N/A | ATF-2018-0002-94597 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94597 |
| Wooster | Stewart | N/A | ATF-2018-0002-94598 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94598 |

AR004011

| Romanos | Dianne | N/A | ATF-2018-0002-94599 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94599 |
|---|---|---|---|---|---|---|
| Anonymous | Mr.S | N/A | ATF-2018-0002-9460 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9460 |
| Marcinkewicz | Christopher | N/A | ATF-2018-0002-94600 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94600 |
| Sprow | Stefanie | N/A | ATF-2018-0002-94601 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94601 |
| Graham | Megan | N/A | ATF-2018-0002-94602 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94602 |
| Becroft | Priscilla | N/A | ATF-2018-0002-94603 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94603 |
| Garcia | Sandra | N/A | ATF-2018-0002-94604 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94604 |
| Lehner | Julia | N/A | ATF-2018-0002-94605 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94605 |
| Sand | Kendall | N/A | ATF-2018-0002-94606 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94606 |
| Smedal | Matthew | N/A | ATF-2018-0002-94607 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94607 |
| Galliher | Kelly | N/A | ATF-2018-0002-94608 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94608 |
| Ferguson | Vicki | N/A | ATF-2018-0002-94609 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94609 |
| Snedden | Adam | N/A | ATF-2018-0002-9461 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9461 |
| Powell | Barbara | N/A | ATF-2018-0002-94610 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94610 |
| Gordon | D | N/A | ATF-2018-0002-94611 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94611 |
| kirk | daniel | N/A | ATF-2018-0002-94612 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94612 |
| Hall | Lynn | N/A | ATF-2018-0002-94613 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94613 |
| Meyer | Emily | N/A | ATF-2018-0002-94614 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94614 |
| Kaiser | Jeff | N/A | ATF-2018-0002-94615 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94615 |
| Sawyer | Dana | N/A | ATF-2018-0002-94616 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94616 |
| Nourse | Judith | N/A | ATF-2018-0002-94617 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94617 |
| Pennington | James | N/A | ATF-2018-0002-94618 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94618 |
| Flinton | Michael | N/A | ATF-2018-0002-94619 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94619 |
| Aleman | Jacob | N/A | ATF-2018-0002-9462 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9462 |
| Volpe | Robert | N/A | ATF-2018-0002-94620 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94620 |
| Colevas | Patti | N/A | ATF-2018-0002-94621 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94621 |
| Shahan | Alexandra | N/A | ATF-2018-0002-94622 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94622 |
| Kramer | Melinda | N/A | ATF-2018-0002-94623 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94623 |
| Dirr | Betty | N/A | ATF-2018-0002-94624 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94624 |
| Andersen-Rodgers | Elizabeth | N/A | ATF-2018-0002-94625 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94625 |
| Jasper | Janis | N/A | ATF-2018-0002-94626 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94626 |
| Fox | Cynthia | N/A | ATF-2018-0002-94627 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94627 |
| Nolan | Shawn | N/A | ATF-2018-0002-94628 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94628 |
| Earley | Orlando | N/A | ATF-2018-0002-94629 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94629 |
| Pechman | Douglas | N/A | ATF-2018-0002-9463 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9463 |
| Cohen | Dolores | N/A | ATF-2018-0002-94630 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94630 |
| Chambers | Pat | N/A | ATF-2018-0002-94631 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94631 |
| Kirchman | Genevieve | N/A | ATF-2018-0002-94632 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94632 |
| Purdy | Nancy | N/A | ATF-2018-0002-94633 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94633 |
| adams | gi gi | N/A | ATF-2018-0002-94634 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94634 |
| O'Reilly | Kim | N/A | ATF-2018-0002-94635 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94635 |
| Perry | Kara | N/A | ATF-2018-0002-94636 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94636 |
| Goodman | Mary | N/A | ATF-2018-0002-94637 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94637 |
| Kramer-Higgins | Ellen | N/A | ATF-2018-0002-94638 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94638 |
| Skinner | Shanlynn | N/A | ATF-2018-0002-94639 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94639 |
| Soroka | Jeremy | N/A | ATF-2018-0002-9464 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9464 |
| Parker | Mari Ann | N/A | ATF-2018-0002-94640 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94640 |
| Fenske | Anjenette | N/A | ATF-2018-0002-94641 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94641 |
| Mulligan | stacy | N/A | ATF-2018-0002-94642 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94642 |
| Scruby | Jennifer | N/A | ATF-2018-0002-94643 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94643 |
| Childs | Wendell | N/A | ATF-2018-0002-94644 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94644 |
| Jackman | Patricia | N/A | ATF-2018-0002-94645 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94645 |

| Phillips | Diane | N/A | ATF-2018-0002-94646 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94646 |
| Wink | Stephen | N/A | ATF-2018-0002-94647 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94647 |
| Brown | Allison | N/A | ATF-2018-0002-94648 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94648 |
| Jenny | Mary | N/A | ATF-2018-0002-94649 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94649 |
| Spitz | Joseph | N/A | ATF-2018-0002-9465 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9465 |
| Higgins | Valerie | N/A | ATF-2018-0002-94650 | 7/6/2018 | 6/27/2018 | higgins://www.regulations.gov/document?D=ATF-2018-0002-94650 |
| C | Callista | N/A | ATF-2018-0002-94651 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94651 |
| Benton | Holly | N/A | ATF-2018-0002-94652 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94652 |
| Toye | Deanne | N/A | ATF-2018-0002-94653 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94653 |
| Gardner | Sharon | N/A | ATF-2018-0002-94654 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94654 |
| Mantenieks | Inara | N/A | ATF-2018-0002-94655 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94655 |
| Boaz | Gail | N/A | ATF-2018-0002-94656 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94656 |
| Anonymous | Carol | N/A | ATF-2018-0002-94657 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94657 |
| Ryan | Patricia | N/A | ATF-2018-0002-94658 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94658 |
| Chastain | Amy | N/A | ATF-2018-0002-94659 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94659 |
| Bancroft | Bruce | N/A | ATF-2018-0002-9466 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9466 |
| Lee | Linda | N/A | ATF-2018-0002-94660 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94660 |
| Gross | Kathy | N/A | ATF-2018-0002-94661 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94661 |
| Alger | Nicole | N/A | ATF-2018-0002-94662 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94662 |
| Van Morgan | Sydney | N/A | ATF-2018-0002-94663 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94663 |
| Beaulaurier | Diane | N/A | ATF-2018-0002-94664 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94664 |
| Hayhurst | Wendi | N/A | ATF-2018-0002-94665 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94665 |
| McDaniel | Vanessa | N/A | ATF-2018-0002-94666 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94666 |
| Swanson | Maria | N/A | ATF-2018-0002-94667 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94667 |
| Simmons | Sharron | N/A | ATF-2018-0002-94668 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94668 |
| Schafer | Roger | N/A | ATF-2018-0002-94669 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94669 |
| lauer | judith | N/A | ATF-2018-0002-9467 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9467 |
| Pilat | Jennifer | N/A | ATF-2018-0002-94670 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94670 |
| Turner | Jessica | N/A | ATF-2018-0002-94671 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94671 |
| Dobrowolski | Anthony | N/A | ATF-2018-0002-94672 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94672 |
| Lehr | Kaitlin | N/A | ATF-2018-0002-94673 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94673 |
| offord | allison | N/A | ATF-2018-0002-94674 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94674 |
| Marshall | Vance | N/A | ATF-2018-0002-94675 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94675 |
| Jacob | Laura | N/A | ATF-2018-0002-94676 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94676 |
| Pozmantier | Paula | N/A | ATF-2018-0002-94677 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94677 |
| Brady | Robert | N/A | ATF-2018-0002-94678 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94678 |
| Watrous | Amy | N/A | ATF-2018-0002-94679 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94679 |
| Brown | Jason | N/A | ATF-2018-0002-9468 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9468 |
| Merrill | Phyllis | N/A | ATF-2018-0002-94680 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94680 |
| Ladwig | Catherine L. | N/A | ATF-2018-0002-94681 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94681 |
| Kovacs | Daniel | N/A | ATF-2018-0002-94682 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94682 |
| O'Connor | Ryan | N/A | ATF-2018-0002-94683 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94683 |
| Gold | Lisa | N/A | ATF-2018-0002-94684 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94684 |
| Swetland | Pat | N/A | ATF-2018-0002-94685 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94685 |
| Hampson | Janet | N/A | ATF-2018-0002-94686 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94686 |
| Halley | Steffanie | N/A | ATF-2018-0002-94687 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94687 |
| Davie | Daniel | N/A | ATF-2018-0002-94688 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94688 |
| Barrett | Stephen | N/A | ATF-2018-0002-94689 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94689 |
| Gould | Floyd | N/A | ATF-2018-0002-9469 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9469 |
| Gonzalez | Jenifer | N/A | ATF-2018-0002-94690 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94690 |
| Johnson | Melissa | N/A | ATF-2018-0002-94691 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94691 |
| Downing | Teresa | N/A | ATF-2018-0002-94692 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sullender | Peter | N/A | ATF-2018-0002-94693 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94693 |
| Lautenschlager | Wayne | N/A | ATF-2018-0002-94694 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94694 |
| Stamper | Jessica | N/A | ATF-2018-0002-94695 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94695 |
| Arnold | Daniel | N/A | ATF-2018-0002-94696 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94696 |
| Bourgal | Tricia | N/A | ATF-2018-0002-94697 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94697 |
| Zimmer | Michael | N/A | ATF-2018-0002-94698 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94698 |
| Barnes | Rachel | N/A | ATF-2018-0002-94699 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94699 |
| Prickard | Mark | N/A | ATF-2018-0002-9470 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9470 |
| Schroer | Jonathan | N/A | ATF-2018-0002-94700 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94700 |
| Molinet | Arielle | N/A | ATF-2018-0002-94701 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94701 |
| Thurer | Priscilla | N/A | ATF-2018-0002-94702 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94702 |
| Casturo | Judy | N/A | ATF-2018-0002-94703 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94703 |
| Wirtshafter | Karen | N/A | ATF-2018-0002-94704 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94704 |
| Marinovic | Kristen | N/A | ATF-2018-0002-94705 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94705 |
| Tucker | Robert | N/A | ATF-2018-0002-94706 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94706 |
| Schriewer | Jennifer | N/A | ATF-2018-0002-94707 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94707 |
| Baker | Jahn | N/A | ATF-2018-0002-94708 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94708 |
| Shepard | Chad | N/A | ATF-2018-0002-94709 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94709 |
| Baugh | David | N/A | ATF-2018-0002-9471 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9471 |
| Farwa | Syeda | N/A | ATF-2018-0002-94710 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94710 |
| Fowler | Clara | N/A | ATF-2018-0002-94711 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94711 |
| Kilson | Peter | N/A | ATF-2018-0002-94712 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94712 |
| Stokes | Danielle | N/A | ATF-2018-0002-94713 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94713 |
| Hansen | Robert | N/A | ATF-2018-0002-94714 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94714 |
| Kuzma | Chelsea | N/A | ATF-2018-0002-94715 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94715 |
| McCann | Alyne | N/A | ATF-2018-0002-94716 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94716 |
| Drohan-Ballard | Barbara | N/A | ATF-2018-0002-94717 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94717 |
| Snyder | Andrea | N/A | ATF-2018-0002-94718 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94718 |
| salvani | emily | N/A | ATF-2018-0002-94719 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94719 |
| Gallagher | Jim | N/A | ATF-2018-0002-9472 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9472 |
| Dhar | Meekoo | N/A | ATF-2018-0002-94720 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94720 |
| Lucy | Craig, RN | N/A | ATF-2018-0002-94721 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94721 |
| Manning | Kristen | N/A | ATF-2018-0002-94722 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94722 |
| Eng | Tara | N/A | ATF-2018-0002-94723 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94723 |
| Glynn | Michael | N/A | ATF-2018-0002-94724 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94724 |
| Stanley | Edh | N/A | ATF-2018-0002-94725 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94725 |
| Ziyal | Omer | N/A | ATF-2018-0002-94726 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94726 |
| Stiffler | Rosemarie | N/A | ATF-2018-0002-94727 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94727 |
| Stonehouse | Jeff | Stonehouse Picture Company | ATF-2018-0002-94728 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94728 |
| Berman | Victoria | N/A | ATF-2018-0002-94729 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94729 |
| Heimbrock | Paul | N/A | ATF-2018-0002-9473 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9473 |
| Titone | Theresa | N/A | ATF-2018-0002-94730 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94730 |
| Davis | Mary | N/A | ATF-2018-0002-94731 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94731 |
| Freiberg | Beatrice | N/A | ATF-2018-0002-94732 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94732 |
| Jones | Carolee | N/A | ATF-2018-0002-94733 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94733 |
| Chung | Grace | N/A | ATF-2018-0002-94734 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94734 |
| Mossman | Markey | N/A | ATF-2018-0002-94735 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94735 |
| Heigle | Loretta | N/A | ATF-2018-0002-94736 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94736 |
| Caporiccio | Jill | N/A | ATF-2018-0002-94737 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94737 |
| Lee | Karyl | N/A | ATF-2018-0002-94738 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94738 |
| Moss | Kathleen | N/A | ATF-2018-0002-94739 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94739 |

| Krumpotick | John | N/A | ATF-2018-0002-9474 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9474 |
| Lamp | Elijah | N/A | ATF-2018-0002-94740 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94740 |
| Bhattacharya | Rachel | N/A | ATF-2018-0002-94741 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94741 |
| Pongratz | Jackie | N/A | ATF-2018-0002-94742 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94742 |
| Martin | Roxana | N/A | ATF-2018-0002-94743 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94743 |
| Sanghvi | Priya | N/A | ATF-2018-0002-94744 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94744 |
| Luftman | Melanie | N/A | ATF-2018-0002-94745 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94745 |
| Bloom | Paul | N/A | ATF-2018-0002-94746 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94746 |
| Ruth | Amanda | N/A | ATF-2018-0002-94747 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94747 |
| Yanez | Karen | N/A | ATF-2018-0002-94748 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94748 |
| Jones | Catherine | N/A | ATF-2018-0002-94749 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94749 |
| Inglish | Billy | N/A | ATF-2018-0002-9475 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9475 |
| Stewart | Judy | N/A | ATF-2018-0002-94750 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94750 |
| Terle | Dana | N/A | ATF-2018-0002-94751 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94751 |
| Caccia | Carla | N/A | ATF-2018-0002-94752 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94752 |
| Sista | Rahul | N/A | ATF-2018-0002-94753 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94753 |
| G | Roddy | N/A | ATF-2018-0002-94754 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94754 |
| Kraft | Karen | N/A | ATF-2018-0002-94755 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94755 |
| Zapata | Celia | N/A | ATF-2018-0002-94756 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94756 |
| Beldavs | Mara | N/A | ATF-2018-0002-94757 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94757 |
| Hoverter | Christina | N/A | ATF-2018-0002-94758 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94758 |
| Rodriguez | Felicia | N/A | ATF-2018-0002-94759 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94759 |
| Turnquist | Eric | N/A | ATF-2018-0002-9476 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9476 |
| Rosen | Peggy | N/A | ATF-2018-0002-94760 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94760 |
| Howard | Amy | N/A | ATF-2018-0002-94761 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94761 |
| Hermann | Matthew | N/A | ATF-2018-0002-94762 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94762 |
| Voltz | Nancy | N/A | ATF-2018-0002-94763 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94763 |
| Urberg | Kathryn | N/A | ATF-2018-0002-94764 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94764 |
| Parisi-Shaw | Eleanor | N/A | ATF-2018-0002-94765 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94765 |
| Justice | Mary | N/A | ATF-2018-0002-94766 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94766 |
| Skeldum | Shaun | N/A | ATF-2018-0002-94767 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94767 |
| Waisman | Mauri | N/A | ATF-2018-0002-94768 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94768 |
| Nite | Krystal | N/A | ATF-2018-0002-94769 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94769 |
| Lindsey | Shawn | N/A | ATF-2018-0002-9477 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9477 |
| Fletcher | Rawn | N/A | ATF-2018-0002-94770 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94770 |
| Laird | Michelle | N/A | ATF-2018-0002-94771 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94771 |
| Sousa | David | N/A | ATF-2018-0002-94772 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94772 |
| Knapp | Karl | N/A | ATF-2018-0002-94773 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94773 |
| Grace | Wanda | N/A | ATF-2018-0002-94774 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94774 |
| Berry | Lynn | N/A | ATF-2018-0002-94775 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94775 |
| Kirchner | Elizabeth | N/A | ATF-2018-0002-94776 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94776 |
| Sheehan | John | N/A | ATF-2018-0002-94777 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94777 |
| Klaunberg | Brenda | N/A | ATF-2018-0002-94778 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94778 |
| Rehn | Norman | N/A | ATF-2018-0002-94779 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94779 |
| Isom | Dave | N/A | ATF-2018-0002-9478 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9478 |
| Knowles | Kristin | N/A | ATF-2018-0002-94780 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94780 |
| Shelby | Heather | N/A | ATF-2018-0002-94781 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94781 |
| Elstein | Melissa | N/A | ATF-2018-0002-94782 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94782 |
| Cohen | Holly | N/A | ATF-2018-0002-94783 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94783 |
| Zenkevich | Caroline | N/A | ATF-2018-0002-94784 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94784 |
| Goodman | Aaron | N/A | ATF-2018-0002-94785 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94785 |
| Kane | Liz | N/A | ATF-2018-0002-94786 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94786 |

| Poch | Alyce | N/A | ATF-2018-0002-94787 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94787 |
| Pecker | Lydia | N/A | ATF-2018-0002-94788 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94788 |
| Scheele | Claire | N/A | ATF-2018-0002-94789 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94789 |
| Goates | Jason | N/A | ATF-2018-0002-9479 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9479 |
| Blakeman | Carol | N/A | ATF-2018-0002-94790 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94790 |
| Walker | Robert | N/A | ATF-2018-0002-94791 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94791 |
| Newbanks | Kerry | N/A | ATF-2018-0002-94792 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94792 |
| Campbell-Kircher | Natalie | N/A | ATF-2018-0002-94793 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94793 |
| Hogg | Jonathan | N/A | ATF-2018-0002-94794 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94794 |
| Levy | Sloane | N/A | ATF-2018-0002-94795 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94795 |
| Thompson | Barbara | N/A | ATF-2018-0002-94796 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94796 |
| Miyahara | Robert | N/A | ATF-2018-0002-94797 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94797 |
| Rubio | Barbara | N/A | ATF-2018-0002-94798 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94798 |
| Lazalier | Mike | N/A | ATF-2018-0002-94799 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94799 |
| Matz | Debra | N/A | ATF-2018-0002-9480 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9480 |
| Parks | Sara | N/A | ATF-2018-0002-94800 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94800 |
| Brown | Danny | N/A | ATF-2018-0002-94801 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94801 |
| Smetak | Tiffany | N/A | ATF-2018-0002-94802 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94802 |
| Stolberg | Tana | N/A | ATF-2018-0002-94803 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94803 |
| Davis | Jennifer | N/A | ATF-2018-0002-94804 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94804 |
| Rhodes | Larissa | N/A | ATF-2018-0002-94805 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94805 |
| Harvey | Jon | N/A | ATF-2018-0002-94806 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94806 |
| Jesup | Alexis | N/A | ATF-2018-0002-94807 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94807 |
| Quittner | Claudia | N/A | ATF-2018-0002-94808 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94808 |
| Walker | Laurie | N/A | ATF-2018-0002-94809 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94809 |
| Fields | Bob | N/A | ATF-2018-0002-9481 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9481 |
| Nyren | Mary | N/A | ATF-2018-0002-94810 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94810 |
| Hermann | Jen | N/A | ATF-2018-0002-94811 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94811 |
| Pultz | Jennifer | N/A | ATF-2018-0002-94812 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94812 |
| Marty | Paulette | N/A | ATF-2018-0002-94813 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94813 |
| DeBell | Marnie | N/A | ATF-2018-0002-94814 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94814 |
| Carnahan | Pam | N/A | ATF-2018-0002-94815 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94815 |
| Sullivan | Dave | N/A | ATF-2018-0002-94816 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94816 |
| McClelland | Charles | N/A | ATF-2018-0002-94817 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94817 |
| Edidin | Laura | N/A | ATF-2018-0002-94818 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94818 |
| Tyni | Rebecca | N/A | ATF-2018-0002-94819 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94819 |
| Salzman | Jack | N/A | ATF-2018-0002-9482 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9482 |
| White | Kay | N/A | ATF-2018-0002-94820 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94820 |
| DeAngelo | Jan | N/A | ATF-2018-0002-94821 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94821 |
| Calvert | Peggy | N/A | ATF-2018-0002-94822 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94822 |
| Haber | Hilary | N/A | ATF-2018-0002-94823 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94823 |
| Patel | Komal | N/A | ATF-2018-0002-94824 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94824 |
| salzman | Linds | N/A | ATF-2018-0002-94825 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94825 |
| Welmers | Jane | N/A | ATF-2018-0002-94826 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94826 |
| Mansoon | al | N/A | ATF-2018-0002-94827 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94827 |
| Patron | Peter | N/A | ATF-2018-0002-94828 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94828 |
| Lawler | Michael | N/A | ATF-2018-0002-94829 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94829 |
| Bonesteel | Eric | N/A | ATF-2018-0002-9483 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9483 |
| Stewart | Tiffany | N/A | ATF-2018-0002-94830 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94830 |
| R. | Billie | N/A | ATF-2018-0002-94831 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94831 |
| Fisher | Tammy | N/A | ATF-2018-0002-94832 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94832 |
| Daily | Jeanne | N/A | ATF-2018-0002-94833 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94833 |

AR004016

| | | | | | | |
|---|---|---|---|---|---|---|
| Decenteceo | Neil | N/A | ATF-2018-0002-94834 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94834 |
| Costello | Rebecca | N/A | ATF-2018-0002-94835 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94835 |
| Meehan | Kathryn | N/A | ATF-2018-0002-94836 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94836 |
| Russo | Kathy | N/A | ATF-2018-0002-94837 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94837 |
| Padden-Rubin | Ann | N/A | ATF-2018-0002-94838 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94838 |
| Collins | Jessica | N/A | ATF-2018-0002-94839 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94839 |
| Sokolowski | Michael | N/A | ATF-2018-0002-9484 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9484 |
| Cheavens | John | N/A | ATF-2018-0002-94840 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94840 |
| O'Heir | Michelle | N/A | ATF-2018-0002-94841 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94841 |
| Turner | James | N/A | ATF-2018-0002-94842 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94842 |
| Carranco | Nora | N/A | ATF-2018-0002-94843 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94843 |
| Howell | Karen | N/A | ATF-2018-0002-94844 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94844 |
| Connelly | Catherine | N/A | ATF-2018-0002-94845 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94845 |
| Holt | Kaitlin | N/A | ATF-2018-0002-94846 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94846 |
| Rooker | Daniel | N/A | ATF-2018-0002-94847 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94847 |
| Kennedy | Kathryn | N/A | ATF-2018-0002-94848 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94848 |
| Kretchmar | Leslie | N/A | ATF-2018-0002-94849 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94849 |
| Heid | James | N/A | ATF-2018-0002-9485 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9485 |
| Roessel | Nancy | N/A | ATF-2018-0002-94850 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94850 |
| Essrig | Cecile | N/A | ATF-2018-0002-94851 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94851 |
| Sato | Alice | N/A | ATF-2018-0002-94852 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94852 |
| Gerber | Marin | N/A | ATF-2018-0002-94853 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94853 |
| Pennock | Paige | N/A | ATF-2018-0002-94854 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94854 |
| Maher | Katie | N/A | ATF-2018-0002-94855 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94855 |
| Higgins | William | N/A | ATF-2018-0002-94856 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94856 |
| Davis | Mindy | N/A | ATF-2018-0002-94857 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94857 |
| Waaland | Gemma | N/A | ATF-2018-0002-94858 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94858 |
| hoffman | kathleen | N/A | ATF-2018-0002-94859 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94859 |
| Riehs | John | N/A | ATF-2018-0002-9486 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9486 |
| Archer | Kevin | N/A | ATF-2018-0002-94860 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94860 |
| Watson | John | N/A | ATF-2018-0002-94861 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94861 |
| Gaffney | Robin | N/A | ATF-2018-0002-94862 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94862 |
| Callihan | Bridget | N/A | ATF-2018-0002-94863 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94863 |
| Thomson | Deborah | N/A | ATF-2018-0002-94864 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94864 |
| Starkey | Amy | N/A | ATF-2018-0002-94865 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94865 |
| Perea | Catherine | N/A | ATF-2018-0002-94866 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94866 |
| Williams | M D | N/A | ATF-2018-0002-94867 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94867 |
| Tessman | Carol | N/A | ATF-2018-0002-94868 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94868 |
| Burdett | Marissa | N/A | ATF-2018-0002-94869 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94869 |
| Ramsden | Jason | N/A | ATF-2018-0002-9487 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9487 |
| Hee | Maryann | N/A | ATF-2018-0002-94870 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94870 |
| Herten | Elizabeth | N/A | ATF-2018-0002-94871 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94871 |
| E | Sam | N/A | ATF-2018-0002-94872 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94872 |
| Couch | Sandra | N/A | ATF-2018-0002-94873 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94873 |
| Oei | Justin | N/A | ATF-2018-0002-94874 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94874 |
| Birnbaum | Jacqueline | N/A | ATF-2018-0002-94875 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94875 |
| Jacobs | Mike | N/A | ATF-2018-0002-94876 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94876 |
| McCoy | Mike | N/A | ATF-2018-0002-94877 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94877 |
| Baxter | Lenna | N/A | ATF-2018-0002-94878 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94878 |
| K | Kumar | N/A | ATF-2018-0002-94879 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94879 |
| Giorno | Linda | N/A | ATF-2018-0002-9488 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9488 |
| Leaphart | Retta | N/A | ATF-2018-0002-94880 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94880 |

AR004017

| | | | | | | |
|---|---|---|---|---|---|---|
| Zambrano | Vanessa | N/A | ATF-2018-0002-94881 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94881 |
| Gomes | Gabriel | N/A | ATF-2018-0002-94882 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94882 |
| Skurski | Kevin | N/A | ATF-2018-0002-94883 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94883 |
| Couch | Danielle | N/A | ATF-2018-0002-94884 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94884 |
| Lisinicchia | Kathryn | N/A | ATF-2018-0002-94885 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94885 |
| Dyer | Heidi | N/A | ATF-2018-0002-94886 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94886 |
| Kellett | Lee | N/A | ATF-2018-0002-94887 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94887 |
| Ennis | Diane | N/A | ATF-2018-0002-94888 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94888 |
| Poulos | Donna | N/A | ATF-2018-0002-94889 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94889 |
| Owen | Robert | N/A | ATF-2018-0002-9489 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9489 |
| Gann | Ruth | N/A | ATF-2018-0002-94890 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94890 |
| Wilson | Martha | N/A | ATF-2018-0002-94891 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94891 |
| EPPERSON | HANNAH | N/A | ATF-2018-0002-94892 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94892 |
| Hayhurst | Brandee | N/A | ATF-2018-0002-94893 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94893 |
| Ben | David | N/A | ATF-2018-0002-94894 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94894 |
| Eckhous | Nancy | N/A | ATF-2018-0002-94895 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94895 |
| Belisle | Linda | N/A | ATF-2018-0002-94896 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94896 |
| Loveland | Wendy | N/A | ATF-2018-0002-94897 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94897 |
| Rockne | Judy | N/A | ATF-2018-0002-94898 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94898 |
| Rasmussen | Marilyn | N/A | ATF-2018-0002-94899 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94899 |
| Ball | James | N/A | ATF-2018-0002-9490 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9490 |
| Rice | Kenneth | N/A | ATF-2018-0002-94900 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94900 |
| Keele | Robert | N/A | ATF-2018-0002-94901 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94901 |
| Kenny | Joan | N/A | ATF-2018-0002-94902 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94902 |
| Allegue | Deborah | N/A | ATF-2018-0002-94903 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94903 |
| Hypes | Lori | N/A | ATF-2018-0002-94904 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94904 |
| B | Katie | N/A | ATF-2018-0002-94905 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94905 |
| Harrison | Teri | N/A | ATF-2018-0002-94906 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94906 |
| Strite | James | N/A | ATF-2018-0002-94907 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94907 |
| Murray | Jesse | N/A | ATF-2018-0002-94908 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94908 |
| Lange | Hannah | N/A | ATF-2018-0002-94909 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94909 |
| Oliver | Milton | N/A | ATF-2018-0002-9491 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9491 |
| Dehkordi-Westerlund | Fereshteh | N/A | ATF-2018-0002-94910 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94910 |
| Rible | Fred | N/A | ATF-2018-0002-94911 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94911 |
| Madden | Kim | N/A | ATF-2018-0002-94912 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94912 |
| Kenney | Anne | N/A | ATF-2018-0002-94913 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94913 |
| Bednowicz | Michael | N/A | ATF-2018-0002-94914 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94914 |
| Yazdani | Johnathan | N/A | ATF-2018-0002-94915 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94915 |
| Gomes | Susan | N/A | ATF-2018-0002-94916 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94916 |
| Dean | Laura | N/A | ATF-2018-0002-94917 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94917 |
| Bower | Kathy | N/A | ATF-2018-0002-94918 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94918 |
| Ralston | Dede | N/A | ATF-2018-0002-94919 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94919 |
| Letts | Bradley | 486176164 | ATF-2018-0002-9492 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9492 |
| Henry | Paul | N/A | ATF-2018-0002-94920 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94920 |
| Gentz | Judith | N/A | ATF-2018-0002-94921 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94921 |
| Womack | Nathan | N/A | ATF-2018-0002-94922 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94922 |
| McSOrley | Maryanne | N/A | ATF-2018-0002-94923 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94923 |
| BRAUN | SARAH | N/A | ATF-2018-0002-94924 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94924 |
| Nason | Sarah | N/A | ATF-2018-0002-94925 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94925 |
| Sagalyn | Louise | N/A | ATF-2018-0002-94926 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94926 |
| Janek | Jena | N/A | ATF-2018-0002-94927 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94927 |
| HOMSY | YVES | N/A | ATF-2018-0002-94928 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94928 |

| Martin | Barbara | N/A | ATF-2018-0002-94929 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94929 |
|--------|---------|-----|---------------------|----------|-----------|-----------------------------------------------------------|
| bell | joshua | N/A | ATF-2018-0002-9493 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9493 |
| Tompkins | Kathy | N/A | ATF-2018-0002-94930 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94930 |
| Mckay | L. Sue | N/A | ATF-2018-0002-94931 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94931 |
| Bonnichsen | Melissa | N/A | ATF-2018-0002-94932 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94932 |
| Whiddon | Michael | N/A | ATF-2018-0002-94933 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94933 |
| Epstein | Lorena | N/A | ATF-2018-0002-94934 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94934 |
| Ostrye | Michelle | N/A | ATF-2018-0002-94935 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94935 |
| Block | Judith | N/A | ATF-2018-0002-94936 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94936 |
| Robertson | Megan | N/A | ATF-2018-0002-94937 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94937 |
| Abell | Ellen | N/A | ATF-2018-0002-94938 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94938 |
| K | Tara | N/A | ATF-2018-0002-94939 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94939 |
| Barringer | Timothy | N/A | ATF-2018-0002-9494 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9494 |
| Humphrey | Bente | N/A | ATF-2018-0002-94940 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94940 |
| Hogquist | Kristin | N/A | ATF-2018-0002-94941 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94941 |
| Ewing | Jason | N/A | ATF-2018-0002-94942 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94942 |
| Morris | Dan | N/A | ATF-2018-0002-94943 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94943 |
| Lang | Constance | N/A | ATF-2018-0002-94944 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94944 |
| Davis | Ronald | N/A | ATF-2018-0002-94945 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94945 |
| Gibbons | Dayna | N/A | ATF-2018-0002-94946 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94946 |
| Quint | Victoria | N/A | ATF-2018-0002-94947 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94947 |
| Kahn | Linda | N/A | ATF-2018-0002-94948 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94948 |
| Johnson | Laura | N/A | ATF-2018-0002-94949 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94949 |
| Hoffman | Kurt | N/A | ATF-2018-0002-9495 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9495 |
| Mahoney | Kate | N/A | ATF-2018-0002-94950 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94950 |
| Bay. | D. | N/A | ATF-2018-0002-94951 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94951 |
| Adams | L. | N/A | ATF-2018-0002-94952 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94952 |
| Noechel | Veronica | N/A | ATF-2018-0002-94953 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94953 |
| Brewster | Nancy | N/A | ATF-2018-0002-94954 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94954 |
| Ackley | George | N/A | ATF-2018-0002-94955 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94955 |
| Marino | Michael | N/A | ATF-2018-0002-94956 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94956 |
| Hickson | Jason | N/A | ATF-2018-0002-94957 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94957 |
| Flynn | Teresa | N/A | ATF-2018-0002-94958 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94958 |
| Hansen | Karen | N/A | ATF-2018-0002-94959 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94959 |
| Domasig | John Mark | N/A | ATF-2018-0002-9496 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9496 |
| B. | Tracy | N/A | ATF-2018-0002-94960 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94960 |
| Klaas | Shelley | N/A | ATF-2018-0002-94961 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94961 |
| Scanlon | Debbie | N/A | ATF-2018-0002-94962 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94962 |
| Parks | Jacob | N/A | ATF-2018-0002-94963 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94963 |
| Lane | Maura | N/A | ATF-2018-0002-94964 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94964 |
| Svenpladsen | Elizabeth | N/A | ATF-2018-0002-94965 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94965 |
| Dodge | Elizabeth | N/A | ATF-2018-0002-94966 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94966 |
| Elliott | Judson | N/A | ATF-2018-0002-94967 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94967 |
| Townsend | Deborah | N/A | ATF-2018-0002-94968 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94968 |
| Wilder | Elizabeth | N/A | ATF-2018-0002-94969 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94969 |
| Mikalinis | Vincent | N/A | ATF-2018-0002-9497 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9497 |
| BIERMAN | CAYENNE | N/A | ATF-2018-0002-94970 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94970 |
| Murphy | Ami | N/A | ATF-2018-0002-94971 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94971 |
| Nikides | Joanne | N/A | ATF-2018-0002-94972 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94972 |
| Jones | Sandra | N/A | ATF-2018-0002-94973 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94973 |
| Levy | S | N/A | ATF-2018-0002-94974 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94974 |
| Skeehan | Irene | N/A | ATF-2018-0002-94975 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94975 |

| September | P J | N/A | ATF-2018-0002-94976 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94976 |
| Ferguson | Nicky | N/A | ATF-2018-0002-94977 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94977 |
| Schreiber | Patricia | ILFB | ATF-2018-0002-94978 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94978 |
| Sanchez-Luna | Guadalupe | N/A | ATF-2018-0002-94979 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94979 |
| Chandler | Jared | N/A | ATF-2018-0002-9498 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9498 |
| Taylor | Taryn | N/A | ATF-2018-0002-94980 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94980 |
| Parks | Collin | N/A | ATF-2018-0002-94981 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94981 |
| Sills | Nancy | N/A | ATF-2018-0002-94982 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94982 |
| Ross | Suzanne | N/A | ATF-2018-0002-94983 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94983 |
| Chanslor | Shawn | N/A | ATF-2018-0002-94984 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94984 |
| Sanford | S | N/A | ATF-2018-0002-94985 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94985 |
| Nystrom | Karen | N/A | ATF-2018-0002-94986 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94986 |
| Allan | Abbye | N/A | ATF-2018-0002-94987 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94987 |
| Pendoley | Jean | N/A | ATF-2018-0002-94988 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94988 |
| Anonymous | Janice | N/A | ATF-2018-0002-94989 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94989 |
| Merriman | Bill | N/A | ATF-2018-0002-9499 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9499 |
| Stern | Judy | N/A | ATF-2018-0002-94990 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94990 |
| Kupferschmidt | Charles | N/A | ATF-2018-0002-94991 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94991 |
| Ponstein | Nancy | N/A | ATF-2018-0002-94992 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94992 |
| Childs | Julianne | N/A | ATF-2018-0002-94993 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94993 |
| Luborsky | Peter | N/A | ATF-2018-0002-94994 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94994 |
| Jhones | Camila | N/A | ATF-2018-0002-94995 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94995 |
| Marsh | Asha | N/A | ATF-2018-0002-94996 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94996 |
| Pomper | Elizabeth | N/A | ATF-2018-0002-94997 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94997 |
| Witcher | M | N/A | ATF-2018-0002-94998 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94998 |
| Snipe | Elizabeth | N/A | ATF-2018-0002-94999 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-94999 |
| Schue | Eric | N/A | ATF-2018-0002-9500 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9500 |
| reese | barry | N/A | ATF-2018-0002-95000 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95000 |
| Romesburg | Denise | N/A | ATF-2018-0002-95001 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95001 |
| Miller | Susan | N/A | ATF-2018-0002-95002 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95002 |
| Carmichael | Kim | N/A | ATF-2018-0002-95003 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95003 |
| Mitchell | Charles | N/A | ATF-2018-0002-95004 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95004 |
| Lampasi | Dominic | N/A | ATF-2018-0002-95005 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95005 |
| Magnant | Madeleine | N/A | ATF-2018-0002-95006 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95006 |
| Lewis321 | Susan | N/A | ATF-2018-0002-95007 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95007 |
| Messenger | Bob | N/A | ATF-2018-0002-95008 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95008 |
| Laney | Jeffrey | N/A | ATF-2018-0002-95009 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95009 |
| McGroarty | Robert | N/A | ATF-2018-0002-9501 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9501 |
| McCain | Sherri | N/A | ATF-2018-0002-95010 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95010 |
| waters | mark | N/A | ATF-2018-0002-95011 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95011 |
| Adler | Robin | N/A | ATF-2018-0002-95012 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95012 |
| Wolfsohn | Sharon | N/A | ATF-2018-0002-95013 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95013 |
| Fox | Debra | N/A | ATF-2018-0002-95014 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95014 |
| Walker | Penny | N/A | ATF-2018-0002-95015 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95015 |
| Walter | Elise | N/A | ATF-2018-0002-95016 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95016 |
| Biello | Ruth | N/A | ATF-2018-0002-95017 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95017 |
| Shumaker | Scott | N/A | ATF-2018-0002-95018 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95018 |
| Wilson | Ashley | N/A | ATF-2018-0002-95019 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95019 |
| Reed | Mike | N/A | ATF-2018-0002-9502 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9502 |
| Allen | Michael | N/A | ATF-2018-0002-95020 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95020 |
| Richardson | Mandy | N/A | ATF-2018-0002-95021 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95021 |
| Donovan | Stephan | N/A | ATF-2018-0002-95022 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95022 |

| Mullin | Melissa | N/A | ATF-2018-0002-95023 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95023 |
| Keller | Bridget | N/A | ATF-2018-0002-95024 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95024 |
| Best | Megan | N/A | ATF-2018-0002-95025 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95025 |
| Dreiling | Cory | N/A | ATF-2018-0002-95026 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95026 |
| Raymond | John | N/A | ATF-2018-0002-95027 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95027 |
| Walsh | Sarah | N/A | ATF-2018-0002-95028 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95028 |
| Larsen | Cherilyn | N/A | ATF-2018-0002-95029 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95029 |
| Jenkins | Elizabeth | N/A | ATF-2018-0002-9503 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9503 |
| Zwecker | Adam | N/A | ATF-2018-0002-95030 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95030 |
| Campany | Mary | N/A | ATF-2018-0002-95031 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95031 |
| van Straalen | Alice | N/A | ATF-2018-0002-95032 | 7/6/2018 | 6/27/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95032 |
| Anonymous | Barbara | N/A | ATF-2018-0002-95033 | 7/18/2018 | 7/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95033 |
| Sparks | Gerald | N/A | ATF-2018-0002-95034 | 7/18/2018 | 7/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95034 |
| Horth | Carolyn | N/A | ATF-2018-0002-95035 | 7/18/2018 | 7/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95035 |
| Anonymous | Celia | N/A | ATF-2018-0002-95036 | 7/18/2018 | 7/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95036 |
| Sayles | Paul | N/A | ATF-2018-0002-95037 | 7/18/2018 | 7/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95037 |
| McBrien | Jean-Marie | N/A | ATF-2018-0002-95038 | 7/18/2018 | 7/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95038 |
| Higham | David | N/A | ATF-2018-0002-95039 | 7/18/2018 | 7/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95039 |
| Stempien | Brian | N/A | ATF-2018-0002-9504 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9504 |
| Poole | Bill | N/A | ATF-2018-0002-95040 | 7/18/2018 | 7/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95040 |
| Mars | Eileen | N/A | ATF-2018-0002-95042 | 7/18/2018 | 7/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95042 |
| Wilson | Malcolm | N/A | ATF-2018-0002-95043 | 7/18/2018 | 7/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95043 |
| Villerot | Robert | N/A | ATF-2018-0002-95044 | 7/18/2018 | 7/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95044 |
| Rhinehart | Howard | N/A | ATF-2018-0002-95045 | 7/18/2018 | 7/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95045 |
| Martin, Ret. | Judge Rodney | N/A | ATF-2018-0002-95046 | 7/18/2018 | 7/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95046 |
| Paddock | Brian | N/A | ATF-2018-0002-95047 | 7/18/2018 | 7/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95047 |
| Hastings | JoAnn | N/A | ATF-2018-0002-95048 | 7/18/2018 | 7/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95048 |
| Cook | Mary | N/A | ATF-2018-0002-95049 | 7/18/2018 | 7/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95049 |
| Dorrell | Jeff | N/A | ATF-2018-0002-9505 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9505 |
| Pence | Howard | N/A | ATF-2018-0002-95050 | 7/18/2018 | 7/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95050 |
| Chapek | Elizabeth | N/A | ATF-2018-0002-95051 | 7/18/2018 | 7/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95051 |
| Salter | Kevin | N/A | ATF-2018-0002-95052 | 7/18/2018 | 7/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95052 |
| Blakeley | Barry | N/A | ATF-2018-0002-95053 | 7/18/2018 | 7/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95053 |
| Saperstein | Leo | Congregation Emanu-El of Westchester | ATF-2018-0002-95054 | 7/18/2018 | 7/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95054 |
| Bortner | Amanda | Congregation Emanu-El of Weschester | ATF-2018-0002-95055 | 7/18/2018 | 7/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95055 |
| Henderson | Deborah | N/A | ATF-2018-0002-95056 | 7/19/2018 | 7/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95056 |
| Morse | Robert | N/A | ATF-2018-0002-95057 | 7/19/2018 | 7/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95057 |
| Rand | Kristen | Violence Policy Center | ATF-2018-0002-95058 | 7/19/2018 | 7/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95058 |
| West | Catherine | N/A | ATF-2018-0002-95059 | 7/19/2018 | 7/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95059 |
| McIntosh | Adam | N/A | ATF-2018-0002-9506 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9506 |
| Ursone | David | N/A | ATF-2018-0002-95060 | 7/19/2018 | 7/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95060 |
| Roenke | Susan | N/A | ATF-2018-0002-95061 | 7/19/2018 | 7/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95061 |
| Anonymous | Mauricio | N/A | ATF-2018-0002-95062 | 7/19/2018 | 7/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95062 |
| Dupire | Norma | N/A | ATF-2018-0002-95063 | 7/19/2018 | 7/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95063 |
| Heckert | Patricia | N/A | ATF-2018-0002-95064 | 7/19/2018 | 7/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95064 |
| Nowogrodzki | Barbara | N/A | ATF-2018-0002-95065 | 7/19/2018 | 7/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95065 |
| Grieshaber | Joseph | N/A | ATF-2018-0002-95066 | 7/19/2018 | 7/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95066 |
| Grieshaber | Margaret | N/A | ATF-2018-0002-95067 | 7/19/2018 | 7/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95067 |
| Hasby | Cara | N/A | ATF-2018-0002-95068 | 7/19/2018 | 7/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95068 |
| Logan-Scanlan | Susan | N/A | ATF-2018-0002-95069 | 7/19/2018 | 7/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tucker | Edwin | N/A | ATF-2018-0002-9507 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9507 |
| Lubsen | Laurie | N/A | ATF-2018-0002-95070 | 7/19/2018 | 7/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95070 |
| Tozzi | Alta | N/A | ATF-2018-0002-95071 | 7/19/2018 | 7/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95071 |
| Collins | Joanne | N/A | ATF-2018-0002-95072 | 7/19/2018 | 7/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95072 |
| Vogel | Monty | N/A | ATF-2018-0002-95073 | 7/19/2018 | 7/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95073 |
| Nowogrodzki | Barbara | N/A | ATF-2018-0002-95074 | 7/19/2018 | 7/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95074 |
| Scherer | Linda | N/A | ATF-2018-0002-95075 | 7/19/2018 | 7/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95075 |
| Robertson | Linda | N/A | ATF-2018-0002-95076 | 7/19/2018 | 7/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95076 |
| Steckel | Kyle | N/A | ATF-2018-0002-95077 | 7/20/2018 | 7/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95077 |
| Urgo | Sandy | N/A | ATF-2018-0002-95078 | 7/20/2018 | 7/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95078 |
| Lundeen | Robert | N/A | ATF-2018-0002-95079 | 7/20/2018 | 7/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95079 |
| Dilliplane | ELLIOT | N/A | ATF-2018-0002-9508 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9508 |
| McCabe | Shaaron | N/A | ATF-2018-0002-95080 | 7/20/2018 | 7/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95080 |
| Rivers-Payne | Susan | N/A | ATF-2018-0002-95081 | 7/20/2018 | 7/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95081 |
| Schall | Pam | N/A | ATF-2018-0002-95082 | 7/20/2018 | 7/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95082 |
| Frankenberg | Ellen | N/A | ATF-2018-0002-95083 | 7/20/2018 | 7/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95083 |
| DiFalco | Marion | N/A | ATF-2018-0002-95084 | 7/20/2018 | 7/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95084 |
| Woods | Nancy | N/A | ATF-2018-0002-95085 | 7/20/2018 | 7/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95085 |
| Keller | Lucille | N/A | ATF-2018-0002-95086 | 7/20/2018 | 7/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95086 |
| Wilcox | Leah | N/A | ATF-2018-0002-95087 | 7/20/2018 | 7/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95087 |
| Garza | Christian | Nat'l Association for Gun Rights | ATF-2018-0002-95088 | 7/20/2018 | 7/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95088 |
| Spanton | John | N/A | ATF-2018-0002-95089 | 7/20/2018 | 7/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-95089 |
| searl | josh | N/A | ATF-2018-0002-9509 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9509 |
| Lott | Dr. Brad | N/A | ATF-2018-0002-9510 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9510 |
| Gregory | Tom | N/A | ATF-2018-0002-9511 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9511 |
| Ireland | Evan | N/A | ATF-2018-0002-9512 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9512 |
| Bernhardt | Ben | N/A | ATF-2018-0002-9513 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9513 |
| Taylor | Carl | N/A | ATF-2018-0002-9514 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9514 |
| koenig | john | N/A | ATF-2018-0002-9515 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9515 |
| Stephan | Shawn | N/A | ATF-2018-0002-9516 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9516 |
| Louth | Brad | N/A | ATF-2018-0002-9517 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9517 |
| Owen | Jonathan | N/A | ATF-2018-0002-9518 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9518 |
| Hasulak | Nick | NeuroPace, Inc | ATF-2018-0002-9519 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9519 |
| Wintroub | Terry | N/A | ATF-2018-0002-9520 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9520 |
| Cravens | Joshua | N/A | ATF-2018-0002-9521 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9521 |
| Willmsen | David | N/A | ATF-2018-0002-9522 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9522 |
| Whitaker | Tim | N/A | ATF-2018-0002-9523 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9523 |
| Andrews | Dylan | N/A | ATF-2018-0002-9524 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9524 |
| lind | Aaron | N/A | ATF-2018-0002-9525 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9525 |
| Hawkins | Brian | N/A | ATF-2018-0002-9526 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9526 |
| Melbye | Lance | N/A | ATF-2018-0002-9527 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9527 |
| Bujan | Carl | N/A | ATF-2018-0002-9528 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9528 |
| Jaccard | Louis | N/A | ATF-2018-0002-9529 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9529 |
| Groomer | Brandon | N/A | ATF-2018-0002-9530 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9530 |
| McCoy | Dustin | N/A | ATF-2018-0002-9531 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9531 |
| Moore | Jack | N/A | ATF-2018-0002-9532 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9532 |
| Clark | David | N/A | ATF-2018-0002-9533 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9533 |
| Peppers | Zachery | N/A | ATF-2018-0002-9534 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9534 |
| Klatt | Cindy | N/A | ATF-2018-0002-9535 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9535 |
| Garner | Justin | N/A | ATF-2018-0002-9536 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9536 |
| Hunt | Terrell | N/A | ATF-2018-0002-9537 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9537 |

| Letts | Bradley | | 486176164 ATF-2018-0002-9538 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9538 |
|---|---|---|---|---|---|---|
| Riggle | Heath | N/A | ATF-2018-0002-9539 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9539 |
| McNerney | Dave | N/A | ATF-2018-0002-9540 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9540 |
| Harker | Bryan | N/A | ATF-2018-0002-9541 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9541 |
| Taylor | John | N/A | ATF-2018-0002-9542 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9542 |
| Moll | Erik | N/A | ATF-2018-0002-9543 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9543 |
| ANDERSON | ANTHONY | N/A | ATF-2018-0002-9544 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9544 |
| Becker | Bruce | N/A | ATF-2018-0002-9545 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9545 |
| Black | Roy | N/A | ATF-2018-0002-9546 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9546 |
| Letts | Bradley | | 486176164 ATF-2018-0002-9547 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9547 |
| Williamson | Al | N/A | ATF-2018-0002-9548 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9548 |
| Scott | Brandon | N/A | ATF-2018-0002-9549 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9549 |
| Lee | Russel | N/A | ATF-2018-0002-9550 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9550 |
| Morgan | Bruce | N/A | ATF-2018-0002-9551 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9551 |
| HARRIS | FRANK | N/A | ATF-2018-0002-9552 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9552 |
| Smith | James | N/A | ATF-2018-0002-9553 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9553 |
| Scharlau | Orville | N/A | ATF-2018-0002-9554 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9554 |
| Blamires | Shane | N/A | ATF-2018-0002-9555 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9555 |
| Stehno | Matt | N/A | ATF-2018-0002-9556 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9556 |
| shipp | jonathan | N/A | ATF-2018-0002-9557 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9557 |
| Negrete | Rico | N/A | ATF-2018-0002-9558 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9558 |
| Cockrum | Chris | N/A | ATF-2018-0002-9559 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9559 |
| Grenzenbach | Bill | N/A | ATF-2018-0002-9560 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9560 |
| U | Jon | N/A | ATF-2018-0002-9561 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9561 |
| Cockrum | Lee | N/A | ATF-2018-0002-9562 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9562 |
| Watson | Michael | N/A | ATF-2018-0002-9563 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9563 |
| Benhoff | David | N/A | ATF-2018-0002-9564 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9564 |
| McCoy | Mason | N/A | ATF-2018-0002-9565 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9565 |
| Beller | Raymond | N/A | ATF-2018-0002-9566 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9566 |
| Soderman | David | N/A | ATF-2018-0002-9567 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9567 |
| Croughan | Jennifer | N/A | ATF-2018-0002-9568 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9568 |
| Cardwell | Jerry | N/A | ATF-2018-0002-9569 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9569 |
| Humpherys | Floyd | N/A | ATF-2018-0002-9570 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9570 |
| Cross | Leah | N/A | ATF-2018-0002-9571 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9571 |
| Austin | Gregory | N/A | ATF-2018-0002-9572 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9572 |
| Doulou | Demos | N/A | ATF-2018-0002-9573 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9573 |
| Stephens | Ernest | N/A | ATF-2018-0002-9574 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9574 |
| Brower | Todd | N/A | ATF-2018-0002-9575 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9575 |
| McGlohon | Jered | N/A | ATF-2018-0002-9576 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9576 |
| Brito | Ernie | N/A | ATF-2018-0002-9577 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9577 |
| Tisdale | Don | N/A | ATF-2018-0002-9578 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9578 |
| McDonough | William | N/A | ATF-2018-0002-9579 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9579 |
| Lusby | Dean | N/A | ATF-2018-0002-9580 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9580 |
| Slattery | William | N/A | ATF-2018-0002-9581 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9581 |
| Rivera | Collette | N/A | ATF-2018-0002-9582 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9582 |
| Haskett | Mark | N/A | ATF-2018-0002-9583 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9583 |
| Browb | Duree | N/A | ATF-2018-0002-9584 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9584 |
| Vandal | Tyler | N/A | ATF-2018-0002-9585 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9585 |
| Wommer | Dane | N/A | ATF-2018-0002-9586 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9586 |
| OREILLY | ELLIOTT | N/A | ATF-2018-0002-9587 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9587 |
| Babington | Gregory | N/A | ATF-2018-0002-9588 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9588 |
| Chesney | Todd | N/A | ATF-2018-0002-9589 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hanover | Nancy | N/A | ATF-2018-0002-9590 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9590 |
| Clyborne | David | N/A | ATF-2018-0002-9591 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9591 |
| Scheaffer | Doug | N/A | ATF-2018-0002-9592 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9592 |
| Fisher | Paul | N/A | ATF-2018-0002-9593 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9593 |
| Westfall | Barry | N/A | ATF-2018-0002-9594 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9594 |
| Reece | Keith | N/A | ATF-2018-0002-9595 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9595 |
| Kennon | Chris | N/A | ATF-2018-0002-9596 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9596 |
| Griffith | Jared | N/A | ATF-2018-0002-9597 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9597 |
| Threlkeld | Jeff | N/A | ATF-2018-0002-9598 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9598 |
| Murray | Darrell | N/A | ATF-2018-0002-9599 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9599 |
| STAFFORD | HOWARD | N/A | ATF-2018-0002-9600 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9600 |
| S | John | N/A | ATF-2018-0002-9601 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9601 |
| Lincoln | Abe | N/A | ATF-2018-0002-9602 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9602 |
| DeBell | Steven | N/A | ATF-2018-0002-9603 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9603 |
| Minch | Donald | N/A | ATF-2018-0002-9604 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9604 |
| Calaman Jr. | Victor | N/A | ATF-2018-0002-9605 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9605 |
| O'Niell | Stephen | N/A | ATF-2018-0002-9606 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9606 |
| Richards | Marshall | N/A | ATF-2018-0002-9607 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9607 |
| Berryman | Michael | N/A | ATF-2018-0002-9608 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9608 |
| Bruno | Garrett | N/A | ATF-2018-0002-9609 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9609 |
| Goff | David | N/A | ATF-2018-0002-9610 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9610 |
| S | Don | N/A | ATF-2018-0002-9611 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9611 |
| Tarlo | Alan | N/A | ATF-2018-0002-9612 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9612 |
| schantz | glenn | N/A | ATF-2018-0002-9613 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9613 |
| Beazer | B. | N/A | ATF-2018-0002-9614 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9614 |
| Burger | George | N/A | ATF-2018-0002-9615 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9615 |
| Bour-Beau | David | N/A | ATF-2018-0002-9616 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9616 |
| Freier | Karl | N/A | ATF-2018-0002-9617 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9617 |
| Mendoza | Mike | N/A | ATF-2018-0002-9618 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9618 |
| McCoy | Liam | N/A | ATF-2018-0002-9619 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9619 |
| Clark | Mark | N/A | ATF-2018-0002-9620 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9620 |
| Potter | Michael | N/A | ATF-2018-0002-9621 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9621 |
| Goodfellow | Gary | N/A | ATF-2018-0002-9622 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9622 |
| hutchison | Robert | N/A | ATF-2018-0002-9623 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9623 |
| Friske | Jon | N/A | ATF-2018-0002-9624 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9624 |
| Hancock | Roy | N/A | ATF-2018-0002-9625 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9625 |
| Allen | David | N/A | ATF-2018-0002-9626 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9626 |
| Comunale | David | N/A | ATF-2018-0002-9627 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9627 |
| Allen | David | N/A | ATF-2018-0002-9628 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9628 |
| McAtlin | Barbara J | N/A | ATF-2018-0002-9629 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9629 |
| Gilge | Jon | N/A | ATF-2018-0002-9630 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9630 |
| Cutter | Edward | N/A | ATF-2018-0002-9631 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9631 |
| Brock | Adam | N/A | ATF-2018-0002-9632 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9632 |
| Smith | Rob | N/A | ATF-2018-0002-9633 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9633 |
| Wolff | Lon | N/A | ATF-2018-0002-9634 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9634 |
| Mahanay | Loren | N/A | ATF-2018-0002-9635 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9635 |
| Kunz | Nicholas | N/A | ATF-2018-0002-9636 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9636 |
| Adams | Leslie | N/A | ATF-2018-0002-9637 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9637 |
| Ramus | Tom | www.regulations.org | ATF-2018-0002-9638 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9638 |
| Graham | Amy | N/A | ATF-2018-0002-9639 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9639 |
| Kendall | Tricia | N/A | ATF-2018-0002-9640 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9640 |
| Stanfield | Dennis | N/A | ATF-2018-0002-9641 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Beeler | Justin | N/A | ATF-2018-0002-9642 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9642 |
| lessing | Gert | N/A | ATF-2018-0002-9643 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9643 |
| Brady | Patrick | N/A | ATF-2018-0002-9644 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9644 |
| Rounds | Bruce | N/A | ATF-2018-0002-9645 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9645 |
| Timmons | Eric | N/A | ATF-2018-0002-9647 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9647 |
| Morgan | Brian | N/A | ATF-2018-0002-9648 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9648 |
| Carpenter | Phil | N/A | ATF-2018-0002-9649 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9649 |
| Henderson | Gary | N/A | ATF-2018-0002-9650 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9650 |
| SIMPSON | STEVEN | N/A | ATF-2018-0002-9651 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9651 |
| Johnson | Andrew | N/A | ATF-2018-0002-9652 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9652 |
| Morrow | Robert | N/A | ATF-2018-0002-9653 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9653 |
| Burge | Joseph | N/A | ATF-2018-0002-9654 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9654 |
| HATCH | DANA | N/A | ATF-2018-0002-9655 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9655 |
| Kaiser | Austin | N/A | ATF-2018-0002-9656 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9656 |
| WONG | EDUARDO | N/A | ATF-2018-0002-9657 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9657 |
| Brannick | Michael | N/A | ATF-2018-0002-9658 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9658 |
| Moore | Scott | N/A | ATF-2018-0002-9659 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9659 |
| cardi | carl | N/A | ATF-2018-0002-9660 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9660 |
| Leek | Dana | N/A | ATF-2018-0002-9661 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9661 |
| Christley | Shane | N/A | ATF-2018-0002-9662 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9662 |
| Keller | Ray | N/A | ATF-2018-0002-9663 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9663 |
| Buerk | Dan | N/A | ATF-2018-0002-9664 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9664 |
| Fuchs | Daniel | N/A | ATF-2018-0002-9665 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9665 |
| Davison | James | N/A | ATF-2018-0002-9666 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9666 |
| Hannah | Clay | N/A | ATF-2018-0002-9667 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9667 |
| Hetrick | Amy | N/A | ATF-2018-0002-9668 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9668 |
| Sargent | Nick | N/A | ATF-2018-0002-9669 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9669 |
| Peugh | David | N/A | ATF-2018-0002-9670 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9670 |
| Reddick | Charles | N/A | ATF-2018-0002-9671 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9671 |
| Levreault | Michael | N/A | ATF-2018-0002-9672 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9672 |
| WALBURN | BRIAN | N/A | ATF-2018-0002-9673 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9673 |
| Denson | David | N/A | ATF-2018-0002-9674 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9674 |
| Mims | Kenneth | N/A | ATF-2018-0002-9675 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9675 |
| Boukidis | Thomas | N/A | ATF-2018-0002-9676 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9676 |
| Kirby | Brad | N/A | ATF-2018-0002-9677 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9677 |
| Gregus | Michael | N/A | ATF-2018-0002-9678 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9678 |
| Terry II | Thomas | N/A | ATF-2018-0002-9679 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9679 |
| Trammell | Carter | N/A | ATF-2018-0002-9680 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9680 |
| Davis | Austin | N/A | ATF-2018-0002-9681 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9681 |
| Petton | Roger | N/A | ATF-2018-0002-9682 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9682 |
| Sherman | June | N/A | ATF-2018-0002-9683 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9683 |
| Bittner | Aaron | N/A | ATF-2018-0002-9684 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9684 |
| Pope | Tina | N/A | ATF-2018-0002-9685 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9685 |
| Myers | Denton | N/A | ATF-2018-0002-9686 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9686 |
| McKee | Danielle | N/A | ATF-2018-0002-9687 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9687 |
| Stowers | Tim | N/A | ATF-2018-0002-9688 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9688 |
| faulkner | john | N/A | ATF-2018-0002-9689 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9689 |
| Matthews | Marcus | N/A | ATF-2018-0002-9690 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9690 |
| Robinson | Richard | N/A | ATF-2018-0002-9691 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9691 |
| Von Spakovsky | Alexis | N/A | ATF-2018-0002-9692 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9692 |
| Dietrich | Ryan | N/A | ATF-2018-0002-9693 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9693 |
| Luther | L. Christopher | N/A | ATF-2018-0002-9694 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ballance | Henry | N/A | ATF-2018-0002-9695 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9695 |
| Wagner | Aaron | N/A | ATF-2018-0002-9696 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9696 |
| Quigley | Michael | N/A | ATF-2018-0002-9697 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9697 |
| Hubacek | Philip | N/A | ATF-2018-0002-9698 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9698 |
| CALDERON | RICHARD | N/A | ATF-2018-0002-9699 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9699 |
| Mattes | Robert | N/A | ATF-2018-0002-9700 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9700 |
| Allen | Eric | N/A | ATF-2018-0002-9701 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9701 |
| Linn | John | N/A | ATF-2018-0002-9702 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9702 |
| Bright | Eric | N/A | ATF-2018-0002-9703 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9703 |
| Oxford | Dwayne | N/A | ATF-2018-0002-9704 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9704 |
| Bohn | Tim | N/A | ATF-2018-0002-9705 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9705 |
| Buote | Wilmer | N/A | ATF-2018-0002-9706 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9706 |
| Kuhfahl | John | N/A | ATF-2018-0002-9707 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9707 |
| Carroll | George | N/A | ATF-2018-0002-9708 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9708 |
| Zink | Nick | N/A | ATF-2018-0002-9709 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9709 |
| Benware | Joshua | N/A | ATF-2018-0002-9710 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9710 |
| Gatton | Gary | N/A | ATF-2018-0002-9711 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9711 |
| Folk | Orville | N/A | ATF-2018-0002-9712 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9712 |
| Hoover | Henry | N/A | ATF-2018-0002-9713 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9713 |
| Kalavritinos | James | N/A | ATF-2018-0002-9714 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9714 |
| Sulsberger | Walter | N/A | ATF-2018-0002-9715 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9715 |
| Jones | Mark | N/A | ATF-2018-0002-9716 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9716 |
| REKUS | MIKE | N/A | ATF-2018-0002-9717 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9717 |
| Goodner | Brock | N/A | ATF-2018-0002-9718 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9718 |
| Deis, Wsq. III | Hon. & Mrs. Paul | N/A | ATF-2018-0002-9719 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9719 |
| Delaney | William J. | N/A | ATF-2018-0002-9720 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9720 |
| Sobus | Sean | N/A | ATF-2018-0002-9721 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9721 |
| Parton | Spencer | N/A | ATF-2018-0002-9722 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9722 |
| Hoinowski | Christopher | N/A | ATF-2018-0002-9723 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9723 |
| LEMING | PHILIP | N/A | ATF-2018-0002-9724 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9724 |
| lee | caleb | N/A | ATF-2018-0002-9725 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9725 |
| Ege | Keith | N/A | ATF-2018-0002-9726 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9726 |
| Sermarini | Robert | N/A | ATF-2018-0002-9727 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9727 |
| Fluck | Rutger | N/A | ATF-2018-0002-9728 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9728 |
| Hunt | Brian | N/A | ATF-2018-0002-9729 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9729 |
| Joye | Jonathan | N/A | ATF-2018-0002-9730 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9730 |
| Wells | Charles | N/A | ATF-2018-0002-9731 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9731 |
| Lougee | Aaron | N/A | ATF-2018-0002-9732 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9732 |
| Johnston | David | N/A | ATF-2018-0002-9733 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9733 |
| Purkey | Richard | N/A | ATF-2018-0002-9734 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9734 |
| FEDERICO | NICHOLAS | N/A | ATF-2018-0002-9735 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9735 |
| Troutman | Robert | N/A | ATF-2018-0002-9736 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9736 |
| snyder | charlie | N/A | ATF-2018-0002-9737 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9737 |
| Booth | Lance | N/A | ATF-2018-0002-9738 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9738 |
| Tamaccio | Tony | N/A | ATF-2018-0002-9739 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9739 |
| Clark | Robert | N/A | ATF-2018-0002-9740 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9740 |
| Tuggle | Aaron | N/A | ATF-2018-0002-9741 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9741 |
| Pinpin | Chris | N/A | ATF-2018-0002-9742 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9742 |
| Weddle | Scott | N/A | ATF-2018-0002-9743 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9743 |
| McCasland | Gary | N/A | ATF-2018-0002-9744 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9744 |
| McCabe | Robert | N/A | ATF-2018-0002-9745 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9745 |
| Lesnik | Matt | N/A | ATF-2018-0002-9746 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brooks | Kevin | N/A | ATF-2018-0002-9747 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9747 |
| scarboro | stacey | N/A | ATF-2018-0002-9748 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9748 |
| Strozier | Steve | N/A | ATF-2018-0002-9749 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9749 |
| MCDERMOTT | GERALD | N/A | ATF-2018-0002-9750 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9750 |
| McNarney | David | N/A | ATF-2018-0002-9751 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9751 |
| Dykeman | John David | N/A | ATF-2018-0002-9752 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9752 |
| BARRETT | JASON | N/A | ATF-2018-0002-9753 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9753 |
| Watson | Misty | N/A | ATF-2018-0002-9754 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9754 |
| Gorrell | James | N/A | ATF-2018-0002-9755 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9755 |
| Reed | Cliff | N/A | ATF-2018-0002-9756 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9756 |
| Fields | Russell | N/A | ATF-2018-0002-9757 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9757 |
| KNAPP | BILL | N/A | ATF-2018-0002-9758 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9758 |
| Talladay | Todd | N/A | ATF-2018-0002-9759 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9759 |
| Cunningham | Kendall | N/A | ATF-2018-0002-9760 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9760 |
| Park, Jr. | Ken | N/A | ATF-2018-0002-9761 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9761 |
| Roby | Chad | N/A | ATF-2018-0002-9762 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9762 |
| Dursema | Harry | N/A | ATF-2018-0002-9763 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9763 |
| Davis | Brandon | N/A | ATF-2018-0002-9764 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9764 |
| Corey | Sheffield | N/A | ATF-2018-0002-9765 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9765 |
| welch | Josh | N/A | ATF-2018-0002-9766 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9766 |
| Britt | Marcus | N/A | ATF-2018-0002-9767 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9767 |
| aufschlager | paul | N/A | ATF-2018-0002-9768 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9768 |
| McAlister--DAV | Mr. Carlton L. | N/A | ATF-2018-0002-9769 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9769 |
| Schreiber | Ryan | N/A | ATF-2018-0002-9770 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9770 |
| Bowman | Richard | N/A | ATF-2018-0002-9771 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9771 |
| Laue | Dale | N/A | ATF-2018-0002-9772 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9772 |
| Boettcher | Keith | N/A | ATF-2018-0002-9773 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9773 |
| Kuniczky | Thomas | N/A | ATF-2018-0002-9774 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9774 |
| Toeper | Jeremy | N/A | ATF-2018-0002-9775 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9775 |
| Schmidt | Louis | N/A | ATF-2018-0002-9776 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9776 |
| Arsenault | John | N/A | ATF-2018-0002-9777 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9777 |
| Burke | Peter | N/A | ATF-2018-0002-9778 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9778 |
| Kessler | Connie | N/A | ATF-2018-0002-9779 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9779 |
| Boggess | Adam | N/A | ATF-2018-0002-9780 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9780 |
| Merry | Van | N/A | ATF-2018-0002-9781 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9781 |
| Wirth | Zachary | N/A | ATF-2018-0002-9782 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9782 |
| Bates | Earl | N/A | ATF-2018-0002-9783 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9783 |
| Fory | J. R. | N/A | ATF-2018-0002-9784 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9784 |
| Musser | Richard | N/A | ATF-2018-0002-9785 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9785 |
| Moore | Glen | N/A | ATF-2018-0002-9786 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9786 |
| Shelburne | Matthew | N/A | ATF-2018-0002-9787 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9787 |
| Nesby | Charles | N/A | ATF-2018-0002-9788 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9788 |
| Pack | James | N/A | ATF-2018-0002-9789 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9789 |
| Ward | Dale | N/A | ATF-2018-0002-9790 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9790 |
| Clark | Kevin | N/A | ATF-2018-0002-9791 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9791 |
| zabelka | Victor | N/A | ATF-2018-0002-9792 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9792 |
| Hatcher | Mike | N/A | ATF-2018-0002-9793 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9793 |
| Finnerty | Tom | N/A | ATF-2018-0002-9794 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9794 |
| Koski | Todd | N/A | ATF-2018-0002-9795 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9795 |
| Young | Mark | N/A | ATF-2018-0002-9796 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9796 |
| Dillard | Robert | Robert Dillard | ATF-2018-0002-9797 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9797 |
| Kessler | Don | N/A | ATF-2018-0002-9798 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9798 |

AR004027

| Rose | Jeffrey | N/A | ATF-2018-0002-9799 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9799 |
|------|---------|-----|--------------------|-----------|----------|-----------------------------------------------------------|
| Halstrom | Paul | N/A | ATF-2018-0002-9800 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9800 |
| Ray | Michael | N/A | ATF-2018-0002-9801 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9801 |
| Ott | Peter | N/A | ATF-2018-0002-9802 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9802 |
| Bailey | Mike | N/A | ATF-2018-0002-9803 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9803 |
| Morris | David | N/A | ATF-2018-0002-9804 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9804 |
| Compton | Ken | N/A | ATF-2018-0002-9805 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9805 |
| Neff | Robert | N/A | ATF-2018-0002-9806 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9806 |
| Drueckhammer | Bobby | N/A | ATF-2018-0002-9807 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9807 |
| Crispin | Stephen | N/A | ATF-2018-0002-9808 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9808 |
| Parris | Joseph | N/A | ATF-2018-0002-9809 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9809 |
| Ciancio | Daniel | N/A | ATF-2018-0002-9810 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9810 |
| Shelton | Rick | N/A | ATF-2018-0002-9811 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9811 |
| Johnson | Donald | N/A | ATF-2018-0002-9812 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9812 |
| Pottinger | Noah | N/A | ATF-2018-0002-9813 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9813 |
| Barker | Ryan | N/A | ATF-2018-0002-9814 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9814 |
| Baker | Anthony | N/A | ATF-2018-0002-9815 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9815 |
| Ketner | Mirando | N/A | ATF-2018-0002-9816 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9816 |
| Pitblado | Jeff | N/A | ATF-2018-0002-9817 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9817 |
| Wolff | MaryAnn | N/A | ATF-2018-0002-9818 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9818 |
| John | Donald | N/A | ATF-2018-0002-9819 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9819 |
| Attryde | Joseph | N/A | ATF-2018-0002-9820 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9820 |
| CHIARAVALLO | JOE | N/A | ATF-2018-0002-9821 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9821 |
| Johnson | Brian | N/A | ATF-2018-0002-9822 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9822 |
| Lewis | Allison | N/A | ATF-2018-0002-9823 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9823 |
| Romero | Luis | N/A | ATF-2018-0002-9824 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9824 |
| Fary | Ray | N/A | ATF-2018-0002-9825 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9825 |
| condon | christopher | N/A | ATF-2018-0002-9826 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9826 |
| Morris | Alex | N/A | ATF-2018-0002-9827 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9827 |
| MacDonald | A | N/A | ATF-2018-0002-9828 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9828 |
| Maceyko | Jason | N/A | ATF-2018-0002-9829 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9829 |
| Ott | Marjorie | N/A | ATF-2018-0002-9830 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9830 |
| Huntley | Jeff | N/A | ATF-2018-0002-9831 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9831 |
| Best | Trevor | N/A | ATF-2018-0002-9832 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9832 |
| Mathis | Ronnie | N/A | ATF-2018-0002-9833 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9833 |
| Young | Joseph | N/A | ATF-2018-0002-9834 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9834 |
| Goulet | Dean | N/A | ATF-2018-0002-9835 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9835 |
| Hockamier | Tab | N/A | ATF-2018-0002-9836 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9836 |
| Clontz | Avery | N/A | ATF-2018-0002-9837 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9837 |
| Berndt | Mark | N/A | ATF-2018-0002-9838 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9838 |
| Jaeger | Dwight | N/A | ATF-2018-0002-9839 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9839 |
| Thorson | Jim | N/A | ATF-2018-0002-9840 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9840 |
| Anonymous | Dennis | N/A | ATF-2018-0002-9841 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9841 |
| elliott | james | N/A | ATF-2018-0002-9842 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9842 |
| Fink | Michael | N/A | ATF-2018-0002-9843 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9843 |
| Best | Trevor | N/A | ATF-2018-0002-9844 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9844 |
| Waggoner | Trey | N/A | ATF-2018-0002-9845 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9845 |
| young | james | N/A | ATF-2018-0002-9846 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9846 |
| Johnston | Todd | N/A | ATF-2018-0002-9847 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9847 |
| Hanna | Charles | N/A | ATF-2018-0002-9848 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9848 |
| gordon | john | N/A | ATF-2018-0002-9849 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9849 |
| Cogelia | Joseph | N/A | ATF-2018-0002-9850 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9850 |

| Garcia | M | N/A | ATF-2018-0002-9851 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9851 |
|--------|---|-----|--------------------|-----------|----------|-----------------------------------------------------------|
| Rose | Jake | N/A | ATF-2018-0002-9852 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9852 |
| Soria | Juan | N/A | ATF-2018-0002-9853 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9853 |
| Day | Toby | N/A | ATF-2018-0002-9854 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9854 |
| Bruno | Steven | N/A | ATF-2018-0002-9855 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9855 |
| Tucker | Dwayne | N/A | ATF-2018-0002-9856 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9856 |
| Zehler | Jason | N/A | ATF-2018-0002-9857 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9857 |
| Hadaway | Matthew | N/A | ATF-2018-0002-9858 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9858 |
| Leckey | Ed | N/A | ATF-2018-0002-9859 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9859 |
| Arllen | David | N/A | ATF-2018-0002-9860 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9860 |
| Smith | Albert | N/A | ATF-2018-0002-9861 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9861 |
| LATAM | CHRISTOPHER | N/A | ATF-2018-0002-9862 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9862 |
| Baumgartner | Timothy | N/A | ATF-2018-0002-9863 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9863 |
| Fintor | Calvin | N/A | ATF-2018-0002-9864 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9864 |
| Clay | Corey | N/A | ATF-2018-0002-9865 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9865 |
| Hostelka | Creighton | Gun Owners of America | ATF-2018-0002-9866 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9866 |
| Mandera | Thomas | N/A | ATF-2018-0002-9867 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9867 |
| Sampsel | Daniel | N/A | ATF-2018-0002-9868 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9868 |
| Jones | Renald | N/A | ATF-2018-0002-9869 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9869 |
| Koretzky | Peter | N/A | ATF-2018-0002-9870 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9870 |
| Dopuch | Robert | N/A | ATF-2018-0002-9871 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9871 |
| Limbaugh | Alan | N/A | ATF-2018-0002-9872 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9872 |
| Chapman | Larry | N/A | ATF-2018-0002-9873 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9873 |
| Siemens | David | N/A | ATF-2018-0002-9874 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9874 |
| Phelps | Jim | N/A | ATF-2018-0002-9875 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9875 |
| Barnes | George | N/A | ATF-2018-0002-9876 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9876 |
| Weiss | Justin | N/A | ATF-2018-0002-9877 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9877 |
| Duncan | Adam | N/A | ATF-2018-0002-9878 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9878 |
| Nelson | Ed | N/A | ATF-2018-0002-9879 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9879 |
| Evans | Richard | N/A | ATF-2018-0002-9880 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9880 |
| Duncan | Ralph | N/A | ATF-2018-0002-9881 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9881 |
| Phillips | Brent | N/A | ATF-2018-0002-9882 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9882 |
| Bourgeois | Charles | N/A | ATF-2018-0002-9883 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9883 |
| BILLINGS | Todd | N/A | ATF-2018-0002-9884 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9884 |
| Borman | Ethan | N/A | ATF-2018-0002-9885 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9885 |
| Mondel | Steven | N/A | ATF-2018-0002-9886 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9886 |
| Koppers | Mel | N/A | ATF-2018-0002-9887 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9887 |
| Byrne | M. Edward | N/A | ATF-2018-0002-9888 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9888 |
| Bosley | David | N/A | ATF-2018-0002-9889 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9889 |
| Simmons | Darrin | N/A | ATF-2018-0002-9890 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9890 |
| Scaletts | Shane | N/A | ATF-2018-0002-9891 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9891 |
| Brabb | Chris | N/A | ATF-2018-0002-9892 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9892 |
| Huelster | Frank | N/A | ATF-2018-0002-9893 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9893 |
| Testerman | Dolores | N/A | ATF-2018-0002-9894 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9894 |
| Giles | Steve | N/A | ATF-2018-0002-9895 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9895 |
| Blackwell | Robert | N/A | ATF-2018-0002-9896 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9896 |
| Nelson | Kyle | N/A | ATF-2018-0002-9897 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9897 |
| Jankusky | James | N/A | ATF-2018-0002-9898 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9898 |
| Newton | William | N/A | ATF-2018-0002-9899 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9899 |
| Keithcart | Ken | N/A | ATF-2018-0002-9900 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9900 |
| Haller | Rod | N/A | ATF-2018-0002-9901 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9901 |

| Bracco | William | N/A | ATF-2018-0002-9902 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9902 |
| Shetler | Don | N/A | ATF-2018-0002-9903 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9903 |
| Ricard | Carey | N/A | ATF-2018-0002-9904 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9904 |
| Sleater | Roland | N/A | ATF-2018-0002-9905 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9905 |
| Barazzotto | Zot | N/A | ATF-2018-0002-9906 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9906 |
| Lau | Gilbert | N/A | ATF-2018-0002-9907 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9907 |
| Hayward | Jason | N/A | ATF-2018-0002-9908 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9908 |
| Ney | Abner | N/A | ATF-2018-0002-9909 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9909 |
| Yarbrough | Babs | N/A | ATF-2018-0002-9910 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9910 |
| Tressler | Kevin | N/A | ATF-2018-0002-9911 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9911 |
| Lewis | Daniel | N/A | ATF-2018-0002-9912 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9912 |
| Soencksen | Eric | N/A | ATF-2018-0002-9913 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9913 |
| Kennedy | James | N/A | ATF-2018-0002-9914 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9914 |
| Hoffman | Joe | N/A | ATF-2018-0002-9915 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9915 |
| Jundt | Kyle | N/A | ATF-2018-0002-9916 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9916 |
| Ripoll | Lorraine | N/A | ATF-2018-0002-9917 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9917 |
| Barnes | Brian | N/A | ATF-2018-0002-9918 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9918 |
| Alau | Henry M | N/A | ATF-2018-0002-9919 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9919 |
| Flamm | Scott | N/A | ATF-2018-0002-9920 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9920 |
| Wilson | Stephen | N/A | ATF-2018-0002-9921 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9921 |
| Lanker | Stan | N/A | ATF-2018-0002-9922 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9922 |
| Mason | James | N/A | ATF-2018-0002-9923 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9923 |
| Cope | Anthony | N/A | ATF-2018-0002-9924 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9924 |
| Dotson | Luke | N/A | ATF-2018-0002-9925 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9925 |
| Reid | Michael | N/A | ATF-2018-0002-9926 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9926 |
| Mark | Alan | N/A | ATF-2018-0002-9927 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9927 |
| James | William | N/A | ATF-2018-0002-9928 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9928 |
| Floyd | Sean | N/A | ATF-2018-0002-9929 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9929 |
| kaplan | kenneth | N/A | ATF-2018-0002-9930 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9930 |
| Henderson | Ian | N/A | ATF-2018-0002-9931 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9931 |
| Thomas | Wallace | N/A | ATF-2018-0002-9932 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9932 |
| McCartin | Shane | N/A | ATF-2018-0002-9933 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9933 |
| Elson | George | N/A | ATF-2018-0002-9934 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9934 |
| Raulerson | Dana | N/A | ATF-2018-0002-9935 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9935 |
| Schuermans | Lodewyk | N/A | ATF-2018-0002-9936 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9936 |
| Breton | James | N/A | ATF-2018-0002-9937 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9937 |
| Martinez | Ralph | N/A | ATF-2018-0002-9938 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9938 |
| Ernstes | Mark | N/A | ATF-2018-0002-9939 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9939 |
| Beard | Gary | N/A | ATF-2018-0002-9940 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9940 |
| Lindenauer | Richard | N/A | ATF-2018-0002-9941 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9941 |
| Iannucci | Ronald | N/A | ATF-2018-0002-9942 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9942 |
| Berglin | John | N/A | ATF-2018-0002-9943 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9943 |
| Steele | Nick | N/A | ATF-2018-0002-9944 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9944 |
| Heipp | William | N/A | ATF-2018-0002-9945 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9945 |
| Liberty | Christopher | N/A | ATF-2018-0002-9946 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9946 |
| Ikone | Ray | N/A | ATF-2018-0002-9947 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9947 |
| Budowski | Patrick | N/A | ATF-2018-0002-9948 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9948 |
| Daub | John | N/A | ATF-2018-0002-9949 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9949 |
| Lynch | Andrew | N/A | ATF-2018-0002-9950 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9950 |
| Field | Daniel | N/A | ATF-2018-0002-9951 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9951 |
| Stone | Robert | N/A | ATF-2018-0002-9952 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9952 |
| Townsend | Kevin | N/A | ATF-2018-0002-9953 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9953 |

| Monroe | Mark | N/A | ATF-2018-0002-9954 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9954 |
| Dearth | Jonathan | N/A | ATF-2018-0002-9955 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9955 |
| Cannella | Anna | N/A | ATF-2018-0002-9956 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9956 |
| Bell | Edward | N/A | ATF-2018-0002-9957 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9957 |
| Townsend | Renee | N/A | ATF-2018-0002-9958 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9958 |
| Way | Bernie | N/A | ATF-2018-0002-9959 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9959 |
| Tope | Wayne | N/A | ATF-2018-0002-9960 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9960 |
| Herring | Tony | N/A | ATF-2018-0002-9961 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9961 |
| Lease | Barry | N/A | ATF-2018-0002-9962 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9962 |
| Klatt | Ronald | N/A | ATF-2018-0002-9963 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9963 |
| Bauder | Jason | N/A | ATF-2018-0002-9964 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9964 |
| Lackerdas | Harry | N/A | ATF-2018-0002-9965 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9965 |
| Bryant | Steve | N/A | ATF-2018-0002-9966 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9966 |
| Snyder | Allen | N/A | ATF-2018-0002-9967 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9967 |
| FEDERICO | NICHOLAS | N/A | ATF-2018-0002-9968 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9968 |
| Jetton | Glenn | N/A | ATF-2018-0002-9969 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9969 |
| Alletto, RN, MSN | Joseph S | N/A | ATF-2018-0002-9970 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9970 |
| Cochran | Joseph | N/A | ATF-2018-0002-9971 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9971 |
| Wilson | Bill | N/A | ATF-2018-0002-9972 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9972 |
| Walton Jr | Charles | N/A | ATF-2018-0002-9973 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9973 |
| PUTMAN | WAYNE | N/A | ATF-2018-0002-9974 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9974 |
| bennett | mike | N/A | ATF-2018-0002-9975 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9975 |
| Ward | Steven | N/A | ATF-2018-0002-9976 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9976 |
| ramey | paul | N/A | ATF-2018-0002-9977 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9977 |
| PITTILLO | GARY | N/A | ATF-2018-0002-9978 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9978 |
| Klatt | Cindy | N/A | ATF-2018-0002-9979 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9979 |
| Miller | Arthur | N/A | ATF-2018-0002-9980 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9980 |
| Hughes | Kurtis | N/A | ATF-2018-0002-9981 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9981 |
| Sebastian | Mark | N/A | ATF-2018-0002-9982 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9982 |
| Echols | James | N/A | ATF-2018-0002-9983 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9983 |
| Lamberson | David | N/A | ATF-2018-0002-9984 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9984 |
| Simmons | Jeff | N/A | ATF-2018-0002-9985 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9985 |
| Gann | Randy | N/A | ATF-2018-0002-9986 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9986 |
| Harden | David | N/A | ATF-2018-0002-9987 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9987 |
| diar | chad | N/A | ATF-2018-0002-9988 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9988 |
| Holaday | Craig | Gun Owners of America | ATF-2018-0002-9989 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9989 |
| Kellett | Steve | N/A | ATF-2018-0002-9990 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9990 |
| McCormick | Adam | N/A | ATF-2018-0002-9991 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9991 |
| Dyche | Robert | N/A | ATF-2018-0002-9992 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9992 |
| eaton | mike | N/A | ATF-2018-0002-9993 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9993 |
| Gumfory Proctor | Naomi | N/A | ATF-2018-0002-9994 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9994 |
| Martin | Tom | N/A | ATF-2018-0002-9995 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9995 |
| Clay | George | N/A | ATF-2018-0002-9996 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9996 |
| Redman | John | N/A | ATF-2018-0002-9997 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9997 |
| Pendergast | Keegan | N/A | ATF-2018-0002-9998 | 4/13/2018 | 4/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9998 |
| Klatt | Ronnie | N/A | ATF-2018-0002-9999 | 4/13/2018 | 4/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0002-9999 |
| N/A | N/A | N/A | N/A | N/A | N/A | |
| N/A | N/A | N/A | N/A | N/A | N/A | |

AR004031